# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 8745** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. On May 2, 2011, I caused to be served the "Order Establishing Procedures for (I) Fixing Cure Amounts and (II) Providing Notice of Assumption and/or Assignment of Certain Executory Contracts and Unexpired Leases by a Successor Reorganized Debtor Pursuant to Sections 365, 1123, and 1129 of the Bankruptcy Code," dated April 25, 2011 [Docket No. 8745], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Panagiota Manatakis

Sworn to before me this
3rd day of May, 2011

Notary Public

PANAGIOTIS CARIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01CA6237515
COMM. EXP. MARCH 21, 2015

-2-

T:\Clients\TRIBUNE\Affidavits\Contract Order_DI 8745_Aff_5-2-11.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. BURBANK CA 91502 |
| (DAVID) JOHN PATTERSON | 3849 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| (PANOSIAN) HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| * TNS MEDIA INTELLIGENCE / CMR | 100 PARK AVE NEW YORK NY 10017 |
| ** WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| *CLARITAS | 200 W. JACKSON BOULEVARD SUITE 2600 CHICAGO IL 60606-6910 |
| *MARCUS & MILLICHAP   [ENCINO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [IRVINE - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [KEVIN ASSEF - | MARCUS & MILLICHAP] 3281 E. GUASTI ROAD,  SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [LONG BEACH - | MARCUS & MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [LOS ANGELES - | MARCUS _ MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [ONTARIO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [WEST LOS ANGELES - | MARCUS _ MILLICHA] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| 10-20-MEDIA | 16005 FREDERICK RD. ATTN: CONTRACTS DEPT WOODBINE MD 21797 |
| 100 BUSH CORPORATION | 100 BUSH STREET - THE SHELL BUILDING SUITE 925 SAN FRANCISCO CA 94104 |
| 11-JUL | 17485 GEORGE WASHINGTON HWY GLENNS VA 23049 |
| 11-JUL | 1801-B SARA DRIVE CHESAPEAKE VA 23320 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD SCHAUMBURG IL 60173 |
| 1425 MARKET, LLC | 1425 MARKET ST. SUITE 220 DENVER CO |
| 150 AMERICAS CENTER, LLC | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER) SUITE 1100 MIAMI FL 33131 |
| 1670 BROADWAY INVESTORS LLC | PO BOX 841576 DALLAS TX 75284-1576 |
| 1694 INC. | 33 E PINE ST ORLANDO FL 32801-2607 |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET COSTA MESA CA 92627 |
| 18TH CENTURY ADVISORY | ACCOUNTS PAYABLE P.O. BOX 7565 PORTSMOUTH VA 23707 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST KISSIMMEE FL 34746-6608 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. SANTA MONICA CA 90404 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A LISLE IL 60532 |
| 19TH STREET THEATRE | 529 N 19TH ST ALLENTOWN PA 18104-5020 |
| 1ST ADVANTAGE FCU | ATTN: MARKETING DEPT P.O. BOX 2116 NEWPORT NEWS VA 23609 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE PALMERTON PA 18071 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE ATTN: JEFF KOTTMEIER SCHAUMBURG IL 60194 |
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE BALTIMORE MD 21227 |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE NAPERVILLE IL 60563-3282 |
| 20 CHURCH STREET, LLC | ONE CORPORATE CENTER (WTIC-TV) 20 CHURCH STREET HARTFORD CT 06103 |
| 20/20 EYEGLASS SUPERSTORE | 1555 STATE ROAD 436 STE 1221 WINTER PARK FL 32792-1506 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 20TH CENTURY FOX | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| 20TH CENTURY FOX   [20TH CENTURY FOX] | 10205 W PICO BLVD BEVERLY HILLS CA 90213 |
| 20TH CENTURY FOX   [FOX SEARCHLIGHT | PICTURES] 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD JESSUP MD 20794 |
| 213 EJ LLC | 109 E. JARRETTSVILLE ROAD FOREST HILL MD 21050 |
| 220 NEWS BUILDING LLC | 220 EAST 42ND STREET 4TH FLOOR NEW YORK NY |
| 220 NEWS LLC | C/O THE WITKOFF GROUP LLC 220 E 42 ST NEW YORK NY |
| 233 BROADCAST LLC | SEARS TOWER 233 SOUTH WACKER DRIVE CHICAGO IL |
| 233 BROADCAST LLC/SEARS TOWER | 233 BROADCAST LLC 8114 LAWNDALE AVENUE SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| 24 HOUR FITNESS INC** | PO BOX 2409 CARLSBAD CA 92018-2409 |
| 24 HOURS | 333 KINGS STREET E. TORONTO ON M5A 3X5 CANADA |
| 24-HOURS CALGARY | C/O CALGARY SUN, EDITORIAL, 2615 12TH ST. ATTN: LEGAL COUNSEL CALGARY AB T2E 7W9 CANADA |
| 24-HOURS EDMONTON | #250 4990-50 ST. ATTN: LEGAL COUNSEL EDMONTON AB T6B 3A1 CANADA |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR EDEN PRAIRIE MN 55344-3674 |
| 2WIRE (WAS SUGAR MEDIA) | 1704 AUTOMATION PARKWAY ATTN: LEGAL COUNSEL SAN JOSE CA 95131 |
| 3 D CABLE, INC. A10 | P. O. BOX 4145 DALTON GA 30719 |
| 3 DAY BLINDS | 25 TECHNOLOGY DR STE B100 IRVINE CA 92618-2381 |
| 3-D CONVENTION SERVICES | 7041 SW 21ST PL STE 2 DAVIE FL 33317-8113 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 THIRTY COLUMBIA CORPORATE CENTER COLUMBIA MD 21044 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 315 TRUMBULL STREET ROOF HARTFORD CT |
| 32ND AGRICULTURAL DIST- PARENT   [32ND | AGRICULTURAL DISTRICT] 88 FAIR DRIVE COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [PAC | AMP] 88 FAIR DRIVE DEPT 72 COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [WORLD | WIDE PET SUPPLY ASSOCIATION] 2566 OVERLAND AVE., SUITE 750 LOS ANGELES CA 90064 |
| 3COM/EATON/POWERWARE | 350 CAMPUS DR MARLBOROUGH MA 01752-3064 |
| 3D CONVENTION SERVICES | 6825 SW 21 COURT #4 ATTN: CONTRACTS DEPT DEERFIELD BEACH FL 33442 |
| 3PAR | 4209 TECHNOLOGY DRIVE FREMONT CA 94538 |
| 3PLAYPLUS 22 | 12 THE COURTYARD, ATTN: LEGAL COUNSEL DUBLIN |
| 3RD DIMENSION | 41 MADISON AVE STE 2901 NEW YORK NY 10010-2339 |
| 3RD DIMENSION INC | 41 MADISON AVE STE 2901 NEW YORK NY 10010-2329 |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS LAS VEGAS] ADDRESS UNKNOWN |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS MAUI/HUALALAI] ADDRESS UNKNOWN |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN ATTN: TRACY CAMPOS NAPERVILLE IL 60540 |
| 4-H PLUMBING, INC ORLANDO | 4601 DARDANELLE DR ORLANDO FL 32808-3833 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD UNIT D HUNT VALLEY MD 21031 |
| 400 BLUE STAR HWY | PO BOX 383 JARRATT VA 23867 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, | JR. 41 E. PLAZA DR. WESTMONT IL 60559 |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT ANDY GRANT NORWICH CT 06360 |
| 431 CORPORATION | 28334 CHURCHILL SMITH LN MOUNT DORA FL 32757-9301 |
| 4368 TRUCKING | 2299 POPLAR DR AZ ZUBHIDA BALTIMORE MD 21207 |
| 43KIX/TERRY HINES AGENCY | 2550 HOLLYWOOD WAY SUITE 600 BURBANK CA 91505 |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. PLAINVILLE CT |
| 4502 TRUCKING | 3982 ROBIN HWD WAY DWYNE GOODRICH SYKESVILLE MD 21784 |
| 4602 TRUCKING | 1700 CONNON PL MICHALE SCHAFER FOREST HILL MD 21050 |
| 48 HOUR BLINDS | 1001 S 14TH ST LEESBURG FL 34748-6693 |
| 48 HRS VIDEO | 2123 UNION BLVD ALLENTOWN PA 18109-1633 |
| 4COM, INC. | 1660 SOUTH HIGHWAY 100 - STE 590 MINNEAPOLIS MN 55416 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 93063 |
| 50 PLUS DIGITAL LLC | MARK MILLER 2601 SIMPSON STREET EVANSTON IL 60201 |
| 57-11 49TH PLACE LLC | 57-07 49TH PLACE (FORMERLY 57-11, 57-09, AND 57-07) MASPETH NY 11378 |
| 615 MUSIC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 - 16TH AVE SO NASHVILLE TN 37212 |
| 670 MILFORD, INC. | 449 SILAS DEANE HWY STE 2B WETHERSFIELD CT 06109-2120 |
| 7-11 #10826 | E. PEMBROKE AVE HAMPTON VA 23663 |
| 7-11 #10829 | TODDS LN HAMPTON VA 23666 |
| 7-11 #10831 | WARWICK BLVD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| 7-11 #10832 | FOX HILL RD HAMPTON VA 23669 |
| 7-11 #10837 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #10841 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10843 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| 7-11 #10844 | WOODLAND RD HAMPTON VA 23669 |
| 7-11 #10848 | GEORGE WASHINGTON HWY GLOUCESTER POINT VA 23062 |
| 7-11 #10849 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #10850 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #10851 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23602 |
| 7-11 #10853 | S. CHURCH ST SMITHFIELD VA 23430 |
| 7-11 #10857 | W. MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #10860 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10862 | ABERDEEN RD HAMPTON VA 23666 |
| 7-11 #10863 | WARWICK BLVD NEWPORT NEWS VA 23607 |
| 7-11 #15058 | WYTHE CREEK RD POQUOSON VA 23662 |
| 7-11 #15104 | LITTLE BACK RIVER RD HAMPTON VA 23669 |
| 7-11 #15192 | ORCUTT AVE NEWPORT NEWS VA 23605 |
| 7-11 #15939 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| 7-11 #16656 | OLD BUCKROE RD HAMPTON VA 23664 |
| 7-11 #17000 | CAPITOL LANDING DR WILLIAMSBURG VA 23185 |
| 7-11 #17466 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #17627 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| 7-11 #17672 | RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 #17697 | W. PEMBROKE AVE HAMPTON VA 23661 |
| 7-11 #18359 | N. MALLORY ST HAMPTON VA 23663 |
| 7-11 #18370 | N. MALLORY ST HAMPTON VA 23664 |
| 7-11 #18549 | HAMPTON HWY YORK COUNTY VA 23693 |
| 7-11 #18673 | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| 7-11 #18683 | WARWICK BLVD NEWPORT NEWS VA 23603 |
| 7-11 #19180 | N. KING ST HAMPTON VA 23669 |
| 7-11 #19634 | GEORGE WASHINGTON HWY GLOUCESTER CH VA 23061 |
| 7-11 #19966 | RT 33 WEST POINT VA 23181 |
| 7-11 #20129 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #20237 | GODWIN BLVD CHUCKATUCK* VA 23432 |
| 7-11 #20372 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #20445 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| 7-11 #20483 | WEST AVE NEWPORT NEWS VA 23607 |
| 7-11 #20570 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| 7-11 #20717 | KECOUGHTAN RD HAMPTON VA 23661 |
| 7-11 #20836 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #20966 | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 #20990 | LONGHILL RD WILLIAMSBURG VA 23185 |
| 7-11 #21246 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #21335 | W. MAIN ST WAKEFIELD VA 23888 |
| 7-11 #21468 | COUNTY DR WAVERLY VA 23890 |
| 7-11 #21574 | BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 #21612 | RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 #22018 | BIG BETHEL RD HAMPTON VA 23666 |
| 7-11 #22246 | SHELL RD HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| 7-11 #22686 | KECOUGHTAN RD HAMPTON VA 23669 |
| 7-11 #22756 | CUNNINGHAM DR HAMPTON VA 23666 |
| 7-11 #23363 | N. KING ST HAMPTON VA 23669 |
| 7-11 #24089 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| 7-11 #24852 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 #25102 | N. KING ST HAMPTON VA 23669 |
| 7-11 #25104 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25104 199    D | 1202 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25186 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #25369 | E. MERCURY BLVD HAMPTON VA 23669 |
| 7-11 #25596 | WASHINGTON AVE NEWPORT NEWS VA 23607 |
| 7-11 #25839 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| 7-11 #26050 | HARDY CASH DR HAMPTON VA 23666 |
| 7-11 #26407 | RICHMOND RD JCC VA 23188 |
| 7-11 #27256 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| 7-11 #27732 | N ARMISTEAD AVE HAMPTON VA 23666 |
| 7-11 #27837 | EXECUTIVE DR HAMPTON VA 23666 |
| 7-11 #32333 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32413 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32652 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| 7-11 #33238 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| 7-11 #33581 | W MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #33619 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #33693 | ABERDEEN RD HAMPTON VA 23661 |
| 7-11 10838 NN        D | 13619 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 10850 MAGRUDER  D | RT 143 & LEE DRIVE WILLIAMSBURG VA 23185 |
| 7-11 17000 DMV       D | 143 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| 7-11 17672           D | RICHMOND RD NORGE VA 23127 |
| 7-11 18673 JEFFERSON D | 24500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 20129 POCAHONTAS D | 8776 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 20372 SANDY BAY D | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 20836           D | RT 143 & TAM O SHANTER WILLIAMSBURG VA 23185 |
| 7-11 20966 CROAKER   D | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 20990 LONGHILL  D | 598 LONGHILL & OLD TOWNE RD WILLIAMSBURG VA 23188 |
| 7-11 21574           D | 318 BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 21612 ROLLER RINK D | 2215 RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 25186 RT 60 EAST D | 7302 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 26407           D | 6658 RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 27256 JEFFERSON D | 13400 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 D | GLOUC PT GLOUCESTER PT VA 23062 |
| 7-11 D | 5101 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| 7-11 ELTHAM | 33/30 INT ELTHAM HAMPTON VA 23666 |
| 7-11 KING WILLIAM | 1618 HARDY CASH DR HAMPTON VA 23666 |
| 7-11 WAKEFIELD | HWY 460 & MAIN ST WAKEFIELD VA 23888 |
| 7-11 WAVERLY | HWY 460 WAVERLY VA 23890 |
| 7-11 YORK            D | 8647 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| 7-11#25097 | N. ARMISTEAD AVE HAMPTON VA 23666 |
| 7-ELEVEN | 1722 ROUTH ST DALLAS TX 75201-2506 |
| 72 HOUR BLIND FACTORY | 15519 US HIGHWAY 441 STE A101 EUSTIS FL 32726-8326 |

| Claim Name | Address Information |
|---|---|
| 727 N MEADOW ST LLC | 727 N MEADOW ST ALLENTOWN PA 18102-1879 |
| 8340 TRUCKING | 2704 VERGILS CT KENNY ETTER CROFTON MD 21114 |
| 85 SOUTH - OUT & ABOUT | P.O. BOX 207 HOGANSVILLE GA 30230 |
| 866 REVERSE | 934 N MAGNOLIA AVE ORLANDO FL 32803-3840 |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST BEL AIR MD |
| 9090 ENTERPRISES | 1900 E 15TH ST. LOS ANGELES CA 90021 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE CHICAGO IL 60657-3171 |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE EXETER PA 18643 1221 |
| A & B REALTY INC | 9045 LA FONTANA BLVD BOCA RATON FL 33434-5636 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA GLEN BURNIE MD 21061 |
| A & L NEWS | 115 WEST GENEVE APT #A ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| A A A EMPLOYMENT  [AAA EMPLOYMENT] | 1850 LEE RD STE 223 WINTER PARK FL 32789-2106 |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD EASTON PA 18045-2352 |
| A AGENCY MGNT | 5557 ROBERTS RD SCHNECKSVILLE PA 18078-2722 |
| A AND S ROOFING | 846 KEMP MEADOW DR CHESAPEAKE VA 23320-5029 |
| A B E CHIROPRACTIC CTR | 1891 VAN BUREN DR WHITEHALL PA 18052-4167 |
| A B E DOOR SALES | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| A B E HOME SOLUTIONS | 215 S 16TH ST ALLENTOWN PA 18102-4517 |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE NAUGATUCK CT 06770 |
| A C IMPORTS INC | 1410 W NORTHWEST HWY PALATINE IL 60067-1837 |
| A C MOORE | 3025 HIGHLAND PKWY SPM MEDIA STE 600 DOWNERS GROVE IL 60515-5506 |
| A C MOORE INC | 130 A C MOORE DR BERLIN NJ 08009 |
| A G EDWARDS SONS INC | PO BOX 3055 WINSTON SALEM NC 27199-0001 |
| A H E D D EMPLOYMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY CHICAGO IL 60614-6108 |
| A J BILLIG & CO | 16 E FAYETTE ST BALTIMORE MD 21202 |
| A J BILLIG & CO | 6500 FALLS RD #200 BALTIMORE MD 21209-2036 |
| A J HENRY LUMBER | 3846 PARK AVE PO BOX 220 NEFFS PA 18065-0220 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH SUFFIELD CT 06078 |
| A SACCONE & SON | 6310 N CICERO AVE CHICAGO IL 60646-4422 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE WESTMONT IL 60559-1246 |
| A SUN STATE TREE PROPERTY | 983 EXPLORER CV ALTAMONTE SPG FL 32701-7516 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD CASSELBERRY FL 32707-2826 |
| A T & T | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY WINSTON SALEM NC 27105 |
| A TASTE OF CLASS RESTAURANT | & CATERING 1600 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| A THIRD PLACE | 12 E MAGNOLIA AVE EUSTIS FL 32726-3417 |
| A TO Z METALS | 2900 N. ALAMEDA DAVID GOMES, PRESIDENT COMPTON CA 90222 |
| A TOUCH OF EARTH | P.O. BOX 346 LIGHTFOOT VA 23090 |
| A VILLA LOUISA | 60 VILLA LOUISA RD CLAUDIA ZARCHONI BOLTON CT 06040 |
| A W HASTINGS | 2 PEARSON WAY JUDY PYERS ENFIELD CT 06082 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 ATTN: SUSAN DICKERSON PARK FOREST IL 60466 |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| A&G FRESH MARKET | 5630 W BELMONT AVE CHICAGO IL 60634-5301 |
| A&M SERVICES LLC | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR ED STARR MONTVALE NJ 07645 |
| A&W SOD | PO BOX 940131 MAITLAND FL 32794-0131 |
| A,MANDA SPAKE | 1100 HARBOR WAY CHURCHTON MD 20733 |

| Claim Name | Address Information |
|---|---|
| A-1 TOYOTA | 50 AMITY ROAD NEW HAVEN CT 06515 |
| A-1 USED AUTO PARTS CO | 2324 VULCAN RD APOPKA FL 32703-2001 |
| A-LUMINATION ELECTRIC | 3717 N PINE HILLS RD ORLANDO FL 32808-2518 |
| A-TEMP HEATING & COOLING | 16000 SE EVELYN ST CLACKAMAS OR 97015 |
| A. J. BACEVICH | 24 WYCLIFFE RD EAST WALPOLE MA 02032-1351 |
| A. MICHAEL NOLL | 58 BAKER STREET STIRLING NJ 07980 |
| A.C. MOORE INC. ADV | 130 A C MOORE DR BERLIN NJ 80099500 |
| A.C.M. NEWS | 3303 S GROVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| A.C.M. NEWS | 3303 SOUTH GROVE ATTN: KEVIN MCDONALD FOREST PARK, IL 60130 IL 60130 |
| A.J. LANGGUTH | 1922 WHITLEY AVE LOS ANGELES CA 90065 |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE COMMERCE CA 90040 |
| A.S. HAMRAH | 126 UNION STREET, APT. 2 BROOKLYN NY 11231-2908 |
| A.V.W., INC. | PO BOX 5501 FORT LAUDERDALE FL 33310-5501 |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| AA CONSCIENTIOUS CARPET CARE | P.O. BOX 1841 WILLIAMSBURG VA 23187 |
| AA SCOOTER WORLD | 4769 W IBM HWY UNIT A KISSIMMEE FL 34746-5384 |
| AAA AUTO CLUB SOUTH   [AAA AUTO CLUB | SOUTH] 1401 N WESTSHORE BLVD TAMPA FL 33607-4511 |
| AAA DELIVERY SERVICE INC | 3641 OAKS CLUB HOUSE DR POMPANO BCH FL 33069 |
| AAA EAST PENN | 1020 HAMILTON ST PO BOX 1910 ALLENTOWN PA 18101 1085 |
| AAA OF TIDEWATER | ATTN: GEORJEANE BLUMLINE 5366 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462 |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D VIRGINIA BEACH VA 23462-1828 |
| AAA TICKETS INC | 1139 W WEBSTER AVE CHICAGO IL 60614-3529 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD  SUITE 639 TOWSON MD 21286 |
| AAA TRAVEL   [AAA TRAVEL] | 220 E 42ND ST NEW YORK NY 10017-5806 |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY THOMAS VAUGHAN CINCINNATI OH 45202 |
| AARON DALTON | 6820 HIGHWAY 70 S APT 311 NASHVILLE TN 37221-5237 |
| AARON GRAY | 3117 NW 122ND AVE SUNRISE FL 33323 |
| AARON HARRIS | 1338 N. VISTA ST. #19 HOLLYWOOD CA 90046 |
| AARON KREMER | 26 HAMPTON KEY WILLIAMSBURG VA 23185 |
| AARON LEE | 4900 LINCOLN AVENUE LOS ANGELES CA 90042 |
| AARON LEVINE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| AARON MILLER | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| AARON MITCHELL | 1225 19TH ST NW STE 450 WASHINGTON DC 20036-2491 |
| AARON POSNIK CO. | 83 STATE ST AARON POSNIK SPRINGFIELD MA 01103 |
| AARON RESOURCES | 28 N 15TH ST ALLENTOWN PA 18102-4264 |
| AARONS COUNTRY STORE | 1024 STATE ROAD 436 CASSELBERRY FL 32707-5722 |
| AARP | 89 5TH AVE STE 304 NEW YORK NY 10003 3020 |
| AAT COMMUNICATIONS CORP. | 12250 WEBER HILL ROAD SUITE 120 ST. LOUIS MO 63127 |
| AAXON LAUNDRY BROKERS | 6100 POWERLINE RD FORT LAUDERDALE FL 33309-2016 |
| AB DICK COMPANY | 811 JEFFERSON ROAD CUSTOMER SERVICE ROCHESTER NY 14692 |
| ABAMEX GROUP | 6218 CAMINITO LUISITO SAN DIEGO CA 92111 |
| ABARA, MERCEDES A | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARBANEL, SARAH | 1142 WOODBINE OAK PARK IL 60302 |
| ABBAS KADHIM | 121 WILSON STREET, #63 BERKELEY CA 94710 |
| ABBAS SAMII | RFE/RL, INC 1201 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| ABBAS, HASSAN | 19 YARMOUTH RD PURCHASE NY 10577-1821 |
| ABBEY MANDEL | 77 MAPLE HILL ROAD GLENCOE IL 60022 |
| ABBITT PARENT   [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD NEWPORT NEWS VA 23602-5649 |
| ABBITT PARENT   [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2574 |

| Claim Name | Address Information |
|---|---|
| ABBITT PARENT [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR HAMPTON VA 23666-2402 |
| ABBITT REALTY | FORDS COLONY DELIVERY WILLIAMSBURG VA 23185 |
| ABBITT REALTY CO, LLC | 720 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| ABBOTONI & ASSOCIATES | 2710 POLK ST HOLLYWOOD FL 33020-4825 |
| ABBOTSFORD NEWS | 34375 CYRIL STREET ABBOTSFORD BC V2S 2H5 CANADA |
| ABBOTT, MARY LU | 6317 CRAB ORCHARD ROAD HOUSTON TX 77057 |
| ABBY ELLIN | 67 E. 11TH ST., #319 NEW YORK NY 10003 |
| ABBY HARRIS MAHARAJ | 641 S. WOODLAND STREET ORANGE CA 92869-5224 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77057 |
| ABBY SHER | 555 WASHINGTON AVE APT 1D BROOKLYN NY 11238-2741 |
| ABC BARTENDING SCHOOL/MIAMI | 3415 N DIXIE HWY FORT LAUDERDALE FL 33334-2839 |
| ABC BARTENDING SCHOOLS | 3415 N DIXIE HWY OAKLAND PARK FL 33334-2839 |
| ABC CARPET CO OF FLORIDA | 888 BROADWAY NEW YORK NY 10003 |
| ABC FAMILY CHANNEL | PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| ABC LIQUORS MAIN INC | PO BOX 593688 ORLANDO FL 32859-3688 |
| ABC MADRID | ATTN. RAMON PEREZ MAURA JUAN I. LUCA DE TENA, 7 28027 MADRID SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID |
| ABC RADIO NETWORKS | 13725 MONTFORT DRIVE DAVE ALLISON, VP OF OPERATIONS DALLAS TX 75240-4455 |
| ABC READERSHIP REPORTING | 48 W SEEGERS RD ARLINGTON HTS IL 60005-3900 |
| ABC STORE          R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ABC TELEVISION NETWORK | 500 S. BUENA VISTA STREET ATTN: LEGAL COUNSEL BURBANK CA 90067 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD CHICAGO IL 60634-2139 |
| ABCTE | PO BOX 2038 BOISE ID 83701-2038 |
| ABD DEVELOPMENT | 8000 THE ESPLANADE ORLANDO FL 32836-8746 |
| ABD DEVELOPMENT [PROVIDENCE] | 131 CHADWICK DR DAVENPORT FL 33837-4522 |
| ABE CERAMIC TILE | 9175 GACKENBACH RD KEMPTON PA 19529-9022 |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST BETHLEHEM PA 18018-4920 |
| ABEL FERDINAND | 379 SW 30 TER DEERFIELD BCH FL 33442 |
| ABEL SALAS | 3316 CITY TERRACE DR LOS ANGELES CA 90063-3842 |
| ABEL SAVAGE MARKETING | 159 GREENVIEW DR LANCASTER PA 17601-1011 |
| ABIGAIL THERNSTROM | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| ABILENE REFLECTOR CHRONICLE | P.O. BOX 8 ATTN: LEGAL COUNSEL ABILENE KS 67410 |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, PO BOX 5610 DEPT. 12003 ATTN: LEGAL COUNSEL CINCINNATI OH 45201 |
| ABILENE REPORTER-NEWS | PO BOX 30 ABILENE TX 79604-0030 |
| ABINGTON MANOR | 215 CEDAR PARK BLVD EASTON PA 18042-7109 |
| ABITIBIBOWATER | 1155 METCLAFE STREET, SUITE 800 MONTREAL QUEBEC QC H3B 5H2 CANADA |
| ABLA AMAWI | P.O. BOX 921106 AMMAN 11192 JORDAN |
| ABLE CARE PHARMACY | 15 PALOMBA DR DARLENE ABLE ENFIELD CT 06082 |
| ABLELIFT | 827 CARRINGTON DR RED HILL PA 18076-1488 |
| ABLEST SERVICE CORP | 2977 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3502 |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE ATTN:  KENNETH RUFFIN LOS ANGELES CA 90040 |
| ABNER KINGMAN JR. | 19 HILLCREST RD TIBURON CA |
| ABNEY, KEVIN | 6897 CR 558 CENTER HILL FL 33514 |
| ABNEY, KEVIN | PO BOX 163 CENTER HILL FL 33514-0163 |
| ABOOD, MAUREEN | 2444 N SEMINARY AVE     NO.2 CHICAGO IL 60614 |
| ABOVENET | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABRA NORTON | 13603 MARINA POINTE DRIVE, B636 MARINA DEL REY CA 90292 |
| ABRAHAM BRUMBERG | 3414 BRADLEY LANE CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM COOPER | SIMON WIESENTHAL CENTER 9760 W. PICO LOS ANGELES CA 90035 |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE CHICAGO IL 60654-7587 |
| ABRAHAM LOWENTHAL | 925 YALE STREET SANTA MONICA CA 90403 |
| ABRAHAM PECK | 714 CENTRAL ST. EVANSTON IL 60201 |
| ABRAHAM SOFAER | 1200 BRYANT ST. PALO ALTO CA 94301 |
| ABRAHAM VERGHESE | 91 INWOOD FRK SAN ANTONIO TX 78248 |
| ABRAHAM-TERRELL, ADRIENNE | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ABRAMSON, MICHAEL L. | 3312 W BELLE PLAINE CHICAGO IL 60618 |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY BERLIN CT 06037 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 SCRANTON PA 18502 |
| ABSOLUTE FUELS | PO BOX 34 OREFIELD PA 18069-0034 |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE SOUTH BEND IN 46628 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD BETHLEHEM PA 18017 |
| ABURN SERVICES INC. | P.O. BOX 476 PALOS PARK IL 60464 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W ALLENTOWN PA 18103 |
| AC MOORE/SPM/AC MOORE | P O BOX 7037 ACCTS PAYABLE DOWNERS GROVE IL 60515-7037 |
| AC NIELSEN | 150 N MARTINGALE RD SCHAUMBURG IL 60173-2076 |
| ACA ABERDEEN PROVING GROUND  - W91ZLK | DIRECTORATE OF CONTRACTING 4118 SUSQUEHANNA AVENUE ABERDEEN PROVING GROUND MD 21005-3013 |
| ACABCHUK, LEIGH | CRABAPPLE DR ACABCHUK, LEIGH WINDSOR CT 06095 |
| ACADEMY FOUNDATION | 333 SOUTH LA CIENEGA BLVD BEVERLY HILLS CA |
| ACCELERATED MP | 353 ROSE AVENUE DANVILLE CA 94526 |
| ACCELPLUS M | P. O. BOX 428 CRAWFORDSVILLE IN 47933 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE ATTN:  CONTRACT MANAGEMENT DUBLIN OH 43017 |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD TOWSON MD 21204 |
| ACCESS ADVERTISING | 1527 S COOPER ST ARLINGTON TX 76010-4105 |
| ACCESS CABLE TV INC. | 302 ENTERPRISE DRIVE SOMERSET KY 42501 |
| ACCESS COMMUNICATIONS - REGINA | 2250 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4N 7K7 CANADA |
| ACCESS DIABETIC | 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116-2015 |
| ACCESS INTERNATIONAL | 151 W 4TH ST BETHLEHEM PA 18015-1605 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE #218 SAN LUIS OBISPO CA 93401 |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE LOS ANGELES CA 90045-3912 |
| ACCESSORIES ETC | 74 W BROAD ST LIBERTY CENTER BETHLEHEM PA 18018-5738 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA TALLAHASSEE FL 32301 |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE ATTN: LEGAL COUNSEL KOROR REP. OF PALAU 96940 |
| ACCU DATA INTEGRATED MARKETING | 5220 SUMMERLIN COMMONS BLVD, SUITE 200 FORT MYERS FL 33907 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 HOFFMAN ESTATES IL 60169 |
| ACCURINT | P.O. BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| ACCUVANT | 1125 17TH ST STE 1700 DENVER CO 80202-2032 |
| ACCUWEATHER | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACCUWEATHER INC. | 385 SCIENCE PARK RD STATE COLLEGE PA 16803-2215 |
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE CHICAGO IL 60641-2855 |
| ACE COMMUNICATIONS GROUP | 207 E CEDAR ST. PO BOX 360 ATTN: LEGAL COUNSEL HOUSTON MN 55943 |
| ACE HARDWARE          DL | 4511-L JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ACE PENINSULA HARDWARE | WILLIAMSBURG SHOPPING CENTER 1230 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 23185-2827 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109-9353 |
| ACE TELEPHONE ASSOCIATION M | PO BOX 360 HOUSTON MN 55943 |

| Claim Name | Address Information |
| --- | --- |
| ACES INC | 2826 FORSYTH RD STE 300 WINTER PARK FL 32792-8215 |
| ACEVEDO, NIDIA | 7873 MANOR FOREST LN. BOYNTON BEACH FL 33436 |
| ACHCAR, CAIO | 5401 ELM COURT #303 ORLANDO FL 32811 |
| ACHEAMPONG, FESTUS | TOLLAND ST      B11 ACHEAMPONG, FESTUS EAST HARTFORD CT 06108 |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 ATTN: CONTRACT MANAGEMENT DRAPER UT 84020 |
| ACHIEVEMENT & REHABILITATION | 10250 NW 53RD ST SUNRISE FL 33351-8023 |
| ACI | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACI | 1501 W. WARDLOW RD ATTN: CONTRACTS DPT LONG BEACH CA 90810 |
| ACI - CERTIFIED SAABS AND VOLVOS | 187 S MAIN ST EAST WINDSOR CT 06088-9701 |
| ACIERTO, MIREYA | 4122 N HERMITAGE CHICAGO IL 60613 |
| ACKERLAND, SUZANNE | 858 NW 45TH ST POMPANO BEACH FL 33064 |
| ACM ELEVATOR | 54 EISENHOWER LANE NORTH LOMBARD IL 60148 |
| ACM REAL ESTATE | 750 E SAMPLE RD POMPANO BEACH FL 33064-5144 |
| ACME | C/O ACME COMMUNICATIONS, INC. 2101 EAST FOURTH STREET,SUITE 202 ATTN: THOMAS ALLEN SANTA ANA CA 92705 |
| ACME AUTO SALES | 440 WASHINGTON AVENUE NORTH HAVEN CT 06473-1311 |
| ACME TEST FOR SALES | 6 SUNSET DRIVE ATTN: LEGAL COUNSEL SOUTH GLENS FALLS NY 12803 |
| ACORN ACTION LLC | PO BOX 518 AVON CT 06001-0518 |
| ACOSTA, ANGEL | MARTIN ST ACOSTA, ANGEL HARTFORD CT 06120 |
| ACOSTA, SEBASTIAN | 329 KIRKCALDY DR WINTER SPGS FL 32708-5308 |
| ACP PUBLISHING | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| ACQUIRE MEDIA | 3 BECKER FARM ROAD SUITE 204 ROSELAND NJ 07068 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD STE 211 GALLOWAY NJ 08205-3820 |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 ATTN: CONTRACTS DEPT NEW YORK NY 10118 |
| ACT II | ATTN: KAREN GRAY 10253 WARWICK BLVD NEWPORT NEWS VA 23601 |
| ACTION AUCTION COMPANY | 1439 MARKEL DR WINTER GARDEN FL 34787-2155 |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE BERLIN CT 06037 |
| ACTION COACH MARYLAND | 4932 STONEY LANE MANCHESTER MD 21102 |
| ACTION HOME CENTER | P O BOX 745 JIM SEAVER TORRINGTON CT 06790 |
| ACTION ICE, LLC | 1920 COMMERCE OAK AVE ORLANDO FL 32808-5640 |
| ACTIVE INTERNATIONAL | 20 WESTPORT RD WILTON CT 06897-4549 |
| ACTIVITY FUND, COUNTRY MDWS | 4025  GREEN POND RD BETHLEHEM PA 18020 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD MCCLEAN VA 22101 |
| ACTS INC PARENT  [ACTS INC./CLASSIFIED] | 375 MORRIS RD BOX 90 WEST POINT PA 19486-0090 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE SCRANTON PA 18505-2337 |
| ACUNA BRIONES, CRISTIAN | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE DREW MAY CHICAGO IL 60693 |
| ACXIOM | 4090 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM | 301 INDUSTRIAL BLVD. CONWAY AR 72032 |
| ACXIOM | P.O. BOX 8180 LITTLE ROCK AR 72203 |
| ACXIOM CORP. | 1001 TECHNOLOGY DR ATTN:PRODUCTS/TECH GENERAL COUNSEL LITTLE ROCK AR 72223 |
| ACXIOM CORP.* | 601 E THIRD STREETY LITTLE ROCK AR 72201 |
| AD KING | 116 S MAIN ST COTTONWOOD AZ 86326-3909 |
| AD SPIES .COM | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| AD STRATEGIES INC | 101 BAY ST STE 201 SHAUNA THOMPSON EASTON MD 21601 |
| AD WORKS | 2990 INLAND EMPIRE BLVD NO.102 ONTARIO CA 91764 |
| ADA MITLITSKY | 74 CARD ST ACCOUNTS PAYABLE LEBANON CT 06249 |
| ADAM BAER | 2050 RODNEY DR. APT. 11 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| ADAM BEGLEY | CHERRY ORCHARD YARD 11-17 BENEFIELD ROAD, OUNDLE PETERBOROUGH PE8 4EU UNITED KINGDOM |
| ADAM BELLOW | 865 WEST END AVENUE, 14C NEW YORK NY 10025 |
| ADAM BREGMAN | 1121 N. LOS ROBLES AVE PASADENA CA 91104-3558 |
| ADAM BRESNICK | 801 W END AVE  #3D NEW YORK NY 10025 |
| ADAM DAVIDSON | 151 BERGEN STREET BROOKLYN NY 11217 |
| ADAM GROPMAN | 2940 NELSON WAY #402 SANTA MONICA CA 90405 |
| ADAM H GRAM | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| ADAM HILL | 135 SHARON LN GROVER BEACH CA 93433 |
| ADAM HOCHSCHILD | 136 E. 57TH STREET NEW YORK NY 10022 |
| ADAM JACOT DE BOINOD | 10 LADBROUE SQUARE LONDON W11 3LX UNITED KINGDOM |
| ADAM KIRSCH | 255 W 90TH ST  #3D NEW YORK NY 10024 |
| ADAM KRAUSE | 15 GREENPOINT AVE    APT B7 BROOKLYN NY 11222 |
| ADAM KUSHNER | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| ADAM LANGER | 714 S PARK AVE BLOOMINGTON IN 47401-4928 |
| ADAM MANSBACH | 23 DOCTORS CREEK PATH CHILMARK MA 02535-2401 |
| ADAM MINTER | 3630 PHILLIPS PKWY APT 306 ST LOUIS PARK MN 55426-3777 |
| ADAM NORRIS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ADAM NORRIS | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| ADAM PARFREY | PMB 124 1240 W SIMS WAY PORT TOWNSEND WA 98368-3058 |
| ADAM PERTMAN | 56 HARTFORD ST NEWTON MA 02461 |
| ADAM SACHS | 5517 EAGLE BEAK RUN COLUMBIA MD 21045 |
| ADAM SEGAL | 318 WARREN STREET, APT. C6 BROOKLYN NY 11201 |
| ADAM SHATZ | 125 EASTERN PARKWAY, APT. 5D BROOKLYN NY 11238 |
| ADAM SHEINGATE | 3400 N CHARLES ST JOHNS HOPKINS UNV BALTIMORE MD 21218 |
| ADAM SUMMERS | 6522 CORTE MONTECITO CARLSBAD CA 92009-4529 |
| ADAM THIERER | 613 CONSTITUTION AVE  NE WASHINGTON DC 20002 |
| ADAM TSCHORN | 585 N ROSSMORE AVENUE APT 310 LOS ANGELES CA 90004 |
| ADAM'S ROOFING CO | P.O. BOX 7064 WILLIAMSBURG VA 23188 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD NEWPORT NEWS VA 23601-3741 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TERRACE #209 LAKE MARY FL 32746 |
| ADAMES, SUGEINY | 61 S CORTEZ AVE WINTER SPGS FL 32708-2945 |
| ADAMO DIGREGORIO | 7149 WOODROW WILSON DR LOS ANGELES CA 90068 |
| ADAMS | HWY 460 WAKEFIELD VA 23888 |
| ADAMS CABLE SERVICES M | 19 N. MAIN ST. CARBONDALE PA 18407 |
| ADAMS HOMES OF NW FLA INC | 4700 MILLENIA BLVD STE 180 ORLANDO FL 32839-6014 |
| ADAMS HOMES OF NW FLA INC    [ADAMS HOMES | OF NW FLA INC] 1124 BEVILLE RD STE G DAYTONA BEACH FL 32114-5768 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST DEBBIE KERMORDE MANCHESTER CT 06040 |
| ADAMS TELCOM INC. M | P. O. BOX 248 GOLDEN IL 62339 |
| ADAMS, BRIAN | 8917  BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| ADAMS, JANE MEREDITH | 3011 HILLEGASS AVE BERKELEY CA 94705-2513 |
| ADAMS, JOSEPH | SLEEPY HOLW ADAMS, JOSEPH NEWINGTON CT 06111 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD ADAMS, JOSEPH H NEWINGTON CT 06111 |
| ADAMSON, DAPHNE | BROOK ST ADAMSON, DAPHNE EAST HARTFORD CT 06108 |
| ADCAHB LIFE GROUP-ADAMS WORL | 3000 NW 101ST LN CORAL SPRINGS FL 33065-3930 |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE ADDISON TX 75001 |
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE ANNAPOLIS MD 21401 |
| ADDISON INDEPENDENT | P.O. BOX 31 ATTN: LEGAL COUNSEL MIDDLEBURY VT 05753 |
| ADDISON MIZNER REALTY | 475 NE 37TH ST BOCA RATON FL 33431-5925 |

| Claim Name | Address Information |
|---|---|
| ADECCO AP 02-2994 | PO BOX 30091 COLLEGE STATION TX 77842-3091 |
| ADEL R. COCCOMO CCC | PO BOX 88 EAST HADDAM CT 06423-0088 |
| ADELAIDA AYALA | 12355 SW 18 ST  #204 MIAMI FL 33175 |
| ADELAIDE ADVERTISER | GPO BOX 339 ADELAIDE 5000 AUSTRALIA |
| ADELE YELLIN | 733 MALCOLM AVENUE LOS ANGELES CA 90024 |
| ADELPHIA CABLE | 1555 3RD AVE, SUITE B LONGVIEW WA 98632 |
| ADEM NEWMAN | 8605 34TH AVE COLLEGE PARK MD 20740 |
| ADFARE | 3541 OLD CANEJO RD NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD #104 NEWBURY PARK CA 91320 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 ATTN: CONTRACTS DEPT NEWBURY PARK CA 91320 |
| ADI | PO BOX 11710 BALTIMORE MD 21206 |
| ADIA WRIGHT | 146 EAST 19TH STREET NEW YORK NY 10003 |
| ADICELIA DE MELO | 9691 ENCHANTED POINTE LN BOCA RATON FL 33496-6525 |
| ADINAH GREENE | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY SARANAC LAKE NY 12983 |
| ADIRONDACK DAILY ENTERPRISE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADIRONDACK EXPRESS | PO BOX 659 OLD FORGE NY 13420 |
| ADKINS, DEBRA | 140 GOODWIN ST ADKINS, DEBRA BRISTOL CT 06010 |
| ADKINS, JANA | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| ADLAI MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| ADLER, JANE | 524 KIN CT WILMETTE IL 60091 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADLER, TONY | 814 MONROE ST EVANSTON IL 60202 |
| ADLINK | 11150 SANTA MONICA BLVD, SUITE 1000 ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| ADMALL/SDS | 1335 DUBLIN ROAD, SUITE 200A COLUMBUS OH 43215 |
| ADMINISTAFF SERVICES, L.P. | 190001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMINISTAFF [ADMINISTAFF] | 7773 W GOLDEN LN ADMINISTAFF PEORIA AZ 85345-7977 |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 ATTN: CONTRACT ADMIN GROUP SAN JOSE CA 95110-2704 |
| ADOLFO ALFREDO PERLA | 2307 LINTON RIDGE CIR APT C2 DELRAY BEACH FL 33444-8128 |
| ADOLFO MANZANO | 100 SW 132ND WAY    K213 PEMBROKE PINES FL 33027 |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR WYNNEWOOD PA 19096 |
| ADP, INC. | TWO HUNTINGTON QUADRANGLE ATTN: CUSTOMER SERVICE MELVILLE NY 11747-3078 |
| ADPERFECT | 500 VICTORY RD STE 4 QUINCY MA 02171-3132 |
| ADRAIN WEBB | 540 NW 4 AVE      2902 FORT LAUDERDALE FL 33311 |
| ADRIAN DAILY TELEGRAM | 133 N. WINTER STREET ATTN: PUBLISHER ADRIAN MI 49221 |
| ADRIAN GOLDSWORTHY | 29 WARDOUR STREET LONDON W1D 6PS UNITED KINGDOM |
| ADRIAN HONG | 60 PLAZA ST E APT 4C BROOKLYN NY 11238-5029 |
| ADRIAN WOOLDRIDGE | 1730 RHODE ISLAND AVE NW STE 1210 WASHINGTON DC 20036-3109 |
| ADRIANA LOPEZ | 85 E. 3RD STREET B1 NEW YORK NY 10003 |
| ADRIANA MARTINEZ | 206  PINE CIR LAKE WORTH FL 33463 |
| ADRIANA PARADA   (JAIRO GARCIA) | 4991 PALMBROOKE CIRCLE |
| ADRIANA RUEDA | 219 FOXTAIL DR.   APT. B ATTN: CONTRACTS DEPT GREENACRES FL 33415 |
| ADRIENNE PARKS | 17085 WESPORT DR HUNTINGTON BEACH CA 92649 |
| ADSTAR | 13428 MAXELLA AVE #224 MARINA DL REY CA 90292-5620 |
| ADSTAR INC | 13428 MAXELLA AVE # 224 MARINA DL REY CA 90292-5620 |
| ADSTAR, INC. | 4553 GLENCOE AVENUE, SUITE 325 MARINA DEL REY CA 90292 |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO 13428 MAXELLA AVE #224 MARINA DL REY CA 90292-5620 |
| ADSTAR/HEALTH CENTRAL/NONC | 1228 EUCLID AVE CLEVELAND OH 44115-1834 |

| Claim Name | Address Information |
|---|---|
| ADT | 12166 N MERIDIAN STREET CARMEL IN 46032 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE        SUITE J WINTER PARK FL 32789 |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR SUITE 100 FT WASHINGTON PA 19034 |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADUHENE, JOSEPH | DEERFIELD AVE        2 ADUHENE, JOSEPH EAST HARTFORD CT 06108 |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD BALTIMORE MD 21206 |
| ADVANCE INJURY&REHAB | 830 E STATE ROAD 434 STE 1 LONGWOOD FL 32750-5362 |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07834 |
| ADVANCE MAGAZINE GROUP | 4 TIMES SQUARE NEW YORK NY 10036 |
| ADVANCE NEWS | PO BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| ADVANCE PUBLICATIONS / MEDIAN SUPPLY | CO., INC 950 FINGERBOARD RD. ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| ADVANCED AUCTIONS | 6875 N EGGERT RD ROCK CITY IL 61070-9740 |
| ADVANCED DENTAL CARE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR STE D SCHNECKSVILLE PA 18078-2589 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST ALLENTOWN PA 18104 4364 |
| ADVANCED HEALTH | 401 N YORK ST ELMHURST IL 60126-5510 |
| ADVANCED HEARING CENTERS | 8600 SNOWDEN RIVER PKWY STE 309 COLUMBIA MD 21045-1986 |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 PASADENA CA 91106 |
| ADVANCED MANAGEMENT SYSTEMS LTDA. | CARRERA 21 NR. 39A-22 OFICINA 202 BOGOTA COLOMBIA |
| ADVANCED MECHANICAL SVC | 2475 REGENT ST ORLANDO FL 32804-4205 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD BALTIMORE MD 21222 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST PO BOX 1863 ALLENTOWN PA 18105 1863 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 TIMONIUM MD 21093 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET ACTON MA 01720 |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 WAYNE PA 19087-1806 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 LIBERTYVILLE IL 60048-5265 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY SUITE 560 TAMPA FL 33618 |
| ADVANTA | PO BOX 844 WELSH & MCKEAN RD SPRING HOUSE PA 19477 0844 |
| ADVANTA CORP | WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE PA 19477-0844 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD BALTIMORE MD 21222 |
| ADVENT CHRISTIAN VILLAGE A8 | P O BOX 4329 DOWLING PARK FL 32064 |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS, INC. | 435 WEST FULLERTON AVENUE LINDA RAPHAEL ELMHURST IL 60126 |
| ADVENTURE 16 | 4620 ALVARADO CANYON SAN DIEGO CA 92120 |
| ADVENTURE PRODUCTIONS | 5910 YORK RD #LEVEL BALTIMORE MD 21212-3037 |
| ADVERTISER | P.O. BOX 782 ATTN: LEGAL COUNSEL DUBUQUE IA 52004-0782 |
| ADVERTISER DEMOCRAT | P.O. BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| ADVERTISER-TRIBUNE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADVERTISING DATABASE INC | 12 E.32ND ST.-FL.7 NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 E. 32ND ST, 7TH FLOOR ATTN: ACCOUNTING DEPT NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 EAST 32ND STREET, FLOOR 7 ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| ADVERTISING.COM | 1020 HULL ST. BALTIMORE MD 21230 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT |
| ADVO, INC. | ONE UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT | MAIL, INC.) ONE TARGETING CENTER WILLIAM F. HOGG JR. WINDSOR CT 06095 |
| ADVOCATE COMM. M | CABLE TV OF CORAL SPRINGS CORAL SPRINGS FL 33065 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE ATTN: DIRECTOR ADVOCATE FITNESS OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| ADVOCATE HEALTH CARE   [ADVOCATE HEALTH CARE] | 2225 WINDSOR DRIVE OAK BROOK IL 60521 |
| ADVOCATE HEALTH CARE   [DRYER MEDICAL CLINIC] | 1877 W DOWNER PL AURORA IL 60506-7302 |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 LOS ANGELES CA 90014-2638 |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE PO BOX 3153 HARRISBURG PA 17105-3153 |
| AERIAL ARCHIVES | HANGAR 23 BOX 470455 SAN FRANCISCO CA 94147 |
| AEROPARK LLC | 1012 AIRPARK DRIVE UNITS 3, 4 SUGAR GROVE IL 60554 |
| AETNA | 123 MIGRATION ST MIGRATION MD 12345 |
| AETNA | 100 N. RIVERSIDE PLAZA 20TH FLOOR CHICAGO IL 60606 |
| AETNA INSURANCE CO. | P.O.BOX 7247-0233 ATTN: CUSTOMER SERVICE PHILADELPHIA PA 19170--023 |
| AETNA MEDICARE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AF SERVICES   ************** | 2555 W. 190TH ST TORRANCE CA 90504 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE ATTN: ANTHONY CALIENDO NAPERVILLE IL 60540 |
| AFFILIATED MARKETING INC   [ARMANETTI LIQUOR STORES] | 15127 S 73RD AVE STE A1 ORLAND PARK IL 60462-4326 |
| AFFILIATED MARKETING INC   [MALLOYS FINEST] | 580 ROOSEVELT RD GLEN ELLYN IL 60137-5744 |
| AFFILIATED MARKETING INC   [WINE CENTER] | 15127 S 73RD AVE STE A1 ORLAND PARK IL 60462-4326 |
| DISCOUNT | |
| AFFILIATED MEDIA JACKSONVILLE | 8133 BAYMEADOWS WAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| AFFINITY BANK | 101 S. CHESTNUT STREET VENTURA CA 93001 |
| AFFLERBACH, DAN | 4860  HILLDALE RD SLATINGTON PA 18080 |
| AFFORDABLE CARE | 5430 WADE PARK BLVD STE 408 RALEIGH NC 27607-4191 |
| AFFORDABLE CARE INC. | 5430 WADE PARK BLVD STE 408 RALEIGH NC 27607-4191 |
| AFFORDABLE DENTURES | 5430 WADE PARK BLVD STE 408 RALEIGH NC 27607-4191 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET BALTIMORE MD 21224 |
| AFP | 1500 K STREET NW STE #600 ATTN: ACCOUNTING DPT WASHINGTON DC 20005 |
| AFP/GETTY IMAGES | 75 VARICK ST. NEW YORK NY 10013 |
| AFRA ZOMORODIAN | 750 N SHORELINE BLVD NO.126 MOUNTAIN VIEW CA |
| AFRIYIE, ROSE S | 1161 BRIDGE ROAD HILLSDALE MI 49242 |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| AFTER HOURS PEDIATRICS | 4035 CRESCENT PARK DR RIVERVIEW FL 33578-3605 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502 SAN FRANCISCO CA 90012 |
| AFTERHOURS PEDIATRICS | 5018 DR PHILLIPS BLVD ORLANDO FL 32819-3310 |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90036-3689 |
| AFTRA LOS ANGELES LOCAL | 5757 WILSHIRE BLVD., 9TH FLOOR LOS ANGELES CA 90036 |
| AG EDWARDS/CLERMONT | 194 N HIGHWAY 27 CLERMONT FL 34711-2448 |
| AG NEWS | 443 E 87TH STREET ATTN: JOHN PRESTA HICKORY HILLS IL 60457 |
| AGA JOHN ORIENTAL RUG INC   [A G A JOHN INCORPORATED] | 8723 MELROSE AVE WEST HOLLYWOOD CA 90069 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCJA LITERACKA SYNDYKAT AUTOR?W / | AUTHORS SYNDICATE LITERARY AGENCY ATTN.MONIKA REGULSKA LEWIKOW 7B LASKARZEW 08 450 POLAND |
| AGFA | 100 CHALLENGER ROAD JIM RYAN (AGFA ACCOUNT MANAGER) RIDGEFIELD PARK NJ 07660 |
| AGFA | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660--199 |
| AGFA | P.O. BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORP | 100 CHALLENGER ROAD ATTN: NANCY TROMMER RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORP. | PO BOX 2123 CAROL STREAM IL 60132 |
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | 100 CHALLENGER RD. ATTN: CHRISTOPHER SANTOMASSIMO RIDGEFIELD PARK NJ 07660 |
| AGFA GRAPHICS | 200 BALLARDVALE STREET ATTN: DON BRYANT / SHASHANK MUNIM WILLMINGTON MA 01887 |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 RICHMOND VA 23229-6430 |

| Claim Name | Address Information |
|---|---|
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. SUITE 730 CONCORD CA 94520 |
| AGILYSYS (SUN) | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET AGOURA HILLS CA 91301 |
| AGREST INC | 10450 NW 7TH ST PEMBROKE PINES FL 33026 |
| AGUIRRE JR, LUIS R | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| AGWAY/ERIC MOWER & ASSOCIATES | 211 W JEFFERSON ST STE 1 SYRACUSE NY 13202-2561 |
| AHART'S MARKET-BATH | PO BOX 26967 RICHMOND VA 23261 6967 |
| AHERN, KAREN | 2386 HILL RD SELLERSVILLE PA 18960 |
| AHMAD WRIGHT | 4401 6TH PL NE WASHINGTON DC 20017-2202 |
| AHMED BOUZID | PALATINE MEDIA WATCH 16 WELLFLEET LN WAYNE PA 19087 |
| AHMED RASHID | LLOYDS BANK, ACNO 1736128 1 WATERLOO PLACE ENGLAND 30-19-96 LONDON SW1 5NJ UNITED KINGDOM |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD ORLANDO FL 32811 |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 ERIC CARLSON CARLISLE PA 17013 |
| AHORA UTAH C/O SALT LAKE TRIBUNE | 90 SOUTH 400 WEST SALT LAKE CITY UT 84101 |
| AIGLON, KELLY | 1112 WISHING WELL LANE NAPERVILLE IL 60564 |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW P.O. BOX 456 AIKEN SC 29801-0456 |
| AIKEN STANDARD | P.O BOX 456 ATTN: LEGAL COUNSEL AIKEN SC 29802 |
| AIMAN MATTA | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| AIMEE BENDER | 802 N. SWEETZER #205 LOS ANGELES CA 90069 |
| AIMEE BRODEUR | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 94117-3457 |
| AIMEE LIU | 627 N ELM DR BEVERLY HILLS CA 90210 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD PLUMSTEADVILLE PA 18949 |
| AIR PRODUCTS | 100 N CHARLES ST CARTON DONOFRIO PARTNERS BALTIMORE MD 21201-3804 |
| AIRE CABLE | AV. DEGOLLADO NO, 909 ATTN: LEGAL COUNSEL TAMAULIPAS NUEVO LAREDO 88000 MEXICO |
| AIRGAS EAST | 325 MCCAUSLAND COURT CHESIRE CT 06410 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRPORT CHRYSLER | 5751 EAGLE VAIL DR ORLANDO FL 32822-1529 |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING LINTHICUM MD 21090 |
| AIRS SOURCEPOINT | 205 BILLINGS FARM RD STE 3A WHITE RIV JCT VT 05001-5401 |
| AIRWAVE NETWORK – COPPER BEECH TOWNHOMES | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANAPOLIS MD 21403 |
| AIRWAVE NETWORK – ORCHARD TRAILS ORONO | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK SOUTH VIEW APT HARRISON | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STADIUM PARK APTS | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STONE GATE APT HARRISONB | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIZITA MAGANA | 444 MISSION ST APT 3 S PASADENA CA 91030-3044 |
| AJAY SINGH | 3940 EDENHURST AVENUE LOS ANGELES CA 90039 |
| AK1 – WT05 – TOLEDO'S CW | 115 S. REYNOLDS RD ATTN: LEGAL COUNSEL TOLEDO OH 43615 |
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKASHIC IMAGING | 5114 N. KENMORE AVE. #1S CHICAGO IL 60640 |
| AKASHIC IMAGING INC | 1708 S CARPENTER ST APT 1 CHICAGO IL 60608-2467 |
| AKBAR GANJI | UC LA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| AKE LLC | 2985 GORDY PARKWAY SUITE 118 MARIETTA GA 30066 |
| AKERS, COREY G | ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKHIL REED AMAR | 25 CRESTVIEW DR NORTH HAVEN CT 06473 |
| AKHTER, JAVEED | 915 MIDWEST CLUB PARKWAY OAK BROOK IL 60523 |
| AKIVA GOTTLIEB | 14 W. 75TH STREET, #3R NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET AKRON OH 44308 |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. ATTN: LEGAL COUNSEL AKRON OH 44309 |
| AL BAYAN | AL BAYAN PRESS P.O.BOX 2710 DUBAI UNITED ARAB EMIRATES |
| AL DIA | 508 YOUNG ST DALLAS TX 75202-4808 |
| AL FRANKEN | 573 S 10TH ST MINNEAPOLIS MN 55404-1013 |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD COCONUT CREEK FL 33073-3410 |
| AL HODEK | P.O. BOX 800369 VALENCIA CA 91355 |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. PO BOX 6879 ABU DHABI UNITED ARAB EMIRATES |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CADILLAC] 14 N. 963 RT.25 DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CHEVY] 77 DUNDEE AVE. EAST DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | FORD] 2500 W NORTH AVE MELROSE PARK IL 60160-1130 |
| AL PIEMONTE AUTO GROUP   [ARLINGTON | HEIGHTS FORD] 801 W DUNDEE RD ARLINGTON HEIGHTS IL 60004-1417 |
| AL RIDENOUR | 1875 OAKWOOD AVE. GLENDALE CA 91208 |
| AL SHABIBA | PO BOX 1883 RUWI POSTAL CODE 112 MUSCAT OMAN |
| AL WATAN | P.O. BOX 463 MUSCAT OMAN |
| AL YOUNG | 2149 CEDAR ST. BERKELEY CA 94709 |
| AL'S ARMY STORE *CWC* | 23 N ORANGE BLOSSOM TRL ORLANDO FL 32805-1817 |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET P.O. BOX 1995 AMMAN 11821 JORDAN |
| AL-RAI NEWSPAPERS | PO BOX 6710 QUEEN RANIA ST. AMMAN 11123 JORDAN |
| ALABAMA BROADBAND, LLC M | 3447 A PARKWOOD RD. SE BESSEMER AL 35022 |
| ALABAMA PUBLIC TELEVISION | 2112 11TH AVE. SOUTH, SUITE 400 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35205 |
| ALADAS CHINA GIFTS | 415 W MAIN ST LEESBURG FL 34748-5122 |
| ALADDINS RUG BAZAAR & | CONSIGNMENT MARKET 7131 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| ALAMEDA TIMES-STAR | 1516 OAK STGREET ATTN: LEGAL COUNSEL ALAMEDA CA 94501 |
| ALAMEGA CABLE | PO BOX 599 BEDFORD TX 76095 |
| ALAMOGORDO DAILY NEWS | 518 24TH STREET ALAMOGORDO NM 88311 |
| ALAN ANDREA AUTO GROUP   [NORTH SHORE | AUTO GROUP] 1340 PARK AVE W HIGHLAND PARK IL 60035-2207 |
| ALAN BERLOW | 9 EAST MELROSE STREET CHEVY CHASE MD 20815 |
| ALAN BURDICK | 730 FORT WASHINGTON AVENUE, #45 NEW YORK NY 10040 |
| ALAN CHARLES RAUL | 1501 K ST NW WASHINGTON DC 20005 |
| ALAN COLLINGE | 2123 MT. VIEW UNIVERSITY PLACE WA 98466 |
| ALAN DERSHOWITZ | HARVARD LAW SCHOOL 1575 MASSACHUSETTS AVE. CAMBRIDGE MA 02138 |
| ALAN DURNING | 1402 THIRD AVENUE, #500 SEATTLE WA 98101-2130 |
| ALAN ELSNER | 418 GREEN [ASTURE DRIVE. ROCKVILLE MD 20852 |
| ALAN FELDSTEIN | 3768 VINELAND AVE STUDIO CITY CA |
| ALAN GILBERT | 3524 KESWICK ROAD BALTIMORE MD 21211 |
| ALAN GIRAUD | 1258 S. OGDEN DR. LOS ANGELES CA 90019 |
| ALAN H. TONELSON | THE US BUSINESS & INDUSTRIAL COUNCIL FOUNDATION 910 16TH ST NW WASHINGTON DC 20006 |
| ALAN HEMBERGER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ALAN HIRSCH | 23 LYNDE LANE WILLIAMSTOWN MA 01267 |
| ALAN HUFFMAN | 381 PARK AVEN. SOUTH, SUITE 914 NEW YORK NY 10016 |
| ALAN ISENBERG | 5 E. 22ND   APT. 27A NEW YORK NY 10010 |
| ALAN JACOBS | 917 E. EVERGREEN STREET WHEATON IL 60187 |
| ALAN KAUFMAN | 1126 BUSH ST #605 SAN FRANCISCO CA 94109 |
| ALAN KLEHR | 5400 S DORCHESTER AVE CHICAGO IL |
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST FREEMANSBURG PA 18017-6833 |
| ALAN LIGHT | 401 E 89TH ST APT 7M NEW YORK NY 10128-6723 |
| ALAN MALLER | 16708 CHAPLIN AVE ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| ALAN MARLER | 155 WALNUT ST ARDEN NC |
| ALAN RIFKIN | 1042 E LA DERA DR LONG BEACH CA 90807-2468 |
| ALAN SIEBERT | 2622 NW 33RD STREET    # 2008 OAKLAND PARK FL 33309 |
| ALAN SOKAL | 20 CRANLEY GARDENS, FLAT 4 LONDON SW7 3DA UNITED KINGDOM |
| ALAN SWAYZE | 11521 CANTON DRIVE STUDIO CITY CA 91604 |
| ALAN SYMONETTE | 2818 FILLMORE ST # B HOLLYWOOD FL 33020-4222 |
| ALAN TENNANT | P O BOX 382 MARATHON TX 79842 |
| ALAN WARHAFTIG | 211 S. FULLER AVENUE, #7 LOS ANGELES CA 90036 |
| ALAN WEISMAN | 25 OAK TRAIL ROAD HILLSDALE NJ 07642 |
| ALAN WEISMAN | 2048 E. 7TH STREET TUCSON AZ 85719 |
| ALAN WOLFE | 21 ADDINGTON ROAD BROOKLINE MA 02445 |
| ALAN ZWEIBEL | 2122 CENTURY PARK LANE #304 LOS ANGELES, CA 90067 |
| ALANA NEWHOUSE | 8 WESLEY CT CONGERS NY 10920-2624 |
| ALANNA NASH | 649 BRECKENRIDGE LANE LOUISVILLE KY 40207 |
| ALASKA HIGHWAY NEWS | 9916 98TH STREET ATTN: LEGAL COUNSEL FORT ST. JOHN BC V1J 3T8 CANADA |
| ALASKA PHOTOGRAPHICS | 2923 MOOSE MOUNTAIN RD FAIRBANKS AK 99709-6072 |
| ALASKA STOCK | 2505 FAIRBANKS STREET ANCHORAGE AK 99503 |
| ALBANESE, DEBRA | 124 S BLANK ST ALLENTOWN PA 18102 |
| ALBANESE, DEBRA | 124 BLANK ST S ALLENTOWN PA 18102 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL ALBANY OR 97321 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ALBANY OR 97321 |
| ALBANY JOURNAL | P.O. BOX 1628 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| ALBANY MUTUAL TELEPHONE | 1131 6TH STREET ATTN: LEGAL COUNSEL ALBANY MN 56307 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST ALBANY MN 56307 |
| ALBERCA, VICTOR | 360 OAKLAND ST        6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR | OAKLAND ST        6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERNI VALLEY TIMES | 4918 NAPIER ST. PORT ALBERNI BC BC V9Y 3H5 CANADA |
| ALBERT BRYAN | C/O 79 IPS, PMB 572 666 5TH AVENUE NEW YORK NY 10103-0001 |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD NETWORK BALA CYNWYD PA 19004-1315 |
| ALBERT FUCHS | 8500 WILSHIRE BLVD., SUITE 605 BEVERLY HILLS CA 90211 |
| ALBERT GOLDBARTH | 215 N. FOUNTAIN WICHITA KS 67208 |
| ALBERT JOHNSON | 3423 CLAIREMONT MESA BLVD SAN DIEGO CA 92117-2602 |
| ALBERT L GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| ALBERT LEA TRIBUNE | 808 W. FRONT STREET ATTN: LEGAL COUNSEL ALBERT LEA MN 56007 |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. ALBERT LEA MN 56007 |
| ALBERT MEYERHOFF | 1400 N ORANGE GROVE AVE LOS ANGELES CA 90046-3902 |
| ALBERT MOBILIO | 361 4TH ST.    APT. 3 BROOKLYN NY 11215 |
| ALBERT RING | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| ALBERT SALVANELLI | 3620 SW 47 AVE PEMBROKE PINES FL 33023 |
| ALBERT, FELIX | 120 DOMAN DR ALBERT, FELIX TORRINGTON CT 06790 |
| ALBERTA LEE | 397 27TH AVE SAN FRANCISCO CA 94121-1811 |
| ALBERTO GONZALES | P. O. BOX  9932 MCLEAN VA 22102 |
| ALBERTO LOREDO | 610 SW 93 TER PEMBROKE PINES FL 33025 |
| ALBERTO POSSO NAVAS | 899 NW 170TH TER PEMBROKE PNES FL 33028-2125 |
| ALBERTO TREVINO | 2732 N. WHIPPLE LOGAN SQUARE IL 60647 |
| ALBERTSON'S LLC | PO BOX 20 BOISE ID 83726-0020 |
| ALBO BUILDERS | 5310 W STATE ROAD 84 DAVIE FL 33314-1240 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 13TH & BERN STS READING PA 19612-5234 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE ALLENTOWN PA 18104-1436 |

| Claim Name | Address Information |
| --- | --- |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J ALBUQUERQUE NM 87103 |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87109 |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| ALCATEL NORTH AMERICA PLANO | 1 CARLA CIRCLE ATTN: LEGAL COUNSEL BIRMINGHAM AL 35213 |
| ALCESTIS OBERG | RT. 2 BOX 350 DICKINSON TX 77539 |
| ALCHEMY IMAGING | 4 90 ELOUERA ROAD CRONULLA NSW 2230 AUS AUSTRALIA |
| ALCIA ALLEYNE | PO BOX 17362 FT LAUDERDALE FL 33318-7362 |
| ALCIRA DIAZ | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| ALDARCY LEWIS | 437 UVEDALE RD. RIVERSIDE IL 60546 |
| ALDEN PELLETT | 1000 POND ROAD HINESBURG VT |
| ALDI | 372 W ONTARIO ST CHICAGO IL 60654 |
| ALDI   [ALDI INC] | PO BOX 1398 VALPARAISO IN 46384-1398 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N KIRK RD BATAVIA IL 60510-1443 |
| ALDI FOODS | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| ALDI FOODS/JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR MELISSA PETERSON CHICAGO IL 60610 |
| ALDO BRANDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| ALEC BEMIS | 45 MAIN ST STE 614 BROOKLYN NY 11201-1099 |
| ALEC FOEGE | 1133 BROADWAY #621 NEW YORK NY 10010 |
| ALEC WILKINSON | 310 WEST END AVE. NEW YORK NY 10023 |
| ALECIA FRANCIS | 7950 HAMPTON BLV #507 MARGATE FL 33068 |
| ALEJANDRO MORENO | 2925 4TH ST APT #3 SANTA MONICA CA 90405 |
| ALEJANDRO SALAZAR | 2001 N 37TH AVE HOLLYWOOD FL 33021-4220 |
| ALEKSANDAR HEMON | DALKEY ARCHIVE PRESS 605 E SPRINGFIELD MC 475 CHAMPAIGN IL 61820 |
| ALEN SALERIAN | 4228 WISCONSIN AV NW WASHINGTON DC 20016 |
| ALERT SECURITY SERVICE | 677 COUNTY ROAD 558 ENTERPRISE AL 36330-9205 |
| ALESSANDRA DEBENEDETTI | 1825 IVAR AVE #105 LOS ANGELES CA 90028 |
| ALESSIO, CAROLYN | 821 S RACINE      NO.F CHICAGO IL 60607 |
| ALETA GEORGE | 407 SACRAMENTO ST. SUISUN CITY CA 94585 |
| ALEX ADAMOVICH | 6413 PENNELL CT ELKRIDGE MD 21075 |
| ALEX BACKER | 2602 DOVE CREEK LANE A PASADENA CA 91107 |
| ALEX CERVANTES | 1107 FAIR OAKS AVENUE PMB 414 SOUTH PASADENA CA 91030 |
| ALEX CHUN | 3530 OCEAN VIEW AVE. LOS ANGELES CA 90066 |
| ALEX COOPER | 908 YORK RD BALTIMORE MD 21204 |
| ALEX COOPER   [ALEX COOPER AUCTIONEERS] | 908 YORK RD BALTIMORE MD 21204 |
| ALEX ESPINOZA | 28344 N. THORNE AVE. FRESNO CA 93704 |
| ALEX FRANKEL | 620 NEVADA ST SAUSALITO CA 94965-1616 |
| ALEX FRENCH | 554 7TH ST., #3R BROOKLYN NY 11215 |
| ALEX JONES | SHORENSTEIN CENTER 79 JFK STREET CAMBRIDGE MA 02138 |
| ALEX LYON SON | RT 2 RT 31 BOX 610 BRIDGEPORT NY 13030 |
| ALEX MOGHAREBI | 15 RIM RDG NEWPORT COAST CA 92657-1715 |
| ALEX PANG | 847 15TH AVE MENLO PARK CA 94025 |
| ALEX QUESADA | POB 143530 CORAL GABLES FL |
| ALEX RICCIARDULLI | 2323 5TH ST SANTA MONICA CA 90405-2403 |
| ALEX RUVALCABA | P.O. BOX 33696 LOS ANGELES CA 90033 |
| ALEX VON TUNZELMANN | SECOND FLOOR FLAT, 62A GOODGE STREET LONDON WIT 4NE UNITED KINGDOM |
| ALEXA BEDELL-HEALY | 42 CEDAR SPRINGS LANE NEEDHAM MA 02492 |
| ALEXANDER AUTO SALES | PO BOX 1535 NORWALK CT 06852-1535 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER BOLILLA | 5100 SW 41 ST PEMBROKE PINES FL 33023 |
| ALEXANDER COCKBURN | P O BOX 217 PETROLIA CA 95558 |
| ALEXANDER DE WAAL | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| ALEXANDER KEYSSAR | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ALEXANDER KEYSSAR | HARVARD UNIVERSITY JFK SCHOOL OF GOVERNMENT CAMBRIDGE MA 02138 |
| ALEXANDER MARESTAING | 2923 BIGHORN DRIVE CORONA CA 92881 |
| ALEXANDER MORGAN CAPRON | 1101 PEARL STREET SANTA MONICA CA 90405 |
| ALEXANDER NEHAMAS | 692 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| ALEXANDER RIOS | 2180 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| ALEXANDER ROSS | 200 WEST 26TH STREET, # 18B NEW YORK NY 10001 |
| ALEXANDER STILLE | 915 WEST END AVE #7C NEW YORK NY 10025 |
| ALEXANDER THEROUX | 69 WILLOW STREET WEST BARNSTABLE MA 02668 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY FELLS POINT MD 21231 |
| ALEXANDER, JUELINA | 732 19TH STREET NEWPORT NEWS VA 23607 |
| ALEXANDRA COLE | 24525 SPARTAN ST. MISSION VIEJO CA 92691 |
| ALEXANDRA DROSU | 1954 TALMAGE STREET LOS ANGELES CA 90028 |
| ALEXANDRA HURSKY | 5078 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| ALEXANDRA LOPEZ | 7511  VENETIAN ST     12 PEMBROKE PINES FL 33023 |
| ALEXANDRA STARR | 16 LEROY STREET, #4 NEW YORK NY 10014 |
| ALEXANDRA VACROUX | 250 SOMERSET ST BELMONT MA 02478-2012 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET SYKESVILLE MD 21784 |
| ALEXANDRIA ABRAMIAN | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET ALEXANDRIA LA 71306 |
| ALEXENDER DUEBEN | 17830 MAGNOLIA BLVD., #14 ENCINO CA 91316 |
| ALEXIAN BROS PARENT ACCT    [ALEXIAN | BROTHERS BEHAVIOR] 600 ALEXIAN WAY ELK GROVE VILLAGE IL 60007-3370 |
| ALEXIAN BROS PARENT ACCT    [ALEXIAN | BROTHERS HEALTH SYS] 1555 BARRINGTON RD HOFFMAN ESTATES IL 60169-1019 |
| ALEXIAN BROS PARENT ACCT    [ST ALEXIUS | MEDICAL CENTER] 1555 BARRINGTON RD HOFFMAN ESTATES IL 60169-1019 |
| ALEXIS JOHNSON | 311 N. CLIFFWOOD AVE LOS ANGELES CA 90049 |
| ALEXIS WOLFF | 176 W. 86TH ST., #7D NEW YORK, NY 10024 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST PARK RIDGE IL 60068-1277 |
| ALFONSO GUALDRON | 453  LAKEVIEW DR      2 WESTON FL 33326 |
| ALFRED BROWN | 1340 N. POINSETTIA PL., #303 LOS ANGELES CA 90046 |
| ALFRED CROSBY | 67 N CENTER STREET NANTUCKET MA 02554 |
| ALFRED J WIENER | 1904 W ALLEN ST ALLENTOWN PA 18104-5005 |
| ALFRED JEAN PIERRE | 4150 NW 66TH AVE CORAL SPRINGS FL 33067 |
| ALFRED KAHN | 308 N. CAYUGA STREET ITHACA NY 14850 |
| ALFRED MACADAM | 601 WEST 113TH STREET 6F NEW YORK NY 10025 |
| ALGONA MUNICIPAL UTILITIES | 104 WEST CALL STREET ATTN: LEGAL COUNSEL ALGONA IA 50511 |
| ALGONA MUNICIPAL UTILITIES M | 104 WEST CALL ALGONA IA 50511 |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 2025 S FIGUEROA ST LOS ANGELES CA 90007-1340 |
| ALI KOSE | 5322 GARDEN HILLS CIR. ATTN: CONTRACTS DEPT W.P.BCH. FL 33415 |
| ALI MODARRES | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| ALI'S NURSERY | 421 BUCKLAND ST GREG ALI PLANTSVILLE CT 06479 |
| ALIANA MILLER | 850 N. KILKEA DR. WEST HOLLYWOOD CA 90046 |
| ALICE CALLAGHAN | C/O LAS FAMILIAS DEL PUEBLO 307 E 7TH ST LOS ANGELES CA 90014 |
| ALICE ECHO-NEWS JOURNAL | P.O. BOX 1610 ATTN: LEGAL COUNSEL ALICE TX 78333 |
| ALICE FAHS | 2 OWEN COURT IRVINE CA 92617 |
| ALICE FEIRING | 250 ELIZABETH ST. #8 NY NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| ALICE FEIRING | 250 ELIZABETH ST., #8 NEW YORK NY 10012 |
| ALICE KELLY | 98 FAIRWAY DRIVE NEWTON MA 02465 |
| ALICE KELLY | 98 FAIRWAY DRIVE WEST NEWTON MA 02465 |
| ALICIA HIBBERT | 4950 LAUREL CANYON BLVD APT 407 VALLEY VLG CA 91607-3763 |
| ALICIA REBENSDORF | 490 48TH ST OAKLAND CA 94609 |
| ALICIA SHEPARD | 300 NORTH JACKSON STREET ARLINGTON VA 22201 |
| ALIEN PRODUCTIONS | 10866 WILSHIRE BLVD    10TH FLR LOS ANGELES CA 90024 |
| ALIFONSO, JOSELINE | 220 W. BERKSHIRE CIRCLE LONGWOOD FL 32779 |
| ALINA TUGEND | 7 KENMARE RD LARCHMONT NY 10538 |
| ALINE KAZANDJIAN | 32, COMPOUND EL GEZIRA SHEIKH ZAYED CITY, CAIRO |
| ALIS DOLANDE | 4195 SW 67TH AVE APT 211B FT LAUDERDALE FL 33314-3241 |
| ALISA NEWMAN | 256 S THIRD ST PHILADELPHIA PA 19106 |
| ALISON APPELBE | 336-1979 YEW ST. VANCOUVER BC V6K 4R9 CANADA |
| ALISON BELL | 609 CHARTER OAK ST S PASADENA CA 91030 |
| ALISON BERRY WILKINSON | 2300 CONTRA COSTA BLVD., STE. 230 PLEASANT HILL CA 94523 |
| ALISON LANGLEY | AMSELWEG 2 61440 OBERURSEL |
| ALISON LAPPER | 2 FALCON CLOSE SUSSEX SHOREHAM BY SEA BN43 5HN UNITED KINGDOM |
| ALISON MANHEIM | 245 MAIN ST.  # 208 VENICE CA 90291 |
| ALISON WARD | 5879 FRANKLIN AVENUE #307 LOS ANGELES CA 90078 |
| ALISON WILLIAMS | 1014 11TH STREET NW ALBUQUERQUE NM 87104 |
| ALISSA DOS SANTOS | 1602 GREY OWL CT. LOUISEVILLE KY 40223 |
| ALISSA INGRAM | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALISSA KUEKER | 1525 GRIFFITH PARK BLVD. APT. 301 LOS ANGELES CA 90026 |
| ALISSA WALKER | 1857 1/2 HIGHLAND AVE LOS ANGELES CA 90028 |
| ALIX RAMSAY | 44 BROCKLEY COMBE, ST. MARY'S ROAD SURREY WEYBRIDGE KT13 9QD UNITED KINGDOM |
| ALKHAL, AMIN | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMEILA | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD NEWPORT NEWS VA 23602-6207 |
| ALL AMERICAN LANDSCAPE | PO BOX 8403 LA CRESCENTA CA 91224-0403 |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE STE 102 CLAYMONT DE 19703-2520 |
| ALL COAST THERAPY | 33207 WINDY OAK ST SORRENTO FL 32776-8772 |
| ALL FLORIDA FOAM | 3013 MARTA CIR  APT 203 KISSIMMEE FL 34741-0752 |
| ALL FREE REALTY | 9339 W SAMPLE RD CORAL SPRINGS FL 33065-4101 |
| ALL MED LIFE HEALTH | PO BOX 1130 TAVARES FL 32778-1130 |
| ALL MEDIA GUIDE | 1168 OAK VALLEY DRIVE ANN ARBOR MI 48108 |
| ALL MEDICAL PERSONNEL | 4000 HOLLYWOOD BLVD #600N HOLLYWOOD FL 33021-6751 |
| ALL PHASE | C/O BFI BUSINESS FIN PO BOX 225 ATTN: CONTRACTS DEPT SANTA CLARA CA 95052 |
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE PO BOX 25348 BETHLEHEM PA 18020 8963 |
| ALL PRO BUILDERS | 1401 11TH STREET SAINT CLOUD FL 34759-3714 |
| ALL SEASONS RV | 2867 NAZARETH RD RECREATIONAL VEHICLES EASTON PA 18045-2718 |
| ALL SEASONS RV'S | 2867 NAZARETH RD EASTON PA 18045-2718 |
| ALL STAR SPORTS | 2368 HIGHWAY S8 RANDALL KS 66963-4040 |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST LESTER PA 19029-1827 |
| ALL TUNE AND LUBE, EUSTIS | 8334 VETERANS HWY MILLERSVILLE MD 21108-2524 |
| ALL WEST / UTAH, INC. M | PO BOX 588 KAMAS UT 84036 |
| ALL WEST COMMUNICATION | PO BOX 588, 50 WEST 100 NORTH ATTN: LEGAL COUNSEL KAMAS UT 84036 |
| ALL WOMENS CLINIC | 2100 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-3822 |
| ALL-PRO TRANSPORTATION | 3920 LA CRESCENTA AVE APT C MONTROSE CA 91020-1744 |
| ALLAN BRANDT | 49 BUSWELL PK NEWTON MA 02458 |

| Claim Name | Address Information |
|---|---|
| ALLAN BROWN | 3250 EMERALD POINTE DR APT 105B HOLLYWOOD FL 33021-1331 |
| ALLAN GERSON | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| ALLAN KATZ | 15147 MULHOLLAND DRIVE LOS ANGELES CA 90077 |
| ALLAN ULRICH | 150 PEARL ST #108 OAKLAND CA 94611 |
| ALLARD, JOANN | 52 CLARENDON TER ALLARD, JOANN NEWINGTON CT 06111 |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST UNIVEST BANK SOUDERTON PA 18964-1715 |
| ALLEGANY OPTOMETRY | PO BOX 478 GREENCASTLE PA 17225-0478 |
| ALLEGHANY CABLEVISION M | P.O. BOX 429 SPARTA NC 28675 |
| ALLEGIANCE NURSING | 1952 S 4TH ST ALLENTOWN PA 18103-4901 |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR LAS VEGAS NV 89113-4444 |
| ALLEN ANDREWS | 350  PINE ST WEST PALM BCH FL 33413 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST ALLENTOWN MEDICAL CTR ALLENTOWN PA 18104-5034 |
| ALLEN BARRA | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| ALLEN BRISSON-SMITH | 2008 DUPONT AVE S MINNEAPOLIS MN |
| ALLEN COLLINS/WILFRED J BENOIT | 26 BELLE WOODS DR GLASTONBURY CT 06033-1670 |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| ALLEN DUSAULT | 121 SECOND ST   6TH FLR SAN FRANCISCO CA 94105 |
| ALLEN EDMONDS SHOES | 201 E SEVEN HILLS RD PORT WASHINGTON WI 53074-2504 |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST STE 1 ALLENTOWN PA 18103 8021 |
| ALLEN KURZWEIL | 20 BENEFIT STREET PROVIDENCE RI 02904 |
| ALLEN LICHTENSTEIN | 3315 RUSSELL  RD, #222 LAS VEGAS NV |
| ALLEN RAYMOND | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| ALLEN ROBERTSON | 18 MARLBOROUGH HOUSE GREEN LANES LONDON N4  2NJ UNITED KINGDOM |
| ALLEN SACK | 760 EDGEWOOD AVENUE NEW HAVEN CT 06515 |
| ALLEN SILBERMAN | 3140 S OCEAN BLVD # 311 HALLANDALE FL 33009 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 CAROL STREAM IL 60132-2198 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 CAROL STREAM IL 60132-2201 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 CAROL STREAM IL 60132-2202 |
| ALLEN WEINER | 1815 OAK AVENUE MENLO PARK CA 94025 |
| ALLEN WEINSTEIN | 6021 ONONDAGA ROAD BETHESDA MD 20816 |
| ALLEN ZERKIN | 118 ST. MARKS AVENUE BROOKLYN NY 11217 |
| ALLEN'S APPLIANCE SERVICE | 820 BUFORD AVE ORANGE CITY FL 32763-8847 |
| ALLEN'S TV CABLE SERVICE LA M | P.O. BOX 2643 MORGAN CITY LA 70381 |
| ALLEN'S TV CABLE SERVICE, INC. | P.O BOX 2643 ATTN: LEGAL COUNSEL MORGAN CITY LA 70381-1325 |
| ALLEN, AMY | 210 E BLAINE ST APT 408 SEATTLE WA 98102-3741 |
| ALLEN, CHASE | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN, EILEEN | S MAIN ST       1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | S MAIN ST APT 1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, JOHN | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY CAMILLUS NY 13031 |
| ALLEN, SUSAN | 236  FURNACE ST EMMAUS PA 18049 |
| ALLEN, TARA | 33 MIDDLESEX RD NEWPORT NEWS VA 23606-3045 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPINGERS FALLS NY 12590 |
| ALLENDALE TELEPHONE COMPANY | P O BOX 509 ALLENDALE MI 49401 |
| ALLENDALE TELEPHONE COMPANY | 6568 LAKE MICHIGAN DRIVE ATTN: LEGAL COUNSEL ALLENDALE MI 49401 |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST ALLENTOWN PA 18104 5025 |
| ALLENTOWN ART MUSEUM | 31 N 5TH ST ALLENTOWN PA 18101-1616 |

| Claim Name | Address Information |
|---|---|
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 WIND GAP PA 18091-0069 |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST ALLENTOWN PA 18101-2412 |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE ALLENTOWN PA 18103-4422 |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD STE 202 ALLENTOWN PA 18103-6365 |
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST ALLENTOWN PA 18102 5409 |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST REAR ALLENTOWN PA 18102-1220 |
| ALLENTOWN SYMPHONY | 23 N 6TH ST ALLENTOWN PA 18101-1431 |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR EMMAUS PA 18049-1546 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST ALLENTOWN PA 18103-3825 |
| ALLERGY ASTHMA AND IMMUNOLOG | 8245 COUNTY ROAD 44 LEG A STE 1 LEESBURG FL 34788-3751 |
| ALLI LEVY | 5961  MANCHESTER WAY TAMARAC FL 33321 |
| ALLIANCE ATLANTIS COMMUNICATIONS | 121 BLOOR ST. EAST, SUITE 1500 ATTN: LEGAL COUNSEL TORONTO ON M4W 3M5 CANADA |
| ALLIANCE ATLANTIS PRODUCTIONS LTD. | 808 WILSHIRE BOULEVARD, SUITE 400 SANTA MONICA CA 90401 |
| ALLIANCE CASSAGNOL | 519  SHADY PINE WAY  #A1 WEST PALM BCH FL 33415 |
| ALLIANCE COMMUNICATIONS COOP., INC. | P. O. BOX 349 GARRETSON SD 57030 |
| ALLIANCE COMMUNICATIONS COOPERATIVE | P.O. BOX 349 ATTN: LEGAL COUNSEL GARRETSON SD 57030 |
| ALLIANCE FOR THE ARTS-PARENT  [THOUSAND | OAKS CIVIC ARTS PLAZA FOUND.] 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE PRODUCTIONS LTD. | 301 NORTH CANON DRIVE, SUITE 321 BEVERLY HILLS CA 90210 |
| ALLIANCE TECHNOLOGY | 7240 PARKWAY DRIVE ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| ALLIANCE TIMES-HERALD | 114 EAST 4TH STREET, P.O. BOX G ATTN: LEGAL COUNSEL ALLIANCE NE 69301 |
| ALLIANCE TIMES-HERALD | P.O. BOX G ALLIANCE NE 69301 |
| ALLIE MACKAY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| ALLIED ADV/CLARK | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| ALLIED ADVERTISING INC | PO BOX 89 GADSDEN AL 35902-0089 |
| ALLIED BARTON SECURITY SERVICES | 11 S BUMBY AVE STE 100 ORLANDO FL 32803-7400 |
| ALLIED HEALTH CARE CORP | 2700 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1744 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 ANNAPOLIS MD 21401 |
| ALLIED LIVE - PARENT  [ALLIED LIVE C/O | ALLIED ADVERTISING] 6908 HOLLYWOOD BLVD FL 3 LOS ANGELES CA 90028-6104 |
| ALLIED LIVE - PARENT  [HOLLYWOOD | 6908 HOLLYWOOD BLVD FL 3 LOS ANGELES CA 90028-6104 |
| ALLIED PERSONNEL | 752 UNION BLVD ALLENTOWN PA 18109-3247 |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE TRACY WOODEN HARTFORD CT 61141507 |
| ALLIED TELESIS CAPITAL CORPORATION | 3200 N FIRST ST ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| ALLIED WASTE | 260 W DICKMAN ST BALTIMORE MD 21230-5005 |
| ALLIED WASTE | 2608 S. DAMEN AVENUE JIM LYTLE CHICAGO IL 60608 |
| ALLIED WASTE | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 372 S HENDERSON RD KING OF PRUSSIA PA 19406 |
| ALLIED WASTE SERVICES OF SEATTLE | 54 S DAWSON ST SEATTLE WA 98134 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST ATTN: CONTRACTS ADMIN GARDENA CA 90247 |
| ALLIEDWASTE | 124 GREENE DRIVE YORKTOWN VA 23693 |
| ALLISON BAKER | 6529 LIMERICK COURT CLARKSVILLE MD 21029 |
| ALLISON COHEN | 546 N LAS PALMAS AVE LOS ANGELES CA |
| ALLISON ENGEL | 79344 LIGA DRIVE LA QUINTA CA 92253 |
| ALLISON HOFFMAN | 223 S. STANLEY AVE. BEVERLY HILLS CA 90211 |
| ALLISON JOHNSON | 64  NIGHT HERON LANE ALISO VIEJO CA 92656 |
| ALLISON KALEY | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| ALLISON MACFARLANE | SSP/MIT 292 MAIN ST  E38 620 CAMBRIDGE MA 02139 |
| ALLISON PAYNE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| ALLISON SUDOW | PO BOX 200434 NEW HAVEN CT |
| ALLISON WEINER | 2051 VINE STREET LOS ANGELES CA 90068 |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR ALLMENDINGER, SCOTT J AVON CT 06001 |
| ALLOY ACCESS | 151 W 26TH ST NEW YORK NY 10001-6810 |
| ALLSCOPE MEDIA/CLARKS SHOES | 381 PARK AVE S RM 601 NEW YORK NY 10016-8823 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR BRENDA VINTON NEW YORK NY 10036 |
| ALLSTAR REALTY INC | 8751 W BROWARD BLVD PLANTATION FL 33324-2668 |
| ALLSTATE ARENA | 6920 N. MANNHEIM ROAD PHIL CHIHOSKI ROSEMONT IL 60018 |
| ALLTEL | 1 COLUMBUS CTR VIRGINIA BEACH VA 23462-6722 |
| ALLTHELISTINGS.COM | 2685 GRADICK DR VAKARIA FL 32950 |
| ALLURE MASSAGE | 1531 S CYPRESS RD POMPANO BEACH FL 33060-9134 |
| ALLY WALKER | 1223 WILSHIRE BLVD SANTA MONICA CA 90403 |
| ALLYSON REES | ONE LEWIS DR MADISON NJ 07940 |
| ALLYSSA LEE | 10331 ANGELA AVENUE CYPRESS CA 90630 |
| ALMA E. BARAHONA | 3547   WILES RD      105 COCONUT CREEK FL 33073 |
| ALMADA, JEANETTE | 3411 N ELAINE PLACE UNIT 2 CHICAGO IL 60657 |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 TUSTIN CA 92780 |
| ALMEGA CABLE | 4001 AIRPORT FREEWAY STE. 530 BEDFORD TX 76021 |
| ALMERINDA THOMAS | 7808 ARDMORE AVENUE WYNDMOOR PA 19038 |
| ALMOND TREE MANOR | 319 E CENTRAL AVE PREMIER CATERING ALPHA NJ 08865-4740 |
| ALMOND, STEVE (4/04) | 24 MICHAEL ST. ARLINGTON MA 02474 |
| ALMONTE, JIELANI | 2920 SE 15TH TER HOMESTEAD FL 33035-2347 |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B NYC NY 10011 |
| ALOMA PRINTING | 4420 METRIC DRIVE, SUITE D ATTN: TONY EWASKO ORLANDO FL 32792 |
| ALON BEN MEIR | 372 CENTRAL PARK WEST, SUITE 11T NEW YORK NY 10025 |
| ALONSO PULIDO | 1540 BARCELONA WAY WESTON FL 33327-1742 |
| ALPENA NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: ALFONSO CAMPOS WESTMONT IL 60559 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: CORLEY SHARP WESTMONT IL 60559 |
| ALPHARETTA-ROSWELL REVIEW | 319 N. MAIN ST. ALPHARETTA GA 30004 |
| ALPINE CABLE A4 | PO BOX 1008 ELKADER IA 52043 |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY SAM GUY WETHERSFIELD CT 06109 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE. FT. LAUDERDALE FL 33309 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE FORT LAUDERDALE FL 33309-2134 |
| ALPINE MANAGEMENT | 315 LINDER AVE NORTHFIELD IL 60093-3424 |
| ALPINE TOWER COMPANY | ALPINE TOWER-MICROWAVE ALPINE NJ |
| ALS AUTO SALVAGE | 501 LEHIGH ST ALLENTOWN PA 18103-3209 |
| ALS GARDEN ART-PARENT   [VILLA D ESTE] | 311 W CITRUS ST COLTON CA 92324-1412 |
| ALS SILENCIEUX | 6400   PK OF COMM BLVD BOCA RATON FL 33487 |
| ALSCO | 5090 COOK ST. DENVER CO 80216 |
| ALSEA RIVER CABLE TV M | P. O. BOX 1238 WALDPORT OR 97394 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 FRANKFORT IL 60423-1390 |
| ALSTON-RILEY, WANDA | 18 JANET DRIVE HAMPTON VA 23666 |
| ALTA VOCE | 212 N MAIN ST COOPERSBURG PA 18036-1551 |
| ALTAMONT CABLE TV SYSTEM A9 | CITY HALL - BOX 305 ALTAMONT KS 67330 |
| ALTAMONTE APT ENTERPRISES | 500 SABAL PALM CIR ALTAMONTE SPRINGS FL 32701-2629 |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 DOYLESTOWN PA 18901 0317 |
| ALTER, LESLIE | 2222 W BELMONT AVE #204 CHICAGO IL 60618 |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. ATTN: LUKE STOWE WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| ALTIMAX NETWORK SVCS – NORTHWOOD MANOR | 90 VICTORIA RD ATTN: LEGAL COUNSEL DARTMOUTH NS B2Y 3Y5 CANADA |
| ALTMAN | ALTMAN, JENNIFER 331 E 71ST    NO.4B NEW YORK NY 10021 |
| ALTMAN, ELISSA M. (2/03) | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, JENNIFER | 331 E 71ST    NO.4B NEW YORK NY 10021 |
| ALTMAN,JAMES D. | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| ALTO REALTY INC | 505 S 21ST AVE HOLLYWOOD FL 33020-5015 |
| ALTON FRYE | 1242 TITANIC LN MCLEAN VA 22102 |
| ALTOONA MIRROR | 301 CAYUGA AVE. P.O. BOX 2008 ALTOONA PA 16602 |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALTRIO COMMUNICATIONS , CA | 2702 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY    B20 DAY HALL ITHACA NY 14853 |
| ALU, MARY ELLEN | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALUF BENN | POB 3482 TEL AVIV 61034 ISRAEL |
| ALUMINUM AND MORE | 1526 MISTFLOWER LN WINTER GARDEN FL 34787-4860 |
| ALVA REVIEW-COURIER | 620 CHOCTAW ATTN: LEGAL COUNSEL ALVA OK 73717 |
| ALVAREZ, RAFAEL | PO BOX 432 LINTHICUM MD 21090 |
| ALVAREZ, TOBIAS | 11315 ISLE OF WATERBRIDGE APT 106 ORLANDO FL 32837 |
| ALVARO CASTRO | 1316 SE 3RD AVE  #1 DEERFIELD BCH FL 33441 |
| ALVERNIA  COLLEGE | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| ALVERNO HEALTH CARE A10 | 849 13TH AVENUE NORTH CLINTON IA 52732 |
| ALVEZ MARIA | 6017  TRIPHAMMER RD LAKE WORTH FL 33463 |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 BEVERLY HILLS CA 90211 |
| ALVIN FROM | 600 PENNSYLVANIA AVE. SE. SUITE 400 WASHINGTON DC 20003 |
| ALVIN GARCIA | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| ALVIN TOFFLER | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024 |
| ALVIN. G. BLOCK | 1133 MARIAN WAY SACRAMENTO CA 95818 |
| ALYCE ROHRER | 3600 LANDFAIR ROAD PASADENA CA 91107 |
| ALYSON PITARRE | 1855 PURDUE AVE. APT. 206 LOS ANGELES CA 90025 |
| AM DE LEON | CIA PERIODISTICA MERIDIANO PROLONGACION CALZADA NO 208 COL LA MARTINICA CP 37500 LEON, GUANAJUATO MEXICO |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE ATTN: TOMMY MEDINA ADDISON IL 60101 |
| AM NEW YORK | 145 W. 30TH STREET NEW YORK NY 10001 |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 ATTN: LEGAL COUNSEL NEW YORK NY 10016 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD MANALAPAN NJ 07726-8064 |
| AM3 – WLUF-LP TV10 | PO BOX 118405 ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| AMADA | 7025 FIRESTONE BLVD. ATTN: SERVICE DEPARTMENT BUENA PARK CA 90621 |
| AMADOR LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALIA ANDRADE | 956  MOCKINGBIRD LN  #500 PLANTATION FL 33324 |
| AMANDA CHANTAL BACON | 318 E AVENUE 33 LOS ANGELES CA 90031-1910 |
| AMANDA JONES | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| AMANDA JONES | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| AMANDA KAHN | 1600 1/2 SCOTT AVE LOS ANGELES CA 90026-6293 |
| AMANDA MARCOTTE | 2213 LAWNMONT, #104 AUSTIN TX 78756 |
| AMANDA MARIE LAMOREE | 3901 NW 78 WAY CORAL SPRINGS FL 33065 |
| AMANDA MCCOY | 2809 ST CHARLES AVE APT G NEW ORLEANS LA |
| AMANDA PEPPE | 906 SOUTH CITRUS AVENUE LOS ANGELES CA 90036 |
| AMANDA PODANY | 515 S. NORTON AVE. LOS ANGELES, CA 90020 |

| Claim Name | Address Information |
|---|---|
| AMANDA URSELL | 50 WHISTLER'S AVE MORGAN'S WALK LONDON ENGLAND SW113TS UNITED KINGDOM |
| AMARILLO GLOBE-NEWS | MSTAR SOLUTIONS - PAYMENT PROC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| AMARILLO GLOBE-NEWS | PO BOX 2091 AMARILLO TX 79166-0001 |
| AMATANGELO, AMY | 193 OAK STREET,        UNIT 405E NEWTON MA 02464 |
| AMAYA, ANA | 163 SPRINGWOOD CIR APT B LONGWOOD FL 32750-5050 |
| AMAZON DIGITAL SERVICES, INC. | 1200 12TH AVE. SOUTH, SUITE 1200 SEATTLE WA 98144 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD STE G ALLENTOWN PA 18109-1585 |
| AMBER DANCE | 4117 STEVENSON BLVD. APT. 229 FREMONT CA 94538 |
| AMBER LYON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| AMBER NASRULLA | 7815 E. QUINN DRIVE ANAHEIM CA 92808 |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT FONTANA CA 92336 |
| AMBIENT IMAGES INC. | 11260 OVERLAND AVE APT 27C CULVER CITY CA 90230-5557 |
| AMBIENT MEDICAL | 1522 NATURE CT WINTER SPRINGS FL 32708-5932 |
| AMBITIONS INC   [JOB SPECIALISTS] | 797 DOUGLAS AVE STE 151 ALTAMONTE SPRINGS FL 32714-2541 |
| AMBROSE CLANCY | 10 HOLDER PLACE FORREST HILLS NY 11375 |
| AMC THEATRE | 250 NW RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD KANSAS CITY MO 64116-4272 |
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMCAN SATELLITE CABLE A4 | P. O. BOX 447 SABATTUS ME 04280 |
| AMCT NEWS INC | 4746 W. MONTANA ATTN: ALAN MACDONALD ADDISON IL 60101 |
| AMCTV.COM | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 NEWPORT BEACH CA 92663-3627 |
| AMEDISYS | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| AMELIA ISLAND B&B ASSOC | PO BOX 741 FERNANDINA BEACH FL 32035-0741 |
| AMELIA LUCIANA SANTOS VIANA | 19424  HAMPTON DR BOCA RATON FL 33433 |
| AMELIA NEUFELD | 10 SAN MATEO COURT SACRAMENTO CA 95822 |
| AMELIA SALTSMAN | 5 LATIMER RD SANTA MONICA CA 90402 |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD AMELIA HUNT LYME CT 06371 |
| AMERI-LIFE HEALTH   [AMERI-LIFE HEALTH | SERVICES] 1107 NORTH BLVD W LEESBURG FL 34748-3960 |
| AMERICA LIST | 2020 DOWNYFLAKE LN ALLENTOWN PA 18103-4917 |
| AMERICA ON WHEELS | 5 N FRONT ST ALLENTOWN PA 18102-5303 |
| AMERICA ONLINE AOL LLC | LOUDON GATEWAY IV, 22980 INDIAN CREEK DRIVE ATTN: LEGAL COUNSEL DULLES VA 20168 |
| AMERICA ONLINE/QUANTUM COMPUTER | SERVICES, INC 8619 WESTWOOD CENTER DRIVE VIENNA VA 22182-2285 |
| AMERICA'S BEST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICA'S CHOICE HEARING CTR | 6044 S ORANGE AVE ORLANDO FL 32809-4283 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 MIAMI FL 33130 |
| AMERICABLE INTERNATIONAL MIAMI (JAPAN) | 10735 SOUTHWEST ATTN: LEGAL COUNSEL MIAMI FL 33170 |
| AMERICAN ART FESTIVALS | PO BOX 3037 ATASCADERO CA 93423 |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE BRIDGEVIEW IL 60455-1735 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 GLENDALE CA 91202 |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. BERLIN CT 06037 |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET EAST WINDSOR CT 06088 |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST ALLENTOWN PA 18104-4400 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE, NW. WASHINGTON DC 20036 |
| AMERICAN BEST AC & HEATING | 4209 SANTA MONICA BLVD #202 LOS ANGELES CA 90029-3027 |
| AMERICAN BETTER LIVING | PO BOX 120412 NEWPORT NEWS VA 23612-0412 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BRDBND  CMNCTN - STEEL GARDENS | 311-D UNIONVILLE, INDIAN TRAIL RD. ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BRDBND CMNCTN - BONTERA VILLAGE | 311-D UNIONVILLE ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BROADCASTING COMPANIES, INC. | JOHN ROUSE/SVP AFFILIATE RELATIONS, ABC TELEVISION NETWORKS 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR STE 226 EAST LANSING MI 48823-5032 |
| AMERICAN CHEV GEO | 9510 JOLIET RD HODGKINS IL 60525-4137 |
| AMERICAN COASTAL REALTY | 1411 SW 2ND ST APT 3 FORT LAUDERDALE FL 33312-1561 |
| AMERICAN COMMERCIAL REALTY CORP. | 324 DATURA STREET SUITE 150 WEST PALM BEACH FL 33401 |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 DONNA CRUZ SYOSSET NY 11791 |
| AMERICAN CRAFT COUNCIL | 1224 MARSHALL ST NE STE 200 MINNEAPOLIS MN 55413-1089 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST., N.W. WASHINGTON DC 20036 |
| AMERICAN EXPRESS | P.O.BOX 2855 ATTN: CUSTOMER SERVICE NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | 777 AMERICAN EXPRESSWAY ATTN: BEVERLY NIELSEN FORT LAUDERDALE FL 33337 |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| AMERICAN EXPRESS FINANCIAL   [AMERICAN | EXPRESS] 5200 W CENTURY BLVD LOS ANGELES CA 90045-5928 |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD HELLERTOWN PA 18055-1741 |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST FOUNDATION PALMER PA 18045 5270 |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST ALLENTOWN PA 18102 1433 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ONE EAST ERIE, SUITE 650 ANN WOELK CHICAGO IL 60611 |
| AMERICAN FREIGHT | 680 SUNBURY RD DELAWARE OH 43015-9555 |
| AMERICAN FURNITURE | 9 EASTON RD MATTRESS OUTLET NAZARETH PA 18064-3006 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD PENNSAUKEN NJ 08110 |
| AMERICAN GENERAL | 601 NW 2ND ST MARY WOHELER EVANSVILLE IN 47708 |
| AMERICAN GOLF* | 2951 28TH STREET   . SANTA MONICA CA 90405 |
| AMERICAN HAIR LINES | 74 W BROAD ST BETHLEHEM PA 18018-5738 |
| AMERICAN HEART | 212 E BROAD ST BETHLEHEM PA 18018-6207 |
| AMERICAN HERITAGE RV PARK | 146 MAXTON LN WILLIAMSBURG VA 23185 |
| AMERICAN HONDA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN IMPACT MEDIA | PO BOX 1266 HALLANDALE FL 33008-1266 |
| AMERICAN INDUSTRIAL CENTER, LTD. | 900 RECYCLING POINT LONGWOOD FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | 610 KANE CT. OVIEDO FL |
| AMERICAN INTERCONTINENTAL U | 2250 N COMMERCE PKWY WESTON FL 33326-3233 |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE LEHIGHTON PA 18235 2193 |
| AMERICAN LIFE & HEALTH | 6107 S DIXIE HWY WEST PALM BEACH FL 33405-4050 |
| AMERICAN LUNG  ASSOC | PO BOX 4029 EASTON PA 18043-4029 |
| AMERICAN MAINTENANCE | 3416 SHADER RD STE 100 ORLANDO FL 32808-3418 |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN MOTOR GROUP | 105D PANE RD NEWINGTON CT 06111 |
| AMERICAN MUSIC THEATER | PO BOX 10757 LANCASTER PA 17605 0757 |
| AMERICAN ORCHID SOCIETY | 16700 AOS LANE ATTN: VALERIE SMITH DELRAY BEACH FL 33446 |
| AMERICAN PAVERS | 1251 NE 48TH ST POMPANO BEACH FL 33064-4910 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX ALEXANDRIA VA 22314 |
| AMERICAN PHOENIX | PO BOX 7173 CHICAGO IL 60680-7173 |
| AMERICAN POOLS | 3610 MACARTHUR RD WHITEHALL PA 18052-2704 |
| AMERICAN PREMIUM COAL SALES | RR 3 PO BOX 268 TAMAQUA PA 18252-0268 |
| AMERICAN PUBLISHERS | 1700 BROADWAY AVE., 38TH FLOOR ATTN: STEPHEN TOSTI NEW YORK NY 10019 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY CHICAGO IL 60631-1307 |

| Claim Name | Address Information |
|---|---|
| AMERICAN RED CROSS | 1317 JAMESTOWN RD, SUITE 105 WILLIAMSBURG VA 23185 |
| AMERICAN SALE, INC. | 8401 185TH ST TINLEY PARK IL 60487-9217 |
| AMERICAN SALES CORP | 8401 185TH ST TINLEY PARK IL 60487-9217 |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICAN SIGNATURE HOME | 4300 E 5TH AVE COLUMBUS OH 43219-1816 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 COLUMBIA MD 21045 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS | AND PUBLISHERS 1 LINCOLN PLAZA NEW YORK NY 10023 |
| AMERICAN STAGE THEATRE | 211 3RD STR SOUTH P O BOX 1560 ST PETERSBURG FL 33731-1560 |
| AMERICAN SUNSHINE, LLC | 255 NE 181ST ST MIAMI FL 33162-1004 |
| AMERICAN THEATRE, THE | 125 MELLEN STREET HAMPTON VA 23663 |
| AMERICAN TITLE VENTURES OF FLORIDA | 900 W. LINTON BLVD SUITE S1 DELRAY BEACH FL 33444 |
| AMERICAN TOWER CORPORATION | 329 DOMINO LN NTSC TRANSMITTER SITE PHILADELPHIA PA 19128 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP 690 CANTON STREET WESTWOOD MA 02090 |
| AMERICAN TOWER, L.P. | 310 DOMINO LN DTV TRANSMITTER SITE PHILADELPHIA PA |
| AMERICAN TOWER/SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 BEVERLY HILLS CA 90211 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 AGOURA HILLS CA 91301 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY BALTIMORE MD 21230 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE VAN NUYS CA 91402 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST HARTFORD CT 61053630 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. SUITE 1105 ATLANTA GA 30303 |
| AMERICAS MEDIA GROUP | 900 SW 8TH ST STE C2 MIAMI FL 33130-3756 |
| AMERICASH JEWELERS | 16 W OGDEN AVE WESTMONT IL 60559-1358 |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD AMERICUS GA 31709 |
| AMERIFIRST DIRECT | 424 HENDON ROW WAY FORT MILL SC 29715-6904 |
| AMERIGAS | 1127 N QUEBEC ST ALLENTOWN PA 18109 |
| AMERIJET PARENT  [AMERIJET | INTERNATIONAL] NO DIRECT BILLING CHICAGO IL 60611 |
| AMERIPRIDE | 960 OAK STREET ERIKA RAEL, ACCOUNT MANAGER SAN BERNARDINO CA 92410 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. ATTN: CONTRACTS DEPT. VERNON CA 90058 |
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN | WEST) P.O. BOX 304 ATTN: LEGAL COUNSEL FORT WORTH TX 76101 |
| AMES AUCTIONEERS  (PARENT)  [AMES | 16121 LEADWELL ST VAN NUYS CA 91406-3417 |
| AMEX/RESULTS | *** NO DIRECT ADVG *** * NO BILLING ADDRESS |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 PIKESVILLE MD 21208 |
| AMI PEDAHZUR | 913 EAST 38TH STREET DR. BIRAM 11 APT. 35, HAIEA 34986 ISRAEL AUSTIN TX 78705 |
| AMIR ACZEL | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AMIR KENAN | 2148I N BEACHWOOD DR APT 3 LOS ANGELES CA 90068-3412 |
| AMIR TAHERI | C/O  BENADOR ASSOCIATES, INC 40 E. 80TH ST. NEW YORK NY 10021 |
| AMIRA EL FARRA | 9652 HELEN AVE. SHADOW HILLS CA 91040 |
| AMISH NOOK | 1822 6TH ST BETHLEHEM PA 18020-5771 |
| AMIT PANDYA | 606 DALE DR SILVER SPRING MD 20910 |
| AMITAI ETZIONI | 2130 H STREET NW SUITE 703 WASHINGTON DC 20052 |
| AMITY GAIGE | 121 SMITH STREET CRANSTON RI 02905 |
| AMITY SHLAES | 15 WILLOW PLACE BROOKLYN NY 11201 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 WILLOWBROOK IL 60527 |
| AMMAR ABDUL HAMID | BROOKINGS  INSTITUTE 1775 MASSACHUSETTS AVENUE, #403 WASHINGTON DC 20036 |
| AMMESON, JANE ELLEN | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMO INTERNATIONAL | 19 BELVEDERE STREET MERVILLE PARK PARANOQUE CITE 1700 PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| AMNET SAN JOSE | 1 N FEDERAL HWY STE 400 BOCA RATON FL 33432-3930 |
| AMNET SAN SALVADOR | PARQUE IND. EL BOQUERON BK A 1, URB. STA. ELENA, ATTN: LEGAL COUNSEL ANTIGUO CUSCATLAN |
| AMO PRODUCTIONS, INC. | 5757 COLLINS AVE APT 506 MIAMI BEACH FL 33140-2304 |
| AMOAKOH, KOJO | DEERFIELD CT      D AMOAKOH, KOJO EAST HARTFORD CT 06108 |
| AMOS OZ | 78 NARROW STREET LIMEHOUSE ENGLAND LONDON E14 8BP UNITED KINGDOM |
| AMR | 1185 N. CONCORD ST, SUITE 228 ATTN: BARRY O'ROURKE SOUTH ST. PAUL MN 55075 |
| AMS | 505 NORTH WEST AVE NORTHLAKE IL |
| AMS PROFESSIONAL SERVICES, CORP | 1171 NW 15TH AVE BOCA RATON FL 33486 |
| AMSCOT C/O AD PARTNERS INC | 9800 4TH ST N STE 200 SAINT PETERSBURG FL 33702-2462 |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE ELMHURST IL 60126-1513 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE BIRMINGHAM AL 35203-4210 |
| AMSTRONG INTERACTIVE | 39 & MADISON NEW YORK NY 10016 |
| AMTRAK            R | 468 N BOUNDARY ST WILLIAMSBURG VA 23188 |
| AMTRAK** | 195 BROADWAY NEW YORK NY 10007 |
| AMY ALBERT | 1074 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035-2633 |
| AMY ALKON | 171 PIER AVENUE, #280 SANTA MONICA CA 90405 |
| AMY BALFOUR | 161 3/4 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| AMY BORKOWSKY | 630 FIRST AVENUE, #32R NEW YORK NY 10016 |
| AMY BROUILLETTE | PO BOX 220 ELDORADO SPRINGS CO 80025 |
| AMY CRILLY | 6121 OUTLOOK AVE LOS ANGELES CA 90042-3529 |
| AMY DICKINSON | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| AMY DICKINSON | 2100 N. LINCOLN PARK WEST # 8CS CHICAGO IL 60614 |
| AMY E. NICHOLSON | 554 1/2 N. HARVARD LOS ANGELES CA 90004 |
| AMY ELLIS | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 LOS ANGELES CA 90025 |
| AMY FARRAR | 4638 MANCHESTER RD MOUND MN 55364 |
| AMY FREED | 2255 35TH AVE SAN FRANCISCO CA 94116 |
| AMY FRIEDMAN | 2121 PURDUE AVE LOS ANGELES CA 90025 |
| AMY GERSTLER | 2151 PRINCETON AVE. LOS ANGELES CA 90026 |
| AMY KAUFMAN | 1111 S GRAND AVE APT 417 LOS ANGELES CA 90015-2167 |
| AMY KLEIN | 306 MARKET STREET VENICE CA 90291 |
| AMY MALLETT LYNCH | 6430 N. RURAL ST. INDIANAPOLIS IN 46220 |
| AMY OROZCO | 4806 SAWYER AVE. CARPINTERIA CA 93013 |
| AMY PATUREL | 27870 TREE RIDGE ST MURRIETA CA 92563-3009 |
| AMY ROSEWATER HALUSHKA | 18 TENBY COURT TIMONIUM MD 21903 |
| AMY SCATTERGOOD | 2121 E. 7TH STREET #214 LOS ANGELES CA 90021 |
| AMY SULLIVAN | 333 17TH STREET, NE WASHINGTON DC 20002 |
| AMY SUTHERLAND | 62 MORNING STREET PORTLAND ME 04101 |
| AMY TAN | 1155 CAMINO DEL MAR DEL MAR CA 92014 |
| AMY THOMPSON | 11511 SW 134 AVE MIAMI FL 33186 |
| AMY WALLEN | 3160 IVY ST. SAN DIEGO CA 92104 |
| AMY WAX | 1531 AMITY ROAD RYDAL PA 19046 |
| AMY WILENTZ | 111 SOUTH NORTON AVE. LOS ANGELES CA 90004 |
| AMY ZEGART | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD CHOCOLATES GERMANSVILLE PA 18053-2050 |
| ANA BELAVAL | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANA IRIZARRY-LOPEZ | 1722 SW 7 DR POMPANO BCH FL 33060 |
| ANA LUCIA FUENTES | 1061 HERITAGE BLVD NORTH VANCOUVER BC V7J 367 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ANA P. BOHORQUEZ | 2021 NW 64TH AVE PLANTATION FL 33313 |
| ANA SILVA | 353 SW 35 AVE DEERFIELD BCH FL 33442 |
| ANA VECIANA-SUAREZ | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| ANABELL RODRIGUEZ | 1642 SW 30TH AVE        B FORT LAUDERDALE FL 33312 |
| ANACOMP, INC. | 12365 CROSTHWAITE CIRCLE POWAY CA 92064 |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD REDONDO BEACH CA 90277 |
| ANASTASIA VASILAKIS | 153 E 96TH ST NEW YORK NY 10128 |
| ANAT HAKIM | PO BOX 453 JUPITER FL 33468-0453 |
| ANATOL LIEVEN | 1899 L ST NW STE 400 WASHINGTON DC 20036-3868 |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY ATTN: VALERIE MARGO FARMINGDALE NY 11735 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y YORKTOWN VA 23693-3509 |
| ANCHOR SERVICES | 19205 STATE LINE RD ATTN: SAMANTHA HERROD MERRILLVILLE IN 46410 |
| ANCHOR WATERPROOFING | 418 EASTERN BLVD FL 2 ESSEX MD 21221-6714 |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. ANCHORAGE AK 99508 |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 ATTN: LEGAL COUNSEL ANCHORAGE AK 99514-9001 |
| ANCILLARY BUILDING LEASING, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| ANCY SAUL | 316 SE 1ST AVE DELRAY BEACH FL 33444 |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| ANDERS STEPHANSON | 532 W 111TH ST  #65 NEW YORK NY 10025 |
| ANDERS UNIVERSITY CHIROPRACT | 12251 UNIVERSITY BLVD ORLANDO FL 32817-2189 |
| ANDERSON DIRECTORY SALES | 4901 E. DRY CREEK ROAD #270 CENTENNIAL CO 80122 |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 ANDERSON SC 29622 |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. ANDERSON SC 29622 |
| ANDERSON JEWELERS | P O BOX 280201 DIANE AUBREY EAST HARTFORD CT 06108 |
| ANDERSON THEGENUS | 11 CROSSING CIRCLE  #C BOYNTON BEACH FL 33435 |
| ANDERSON, CARLENE G. | BRITNIE CT. NEWPORT NEWS VA 23602 |
| ANDERSON, KAREN A | 1428 CANTERBERRY LN GLENVIEW IL 60025 |
| ANDERSON, LAWRENCE E | CHANTICLAR CT NEWPORT NEWS VA 23608 |
| ANDERSON, MICHELLE | 362 ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, NANCY E | 2621 HARTZELL ST EVANSTON IL 60201-1311 |
| ANDERSON, WALKER | 12300 28TH AVE NE #311 SEATTLE WA 98125 |
| ANDERSON,GAIL E | 427 WESTMINSTER AVE APT 101 LOS ANGELES CA 90020-4639 |
| ANDERSONS CORNER ANIMAL HOSPITAL | 8391 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| ANDO MEDIA, LLC | 402 ANGELL ST PROVIDENCE RI 02906-4013 |
| ANDRAL CHARLES | 1400 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| ANDRAS GOLLNER | 5466 PARK AVE, APT. 40 MONTREAL, QC H2V 4G7 CANADA |
| ANDRAS SZANTO | 423 W 120TH STREET, #58 NEW YORK NY 10027 |
| ANDRE ACIMAN | 220 MANHATTAN AVE #7C NEW YORK NY 10025-2666 |
| ANDRE CHAUTARD | 946 SO. RIDGELEY DR #33 LOS ANGELES CA |
| ANDRE DORSAMA | 3113  ALBATROSS RD DELRAY BEACH FL 33444 |
| ANDRE DOUGLAS | 9041 SW 142ND AVE #10 MIAMI FL 33186-7861 |
| ANDRE EDWARDS | 4281 NW 120TH LN SUNRISE FL 33323-2664 |
| ANDRE G. HILAIRE | 4575  BROWMAN ST LAKE WORTH FL 33463 |
| ANDRE W BAILEY | 20871  SUGARLOAF LN BOCA RATON FL 33428 |
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET BALTIMORE MD 21201 |
| ANDREA ADLEMAN | 1718 M ST NW WASHINGTON DC 20035-4504 |
| ANDREA ADLEMAN | 1206 W 37TH ST SAN PEDRO CA 90731-6012 |

| Claim Name | Address Information |
|---|---|
| ANDREA BUSHNELL | 24664-B BRIGHTON DRIVE VALENCIA CA 91355 |
| ANDREA D WRAY | 6947 NW 7TH CT MARGATE FL 33063 |
| ANDREA DARLAS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| ANDREA HOAG | 11567 RENO ROAD OSKALOOSA KS 66066 |
| ANDREA JUAREZ | 1192 DORSET LN COSTA MESA CA 92626 |
| ANDREA KASSOF | 1027 GRAYSON ST. BERKELEY CA 94710 |
| ANDREA KAVANAGH | 1768 FLORIDA AVENUE, #3 WASHINGTON DC 20009 |
| ANDREA LABARGE | 4755 KRAFT AVE. NORTH HOLLYWOOD CA 91602 |
| ANDREA MELENDEZ | 1524 44TH ST DES MOINES IA 50311 |
| ANDREA NGUYEN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ANDREA NGUYEN | 138 GOSS AVE. SANTA CRUZ CA 95065-1208 |
| ANDREA PISTOLESI | VIA PODESTA 78 50125 FLORENCE ITALY |
| ANDREA STANLEY | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| ANDREA VAUCHER | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| ANDREA WINGER | 1248 14TH ST APT A SANTA MONICA CA 90404-1054 |
| ANDREAS VON BUBNOFF | 155 W 91ST STREET, #D NEW YORK NY 10024 |
| ANDREI BLAKELY | 501 SAINT PAUL ST APT 1509 BALTIMORE MD 21202-2293 |
| ANDREI CODRESCU | 1897 BLOUIN AVENUE BATON ROUGE LA 70808 |
| ANDRES MARTINEZ | 1200 N HERNDON ST APT 601 ARLINGTON VA 22201-7026 |
| ANDREW ASCH | 1518 E THIRD ST. #38 LONG BEACH CA 90802 |
| ANDREW BAKALAR | 1097 NOWITA PL VENICE CA 90291 |
| ANDREW BERG | 41 WEST 86TH STREET 7L NEW YORK NY 10024 |
| ANDREW BLECHMAN | P O BOX 143 NORTH EGREMONT MA 01252 |
| ANDREW BREITBART | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| ANDREW BRIDGE | 612 S COCHRAN AVE APT 114 LOS ANGELES CA 90036-5910 |
| ANDREW BULMER | SOUTH VIEW   YATTS PICKERING NEW YORK NY |
| ANDREW BUSHELL | 215 OAK RIDGE RD PLAISTOW NH 03865-2925 |
| ANDREW CAYTON | DEPARTMENT OF HISTORY MIAMI UNIVERSITY OXFORD OH 45056 |
| ANDREW CHAMBERLAIN | 529 14TH ST NW STE 420 WASHINGTON DC 20045-1414 |
| ANDREW COAN | 22 STOWE LN MENLO PARK CA 94025 |
| ANDREW COCKBURN | 3127 N ST NW WASHINGTON DC 20007 |
| ANDREW COHEN | 5390 S. KRAMERIA STREET ENGLEWOOD CO 80111 |
| ANDREW COOPER | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| ANDREW COUNCILL | PO BOX 15044 WASHINGTON DC 20003 |
| ANDREW CRAFT | 5705 SELKIRK PL FAYETTEVILLE NC 28304-2042 |
| ANDREW D. BENDER | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |
| ANDREW DELBANCO | 25 CLAREMONT AVENUE, APT. 5A NEW YORK NY 10027 |
| ANDREW ERISH | 4647 KINGSWELL AVENUE #104 LOS ANGELES CA 90027 |
| ANDREW ERVIN | 1625 W. UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ANDREW FRISARDI | VIA TEVERE 55 ORVIETO (TR) 5018 |
| ANDREW GILBERT | 2231 7TH STREET BERKELEY CA 94710-2304 |
| ANDREW GLOGER | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. , SUITE 450 SAN FRANCISCO CA 94111-1709 |
| ANDREW GRANT-THOMAS | 15A DEXTER ST APT 1 MEDFORD MA 02155-6513 |
| ANDREW GUERDAT | 4035 VENTURA CANYON AVE. SHERMAN OAKS CA |
| ANDREW GUMBEL | 2809 2ND STREET, # 3 SANTA MONICA CA 90405 |
| ANDREW HUANG | 4F  NUMBER 11-3, LANE 92 TONG AN STREET TAIPEI 10082 |
| ANDREW ISAACSON | 1626 DERBY ST. BERKELEY CA 94703 |
| ANDREW KAMENETZKY | 906 S SYCAMOREE AVE LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| ANDREW KEEN | 537 NASON ST SANTA ROSA CA 95404-3305 |
| ANDREW KLAVAN | 15 W. CARRILLO ST. #217 SANTA BARBARA CA 93101 |
| ANDREW KLAVAN | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| ANDREW LAKER | 13559 HOLLOW ROCK ROAD APT A OKLAHOMA CITY OK |
| ANDREW LAM | 338 SPEAR ST UNIT 5H SAN FRANCISCO CA 94105-6169 |
| ANDREW LAWLER | 441 SHAWMUT AVE  #3 BOSTON MA 02118 |
| ANDREW LECKEY | C/O JANICE MARTINO, EA 637 LINDARO ST., STE 200 SAN RAFAEL CA 94901 |
| ANDREW LOEHMAN | PO BOX 300782 AUSTIN TX 78703 |
| ANDREW M. GREELEY | 3852 N AVERS AVE CHICAGO IL 60618-4002 |
| ANDREW MARIMAN | 422 WASHINGTON STREET KLAMATH FALLS OR |
| ANDREW MEIER | 430 HENRY STREET., # 2 BROOKLYN NY 11231 |
| ANDREW MYERS | 1360 N. CRESCENT HEIGHTS BLVD.,4-C LOS ANGELES CA 90046 |
| ANDREW NAGORSKI | 909 ESPLANADE PELHAM MANOR NY 10803 |
| ANDREW NOYMER | P.O. BOX 40158 BERKELEY CA 94704-4158 |
| ANDREW PRATT | 495 NW 3RD TER DEERFIELD BCH FL 33441 |
| ANDREW REDING | P.O. BOX 312 SANIBEL FL 33957 |
| ANDREW REEVES | 22 BEECH STREET CAMBRIDGE MA 02140 |
| ANDREW ROSE | 60 AVON MEADOW LANE AVON CT 06001 |
| ANDREW SANDY TOLAN | 2731 WALLACE STREET BERKELEY CA 94702 |
| ANDREW SCULL | 918 MUIRLANDS DR LA JOLLA CA 92037-6817 |
| ANDREW SILK | 1201 W GONZALES ROAD NO.8 OXNARD CA |
| ANDREW SMITH | 135 EASTERN PARKWAY #11A BROOKLYN NY 11238 |
| ANDREW STARK | 4 MACNAUGHTON ROAD TORONTO ON M4G 3H4 CANADA |
| ANDREW STRICKLER | 1856 SPRUCE STREET #1 BERKLEY CA 94709 |
| ANDREW SULLIVAN | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| ANDREW TELEPHONE COMPANY A4 | P. O. BOX 259 ANDREW IA 52030 |
| ANDREW VONTZ | 204 LAWTON ST APT 1 SAN FRANCISCO CA 94122-3727 |
| ANDREW WETZLER | NRDC 101 N. WACKER DRIVE, SUITE 609 CHICAGO IL 60606 |
| ANDREW YARROW | 7509 OLDCHESTER ROAD BETHESDA MD 20817 |
| ANDREWS MCMEEL PUBLISHING, LLC | 1130 WALNUT ST KANSAS CITY MO 64106-2109 |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET KANSAS CITY MO 64111 |
| ANDREWS, ANDREA | 60 SONGBIRD LN ANDREWS, ANDREA FARMINGTON CT 06032 |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JOSEPH B | 205 N THIRD ST MADISON WI 53704 |
| ANDRO LINKLATER | OLD FARM, CW LANE, MARKBEECH KENT TN8 5NX |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD CHICAGO IL 60618-3343 |
| ANDY BARTH | 7123 PINDELL SCHOOL ROAD FULTON MD 20759 |
| ANDY BENDER | 441 RAYMOND AVE #6 SANTA MONICA CA 90405 |
| ANDY BOROWITZ | 241 CENTRAL PARK WEST, 13D NEW YORK NY 10024 |
| ANDY BRUMER | 122 LA PALOMA AVE ALHAMBRA CA 91801 |
| ANDY CARRUTHERS | 2M GARDEN WAY GREENBELT MD 20770 |
| ANDY COWAN | 1506 10TH STREET, APT #411 SANTA MONICA CA 90401 |
| ANDY GRAHAM | P.O. BOX 99 ONYX CA 93255 |
| ANDY HENDERSON | 302-3215 RUTLEDGE ST VICTORIA BC CANADA |
| ANDY KESSLER | 75 CATALPA DRIVE ATHERTON CA 94027 |
| ANDY KLEIN | 2041 EUCLID ST #6 SANTA MONICA CA 90405 |
| ANDY LAFORTUNE | 2769 10 AVE NORTH  #105 LAKE WORTH FL 33461 |
| ANDY MANIS | 3305 BLUFF RD MADISON WI 53705 |
| ANDY MEISLER | 10373 ALMAYO AVE., #302 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
| --- | --- |
| ANDY?S ROGUE PHOTOGRAPHY | 162 BAY BERRY MEDFORD OR 97501 |
| ANDYS | 4 MAIN ST LOREN ANDREO EAST HARTFORD CT 06118 |
| ANGEL APONTE | 8311 SANDS POINT BLVD  #R301 TAMARAC FL 33321 |
| ANGEL RABASA | 1600 N OAK ST #1818 ARLINGTON VA 22209 |
| ANGELA ALESCI | 1745 BROADWAY NEW YORK NY 10019 |
| ANGELA ARDS | 306 LAKEVIEW TERRACE PRINCETON NJ 08540 |
| ANGELA BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| ANGELA BUXTON | PALM AIRE COUNTRY CLUB, 3051 NORTH COURSE DRIVE APT. 601, BUILDING 40 POMPANO BEACH FL 33069 |
| ANGELA CASTRO | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| ANGELA DOCUMET | 9943  THREE LAKES CIR BOCA RATON FL 33428 |
| ANGELA FAGERLIN | 1133 S. 7TH STREET ANN ARBOR MI 48103 |
| ANGELA FRUCCI | 750 TEMPLETON AVE. DALY CITY CA 94014 |
| ANGELA GANOTE | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| ANGELA GANOTE | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ANGELA GRAY | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| ANGELA J. PRINGLE | 2281 BEDFORD AVE APT 103 PITTSBURGH PA 15219-4055 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. VENTURA CA 93003 |
| ANGELA KING | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGELA LATIMORE | 906 SW 9TH STREET CIR  #204 BOCA RATON FL 33486 |
| ANGELA LINNEMAN | 959 FAYLEY AVE. APT 20 LOS ANGELES CA 90024 |
| ANGELA LINNEMAN | 959 GAYLEY AVE #20 LOS ANGELES CA 90024 |
| ANGELA PETTERA | 13547 VENTURA BLVD PMB #423 SHERMAN OAKS CA 91423 |
| ANGELA'S FORMAL WEAR & HAIR | 204 W MAIN ST LEESBURG FL 34748-5119 |
| ANGELICA M LECHUGA | 791  SCOTT DR WEST PALM BCH FL 33415 |
| ANGELICA SALAS | 2533 W. 3RD ST. #101 LOS ANGELES CA 90057 |
| ANGELLA CHIN | 2302 NW 115TH CORAL SPRINGS FL 33065 |
| ANGELO LOGAN | 764 OHIO LONG BEACH CA 90804 |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C HUNTINGTON BEACH CA 92647 |
| ANGIE VANLUE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST ANGIE MARIA MARVIN OLD SAYBROOK CT 06475 |
| ANGIE'S LIST | 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGLE, CHARLES | 1748 LYNN AVE FRUITLAND PARK FL 34731 |
| ANGUS TRUMBLE | 925 FOREST RD NEW HAVEN CT 06515-2731 |
| ANIKIENKO, ERIK | 7A N MOODUS RD MOODUS CT 06469-1144 |
| ANIMAL HOUSE | 1542 W BROAD ST QUAKERTOWN PA 18951-1001 |
| ANITA BRENNER | 301 E. COLORADO # 614 PASACENA CA 91107 |
| ANITA CHABRIA | 1162 SWANSTON DR SACRAMENTO CA 95818-3448 |
| ANITA HERRERA | 819 N. ALTA VISTA #9 LOS ANGELES CA 90046 |
| ANITA RIOS | 1215  ALTO RD LANTANA FL 33462 |
| ANITA ROSENBERG | 1645 VINE ST APT 607 LOS ANGELES CA 90028-8812 |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY FOUNDATIONS JIM THORPE PA 18229-1932 |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY ACCOUNTS PAYABLE CUMBERLAND RI 02864 |
| ANN BINNEY | 2070 LA FRANCE AVE. ANN BINNEY SOUTH PASADENA CA 91030 |
| ANN BROWN | C/O SAFE 17761 I STREET NW SUITE 900 WASHINGTON DC 20006 |
| ANN DONAHUE | 525 N. SYCAMORE AVE #428 LOS ANGELES CA 90036 |
| ANN DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA 94133 |
| ANN ETHERIDGE | 2128 N. GRRENLEF ST SANTA ANA CA 92706 |
| ANN ETORIA | 3771  ENVIRON BLVD     647 PLANTATION FL 33313 |

| Claim Name | Address Information |
|---|---|
| ANN HORNADAY | PO BOX 155 FAIRMOUNT MD 21867 |
| ANN HULBERT | 3929 LIVINGSTON ST. NW WASHINGTON DC 20015 |
| ANN JAPENGA | 521 N. AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| ANN JOHANSSON | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| ANN JONES | 41 LINNAEAN ST APT 38 CAMBRIDGE MA 02138-1571 |
| ANN LE | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ANN LOUISE BARDACH | 1720 OCEAN OAKS ROAD CARPINTERIA CA 93013 |
| ANN MARSH | 330 S MENTOR AVE UNIT 111 PASADENA CA 91106-3325 |
| ANN PERRY | 2224 RUNNING SPRING PLACE ENCINITAS CA 92024 |
| ANN PRYOR | 201 E. 37TH ST. #11G NEW YORK NY 10016 |
| ANN RAPPOPORT | 114 E. WAVERLY ROAD WYNCOTE PA 19095 |
| ANN REPP BOOKBINDING | 30 W HUBBARD ST  NO.3 CHICAGO IL 60610 |
| ANN STALCUP | 3443 RAMBLA PACIFICO MALIBU CA 90265 |
| ANN STORCK | 1790 SW 43RD WAY FORT LAUDERDALE FL 33317-5701 |
| ANN SUMMA | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| ANN TELNAES | 103 2ND STREET NE #1 WASHINGTON DC 20002 |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ANN WALKER | WHITE HOUSE -- PENNSYLVANIA AVENUE WASHINGTON DC - |
| ANN WIENS | 2010 W. EASTWOOD AVE. CHICAGO IL 60625 |
| ANNA ADAIR (GORDON) | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ANNA ADAIR STUART | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| ANNA AIELLO | 3200 NE 10TH ST POMPANO BEACH FL 33062-3983 |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE BETHLEHEM PA 18017-9011 |
| ANNA DAVID | 1125 1/2 N. SWEETZER AVENUE W. HOLLYWOOD CA 90069 |
| ANNA DUSI CALDERON | 1621 S. GRAND AVE. #102 LOS ANGELES CA 90015 |
| ANNA GOSLINE | 2966 WEST 35TH AVENUE VANCOUVER BC 2M6 CANADA |
| ANNA HIRSH | 2232 ALLESANDRO STREET LOS ANGELES CA 90039 |
| ANNA HUSARSKA | 29 1/2 MORTON ST APT #4A NEW YORK NY 10014 |
| ANNA KAUFMAN | P.O. BOX 1671 GUALALA CA 95445 |
| ANNA LAUB | 5 GREVILLE PLACE LONDON NW6 5JP UNITED KINGDOM |
| ANNA MARIA ISLAND SUN | P.O. BOX 1189 ANNA MARIA FL 34216 |
| ANNA MIA DAVIDSON | 609 27TH AV E SEATTLE WA |
| ANNA MILLS | 113 LAIDLEY ST SAN FRANCISCO CA 94131-2767 |
| ANNA NICHOLAS | PO BOX 23540 SANTA BARBARA CA 93117 |
| ANNA REISMAN | 27 RICHARD SWEET DRIVE WOODBRIDGE CT 06525 |
| ANNA SHAFF | 112 MIDCREST WAY SAN FRANCISCO CA 94131 |
| ANNA SKLAR | 848 9TH STREET, UNIT 8 SANTA MONICA CA 90403 |
| ANNA WATERHOUSE | 13510 LUCCA DR PACIFIC PLSDS CA 90272-2721 |
| ANNA'S ITALIAN RESTAURANT | 18119 CALIFA ST TARZANA CA 91356-1717 |
| ANNA'S LINENS | 3550 HYLAND AVE COSTA MESA CA 92626-1438 |
| ANNABELLE GURWITCH | 3380 LEY DR. LOS ANGELES CA 90027 |
| ANNALEE GEORGEOPOLIS | 1220 DENSMORE DR WINTER PARK FL 32792 |
| ANNAS PIZZA | PO BOX 383 SURRY VA 23883 |
| ANNE & JERRY O'NEILL | 1830 WATSON RD ABINGTON PA 19001-2005 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY ARNOLD MD 21012 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 ANNAPOLIS MD 21401 |
| ANNE BERNAYS | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| ANNE BRATSKEIR | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| ANNE BRENNAN | GENERAL DELIVERY HUDSON OH 44236-9999 |

| Claim Name | Address Information |
| --- | --- |
| ANNE BROYLES | 6164 PASEO CANYON MALIBU CA 90265 |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| ANNE BUTTERFIELD | 209 BOULDER VIEW LANE BOULDER CO 80304 |
| ANNE CADET | 2913  ALCAZAR DR PEMBROKE PINES FL 33023 |
| ANNE DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA |
| ANNE EBERHARDT KEOGH | 3033 SHIRLEE DR LEXINGTON KY |
| ANNE FISHBEIN | 10815 STEVER STREET CULVER CITY CA 90230 |
| ANNE FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| ANNE GORDON | 315 WATERLOO AVE GEULPH ON N1H 3J9 CANADA |
| ANNE HURLEY | 306 NW 83RD ST SEATTLE WA 98117 |
| ANNE LAMOTT | 250 WEST 57TH STREET, SUITE 2114 ATTN: EDWARD ORLOFF NEW YORK NY 10107 |
| ANNE LANTA | 7 RUE CLAUDE LE LORRAIN MERIGNAC 33700 |
| ANNE LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| ANNE LOMBARD | 1922 GREENFIELD AVE. LOS ANGELES CA 90025 |
| ANNE MARIE WELSH | 520 WESTBOURNE STREET LA JOLLA CA 92037 |
| ANNE MIDGETTE | 1811 ONTARIO PL NW APT 3 WASHINGTON DC 20009-8808 |
| ANNE MILLBROOKE | 3410 GOLDEN VALLEY DRIVE BOZEMAN MT 59718 |
| ANNE MILLER REAL ESTATE | 975 MAIN ST. MANCHESTER CT 06040 |
| ANNE MINARD | 511 3RD AVE NE #6 CULLMAN AL 35055-2952 |
| ANNE NELSON | 202 RIVERSIDE DR  5A NEW YORK NY |
| ANNE REAM | 727 SOUTH DEARBORN, SUITE  212 EAST CHICAGO IL 60605 |
| ANNE ROGERS REALTY GROUP | 1822 EDGEWATER DR STE B ORLANDO FL 32804-5839 |
| ANNE SHERWOOD | 525 S BLACK AVE BOZEMAN MT 59715-5301 |
| ANNE STUHLDREHER | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| ANNE THOMAS | 151 LINTON RUN RD. PORT DEPOSIT MD 21904 |
| ANNE WILLAN | P.O BOX 14354 SCOTTSDALE AZ 14354 |
| ANNE WILLIAMS | 50 DAY LILY COURT RENO NV 89511 |
| ANNE ZALESKI | 1925 MASSACHUSETTS AVENUE #11 CAMBRIDGE MA 02140 |
| ANNE-MARIE HODGES (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| ANNETTE FREEMAN | 541 NW 23 AV FORT LAUDERDALE FL 33311 |
| ANNETTE KONDO | 3754 PONTIAC STREET LA CRESCENTA CA 91214 |
| ANNETTE MCGIVNEY | 704 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| ANNETTE NELLEN | SJSU COLLEGE OF BUSINESS ONE WASHINGTON SQUARE SAN JOSE CA 95192-0066 |
| ANNIE KELLY | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| ANNIE KORZEN | 8110 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| ANNIE LAMOTT | 250 WEST ST., 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ANNIE POTTS EMPORIUM | 1116 NEW YORK AVE SAINT CLOUD FL 34769-3782 |
| ANNIE TOURING TOO LLC (FORMERLY ANNIE | ROAD COMPANY) C/O NETWORKS, 19552 CLUB HOUSE ROAD GAITHERSBURG MD 20886 |
| ANNISTON STAR | P.O. BOX 189 ANNISTON AL 36202 |
| ANNISTON STAR | P.O. BOX 189 ATTN: LEGAL COUNSEL ANNISTON AL 36202-0139 |
| ANNOUNCEMENT CONVERTERS | 13165 N 45TH AVE CUSTOMER SERVICE OPA LOCKA FL 33054 |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET ANSONIA CT 06401 |
| ANSUL, STEVE | 1419 N HARRISON ST   NO.3 WILMINGTON DE 19806 |
| ANT-SIR, LTD | 120 N GREEN ST CHICAGO IL 60607-2318 |
| ANTELO, ALEJANDRO | ANSONIA ST ANTELO, ALEJANDRO HARTFORD CT 06114 |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 LANCASTER CA 93536 |
| ANTELOPE VALLEY PRESS | P.O. BOX 4050, 37404 SIERRA HWY ATTN: LEGAL COUNSEL PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | PO BOX 4050 PALMDALE CA 93590-4050 |
| ANTHEM | 11870 MERCHANTS WALK SUITE 200 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| ANTHIA BAKOULAS | 832 S PONCA ST BALTIMORE MD 21224 |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR STE 300 CLEVELAND OH 44143 2359 |
| ANTHONY (TONY) JEFFRIES | ASHDOWN, VALE OF HEATH LONDON, NW3  1BB UNITED KINGDOM |
| ANTHONY BRELAND | 3208 NORMANDY WOODS DR. APT B ELLICOTT CITY MD 21043 |
| ANTHONY BROMFIELD | 4846 N UNIVERSITY DR LAUDERDALE FL 33351-4510 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST FREEMANSBURG PA 18017-7137 |
| ANTHONY C. FONDA | 373 E. MAIN ST. MIDDLETOWN CT |
| ANTHONY CANNIS | 2836  FILLMORE ST        36 HOLLYWOOD FL 33020 |
| ANTHONY CARROLL | PO BOX 551 COLUMBIA MD 21045-0551 |
| ANTHONY CHAVEZ | 2001 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ANTHONY CLARK AREND | 1301 33RD ST APT 1 WASHINGTON DC 20007 |
| ANTHONY COSTELLANO | 518 WHITE SURF TER GAITHERSBURG MD 20878-2939 |
| ANTHONY D'AMATO | NORTHWESTERN UNIVERSITY SCHOOL OF LAW 357 E. CHICAGO AVE. CHICAGO IL 60611 |
| ANTHONY DAY | 135 RIDGECREST DR SANTA FE NM 87505-6334 |
| ANTHONY GASPARAD | 2618 QUINCY AVE SE PALM BAY FL 32909-7231 |
| ANTHONY GOSINE | 1500  N. FLORIDA MANGO RD #9A-10 WEST PALM BCH FL 33409 |
| ANTHONY HEILBUT | 370 CENTRAL PARK WEST NEW YORK NY 10025 |
| ANTHONY HERNANDEZ | 255 1/2 SOUTH CARONDELET STREET LOS ANGELES CA 90057 |
| ANTHONY JOHN GOTTLIEB | THE GARDEN FLAT 53 BELSIZE PARK GARDEN LONDON NW3 4LJ UNITED KINGDOM |
| ANTHONY KAUFMAN | 101 CLARK STREET 28B BROOKLYN CA 11201 |
| ANTHONY LAWRENCE KARON | 180 BERGEN STREET BROOKLYN NY 11217 |
| ANTHONY LEWIS | 1010 MEMORIAL DRIVE. CAMBRIDGE MA 02138 |
| ANTHONY MARX | AMHERST COLLEGE P.O. BOX 5000 AMHERST MA 01002 |
| ANTHONY MCINTYRE | 8 SPRINGHILL RISE, BELFAST, CO. ANTRIM N. IRELAND, BT 12 7SJ UNITED KINGDOM |
| ANTHONY MILLER | 3901 S. CENTINELA AVE LOS ANGELES CA 90066 |
| ANTHONY MOFFETT | 3132 P ST NW WASHINGTON DC 20007-3078 |
| ANTHONY PAGDEN | UCLA/DEPARTMENT OF POLITICAL SCIENCE 4289 BUNCHE HALL LOS ANGELES CA 90095-1472 |
| ANTHONY PALMER | 303 SW 2 AVE      1001 DELRAY BEACH FL 33444 |
| ANTHONY PERROTTET | 209 E. 10TH ST. #11 NEW YORK NY 10003 |
| ANTHONY PLATT | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD WAUKEGAN IL 60085-6007 |
| ANTHONY ROBERT LA PENNA | 1918 S MAY ST CHICAGO IL |
| ANTHONY RUBENSTEIN | 1121 N. SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| ANTHONY STITT | 1506 BARRY AVE. APT. 9 LOS ANGELES CA 90025 |
| ANTHONY WEST | 1 EDEN GATE, WARCOP, APPLEBY ENGLAND CUMBRIA CA 16 6 PL UNITED KINGDOM |
| ANTHONY YORK | 2219 C STREET SACRAMENTO CA 95816 |
| ANTHONY ZAUTRA | 48 HIGH ST #1 STAFFORD SPGS CT 06076-1428 |
| ANTHONY ZINNI | 123 HUNTERCOME WILLIAMSBURG VA 23188 |
| ANTHONY'S OCEANVIEW | 450 LIGHTHOUSE ROAD NEW HAVEN CT 06512 |
| ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET ATTN: LEGAL COUNSEL ANTIGO WI 54409 |
| ANTIGUA SUN | P.O.BOX W263, WOODS MALL, WOODS CENTRE, FRIAR HILLS RD ATTN: LEGAL COUNSEL ST. JOHN'S |
| ANTILLES WIRELESS, LLC M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| ANTIQUE | PO BOX 39 RICHLAND PA 17087 0039 |
| ANTIQUE SHOW & SALE | P O BOX 637 ATWATER CA 95301 |
| ANTOINE WILSON | 215 S. CLIFFWOOD AVE. LOS ANGELES CA 90049 |
| ANTONIA JUHASZ | 2059 MARKET STREET, #36 SAN FRANCISCO CA 94114 |
| ANTONIE BAPTISTE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| ANTONIO BURR | 65 PARK TERRACE EAST, #C79 NEW YORK NY 10034 |
| ANTONIO SOLORZANO | 457 VIA MIRAMONTE MONTEBELLO CA |
| ANTWAN LEWIS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | VOLKSWAGON] 8065 RITCHIE HIGHWAY PASADENA MD 21122 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | CHEVROLET] 9400 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | JEEP/CHRYSLER] 6440 BALTIMORE NATL PIKE CATONSVILLE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | MOTORCARS] 6440 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN DODGE - | RAN] 9420 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS   [ANTWERPEN HYUNDAI | -BNP] 6631 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN NISSAN] | 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWERPEN MOTORCARS   [ANTWERPEN SECURITY | NISSAN] 6440 BALTINORE NAT'L PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN TOYOTA | VILLAGE] 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANUPAMA CHANDRA | 1978 LONG LAKE SHORES BLOOMFIELD MILLS IL 48302 |
| ANVIL CAMPGROUND | 5243 MOORETOWN RD WILLIAMSBURG VA 23185 |
| ANYA VON BREMZEN | 77-11 35TH AVE APT 2D JACKSON HEIGHTS NY 11372 |
| ANYTIME FITNESS | 1070 US HWY 441, #106-108 LEESBURG FL 34788 |
| ANZALDI, MICHAEL JAMES | 610 N OAK PARK AVE OAK PARK IL 60302 |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD SILVANA CHANG STERLING VA 20166 |
| APAC | 6 PARKWAY N DEERFIELD IL 60015 |
| APAC   CUSTOMER SERVICE, INC | BANNOCKBURN LAKE OFFICE PLAZA 2333 WAUKEGAN ROAD STE 100 BANNOCKBURN IL 60015 |
| APACHE JUNCTION NEWS | 115 N. APACHE TRAIL APACHE JUNCTION AZ 85220 |
| APELIAN RUG CO INC. | 2900 CENTRAL ST EVANSTON IL 60201-1224 |
| APERTURE FOUNDATION | 547 WEST 27TH STREET, 4TH FL. NEW YORK NY 10001 |
| APEX AIR CONDITIONING | 213 KENNEDY BLVD ORLANDO FL 32810-6234 |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 STE 101 N PALM BEACH FL 33408-4420 |
| APEX MANAGEMENT | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| APEX PHOTO AGENCY LTD. | PRIESTS COURT, MAIN ROAD EXMINSTER DEVON EX6 8AP CANADA |
| APG FEDERAL CREDIT UNION   [APG FEDERAL | CREDIT UNION] PO BOX 1176 ABERDEEN MD 21001 |
| APGAR OIL | 639 E CONGRESS ST ALLENTOWN PA 18109-3202 |
| APOGEE RE & MKTG SOLUTIONS | 3600 S CONGRESS AVE BOYNTON BEACH FL 33426-8488 |
| APOPKA MUSEUM/CHAMBER | 122 E 5TH ST APOPKA FL 32703-5314 |
| APOPKA WOMAN'S CLUB, INC. | 802 HILLSIDE DR APOPKA FL 32712-2624 |
| APPALACHIAN FIDDLE & | PO BOX 3526 BLUE GRASS ASSO EASTON PA 18043 3526 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD CANISLE PA 17015 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95902 |
| APPEL, JACOB M | 140 CLAREMONT AVE  NO.3D NEW YORK NY 10027 |
| APPLE CHEVROLET | 8585 159TH ST TINLEY PARK IL 60487-1166 |
| APPLE FORD | 8800 STANFORD BLVD COLUMBIA MD 21045 |
| APPLE VACATIONS | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS   [APPLE VACATIONS] | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 EILEEN HERNCANE NEWTOWN SQUARE PA 19073 |
| APPLEBAUM, ANNE | DWOR CHOBIELIN NAKLO 89-100 POL POLAND |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN THE ROSE GROUP NEWTOWN PA 18940-1803 |
| APPLEGATE, ROBERT | 8  BROOKSIDE DR BATH PA 18014 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808-1390 |
| APPLIED CARD SYSTEMS | PO BOX 15774 WILMINGTON DE 19850-5774 |
| APPLIED IMAGING | 5282 E PARIS AVE SE GRAND RAPIDS MI 49512 |

| Claim Name | Address Information |
|---|---|
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 COVINA CA 91722 |
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST CHICAGO IL 60606-2418 |
| APR MEDIA LTD | 41 BRITAIN STREET SUITE 303 TORONTO ON MSA 1R7 CANADA |
| APRIL BARTHOLOMEW | 37 N 3RD ST #2 EMMAUS PA 18049-2743 |
| APRIL BISCOFF | 1230 17TH AVE N APT 1 LAKE WORTH FL 33460-7301 |
| APRIL GONZALES | 197 GRAY ROAD HUNLOCK CREEK PA 18621 |
| APRIL GONZALES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| APRIL ORCUTT | 510 SEQUOIA DRIVE SAN ANSELMO CA 94960-2337 |
| APRIL SMITH | 427 7TH ST SANTA MONICA CA 90402 |
| APRIL SPORER | 2350 SW 18TH AVE FORT LAUDERDALE FL 33315 |
| APT SPECIALIST & HOMES | 12689 MAYPAN DR BOCA RATON FL 33428-4780 |
| APTIV DIGITAL TECHNOLOGIES (CORP.) | 2233 N ONTARIO ST STE 100 BURBANK CA 91504-4500 |
| APTIV DIGITAL TECHNOLOGIES - GROUP FILE | 2233 N ONTARIO ST STE 100 BURBANK CA 91504-4500 |
| APTIV DIGITAL TECHNOLOGIES BURBANK | 2233 N ONTARIO ST STE 100 BURBANK CA 91504-4500 |
| AQUA SERVE | 6991 WEST 117TH AVE. BROOMFIELD CO 80020 |
| AQUATIC CONCEPTS | 11 LUTZ RD KUTZTOWN PA 19530-9037 |
| AQUENT | FILE 70238 LOS ANGELES CA 90074-0238 |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST LAURA M. PEDERSEN, PRES MIDDLETOWN CT 06457 |
| ARAB NEWS | PO BOX 4556 JEDDAH SAUDI ARABIA |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE ATTN: LEGAL COUNSEL ARAB AL 35016 |
| ARAG | 400   LOCUST ST SUITE 480 DES MOINES IA 50309 |
| ARAGON,ALEJANDRO | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ARAM SAROYAN | 5482 VILLAGE GREEN LOS ANGELES CA 90016 |
| ARAMARC SERVICES | 10500 W 167TH ST ORLAND PARK IL 60467 |
| ARAMARK | P O BOX 15166 READING PA 19612 |
| ARAMARK | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT SEE STRATEGIC SOURCING |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET BURBANK CA 91502 |
| ARAMCO SERVICES CO-SUN | PO BOX 4534 HOUSTON TX 77210-4534 |
| ARAPAHOE CABLE TV, INC. A12 | P.O. BOX 300 ARAPAHOE NE 68922 |
| ARAWJO TOURS | 1927 WINDSOR PL BETHLEHEM PA 18017 3354 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 JOHN LENNON CHICAGO IL 60606 |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. ATTN: LEGAL COUNSEL COLUMBIA MD 21046 |
| ARBOR TEMPORARY SERVICES | PO BOX 354526 PALM COAST FL 32135-4526 |
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI NEWPORT NEWS VA 23606 |
| ARC ONE KALAMAZOO COLLEGE PARK | PO BOX ATTN: LEGAL COUNSEL FARMINGTON HILLS MI 48333 |
| ARC ONE STERLING UNIVERSITY | P.O. BOX 2353 ATTN: LEGAL COUNSEL FARMINGTON MI 48333 |
| ARCADIA PROPERTIES | 100 GATEWAY DR STE 310 BETHLEHEM PA 18017 9431 |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. SUITE C NEWPORT NEWS VA 23606 |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE TOLLAND CT 06084 |
| ARCE GANIER,TROY C | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| ARCEGA-DUNN, MARIA | 14259 SE 83RD ST RENTON WA 98059-3456 |
| ARCH WIRELESS | PO BOX 941565 PLANO TX 75094 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR PALATINE IL 60067-7143 |
| ARCHER, REYNOLD | 6 LORRAINE CT ARCHER, REYNOLD BLOOMFIELD CT 06002 |
| ARCHIE, STEVEN | PHELPS CIR HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD PHILLIPSBURG NJ 08865-9499 |
| ARCHOS FRANCE | 12, RUE AMPERE ATTN: LEGAL COUNSEL 91430 - IGNY |
| ARCHWAYS | 919 NE 13TH ST FORT LAUDERDALE FL 33304-2009 |
| ARDALANI, SARAH | 6672 COZYWOOD COURT WHITTIER CA 90601 |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE VAN NUYS CA 91406 |
| ARDEN REED | 615 W. CALIFORNIA BLVD PASADENA CA 91106 |
| ARDILA, DOUGLAS | 10617 DEERGRASS LN ORLANDO FL 32821-8704 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE BELAIR MD 21015 |
| ARENA RACING USA | CLEVELAND ST VIRGINIA BEACH VA 23462 |
| ARETHA FOUCJH PRICE | 2941 S. MICHIGAN AVE. 403 CHICAGO IL 60616 |
| AREVALO, JUAN | 3224 DANTE DRIVE #103 ORLANDO FL 32835 |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 AVON CT 06001 |
| ARG INTERACTIVE, LLC | 101 STAFFORD SR WORCESTER MA 01603 |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 NINA GIORGIO, *199 AVON CT 06001 |
| ARGCO INC | 1212 ST.ALBANS LOOP HEATHROW FL 32746 |
| ARGENTIME S.A. | AV LIBERTADOR 742 (1638) VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| ARGEOS, WILLIAM | 515 MAIN ST. BETHLEHEM PA 18018 |
| ARGIANAS,GARETT | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 ATLANTA GA 30305 |
| ARGON WINDOW AND HOME | 103 POLLARD DR NEWPORT NEWS VA 23601-1847 |
| ARGOR INVESTMENTS | 265 SUNRISE AVE PALM BEACH FL 33480-3891 |
| ARGUS LEADER | PO BOX 5034 SIOUX FALLS SD 57117 |
| ARGUS LEADER | P.O. BOX 5034 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5034 |
| ARGUS OBSERVER | 1160 SW 4TH ST. ONTARIO OR 97914 |
| ARGYRAKIS,   ANDY | 215 LYNBROOK DRIVE BLOOMINGDALE IL 60108 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD WALTON HILLS OH 44146 |
| ARI MINTZ | PO BOX 488 NEW YORK NY 10025-0009 |
| ARIANE HEGEWISCH | 3708 35TH STREET, NW WASHINGTON DC 20016 |
| ARIANNA HUFFINGTON | 300 N. CARMELINA ROAD LOS ANGELES CA 90049 |
| ARIAS,ERIKA A. | 50 BISHOP RD WEST HARTFORD CT 06119-1535 |
| ARIEL DORFMAN | 1121 ANDERSON ST DURHAM NC 27705 |
| ARIEL SWARTLEY | 508 W. 37TH STREET, APT. 104 SAN PEDRO CA 90731 |
| ARIMENTHA THOMPSON | 2014 NW 38 TER FORT LAUDERDALE FL 33311 |
| ARIN GREENWOOD | PMB 686 PO BOX 10003 MARIANAS SAIPAN MP 96950 NORTHERN MARIANA ISLANDS |
| ARIS JANIGIAN | 141 S. ORANGE DRIVE LOS ANGELES CA 90036 |
| ARISTOCRAT VOLKSWAGON,INC. | 4175 S ORLANDO DR SANFORD FL 32773-6122 |
| ARISTOCRAT VOLKSWAGON,INC.   [ARISTOCRAT | VOLKSWAGON EMPL] 4175 S ORLANDO DR SANFORD FL 32773-6122 |
| ARIZA TALENT & MODELING | 1928 BOOTHE CIR LONGWOOD FL 32750-6774 |
| ARIZONA DAILY STAR | P.O. BOX 26807 ATTN: LEGAL COUNSEL TUCSON AZ 85726-6807 |
| ARIZONA DAILY STAR | P.O. BOX 26807 TUCSON AZ 85726-6807 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET ATTN: LEGAL COUNSEL FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON ST., P.O. BOX 1849 FLAGSTAFF AZ 86001 |
| ARIZONA GOLF RESORT & CONFERENCE CENTER | 425 S. POWER ROAD ATTN: LEGAL COUNSEL MESA AZ 85206 |
| ARIZONA SILVER BELT | 298 NORTH PINE, P.O. BOX 31 ATTN: LEGAL COUNSEL GLOBE AZ 85502 |
| ARKADELPHIA DAILY SIFTINGS HERALD | P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71802 |
| ARKAN, ALI | 231 S FULTON ST ALLENTOWN PA 18102 |
| ARKAN, ALI | 231 FULTON ST S ALLENTOWN PA 18102 |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 ARKANSAS CITY KS 67005 |
| ARKANSAS DEMOCRAT-GAZETTE | P.O. BOX 2221 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 LITTLE ROCK AR 72203-2221 |
| ARKANSAS TRAVELER, UNIVERSITY OF | ARKANSAS 119 KIMPEL HALL FAYETTEVILLE AR 72701 |
| ARKLAOKTEX, LLC M | 1155 S HAVANA ST # 11-325 AURORA CO 80012-4019 |
| ARKWEST COMMUNICATIONS | 205 E. 7TH ST., P.O. BOX 699 ATTN: LEGAL COUNSEL DANVILLE AR 72833 |
| ARKWEST COMMUNICATIONS, INC. | PO BOX 699 DANVILLE AR 72833 |
| ARLEDGE ELECTRONICS – ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD ATTN: LEGAL COUNSEL PILESGROVE NJ 08098 |
| ARLEDGE ELECTRONICS – CEDAR CREST | 1 CEDAR CREST DRIVE ATTN: LEGAL COUNSEL POMPTON PLAINS NJ 07444 |
| ARLENE BLUM | 1492 OLYMPUS AVE. BERKELEY CA 94708 |
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ARLENE SCHINDLER | 133 S FLORES ST APT 2E LOS ANGELES CA 90048-6607 |
| ARLETTA VAN BUREN | 5003 N. DAMEN APT 2 CHICAGO IL 60625 |
| ARLIE RUSSELL HOCHSCHILD | 84 SEWARD STREET SAN FRANCISCO CA 94114 |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004-5247 |
| ARLINGTON TOYOTA | 2095 N RAND RD PALATINE IL 60074-2596 |
| ARM SOLUTIONS | P.O. BOX 2929 BRAD JADWIN CAMARILLO CA 93011 |
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW WASHINGTON DC 20008 |
| ARMES PHOTOGRAPHY | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 MIAMI FL 33155-5550 |
| ARMSTEAD, BLISS E | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARMSTRONG CABLE (SYNDEX) | 9651 COUNTY RD. ATTN: LEGAL COUNSEL SOUTH POINT OH 45680 |
| ARMSTRONG DOORS & WINDOWS | PO BOX 56716 CHICAGO IL 60656-0716 |
| ARMSTRONG TEAM REALTY INC. | 1676 PROVIDENCE BLVD DELTONA FL 32725-4955 |
| ARMY NAVY STORE | 1045 GRAPE ST WHITEHALL PA 18052-5107 |
| ARNALDO ALONSO | 1100 SE 5TH CT APT 63 POMPANO BEACH FL 33060-8163 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST ALLENTOWN PA 18102 |
| ARNESEN, ERIC | 8 BOLLING LN BETHESDA MD 20817-4004 |
| ARNEST, WILLIAM G | 636 N RIVER RD BOHANNON VA 23021 |
| ARNOLD BELL | 14020  BISCAYNE BLVD        306 NORTH MIAMI FL 33181 |
| ARNOLD HANO | 1476 SANTA CRUZ ST. LAGUNA BEACH CA 92651 |
| ARNOLD STEINBERG | 335 STUNT ROAD CALABASAS CA 91302 |
| ARNOLD, MARK | 6191 CREEK RD SLATINGTON PA 18080-3228 |
| ARNOLDS MEATS | 307 GRATTAN ST LARRY KATZ CHICOPEE MA 01020 |
| ARNULFO CAVIEDES | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| AROUND THE CLOCK A/C COMPANY | 11840 NW 41ST ST CORAL SPRINGS FL 33065-7606 |
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD FRNT 104 ALLENTOWN PA 18103 3671 |
| ARPAC | 9511 RIVER ST SCHILLER PARK IL 60176-1019 |
| ARPI, JENNY | 79 LAIRD DR. ARPI, JENNY BRISTOL CT 06010 |
| ARRAN GRAPHICS | PO BOX 2060 ISLE OF ARRAN KA27 8YB CANADA |
| ARRINGTON, MONICA | POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRITT, DANIEL | 3543 W PARK BALBOA ORANGE CA 92868 |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST        1 ARROSPIDE, PAOLA NEW BRITAIN CT 06051 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B CARY NC 27511 |
| ARROW MARKETING GROUP, INC. | 101 BRADY CT SUITE B ATTN: ED CAREY CARY NC 27511 |
| ARROW MASTER POOLS | PO BOX 308 CENTER VALLEY PA 18034-0308 |
| ARROW SHOPPER | P.O. BOX 225, 15811 BRIDGE ST. ATTN: LEGAL COUNSEL ETTRICK WI 54627 |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 TWIN PEAKS CA 92391 |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 WILLIAMSBURG VA 23185-3366 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY SM2 7BY UNITED KINGDOM |
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON LAS VEGAS NV 89129 |

| Claim Name | Address Information |
|---|---|
| ART FRAME DIRECT | 11423 SATELLITE BLVD ORLANDO FL 32837-9225 |
| ART RESOURCE | ART RESOURCE, INC. 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. WETMINSTER CA 92683 |
| ART VALERO | 317 MOLASSES LANE MOUNT PLEASANT SC 29464 |
| ART VINSEL | 1136 S. PALOS VERDES ST. SAN PEDRO CA 90731 |
| ART'S FLOORING | 29361 VIA MILAGRO VALENCIA CA 91354-1575 |
| ARTCADE GALLERY OF ART, THE | 1321 JAMESTOWN RD SUITE 204 WILLIAMSBURG VA 23185 |
| ARTE DE MEXICO | 1000 CHESTNUT STREET BURBANK CA 91506 |
| ARTESIA DAILY PRESS | P.O. BOX 190 ATTN: LEGAL COUNSEL ARTESIA NM 88211-0190 |
| ARTFUL FRAMER | 195 W MAIN ST GEORGE EVANICK AVON CT 06001 |
| ARTHEL NEVILLE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ARTHUR BENTLEY | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| ARTHUR BLAUSTEIN | 820 OXFORD STREET BERKELEY CA 94707 |
| ARTHUR C. KAMINSKY | 157 COLONIAL PARKWAY MANHASSET NY 11030 |
| ARTHUR CHI'EN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ARTHUR DANTO | 450 RIVERSIDE DRIVE NEW YORK NY 10025 |
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-2836 |
| ARTHUR H. PURCELL | ENVIRONMENT 2000 1525 SELBY AVENUE STE #304 LOS ANGELES CA 90024 |
| ARTHUR HELTON | 245 SEVENTH AV #10B NEW YORK NY 10001 |
| ARTHUR HERMAN | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| ARTHUR HORNE | 10301SW  16 CT PEMBROKE PINES FL 33025 |
| ARTHUR L. LOEB | 28 E 63RD ST #9B NEW YORK NY 10065-8027 |
| ARTHUR LEVINE | OFFICE OF THE PRESIDENT, TEACHERS COLLEGE-COLUMBIA 525 WEST 120TH ST., BOX 16 NEW YORK NY 10027 |
| ARTHUR LUPIA | 2442 ADARE ANN ARBOR MI 48104 |
| ARTHUR MAGIDA | 1919 FAIRBANK RD BALTIMORE MD 21209 |
| ARTHUR MICHELSON | 3905 PAGE MILL RD LOS ALTOS CA 94022-4262 |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H COLUMBIA MD 21045 |
| ARTHUR MURRAY DANCE | 11433 HIGHWAY 441 STE 4 TAVARES FL 32778-4632 |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD FRANK RENDE, JR. NEW BRITAIN CT 06053 |
| ARTHUR MUTUAL TELEPHONE COMPANY (A1) | 21980 STATE ROUTE 637 DEFIANCE OH 43512 |
| ARTHUR OLLMAN | 4310 GOLDFINCH ST SAN DIEGO CA 92103 |
| ARTHUR PLOTNIK | 2120 PENSACOLA AVENUE CHICAGO IL 60618 |
| ARTHUR REYNOLDS | 1864 HILLCREST AVENUE ST. PAUL MN 55116 |
| ARTHUR SCHLESINGER JR. | 455 EAST 51ST ST. NEW YORK NY 10022-6474 |
| ARTHUR WINSLOW | 1014 WHEATON AVE KALAMAZOO MI 49008-1365 |
| ARTHUR ZITRIN | 333 EAST 34 TH STREET NEW YORK NY 10016 |
| ARTHUR, FRED | PO BOX 490791 LEESBURG FL 34749 |
| ARTILLERY MARKETING | 1700 COLLEY AVE NORFOLK VA 23517 |
| ARTIOLI DODGE | P O BOX 1161 ROBERT ARTIOLI ENFIELD CT 06082 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST EMMAUS PA 18049-2401 |
| ARTISTDIRECT, INC. | 9046 LINDBLADE ST CULVER CITY CA 90232-2513 |
| ARTISTS RIGHTS SOCIETY | 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ARTSQUEST | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| ARTWING STYLE | 611 BROADWAY    STE 718 NEW YORK NY 10012 |
| ARUNDHATI ROY | 45 MAIN ST STE 727 BROOKLYN NY 11201-1076 |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG VIRGINIA BEACH VA 23462-6534 |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. SUITE 105 CHICAGO IL 60656 |
| ASA, RICHARD W | 516 N WASHINGTON ST WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| ASAHI ORIENT MASSAGE | 124 ROBIN RD STE 1300 ALTAMONTE SPRINGS FL 32701-5026 |
| ASANTE, MICHAEL | 119 CANNON RD ASANTE, MICHAEL EAST HARTFORD CT 06108 |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. ATTN:  BIANCA MANOUKIAN FALLBROOK CA 92028 |
| ASBURY COURT LLC | 1750 ELMHURST RD DES PLAINES IL 60018-1862 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASC AMERICAN SUN COM      T | 7880 N UNIVERSITY DR TAMARAC FL 33321-2124 |
| ASCAP | 9 EAST 53RD STREET - FIFTH FLOOR JOHN LOFRUMENTO, CEO NEW YORK NY 10022 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA JOHN LOFRUMENTO NEW YORK NY 10023 |
| ASCAP | 1 LINCOLN PLAZA DOUGLAS PEEK NEW YORK NY 10023 |
| ASCAP | 1 LINCOLN PLZA NEW YORK NY 10023 |
| ASCAP | 2690 CUMBERLAND PKWY ATLANTA GA 30339 |
| ASCENSION GUAQUETA | 1174  CHINABERRY DR WESTON FL 33327 |
| ASCENT MEDIA | 250 HARBOR DRIVE STAMFORD CT 06902 |
| ASCO | 88 LONG HILL STREET KEN MCGOVERN EAST HARTFORD CT 06108-1458 |
| ASCO SERVICES | 60 HANOVER ROAD MARK LOVEKAMP FLORHAM PARK NJ 07932 |
| ASENSIO, ANDY | 232 LAKE DRIVE EAST HAMPTON CT 06424 |
| ASG | 5455 CORPORATE DR, SUITE 200 ATTEN: MARY TEREMI TROY MI 48098 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHE COUNTY CABLE TV A5 | PO BOX 101 FLEETWOOD NC 28626 |
| ASHER CONSTRUCTION | 23511 TIARA STREET WOODLAND HILLS CA 91367-3041 |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 ASHEVILLE NC 28802 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST BALTIMORE MD 21224 |
| ASHLAND DAILY TIDINGS | P.O. BOX 1726 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE COCKEYSVILLE MD 21030 |
| ASHLAND TIMES-GAZETTE | 40 EAST SECOND STREET ATTN: LEGAL COUNSEL ASHLAND OH 44805 |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. ASHLAND OH 44805 |
| ASHLEY BREEDING | 31755 COAST HWY UNIT 508 LAGUNA BEACH CA 92651-7010 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. BUILDING NO. 2 CHICAGO IL 60628 |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 WALNUT CREEK CA 94596 |
| ASHTON WOODS HOMES | 2450 MAITLAND CENTER PKWY MAITLAND FL 32751-4140 |
| ASIA FEATURES | 8 BHAGAT SINGH MARG NEW DELHI 110001 INDIA |
| ASIF ALI ZARDARI | 250 W. 57TH STREET, #2114 ATTN: REBECCA NAGEL NEW YORK NY 10107 |
| ASKOLD MELNYCZUK | 11 CHESTNUT STREET MEDFORD MA 02155 |
| ASLAM ABDULLAH | 15646 SOUTHWIND AVE FONTANA CA 92336 |
| ASLI U. BALI | 7T HIBBEN APT PRINCETON NJ 08540 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASMA, STEPHEN T | 750 N DEARBORN  NO.2209 CHICAGO IL 60610 |
| ASMAA WAGUIH | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO 0 |
| ASPEN DAILY NEWS | 517 E. HOPKINS ASPEN CO 81611 |
| ASPEN DAILY NEWS | 517 EAST HOPKINS ATTN: LEGAL COUNSEL ASPEN CO 81612 |
| ASPEN DENTAL | 24400 CHAGRIN BLVD STE 250 BEACHWOOD OH 44122-5645 |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN | HOMES AGENCY ADVT. 820 MORRIS TURNPIKE JILL CARL SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| ASPILD CHARLES | 5838 W LINCOLN CIR LAKE WORTH FL 33463 |
| ASRA NOMANI | 9706 BEACH MILL RD GREAT FALLS VA 22066-3711 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST NORTHAMPTON PA 18067-1300 |
| ASSIGNMENT ASIA LTD. | 3/F, HONG KONG JEWELRY BUILDING 178-180 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD BUYERS & SELLERS REALTY NORTHAMPTON PA 18067-9558 |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD ALLENTOWN PA 18104 |
| ASSOCIATED BUILDING MANAGEMENT CORP | P O BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED NEWSPAPER LTD. | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34243 |
| ASSOCIATED NEWSPAPERS LTD. | 6820 COUNTRY LAKES CIRCLE C/O: CHARLES CARROLL ASSOCIATES SARASOTA FL 34243 |
| ASSOCIATED PRESS | 450 W. 33RD ST ATTN. TOM BRETTINGEN NEW YORK NY 10001 |
| ASSOCIATED PRESS | 450 WEST 33RD ST NEW YORK NY 10001 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 1835 MARKET STREET SUITE 1700 PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | P.O. BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | P.O BOX 414212 SAM MOORE BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | 1100 13TH ST NW STE 700 WASHINGTON DC 20005-4076 |
| ASSOCIATED PRESS | 1825 K STREET, NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1815 K ST. NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN, GM, RADIO DIVISION WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 ATTN: JIM WILLIAMS, VP AND DIRECTOR OF BROADCAST SERVICES WASHINGTON DC 20006 |
| ASSOCIATED PRESS FOR WEB | 1825 K STREET, NW WASHINGTON DC 20006 |
| ASSOCIATED PRESS-KCPQ/KMYQ | 1825 K ST NW WASHINGTON DC 20006 |
| ASSOCIATED TELEVISION INTERNATIONAL | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASTECH | 999 18TH STREET, SUITE 2740 RICK MATSUMOTO DENVER CO 80202-2427 |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA ATTN: LEGAL COUNSEL SANTO DOMINGO |
| ASTERISK FEATURES | P.O. BOX 21132 WEST PALM BEACH FL 33416 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 ASTISTOV, MARINA HARTFORD CT 06105 |
| ASTLEY HERD | 2601 SW 32 AVE PEMBROKE PINES FL 33023 |
| ASTMANN, DANA E. (8/06) | 107 COTTAGE ST. APT. 3  O NEW HAVEN CT 06511-2466 |
| AT & T | 7855 WALKER DR STE#100 GREENBELT MD 20770 |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY SCHAUMBURG IL 60173-5115 |
| AT&T | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| AT&T | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T | 55 CORPORATE DR. MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T | 77 WATER ST #22L17 NEW YORK NY 10005-4401 |
| AT&T | 250 S. CLINTON STREET-4TH FLOOR GLOBAL CUSTOMER CARE CENTER SYRACUSE NY 13202 |
| AT&T | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T | 220 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AT&T | 220 N MERIDIAN ST. KERRI HOGESTON INDIANAPOLIS IN 46204 |
| AT&T    (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION NEWYORK NY 10163 |
| AT&T    (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD ATLANTA GA 30326 |
| AT&T BROADBAND MANAGEMENT CORPORATION | (WASHINGTON MARKET) 22025 30TH DRIVE SE ATTN: SENIOR OPERATIONS COUNSEL BOTHELL WA 98006 |
| AT&T BROADBAND SPRINGFIELD | 222 NEW PARK DRIVE ATTN: LEGAL COUNSEL BERLIN CT 06037 |
| AT&T DATA SERVICES | 2004 MINER ST #1 DES PLAINES IL 60016-4716 |
| AT&T LABS | 180 PARK AVE., ROOM E257 ATTN: LEGAL COUNSEL FLORHAM PARK NJ 07932-0971 |

| Claim Name | Address Information |
|---|---|
| AT&T LANDLINE | 55 CORPORATE DRIVE ATTN MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T MEDIA SVCS DEL RAY OAKS (LISTDIST) | ATTN: LEGAL COUNSEL 710 LA GUARDIA SR SALINAS CA 93905-3354 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 GREENBELT MD 20770 |
| AT&T MOBILITY | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T SERVICES | 275 N GREENVILLE AVE # 200 RICHARDSON TX 75081-6009 |
| AT&T YELLOW PAGES | 23500 NORTHWESTERN HWY BLDG A SOUTHFIELD MI 48075-3301 |
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. DALLAS TX 75247 |
| AT&T/CINGULAR/BELLSOUTH | 5201 CONGRESS AVE. BOCA RATON FL 33487 |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 CORRIE JOHNSON AUSTIN TX 78767 |
| ATARAMA, KARIM | 74 FOLEY ST ATARAMA, KARIM MANCHESTER CT 06040 |
| ATC CABLEVISION A8 | P.O. BOX 248 AYRSHIRE IA 50515 |
| ATC DISTRIBUTION | 5264 NW 116 AV ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD MATTHEWS NC 28105 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE ATTN:  LEASE ADMIN BOSTON MA 02116 |
| ATCHLEY APPLIANCE & TV | 2225 S VOLUSIA AVE ORANGE CITY FL 32763-7613 |
| ATEX, INC | 410 N WICKHAM RD STE 100 MELBOURNE FL 32935-8668 |
| ATHENS BANNER-HERALD | BOX 912 ATHENS GA 30603-0912 |
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| ATHENS DAILY REVIEW | PO BOX 32 ATHENS TX 75751-0032 |
| ATHLETIC HOUSE | 1708 LIBERTY RD STE 3 SYKESVILLE MD 21784-6595 |
| ATHOL DAILY NEWS | P.O. BOX 1000 ATTN: LEGAL COUNSEL ATHOL MA 01331 |
| ATHOL DAILY NEWS | PO BOX 1000 ATHOL MA 01331 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | 3391 N KNOLL DR LOS ANGELES CA |
| ATINA GROSSMAN | 532 WEST 111 ST. APT. 47 NEW YORK NY 10025 |
| ATIYEH, GEORGE | 1274  MIDWAY CIR WHITEHALL PA 18052 |
| ATKINS PETRO | RR 2 BOX 270 KING WILLIAM VA 23086 |
| ATKINS TELEPHONE COMPANY, INC. | 85 MAIN AVENUE ATKINS IA 52206 |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C CHESAPEAKE VA 23320 |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 ATTN: LEGAL COUNSEL ATLANTA GA 30302 |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. ATTN: MYRA EVANS ATLANTA GA 30303 |
| ATLANTA JOURNAL-CONSTITUTION | 223 PERIMETER CENTER PKWY NE DUNWOODY GA 30346-1301 |
| ATLANTIC ASSET MANAGEMENT | GROUP,  INC. NORFOLK VA 23502 |
| ATLANTIC AUTOMOTIVE  [HERITAGE | CHRYS/JEEP/VW] 9219 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE  [HERITAGE | HONDA/HARFORD RD.] 9213 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE  [HERITAGE AUTO | GROUP] 23 WALKER AVE BALTIMORE MD 21208 |
| ATLANTIC AUTOMOTIVE  [MERCEDES-BENZ OF | ANNAPOLIS] 324 SIXTH ST. ANNAPOLIS MD 21403 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY VIRGINIA BEACH VA 23452 |
| ATLANTIC BINDING & LAMINATING | 6535 NOVE DRIVE #104 ATTN: VICKI DAVIE FL 33317 |
| ATLANTIC BROADBAND M | 1 BATTERYMARCH PARK, 4TH FLOOR QUINCY MA 02169 |
| ATLANTIC DETROIT DIESEL | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC HOTEL | PO BOX 120 OCEAN CITY MD 21843 |
| ATLANTIC MONTHLY COMPANY | 600 NEW HAMPSHIRE AVENUE N.W. ATTN: SOPHIE LECAM-CAMILIEN 4TH FLOOR WASHINGTON DC 20037 |
| ATLANTIC NEWS-TELEGRAPH | P.O. BOX 230 ATLANTIC IA 50022 |
| ATLANTIC PROPERTIES INT. | 3438 N OCEAN BLVD FORT LAUDERDALE FL 33308-6902 |
| ATLANTIC PUBLICATIONS | PO BOX 592, 893 LAFAYETTE ROAD ATTN: LEGAL COUNSEL HAMPTON NH 03842 |
| ATLANTIC SECURITY MORTGAGE | 1149 CATHCART CIR SANFORD FL 32771-5403 |
| ATLANTIC SPRAY SYSTEMS, INC | 3236 OAK BRANCH LANE TOANO VA 23168 |
| ATLANTIC TELEPHONE M | P. O. BOX 3198 SHALLOTTE NC 28459 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| ATLANTIS BUILDING SERVICES | P.O. BOX 2281 ATTN:  KIMBERLY HANSEN STUART FL 34995 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 GERMANTOWN MD 20874 |
| ATLANTIS RELEASING B.V. | TESSELSCHADESTRAAT 4-12 1054 ET AMSTERDAM THE NETHERLANDS |
| ATLAS | 215 EAST BAY STREET SUITE 205 A&C CHARLESTON SC 29401 |
| ATLAS TALENT | 36 WEST 44TH STREET ATTN JOHN WASSER NEW YORK NY 10036 |
| ATOP COMMUNICATIONS SCARBOROUGH | 36 A WILLOWRIDGE RD. ATTN: LEGAL COUNSEL ETOBICOKE ON M9R 4B4 CANADA |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATT MOBILITY | P.O.BOX 6463 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-6463 |
| ATTARDO, PEGGY | 4 BETTE CIR ATTARDO, PEGGY VERNON CT 06066 |
| ATTIC CHILD PRESS INC | 310 E 23RD ST          STE 11J NEW YORK NY 10010 |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA      VALDEZ PALSO VERDES ESTATES CA 90274 |
| ATTOUN, MARTHA | 3909 IVY LN JOPLIN MO 64804 |
| ATWOOD CABLE SYSTEMS INC. A6 | 423 STATE STREET ATWOOD KS 77730 |
| AUBREY JEWETT | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| AUBURN CITIZEN | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| AUBURN JOURNAL | 1030 HIGH ST. AUBURN CA 95604 |
| AUCTION AMERICA, INC | 1696 OLD OKEECHOBEE RD WEST PALM BEACH FL 33409-5216 |
| AUCTION BROKERS | 6721 HARFORD RD BALTIMORE MD 21214 |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST ELGIN IL 60123-7748 |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD WALLINGFORD CT 06492 |
| AUDIA, TERESA A | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIBEL | 1888 PROSPECT AVE ORLANDO FL 32814-6375 |
| AUDIBEL HEARING AUDIOLOGY | 2400 SW COLLEGE RD STE 206 OCALA FL 34471-4770 |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE STE 203 BETHLEHEM PA 18018-1893 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASADOR ROAD BALTIMORE MD 21244 |
| AUDIOVISUAL SOLUTIONS | 5922 GEORGE WASHINGTON MEM HWY B YORKTOWN VA 23692-2110 |
| AUDITUDE | 209 HAMILTON AVE STE 200 PALO ALTO CA 94301-2585 |
| AUDREY CHO | 10810 MASSACHUSETTS AVE APT 3 LOS ANGELES CA 90024-5615 |
| AUDREY CHO PHOTOGRAPHY | 10810 MASSACHUSETTS AVE APT 3 LOS ANGELES CA 90024-5615 |
| AUDREY DAVIDOW | 1347 N. ORANGE GROVE AVE., LOS ANGELES CA 90046 |
| AUDREY FERBER | 1616 SHRADER STREET SAN FRANCISCO CA 94117 |
| AUDREY LUK | 28605 SEAMOUNT DRIVE PALOS VERDES PENINSULA CA 90275 |
| AUER, MONA ABBOUD | 1925 SLEEPY HOLLOW RD SLEEPY HOLLOW IL 60118 |
| AUERBACH ASSOCIATES, INC | 763 W 41ST ST STE A MIAMI BEACH FL 33140-3448 |
| AUGUST BROWN | 318 S. DETROIT STREET #403 LOS ANGELES CA 90036 |
| AUGUST, DEBRA | 1110  OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUSTE AUGUSTIN | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTINE, WILLIAM | 1439 W UNION ST ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W ALLENTOWN PA 18102 |
| AUGUSTO ANDRES | 34 SEQUOIA GROVE WAY AMERICAN CVN CA 94503-1466 |
| AUGUSTO BOCANEGRA | 6808 NW 78 CT ATTN: CONTRACTS DEPT TAMARAC FL 33321 |
| AUGUSTUS COOPER | 291 SW 96TH TER PEMBROKE PINES FL 33025 |
| AUGUSTUS RICHARD NORTON | 65 ELIOT HILL RD S NATICK MA 01760 |
| AUREDY GUILLAUME | 6863 TORCH KET ST. LAKE WORTH FL 33467 |
| AURELI DA SILVA | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| AURICELIA MARQUES | 400 NW 34TH ST #305 MARGATE FL 33068 |
| AURORA ADVERTISER | P.O. BOX 509 ATTN: LEGAL COUNSEL AURORA MO 65605 |
| AURORA CABLE TV M | P.O. BOX 430 CAMDEN TN 38320 |

| Claim Name | Address Information |
|---|---|
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 WAUKESHA WI 53186 |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 AURORA CO 80014 |
| AUSTAN GOOLSBEE | 5807 S. WOODLAWN AVENUE CHICAGO IL 60637 |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE AUSTIN TX 78704-1200 |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE ATTN: LEGAL COUNSEL AUSTIN TX 78767 |
| AUSTIN BAY | 10 ASTOR PLACE NEW YORK NY 10003 |
| AUSTIN DAILY HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET AUSTIN MN 55912 |
| AUSTIN KNOBLAUCH | 15903 SPUNKY CANYON ROAD GREEN VALLEY CA 91390 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST SKOKIE IL 60076-2339 |
| AUSTIN, MICHAEL F | 1832 N LINCOLN AVE NO.2F CHICAGO IL 60614 |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE SYDNEY AUSTRALIA NY 2000 AUSTRALIA |
| AUSTRALIAN FINANCIAL REVIEW | LEVEL 25 DARLING PARK, 201 SUSSEX ST. SYDNEY 2000 AUSTRALIA |
| AUTHORIZE.NET | 1295 CHARLESTON RD CYBERSOURCE CORP MOUNTAIN VIEW CA 94043 |
| AUTO HAUS | 101 GREENE DR YORKTOWN VA 23692-4811 |
| AUTO NATION, INC | 2201 N. FEDERAL HWY. DELRAY BEACH FL 33483 |
| AUTO PRO | P O BOX 271590 BOB MANNING WEST HARTFORD CT 06127 |
| AUTO SALES, INC. | 1925 STATE STREET HAMDEN CT 06517 |
| AUTO WORLD CT LLC | 75 COOK AVE. MERIDEN CT 06451 |
| AUTOHAUS ON EDENS/TOYOTA   [AUTOHAUS ON | EDENS] 1600 FRONTAGE RD NORTHBROOK IL 60062-4129 |
| AUTOHAUS ON EDENS/TOYOTA   [NORTHBROOK | TOYOTA] 1600 FRONTAGE RD NORTHBROOK IL 60062-4129 |
| AUTOKRAFT | 119 WALNUT STREET AGAWAM MA 01001 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD RICHFIELD OH 44287 |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA BURBANK CA 91506 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD COSTA MESA CA 92626 |
| AUTOMOTIVE MANAGEMENT SERVIC   [INFINITI | OF COCONUT CREEK] 5501 W SAMPLE RD COCONUT CREEK FL 33073-3412 |
| AUTONATION INC | 110 SE 6TH ST STE 17TH FT LAUDERDALE FL 33301-5000 |
| AUTONATION PARENT TRACKING ACCT   [POWER | DODGE] 23820 CREEKSIDE RD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT   [POWER | FORD] 23920 CREEKSIDE ROAD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT   [POWER | HONDA VALENCIA] 23551 MAGIC MOUNTAIN PARKWAY VALENCIA CA 91355-1361 |
| AUTONATION USA   [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| AUTONATION, INC.   [AUTONATION NORTH | FLORIDA] 110 SE 6TH ST FL 17 FT LAUDERDALE FL 33301-5000 |
| AUTONATION, INC.   [COURTESY ACURA] | 1001 RINEHART RD SANFORD FL 32771-7389 |
| AUTONATION, INC.   [COURTESY CHEVROLET | AIRPORT] 5600 LEE VISTA BLVD ORLANDO FL 32812-3021 |
| AUTONATION, INC.   [COURTESY CHEVY ON WC] | 3707 W COLONIAL DR ORLANDO FL 32808-7905 |
| AUTONATION, INC.   [COURTESY CHRY JEEP | SANFORD] 1100 RINEHART RD SANFORD FL 32771-7360 |
| AUTONATION, INC.   [COURTESY CHRY JEEP | CASSE] 4911 WAYSIDE DR SANFORD FL 32771-8612 |
| AUTONATION, INC.   [COURTESY CHRY JEEP | 4911 WAYSIDE DR SANFORD FL 32771-8612 |
| AUTONATION, INC.   [COURTESY COLLISION | CENTER] 6418 HOFFNER AVE ORLANDO FL 32822-3321 |
| AUTONATION, INC.   [COURTESY FORD] | 4911 WAYSIDE DR- ACCT PAYBLE SANFORD FL 32771-8612 |
| AUTONATION, INC.   [COURTESY HONDA] | PO BOX 521807 LONGWOOD FL 32752-1807 |
| AUTONATION, INC.   [COURTESY PONTIAC INC] | 650 N HIGHWAY 17/92 LONGWOOD FL 32750-3267 |
| AUTONATION, INC.   [COURTESY TOYOTA] | PO BOX 4070 WINTER PARK FL 32793-4070 |
| AUTONATION, INC.   [MERCEDES BENZ OF | ORLANDO] 810 N ORLANDO AVE MAITLAND FL 32751-4409 |
| AUTONATION, INC. PAR'N'T   [AUTONATION | INC/NETWORK] 110 SE 6TH ST FL 17 FORT LAUDERDALE FL 33301-5000 |
| AUTONATION, INC. PAR'N'T   [LUXURY IMPORTS | OF PALM BCH] 5700 OKEECHOBEE BLVD OFC WEST PALM BEACH FL 33417-4360 |

| Claim Name | Address Information |
|---|---|
| AUTONATION, INC. PARN'T   [MAROONE | CHEVROLET/PEMBROKE] 8600 PINES BLVD PEMBROKE PINES FL 33024-6534 |
| AUTONATION, INC. PARN'T   [MAROONE | FORD/MARGATE] 5401 W COPANS RD MARGATE FL 33063-7739 |
| AUTONATION, INC. PARN'T   [MAROONE | PO BOX 934307 MARGATE FL 33093-4307 |
| AUTONATION, INC. PARN'T   [MAROONE | FOR/FT. LAUDERDALE] 1333 N FEDERAL HWY FORT LAUDERDALE FL 33304-1427 |
| AUTONATION, INC. PARN'T   [MAROONE | CHEVROLET FT. LAUD] 1300 N FEDERAL HWY FT LAUDERDALE FL 33304-1428 |
| AUTONATION, INC. PARN'T   [MAROONE | MERCEDES BENZ OF FT] 2411 S FEDERAL HWY FORT LAUDERDALE FL 33316-3951 |
| AUTONATION, INC. PARN'T   [MAROONE | TOYOTA/FT LAUDERDALE] 4050 WESTON RD DAVIE FL 33331-3196 |
| AUTONATION, INC. PARN'T   [MAROONE | CHEVROLET/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 33444-1103 |
| AUTONATION, INC. PARN'T   [MAROONE | DODGE/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 33444-1103 |
| AUTONATION, INC. PARN'T   [MAROONE DODGE | PEMBROKE PINES] 13601 PINES BLVD PEMBROKE PINES FL 33027-1511 |
| AUTONATION, INC. PARN'T   [MAROONE VOLVO | AND MAROONE VW] 2201 N FEDERAL HWY DELRAY BEACH FL 33483-6013 |
| AUTONATION, INC. PARN'T   [MERCEDES BENZ | OF POMP BEACH] 350 W COPANS RD POMPANO BEACH FL 33064-3266 |
| AUTONATION-INACTIVE ACCTS   [AUTONATION, | INC.] CHICAGO IL |
| AUTOPRO | 522 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET GRANBY CT 06035 |
| AV SYSTEMS | 4657 PLATT ROAD ANN ARBOR MI 48108 |
| AVADA HEARING CARE CENTER | 5550 LAKE HOWELL RD WINTER PARK FL 32792-1036 |
| AVADIS BEDROS | 3742 CHRISTINE STREET KENNESAW GA 30144 |
| AVAIL MEDIA | 11190 SUNRISE VALLEY DR., SUITE 301 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR BEVERLY HILLS CA 90210 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 BEVERLY HILLS CA 90210 |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT AVALON NJ 08202 |
| AVALON INVESTMENT CO. | 11115 VANOWEN NORTH HOLLYWOOD CA 91605 |
| AVALON SPA | 2432 EASTON AVE BETHLEHEM PA 18017-5074 |
| AVANTE AT ORLANDO   [AVANTE GROUP INC] | 1 INFINITY CTR DR ATTN A/P CLEVELAND OH 44125-5369 |
| AVAYA | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| AVAYA | 301 S COUNTRY FARM ROAD, SUITE 330 ATTN BRIAN VANDERSNICK WHEATON IL 60187 |
| AVAYA | 2300CABOT DRIVE LISLE IL 60532 |
| AVAYA | 2300 CABOT DRIVE DAVID NICHOLS LISLE IL 60532 |
| AVAYA | 14400 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134-2615 |
| AVAYA INC | 211 MOUNT AIRY ROAD BASKIN RIDGE NJ 07920 |
| AVENDANO, LUZ | 127 E BERKSHIRE CIR LONGWOOD FL 32779-5619 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENUE BROADBAND COMMUNICATIONS, INC. M | 821 E. SOUTHEAST LOOP 323 TYLER TX 75701 |
| AVENUE PRODUCTION, INC | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1801 |
| AVERY SUTTON | 212 SW 2ND ST DEERFIELD BCH FL 33441 |
| AVI DAVIS | 10636 OHIO AVENUE LOS ANGELES CA 90024 |
| AVID | PO BOX 13197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY, INC. | PO BOX 3197 BOSTON MA 02241 |
| AVIGDOR HASELKORN | 2881 BRYANT STREET PALO ALTO CA 94306 |
| AVILA A, JORGE E | 7436 DUVAL AVE ORLANDO FL 32822-1922 |
| AVILA, ROSA | CAMERON DR AVILA, ROSA BRISTOL CT 06010 |
| AVILES, JOSE | 9818 HEATON CT ORLANDO FL 32817 |
| AVIS | 1 - A LA GRANDE PRINCESS ATTN: LEGAL COUNSEL ST CROIX 820 |
| AVITAL BINSHTOCK | 350 BAY ST., #100-222 SAN FRANCISCO CA 94133 |
| AVNER COHEN | 306 MISSISSIPPI AVENUE SILVER SPRING MD 20910 |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 ATTN: LEGAL COUNSEL DUBAI |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD DAVID HOVEY AVON CT 06001 |
| AVON TRUE VALUE HARDWARE | 22 DALE RD REUBEN COCHRAN AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| AVRAHAM KARSHMER | 14 BREEZE AVE ATTN: SPECIAL SECTIONS VENICE CA 90291 |
| AVRAHAM SELA | 38 HABANAI ST. JERUSALEM 96264 ISRAEL |
| AVRUM BLUMING | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| AWNING PLACE, INC | 273 EASTERN BLVD DORIS BEAULIEU GLASTONBURY CT 06033 |
| AWS CONVERGENCE TECHNOLOGIES DON SEARS | 12410 MILESTONE CENTER DR., SUITE 300 GERMANTOWN MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES, INC. | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AXA ADVISORS | 3723 LAKE CENTER DR MOUNT DORA FL 32757-2363 |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE SANTA MONICA CA 90024 |
| AXEL KOESTER | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| AXIOM COMMUNICATIONS/SOLOMON | 700 PLAZA DR FLR 2 SECAUCUS NJ 07094-3604 |
| AXON LIFE S.A. | NECOCHEA 159 (M5500EUK) MENDOZA MENDOZA 5500 ARGENTINA |
| AYCO | ONE WALL STREET ALBANY NY 12205-3894 |
| AYERSVILLE TELEPHONE COMPANY A2 | 27932 WATSON RD. DEFIANCE OH 43512 |
| AYRES FISHER, ADRIAN | 1031 S HOME AVENUE OAK PARK IL 60304 |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| AZADEH MOAVENI | 143 READE ST APT 4A NEW YORK NY 10013-3900 |
| AZALEA GARDENS PROPERTIES | 1639 E ROBINSON ST ORLANDO FL 32803-5932 |
| AZAR NAFISI | ATTN: EDWARD ORLOFF 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| AZFAR, KIRAN | 154 CASTLEWOOD CT ROSELLE IL 60172 |
| AZIZI MURRAY | 1724 NORTH EDGEMONT ST. #404 LOS ANGELES CA 90027 |
| AZN TELEVISION | 4100 E. DRY CREEK RD. ATTN: LEGAL COUNSEL CENTENNIAL CO 80122 |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE ORLANDO FL 32837 |
| AZTECH CABLE | P.O. BOX 9960 ATTN: LEGAL COUNSEL FORT MOHAVE AZ 86427 |
| AZTECH CABLE A9 | PO BOX 9960 FORT MOHAVE AZ 86427 |
| AZWAH BROWNE | PO BOX 21146 CATONSVILLE MD 21228-0646 |
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR BALTIMORE MD 21207 |
| AZZURRO HD, LLC | 260 UNION ST. NORTHVALE NJ 07647 |
| B & B DELIVER SERVICES INC | 1450 SW 139TH AVE FORT LAUDERDALE FL 33325 |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. LOS ANGELES CA 90066 |
| B & B SEAFOOD | 6575 POCAHONTAS TRL PROVDENCE FRG VA 23140-3185 |
| B & H CUSTOM WINDOW & DOOR | PO BOX 681 WOODLAND HLS CA 91365-0681 |
| B & L TECHNOLOGIES M | 3329 270TH STREET LENNOX IA 50851 |
| B & M PROVISIONS | PO BOX 4278 BETHLEHEM PA 18018 0278 |
| B & N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA |
| B & O MUSEUM  [B&O RAILROAD MUSEUM] | 901 W PRATT ST BALTIMORE MD 21223 |
| B A R C | PO BOX 470 RTE 202 BUCKINGHAM GREEN HOLICONG PA 18928 0470 |
| B AND C SEAFOOD | 205 JEFFERSON AVE NEWPORT NEWS VA 23607-6106 |
| B J ENTERPRISE | 708 SE 2ND AVE # 327 DEERFIELD BCH FL 33441 |
| B J WHOLESALE | PO BOX 5230 WESTBOROUGH MA 01581-5230 |
| B&A NEWS | 4941 W. 92ND AVE ATTN: BRANDEE WILSON ST. JOHN IN 46373 |
| B&H NEWS | 7633 W. 174TH ST. ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| B-LINKED | PO BOX 3721 CHAPEL HILL NC 27515 |
| B. FAIRCHILD | 706 WEST 11TH. STREET CLAREMONT CA 91711 |
| B. MEREDITH BURKE | 807 E FIGUEROA ST APT H SANTA BARBARA CA 93103 |
| B.A.M.S. NEWS | 2737 W 58TH PL ATTN: DEBRA WOJCIECHOWSKI MERRILLVILLE IN 46410 |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 SPOKANE WA 99210-2485 |
| BACA, MICHELLE L-G | 8151 HAVEN VIEW DR RIVERSIDE CA 92509-6162 |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL BETHLEHEM PA 18018-5806 |
| BACH, DARLENE | 48 RAILROAD AVE APT 8 CHESTER CT 06412-1261 |

| Claim Name | Address Information |
|---|---|
| BACHMAN/KULICK/REINSMITH | 225 ELM ST FUNERAL HOME EMMAUS PA 18049-2623 |
| BACHTELL, TOM | 2175 W LELAND AVE CHICAGO IL 60625 |
| BACKCHANNELMEDIA, INC. | 105 SOUTH ST. ATTN: LEGAL COUNSEL BOSTON MA 02111 |
| BACKENHEIMER, MARGARET | BOX 2570 EUGENE OR 97402 |
| BACKMAN, CHANCE | PO BOX 244 HINCKLEY UT 84635-0244 |
| BACON'S CASTLE STORE | 6757 COLONIAL TRL SURRY VA 23883 |
| BACON, JASON | 815 N TERRAN CT APT B POST FALLS ID 83854-5119 |
| BADCOCK FURNITURE | 3931 RCA BLVD STE 2122 PALM BEACH GARDENS FL 33410-4236 |
| BADGER AUCTIONEERS INC | PO BOX 247 THERESA WI 53091-0247 |
| BADGER, EMILY | 909 S WASHINGTON ST APT 213 ALEXANDRIA VA 22314-4247 |
| BADOWSKI, CHRISTINE | 6042 N MAPLEWOOD CHICAGO IL 60659 |
| BAE NEWS | 511 S. JOLIET ST ATTN: BRANDY EASTON HAMMOND IN 46323 |
| BAEKER,CATHY | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| BAER'S FURNITURE | 1589 NW 12TH AVE. POMPANO BEACH FL 33069 |
| BAER'S FURNITURE | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER'S FURNITURE, INC. | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER, RANDY | 2299  BRIARWOOD DR COPLAY PA 18037 |
| BAFUMI, SUSAN | 89 LIBERTY ST BAFUMI, SUSAN MIDDLETOWN CT 06457 |
| BAGEL KING BAKERY INC | 1455 SEMORAN BLVD STE 113 CASSELBERRY FL 32707-6514 |
| BAGGOTT FARMS | P O BOX 506 TOM BAGGOTT BROADBROOK CT 06088 |
| BAGLEY CABLE TV A5 | BOX M BAGLEY MN 56621 |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 BAGLEY MN 56621 |
| BAGLEY, MECHELLE R | EDSYL ST NEWPORT NEWS VA 23602 |
| BAHAMA NAILS | 954 N SR 434 STE 1003 ALTAMONTE SPRINGS FL 32714-7067 |
| BAIFANG LIU | 1045 KELLER AVE. BERKELEY CA 94708 |
| BAILEY CABLE CABLE TV M | 807 CHURCH STREET PORT GIBSON MS 39150 |
| BAILEY INDUSTRIES INC | PO BOX 490090 LEESBURG FL 34749-0090 |
| BAILEY, AMANDA | UNION ST BAILEY, AMANDA VERNON CT 06066 |
| BAILEY, CHAD | 9205 122ND CT NE APT A111 KIRKLAND WA 98033-5976 |
| BAILEY, HEIMSLEY | CHATHAM ST BAILEY, HEIMSLEY HARTFORD CT 06112 |
| BAILEY, HORTENSE | 18 HAMPTON LN BAILEY, HORTENSE BLOOMFIELD CT 06002 |
| BAILEY, KARL | 82 UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL | UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, LOVINA | JOHN ST BAILEY, LOVINA SOUTHINGTON CT 06489 |
| BAILEY, MATTHEW | 2474 CANOE CREEK ROAD SAINT CLOUD FL 34769-5549 |
| BAILEYS CONVENIENT MART | PO BOX 273 DENDRON VA 23839 |
| BAILOT, AARON | P.O BOX 771661 CORAL SPRINGS FL 33077 |
| BAINET AUGUSTIN | 2800 FLORE WAY #111 DELRAY BEACH FL 33445 |
| BAIR, WAYNE | 16212 SW 16 ST PEMBROKE PINES FL 33027 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER ARLGTN HTS] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER CITY & SOUTH] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER CRYSTL LAKE] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER EVANSTON] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER PARK RIDGE] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER SCHAUMBURG] 120 S LA SALLE ST CHICAGO IL 60603-3403 |
| BAIRD & WARNER RESIDENTIAL    [BAIRD & | WARNER] 120 S LASALLE ST CHICAGO IL 60603-3403 |
| BAIRD, ROBERT PHILLIP | 325 HARVARD AVE E APT 400 SEATTLE WA 98102-5458 |
| BAJA BROADBAND | 1061-521 CORP. CTR. DR. STE. 100 FORT MILL SC 29707 |
| BAKER CITY HERALD | 1915 FIRST ST. BAKER OR 97814 |

| Claim Name | Address Information |
| --- | --- |
| BAKER MEDIA PRODUCTIONS INC | 922 BLANCHARD AVENUE FINDLAY OH 45840 |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, DON K. | 402 KENTMORE TERRACE ABINGDON MD 21009 |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, JOEL | TOLLAND STAGE RD BAKER, JOEL TOLLAND CT 06084 |
| BAKER, JOHN | 3990 STECASSO CT WHITEHALL PA 18052 |
| BAKER, KAREN | PROVIDENCE ST BAKER, KAREN PUTNAM CT 06260 |
| BAKER, LAUREN | 4721 AUTUMN LN N LAFAYETTE IN 47909-8139 |
| BAKER, NANCY | 1548 WHEELER STREET WOODSTOCK IL 60098 |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST PAT ROSSI STAFFORD SPRINGS CT 06076 |
| BAKERS FLORIST | 134 RIDGE AVE ALLENTOWN PA 18101-1924 |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 ATTN: LEGAL COUNSEL BAKERSFIELD CA 93380-1017 |
| BAKERSFIELD THRIFT ADS | 3845 STOCKDALE HWY STE. 211 BAKERSFIELD CA 93309 |
| BALDWIN COUNTY INTERNET/DSSI SERVICES, | LLC  M C/O CONNEXION TECHNOLOGIES CARY NC 27518 |
| BALDWIN TELECOM, INC. M | 930 MAPLE STREET BALDWIN WI 54002 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD ORLANDO FL 32804-6442 |
| BALDWIN-FAIRCHILD FUNERAL HM | [BALDWIN-FAIRCHILD FUNERAL] 301 NE IVANHOE BLVD ORLANDO FL 32804-6442 |
| BALDWIN-FAIRCHILD FUNERAL HM   [BALDWIN | FAIRCHILD-CEMETERY] 2400 HARRELL RD ORLANDO FL 32817-3930 |
| BALDWIN-FAIRCHILD FUNERAL HM   [STEWART | ENTERPRISES] 301 N IVANHOE BLVD ORLANDO FL 32804-6442 |
| BALES, CLAUDIA | 500 WINDING OAK LANE LONGWOOD FL 32750 |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) WILBRAHAM MA 01095 |
| BALISE HONDA | 400 RIVERDALE ST W SPRINGFIELD MA 01089-4608 |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE LEXUS | 1385 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE MAZDA | 635 RIVERDALE STREET WEST SPRINGFIELD CT 01089 |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM MUNCIE IN 47306 |
| BALLARD RURAL TELEPHONE COOPERATIVE | CORPORATION, INC. PO BOX 209 LACENTER KY 42056 |
| BALLARD, JON | 116 CAROLINA OAKS DR FOUNTAIN INN SC 29644-8506 |
| BALLARD, JON | 6434 LIGHTNER DRIVE ORLANDO FL 32829 |
| BALLENGER, CONNIE M | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLET GUILD OF THE L V | 556 MAIN ST BETHLEHEM PA 18018-5861 |
| BALLINGER, BARBARA | 6356 MILL ST RHINEBECK NY 12572-1431 |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD BOBBY KOSTOS HARTFORD CT 06105 |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. BALTIMORE MD 21228 |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. BALTIMORE MD 21201 |
| BALTICHORAL ARTS | 1316 PARK AVE BALTIMORE MD 21217 |
| BALTIMORE AFRO AMERICAN | 2519 N CHARLES ST SAMMY GRAHAM BALTIMORE MD 21218 |
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST BALTIMORE MD 21201 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE BALTIMORE MD 21224 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE BALTIMORE MD . |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL BALTIMORE MD 21217 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E TOWSON MD 21286 |
| BALTIMORE EXAMINER | 6850 VERSAR CTR STE 300 SPRINGFIELD VA 22151-4182 |
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A BALTIMORE MD 21208 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MOVIES | 1711 N CHARLES ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE NEWSPAPER GRAPHICS | COMMUNICATIONS UNION LOCAL NO. 31 7 LESLIE AVENUE BALTIMORE MD 21236 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILL MD 21117 |
| BALTIMORE SUN TRUCK DRIVERS AND | HELPERS LOCAL 355 1030 S. DUKELAND BALTIMORE MD 21223 |
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 BALTIMORE MD 21201 |
| BALTIMORE ZOO [BALTIMORE ZOO] | DRUID HILL PARK BALTIMORE MD 21217 |
| BALTIMORECOUNTY - DEPT OF AGING | 400 WASHINGTON AVENUE, ROOM 148 ATTN: DISBURSEMENTS SECTION TOWSON MD 21204 |
| BALTZ, BARBARA | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, CURTIS | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE BAMFO, SAMUEL EAST HARTFORD CT 06108 |
| BANANA BOAT | 900 E ATLANTIC AVE STE12 DELRAY BEACH FL 33483-6954 |
| BANANA FACTORY | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| BANC OF AMERICA LEASING | P.O. BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250 |
| BANC OF AMERICAS LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250 |
| BANCPLUS HOME MTG CTR | 8320 W SUNRISE BLVD STE 104 FT LAUDERDALE FL 33322-5434 |
| BANCROFT, LINDSAY | 105 CHURCH ST NORTH WALES PA 19454-2941 |
| BANDWIDTH.COM | 4001 WESTON PARKWAY SUITE 100 CARY NC 27513 |
| BANDY, KIMBERLY A | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY ANNE | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ 7677 OAKPORT STREET #950 OAKLAND CA 94621 |
| BANGLE & CLUTCH | 293 OAKLAND RD ANETTE BOSH SOUTH WINDSOR CT 06074 |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET ATTN: LEGAL COUNSEL BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | P.O. BOX 1329 BANGOR ME 04402-1329 |
| BANK ATLANTIC | 2100 W CYPRESS CREEK RD, FT LAUDERDALE FL 33309 |
| BANK ATLANTIC CENTER | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: MICELLE MILSOM SUNRISE FL 33323 |
| BANK OF AMERICA | 100 S CHARLES ST BALTIMORE MD 21201 |
| BANK OF AMERICA | 135 S. LASALLE ST. IL4-135-1160 ATTN: GERARD A. MCHUGH CHICAGO IL 60603 |
| BANK OF AMERICA | ONE FINANCIAL PLAZA FT LAUDERDALE FL 33394 |
| BANK OF AMERICA [BANK OF AMERICA] | 100 S. CHARLES ST. BALTIMORE MD 21201 |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET CHICAGO IL 60603 |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY LOS ANGELES CA 90012 |
| BANK OF GLEN BURNIE | P.O. BOX 70 GLEN BURNIE MD 21060 |
| BANKER AND TRADESMAN | 280 SUMMERS ST. BOSTON MA 22101 |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE TOWSON MD |
| BANKRATE, INC | 477 MADISON AVENUE NEW YORK NY 10022 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPOINT HWY # 106 MILFORD DE 19963 |
| BANKS, DAVID | 3314 PAYNE ST EVANSTON IL 60201 |
| BANNER-GRAPHIC | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| BANYAN REALTY MANAGEMENT LLC | [BRANDYWOOD APTS] 6635 BREEZE WAY ORLANDO FL 32807-4910 |
| BANYAN REALTY MANAGEMENT LLC | 707 MENDHAM BLVD STE 201 ORLANDO FL 32825-3205 |
| BAPTIST COURIER | 100 MANLY STREET GREENVILLE SC 29601 |
| BAPTISTE GEORGES | 8021  SOUTHGATE BLVD  #G3 MARGATE FL 33068 |
| BARABOO BROADCASTING CORP. | P.O. BOX 456 ATTN: LEGAL COUNSEL BARABOO WI 53913 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST ATTN: SPECIAL SECTIONS ALHAMBRA CA 91801 |
| BARARA LAMPRECHT | 550 JACKSON ST PASADENA CA 91104 |

| Claim Name | Address Information |
|------------|---------------------|
| BARB PABST | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| BARBA, MANUEL | 420 S C ST LAKE WORTH FL 33460-4342 |
| BARBADOS ADVOCATE | P.O. BOX 230 FONTABELLE BARBADOS |
| BARBARA ABERCROMBIE | 1024 PALISADES BEACH ROAD SANTA MONICA CA 90403 |
| BARBARA BARNOW | 9312 OLDLINE CT COLUMBIA MD 21045 |
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. SIMSBURY CT 06070 |
| BARBARA BERRY | 4720 W ATLANTIC BLVD MARGATE FL 33063 |
| BARBARA BOCANEGRA | 6808 NW 78 COURT |
| BARBARA BRENNER | BREAST CANCER ACTION 55 NEW MONTOGOMERY ST 323 SAN FRANCSCO CA 94105 |
| BARBARA BURTOFF | 4201 CATHEDRAL AVE NW #614 WEST WASHINGTON DC 20016-4963 |
| BARBARA BURTON | 340 MAIN ST. FARMINGTON CT 06032 |
| BARBARA CROSSETTE | P.O. BOX 250 UPPER BLACK EDDY PA 18972 |
| BARBARA DEMARCO-BARRETT | 503 LARKSPUR CORONA DEL MAR CA 92625 |
| BARBARA DIAMOND | 290 DIAMOND ST. LAGUNA BEACH CA 92651 |
| BARBARA E. HERNANDEZ | 590 W I ST BENICIA CA 94510-3060 |
| BARBARA EGBERT | 12074 RUTH GLEN SUNOI CA 94586 |
| BARBARA EHRENREICH | 1256 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| BARBARA FLAYTON | 107 W. PORTLAND ST., #217A PHOENIX AZ 85003 |
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BARBARA GARSON | 55 BETHUNE STREET, #1108 NEW YORK NY 10014 |
| BARBARA GAUNTT | 391 RED EAGLE CIRCLE RIDGELAND MS |
| BARBARA HATCH ROSENBERG | 163 OLD CHURCH LN POUND RIDGE NY 10576 |
| BARBARA HERNANDEZ | 590 W I ST BENICIA CA 94510-3060 |
| BARBARA HURD | 790 PINEY RUN ROAD FROSTBURG MD 21532 |
| BARBARA ISENBERG | 11750 SUNSET BLVD. #312 LOS ANGELES CA 90049 |
| BARBARA KEELER | P O BOX 1172 EL SEGUNDO CA 90245 |
| BARBARA LEVIN | 15930 VIA DE LAS PALMAS RANCHO SANTA FE CA 92067 |
| BARBARA MACADAM | 601 W 113TH ST   APT 6F NEW YORK NY 10025 |
| BARBARA MACLAREN | 37723 VINTAGE DR PALMDALE CA 93550 |
| BARBARA NOE | 3704 LYONS LANE ALEXANDRIA VA 22302 |
| BARBARA ODANAKA | 3155 MOUNTAIN VIEW DRIVE LAGUNA BEACH CA 92651 |
| BARBARA SERANELLA | 54193 OAKHILL LA QUINTA CA 92253-4775 |
| BARBARA SJOHOLM | 523 N. 84TH STREET SEATTLE WA 98103 |
| BARBARA SLAVIN | 2929 28TH STREET, NW WASHINGTON DC 20008 |
| BARBARA SOLOMON | 40 EAST 66TH STREET 7A NEW YORK NY 10021 |
| BARBARA SPENCER | 5750 EL PHARO PASO ROBLES CA 93446 |
| BARBARA TANNENBAUM | 11 MABRY WAY SAN RAFAEL CA 94903 |
| BARBARA WALTER | 12982 VIA LATINA DEL MAR CA 92014 |
| BARBARA WHITAKER | 8551 CHARL LN LOS ANGELES CA 90046 |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 ALTAMONTE SPRINGS FL 32714-2142 |
| BARBECUE KING | 5301 S VERMONT LOS ANGELES CA 90037 |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 ORLANDO FL 32835 |
| BARBERI, JOSE | 10564 BASTILLE LN APT 104 ORLANDO FL 32836-4627 |
| BARBOUR, STEPHANIE | WOODBURN DR HAMPTON VA 23664 |
| BARBOURVILLE CATV M | P.O. BOX 1600 BARBOURVILLE KY 40906 |
| BARCLAY BUTERA | 2100 S FAIRVIEW ST SANTA ANA CA 92704-4516 |
| BARD LINDEMAN | 5428 OXBOW RD STONE MOUNTAIN GA 30087 |
| BARDSTOWN CABLE TV M | 220 N. 5TH STREET BARDSTOWN KY 40004 |

| Claim Name | Address Information |
|---|---|
| BARE NECESSITIES | 10751 FALLS RD LUTHERVILLE MD 21093 |
| BARGAIN BROWSER | PO BOX 347 WHITE HOUSE TN 37188 |
| BARGAIN MAX | 6933 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| BARGAIN NETWORK, INC. | 950 W DODGE RD STE 100 OMAHA NE 68114-3328 |
| BARGAIN NETWORK, INC. | 9500 W DODGE RD STE 100 OMAHA NE 68114-3328 |
| BARGAIN NETWORK, INC. | 7404 HOLLISTER AVE GOLETA CA 93117 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARGER, THERESA SULLIVAN (12/06) | 8 POND ROAD CANTON CT 06019 |
| BARGIELSKI, LYDIA | 1219 E PADDOCK DR PALATINE IL 60074 |
| BARHAMSVILLE | CIRCULATION NEWPORT NEWS VA 23607 |
| BARHAMSVILLE POST OFFICE | 101 RT 30 KING WILLIAM VA 23086 |
| BARIBAULT JEWELERS | PO BOX 2 GLASTONBURY CT 06033-0002 |
| BARKER CAMPBELL FARLEY & MANSFIELD | 4500 MAIN ST STE 600 VIRGINIA BCH VA 23462-3362 |
| BARKLEY VILLAGE | 3325 CARBON ST WHITEHALL PA 18052-3030 |
| BARLOW, PAUL H | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| BARNES & NOBLE | 156 5TH AVE STE 1123 NEW YORK NY 10010-7743 |
| BARNES & NOBLE | MAIN ST WILLIAMSBURG VA 23185 |
| BARNES & NOBLE | COLISEUM MALL HAMPTON VA 23666 |
| BARNES & NOBLE #2265 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BARNES & NOBLE #2773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 NEWARK NJ 07102 |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. NEW YORK NY 10011 |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| BARNES, ANDREW M | 411 N WOLCOTT AVE # 2C CHICAGO IL 60622-6253 |
| BARNES, SHANTEL | 205 MILLER WAY BARNES, SHANTEL WINDSOR CT 06095 |
| BARNESVILLE CABLE TV | 102 FRONT ST N ATTN: LEGAL COUNSEL BARNESVILLE MN 56514 |
| BARNETT, ANN MARIE | 25 RICHARD LN BARNETT, ANN MARIE BLOOMFIELD CT 06002 |
| BARNETT, TRACEY | 29 GLEN ROAD DEVONPORT AUCKLAND NEW ZEALAND |
| BARNETT, VEENA | 4916  WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNEY ZWARTZ | 27 ST ELMO AVENUE FERNTREE GULLY MELBOURNE 3156 |
| BARNEYS NEW YORK | 575 5TH AVE NEW YORK NY 10017-2422 |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR NEW YORK NY 10017 |
| BARNHART, WILLIAM E | 2115 WEST 107TH PLACE CHICAGO IL 60643 |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD BATH PA 18014-8810 |
| BARNICH, TERRANCE L | 2315 N WAYNE CHICAGO IL 60614 |
| BARNIES COFFEE & TEA CO | 2126 W LANDSTREET RD ORLANDO FL 32809-7902 |
| BARNSTONE STUDIOS | 52 N 2ND ST DAVID VICTOR BLDG COPLAY PA 18037-1251 |
| BARON | BARON CAPITAL MANAGEMENT INC. 767 FIFTH AVENUE 49TH FLOOR NEW YORK NY 10153 |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 COSTA MESA CA 92626 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821-7974 |
| BARON, MATT | 248 SOUTH MARION STREET OAK PARK IL 60302 |
| BARONE, ANTHONY | LOOKOUT LANDING BARONE, ANTHONY ELLINGTON CT 06029 |
| BARR | 4500 NW 27 AVENUE GAINESVILLE FL 32606-7031 |
| BARR SYSTEMS | 4500 NW 27TH AVE GAINESVILLE FL 32606-7031 |
| BARRA, ALLEN (9/03) | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD TOWSON MD 21286 |
| BARRETT, SAMUEL | 834 W LAKESIDE      #1S CHICAGO IL 60640 |
| BARRI LEINER | 449 W. ALDINE, #3 CHICAGO IL 60657 |
| BARRIE CASSILETH | 400 E 56TH ST APT 32S NEW YORK NY 10022-4339 |

| Claim Name | Address Information |
|---|---|
| BARRIE EXAMINER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| BARRIE GILBERT | 1636 SUNSET DRIVE LOGAN UT 84321 |
| BARRINGTON VOLVO | 300 N HOUGH ST BARRINGTON IL 60010-3027 |
| BARRON'S | 1211 AVENUE OF THE AMERICAS LOWR C3R NEW YORK NY 10036-8705 |
| BARRON, GARY | 6508 N SPAULDING LINCOLNWOOD IL 60712 |
| BARRON, SHANIKA N | YORKSHIRE LN NEWPORT NEWS VA 23608 |
| BARRONS | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| BARRY A. LEVIN, DDS, PA | 903 N STATE ROAD 434 ALTAMONTE SPRINGS FL 32714-7026 |
| BARRY BRECHEISEN | 1851 W. IOWA, 3E CHICAGO IL 60622 |
| BARRY CARPENTER | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| BARRY CLIFFORD | C/O ZOBEL WEBER ASSOCIATES, INC. 145 EAST 19TH STREET ATTN: MR. NAT SOBEL NEW YORK NY 10003-2404 |
| BARRY GLASSNER | 01860 SW GREENWOOD RD PORTLAND OR 97219-8369 |
| BARRY GOTTLIEB | 1819 POLK ST. #227 SAN FRANCISCO CA 94109 |
| BARRY J. FEINBERG, M.D. | PO BOX 260225 ENCINO CA 91426-0225 |
| BARRY KRISBERG | 1530 EDITH STREET BERKELEY CA 94703 |
| BARRY M. MASSARSKY CONSULTING, INC. | 1120 AVE. OF THE AMERICAS, SUITE 4100 ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| BARRY M. ROSEN | 425 RIVERSIDE DR  #15G NEW YORK NY 10025 |
| BARRY MAZUR | 35 ARLINGTON STREET CAMBRIDGE MA 02140 |
| BARRY MCCAFFREY | 506 CROWN VIEW DRIVE ALEXANDRIA VA 22314 |
| BARRY MCDONALD | PEPPERDINE UNIVERSITY -SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 BURBANK CA 91502 |
| BARRY SANDERS | 10100 SUNBROOK DRIVE BEVERLY HILLS CA 90210 |
| BARRY SCHWARTZ | 279 SOUTH 5TH STREET PHILADELPHIA PA 19106 |
| BARRY SIEGEL | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| BARRY SMOLIN | 349 N. RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| BARRY STRAUSS | 102 CAMBRIDGE PL ITHACA NY 14850 |
| BARRY TUNICK | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| BARRY ZWICK | 17114 BURBANK BLVD. ENCINO CA 91316 |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. LOS ANGELES CA 90048 |
| BARRY'S HALLMARK SHOP | 856 QUEEN ST CHANDRESH GANDHI SOUTHINGTON CT 06489 |
| BARRY,  THOMAS  F | 280 GRAHABER RD BARRY,  THOMAS  F TOLLAND CT 06084 |
| BARRY, CINDY | ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, DEBRA | GRAHABER RD BARRY, DEBRA TOLLAND CT 06084 |
| BARRY, RAYMOND | GRISWOLD HILL DR BARRY, RAYMOND NEWINGTON CT 06111 |
| BARSTOOL CITY | 821 GOOD HOMES RD ORLANDO FL 32818-6628 |
| BARSTOOLS & LINIQUE FURNISH | 762 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4805 |
| BARSTOOLS ETC | 20100 N RAND RD PALATINE IL 60074-2030 |
| BART KOSKO | 3367 GARDEN TERRACE HACIENDA HEIGHTS CA 90089 |
| BARTHOLOMEW, DOUGLAS | P O BOX 127 BARTHOLOMEW, DOUGLAS EASTFORD CT 06242 |
| BARTLES, DAISY V | WARWICK BLVD NEWPORT NEWS VA 23607 |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD BARTLESVILLE OK 74003 |
| BARTLETT, DARRIN H | BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTOLOTTA, MICHAEL J | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| BARTOLOTTA, MIKE (11/08) | 59 WATERHOLE RD. EAST HAMPTON CT 06424 |
| BARTON PROTECTIVE PARENT [BARTON | PROTECTIVE SERVICE] 600 W HILLSBORO BLVD BARTON PROTECTIVE SERVICE DEERFIELD BEACH FL 33441-1609 |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. #218 CABIN JOHN MD 20818 |
| BARUCH COHON | 6500 WHITWORTH DR LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| BASCH SLATER SHIRLEY AND HARRY | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| BASCOM MUTUAL TELEPHONE COMPANY | 5990 W. TIFFIN STREET ATTN: LEGAL COUNSEL BASCOM OH 44809 |
| BASE CABLEVISION, INC. A8 | P.O. BOX 553 KENNETT MO 63857 |
| BASEBALL CLUB OF SEATTLE, L.P. | P.O. BOX 4100 SEATTLE WA 98194-0100 |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| BASS PRO OUTDOOR | 2500 E KEARNEY SPRINGFIELD MO 65898 |
| BASS PRO OUTDOOR WORLD | VALASSIS 19965 VICTOR PKWY. LIVONIA MI 48152 |
| BASS PRO SHOPS | 2500 E KEARNEY ST SPRINGFIELD MO 65898-0001 |
| BASSAM FRANGIEH | 1779 N VALLEJO WAY UPLAND CA 91784-1965 |
| BASSETT FURNITURE | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 8840 KELSO DR ESSEX MD 21221-3111 |
| BASSETT FURNITURE DIRECT | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT, CHARLES | 90 COLUMBIA RD BASSETT, CHARLES ENFIELD CT 06082 |
| BASSETT, MICHAEL A | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| BASSINETS & BLUEBERRIES | 283 E 17TH ST STE B COSTA MESA CA 92627-7313 |
| BASSO, BRENDA | 26  PARK ST NAZARETH PA 18064 |
| BASSO, BRENDA LEE | 26  PARK ST NAZARETH PA 18064 |
| BASSOUL PUBLICIDAD | BASSOUL PUBLICIDAD PUEBLA, ATTN:VANYA BASSOUL MAZA,RIO JAMAPA #6145 ATTN: LEGAL COUNSEL PUEBLA 72570 |
| BASTROP ADVERTISER | 908 WATER STREET, P.O. BOX 459 ATTN: LEGAL COUNSEL BASTROP TX 78602-0459 |
| BASTROP DAILY ENTERPRISE | 119 E. HICKORY ATTN: LEGAL COUNSEL BASTROP LA 71220 |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE BATAVIA NY 14020 |
| BATAVIA DAILY NEWS | 2 APPOLO DRIVE ATTN: LEGAL COUNSEL BATAVIA NY 14021 |
| BATEMAN, ROBERT L | 803 INDEPENDENCE AVE  SE WASHINGTON DC 20003 |
| BATERBYS ART AUCTION GALLERY | 37 N ORANGE AVE STE 500 ORLANDO FL 32801-2459 |
| BATES TECHNICAL COLLEGE | C/O KBTC-TV, 2320 SOUTH 19TH ST. ATTN: LEGAL COUNSEL TACOMA WA 98405 |
| BATES, RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATESVILLE GUARD | 258 WEST MAIN STREET, P.O. BOX 2036 ATTN: LEGAL COUNSEL BATESVILLE AR 72501 |
| BATH DRUG | 310 S WALNUT ST BATH PA 18014-1025 |
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE LA GRANGE IL 60525-2373 |
| BATHIN, LEN | 3920 W WALSH PL DENVER CO 80219-3242 |
| BATHSHEBA CROCKER | 1905 37TH STREET NW WASHINGTON DC 20007 |
| BATHSHEBA MONK | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. TORRANCE CA 90501 |
| BATTER'S BOX | 223 ROUTE 6 KEN BUCHANAN COLUMBIA CT 06237 |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. BATTLE CREEK MI 49017 |
| BATTLE, TAMALA | 811 COLONIAL AVE WILLIAMSBURG VA 23185-5354 |
| BATTS, EUGENE | 201 NW 78TH AVE POMPANO BEACH FL 33063-4719 |
| BATYA GUR | C/O HARRIS ELON AGENCY 9 YAEL ST. JERUSALEM 93502 ISRAEL |
| BAUER, KARREN | 35TH STREET APT B NEWPORT NEWS VA 23607 |
| BAUM SCHOOL OF ART | PO BOX 653 ALLENTOWN PA 18105 0653 |
| BAUMAN, LUKE | 1858 S 3RD ST ALLENTOWN PA 18103 |
| BAUMAN, LUKE | 1858 3RD ST S ALLENTOWN PA 18103 |
| BAUMANN, PAUL D | 88 MERTON ST FAIRFIELD CT 06824 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT NAPERVILLE IL 60540 |
| BAXTER HEALTHCARE [CAREMARK] | 5 MARINE VIEW PLZ CAREMARK HOBOKEN NJ 70305756 |
| BAXTER SPRINGS NEWS | 1242 MILITARY AVENUE ATTN: LEGAL COUNSEL BAXTER SPRINGS KS 66713 |
| BAY AREA NEWS GROUP EAST BAY | 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| BAY CABLEVISION INC. A8 | 1 MAIN STREET KING SALMON AK 99613-0358 |

| Claim Name | Address Information |
|---|---|
| BAY CITY CABLEVISION | 1 OFFICE PARK CIRCLE  SUITE 300 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35223 |
| BAY CITY CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| BAY CITY TIMES | 311 FIFTH STREET BAY CITY MI 48708 |
| BAY CITY TIMES | 311 FIFTH STREET ATTN: LEGAL COUNSEL BAY CITY MI 48708-5853 |
| BAY COMMUNITY BANK | BOISSEAU EVANS & ASSOCAITES, INC 1011 E MAIN STREET RICHMOND VA |
| BAY DAYS | DOWNTOWN HAMPTON HAMPTON VA 23666 |
| BAY HILL COUNTRY CLUB | 7200 LAKE ELLENOR DR STE 206 ORLANDO FL 32809-5788 |
| BAY HILL INVITATIONAL | 9000 BAY HILL BLVD ORLANDO FL 32819-4880 |
| BAY NEWS 9 | 700 CARILLON PARKWAY, SUITE 9 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716-1123 |
| BAY STATE ELEVATOR | PO BOX 5 385 MAIN STREET DALTON MA 01227 |
| BAY STATE NISSAN | PO BOX 8836 LONGBOAT KEY FL 34228-8836 |
| BAYARD ADVERTISING SERVICE I | 902 BROADWAY # 10TH NEW YORK NY 10010-6002 |
| BAYARD ADVERTISING SERVICE I   [BAER'S | FURNITURE/BAYARD ADV] 902 BROADWAY # 10TH NEW YORK NY 10010-6002 |
| BAYARD ADVERTISING SERVICE I   [BAYARD | ADVERTISING] 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| BAYLAND TELEPHONE | P. O. BOX 19079 GREEN BAY WI 54307--907 |
| BAYLANDS FEDERAL | CREDIT UNION P.O. BOX 392 WEST POINT VA 23181 |
| BAYLINER MARINE | 3175 N US HIGHWAY 17 92 LONGWOOD FL 32750-3747 |
| BAYONET | 150 W BRAMBLETON AVE NORFOLK VA 23510-2018 |
| BAYPORT CREDIT UNION | ACCOUNTS PAYABLE 3711 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY OCEAN CITY MD 21843 |
| BAYTOWN SUN | 1301 MEMORIAL DRIVE ATTN: LEGAL COUNSEL BAYTOWN TX 77520 |
| BAZ DREISINGER | 510 WEST 55TH STREET  APT. 505 NEW YORK NY 10019 |
| BAZZI, MOHAMAD | 2 WASHINGTON SQ VILLAGE    APT 10S NEW YORK NY 10012 |
| BB&T | 45 WEST MAIN STREET WESTMINSTER MD 21157 |
| BBC SOFTWARE | 39093 TREASURY CENTER ATTN: CONTRACTS DEPT CHICAGO IL 60694 |
| BBDO & PHD USA/JEEP DEALERS | 201 CHELSEA ST APT 504 EVERETT MA 02149-4673 |
| BBK HEALTHCARE | 254 2ND AVE NEEDHAM MA 02494-2829 |
| BBL TRIBUNE, LLC | 40 MEDIA DRIVE QUEENSBURY NY 12801 |
| BBT BANK | 45 WEST MAIN ST WESTMINSTER MD 21157 |
| BC VERNON/TV PUB/WKLY STAR CHOICE | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| BCC SOFTWARE | 75 JOSONS DRIVE ROCHESTER NY 14623-3494 |
| BCC SOFTWARE | 39093 TREASURY CENTER CHICAGO IL 60694 |
| BCM CABINET | 7065 PARAMOUNT PICO RIVERA CA 90660 |
| BD REALTY | 4373 NW 88TH AVE SUNRISE FL 33351-6045 |
| BDM PAPERWORKS | 3666 FILLMORE ST. ATTN: CAROL MOLNAR HAMMOND IN 46323 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 TOWSON MD 21285 |
| BEACH CABLE, LLC A8 | BOX 868 BEACH ND 58621 |
| BEACH HEARING | 337 EDWIN DR STE 100 VIRGINIA BEACH VA 23462-4560 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 KILL DEVIL HILLS NC 27948 |
| BEACHFRONT REALTY INC | 310 W 41ST ST MIAMI BEACH FL 33140-3603 |
| BEACON | C/O T A FAHIE ATTN: LEGAL COUNSEL ST THOMAS 801 |
| BEACON COMMUNICATIONS | 1944 WARWICK AVENUE WARWICK RI 02889 |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 STRATFORD ON N5A 6T6 CANADA |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| BEAD HAVEN, INC | 1246 MERCHANT LN HAMPTON VA 23666-2167 |
| BEAD STORE, INC., THE | 10375 WARWICK BLVD NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| BEALER, ALBERT | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, ALBERT | 309 GREEN ST S NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| BEALER, BETTY LOU | 251 E WALNUT ST        B NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 WALNUT ST E NAZARETH PA 18064 |
| BEALER, SUSAN | 309 S GREEN ST NAZARETH PA 18064 |
| BEALL'S DEPARTMENT STORE   [BEALL'S | DEPARTMENT STORE] 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALL'S DEPARTMENT STORE   [BEALLS | OUTLET] 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALLS DEPT STORE | 1806 38TH AVE. E BRADENTON FL 34208 |
| BEALLS INCORPORATED | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEAMON, JACQUELINE | DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, MARY | 211 MARCELLA RD UNIT 236 HAMPTON VA 23666-2682 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B HAMPTON VA 23661 |
| BEAMON, MARY V | JAMETOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | 211 MARCELLA RD UNIT 236 HAMPTON VA 23666-2682 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN MACUNGIE PA 18062 2052 |
| BEARCOM | 11545 PAGEMILL ROAD DALLAS TX 75243 |
| BEARDEN, KELLY | GOODWIN ST BEARDEN, KELLY BRISTOL CT 06010 |
| BEASLEY, MICHAEL | 1895 MULLET LAKE PARK RD GENEVA FL 32732-9501 |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 ATTN: LEGAL COUNSEL BEATRICE NE 68310-0847 |
| BEATRICE DAILY SUN | 200 N 7TH ST BEATRICE NE 68310-3900 |
| BEATY, PAUL | 2036 N HOYNE        APT B CHICAGO IL 60647 |
| BEATYOUTHERE.COM LLP | 51 SCHUYLER AVE SUITE 10A STAMFORD CT 06902 |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 CLAIRE EAST GRANBY CT 06026 |
| BEAUDRY HOMES | 5 CREAMERY BROOK EAST GRANBY CT 06053 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704-3071 |
| BEAUREGARD DAILY NEWS | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR PAUL T MOSCO. PRES. MIDDLETOWN CT 06457 |
| BEAVER BROOK PUBLISHING | PO BOX 153 FRANCONIA NH 03580-0153 |
| BEAVER COUNTY TIMES | P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| BEAVER COUNTY TIMES | PO BOX 400 BEAVER PA 15009 |
| BEAVER CREEK COOPERATIVE TELEPHONE CO. | PO BOX 1390 ATTN: LEGAL COUNSEL OREGON CITY OR 97405 |
| BEAVER CREEK TELEPHONE CO. M | P. O. BOX 1390 OREGON CITY OR 97045 |
| BEAVER VALLEY CABLE M | ROUTE 2, BOX 60-D ROME PA 18837 |
| BEAVERCREEK COOPERATIVE TELEPHONE | 15223 S HENRICI RD OREGON CITY OR 97045 |
| BEAVERS, DEBORAH L | 6386 REDHEAD WAY FONTANA CA 92336 |
| BEAZER HOMES | 2600 MAITLAND CNTR PKWY STE 200 MAITLAND FL 32751-4154 |
| BEAZER HOMES RESIDENTIAL   [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 COLUMBIA MD 21046 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 BEAR DE 19701 |
| BEBRA BEYER | 2312 BLANCHARD DR ATTN: SPECIAL SECTIONS GLENDALE CA 91208 |
| BECK, JAMES | 4974 ROCK ROSE LOOP SANFORD FL 32771-9232 |
| BECKER MOBILE HOMES | 901 S BEST AVE ROUTE 145 WALNUTPORT PA 18088-9121 |
| BECKER SUBARU | 4611 HAMILTON BLVD ALLENTOWN PA 18103-6020 |
| BECKER, EVE R | 3810 N BELL AVE CHICAGO IL 60618-3812 |
| BECKER, JENNA | 2414  HAY ST EASTON PA 18042 |
| BECKY CLAUSS | 4414 RENDE LN LAKE WORTH FL 33461-4962 |
| BECKY KRAEMER | 77 WEST 66TH STREET, 11TH FLOOR NEW YORK NY 10023-6298 |
| BECKY STEIN | 3794 RAMAH LANE TUCKER GA |
| BECKY'S   DRIVE IN THEATRE | 4548 LEHIGH DR WALNUTPORT PA 18088-9510 |
| BED BATH & BEYOND | 110 BI COUNTY BLVD FARMINGDALE NY 11735-3943 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 MARIETTA GA 30067 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 |
| BED BATH & BEYOND   [CHRISTMAS TREE | SHOPS] 261 WHITES PATH SOUTH YARMOUTH MA 02664 |
| BED BATH & BEYOND*** | P.O. BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BED BATH BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BEDCO MOBILITY INC | 6300 FALLS RD BALTIMORE MD 21209 |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE BEDFORD PARK IL 60638-5112 |
| BEDDING MART | 9909 E COLONIAL DR ORLANDO FL 32817-4208 |
| BEDFORD BULLETIN | 202 E. MAIN ST BEDFORD VA 24523 |
| BEDFORD GAZETTE | P.O. BOX 671 ATTN: LEGAL COUNSEL BEDFORD PA 15522 |
| BEDFORD GAZETTE | PO BOX 671, 424 W. PENN STREET BEDFORD PA 15522-0671 |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 BEDMINSTER PA 18910-0397 |
| BEDS-BEDS-BEDS | 1320 W NORTH BLVD LEESBURG FL 34748-3922 |
| BEE-PICAYUNE | 111 NORTH WASHINGTON, P.O. BOX 10 ATTN: LEGAL COUNSEL BEEVILLE TX 78104-0010 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE WINTER PARK FL 32792 |
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD NEWPORT NEWS VA 23601-3702 |
| BEEKLEY CORP. | 1 PRESTIGE LN BRISTOL CT 06010-7468 |
| BEEP | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD HELLERTOWN PA 18055-2613 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 GLENDALE CA 91208 |
| BEHR, ALAN | 135 E 74TH ST NEW YORK NY 10021 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEHRING NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO |
| BEI LING HUANG | 1200 WASHINGTON ST #115 BOSTON MA 02118 |
| BEIJING ACUPUNCTURE | 5076 W COLONIAL DR ORLANDO FL 32808-7668 |
| BEIJING GOLDEN AGE TENNIS SPORT | ATTN: MR.WU HAO, 5/F TOWER A CHINA ELECTRIC DEV.PLAZA NO.9 XIAGUANGLI CHAOYANG DISTRICT BEIJING 100125 CHINA |
| BEIMAGES | A DIVISION OF BERLINER PHOTOGRAPHY LLC PO BOX 480066 LOS ANGELES CA 90048 |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 ATTN: LEGAL COUNSEL STEELE ND 58482 |
| BEK COMMUNICATIONS COOPERATIVE M | 200 E. BROADWAY STEELE ND 58482 |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS  AVENUE LOS ANGELES CA 90024 |
| BELCARO GROUP AKA SHOPATHOME.COM | 7100 EAST BELLEVIEW AVE # 208 GREENWOOD VILLAGE CO 80111 |
| BELDEN LANDSCAPES | P.O. BOX 328 NORGE, VA 23127 NORGE VA 23127 |
| BELHAVEN CABLE TV M | P O BOX 8 BELHAVEN NC 27810 |
| BELIEFNET INC | 999 WATERSIDE DR STE 1910 NORFOLK VA 23510-3319 |
| BELK | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK INC | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK PARENT   [BELK A/P] | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK STORES | 2801 WEST TYVOLA RD CHARLOTTE, NC 28217 CHARLOTTE NC 28217 |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 CHICAGO IL 60611-4281 |
| BELL FOOD SERVICES INC | PO BOX 1256 GLASTONBURY CT 06033-6256 |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST SOUTH HAVEN MI 49090 8119 |
| BELL, LAURA | 15900 CRENSHAW  STE G PMB G 517 GARDENA CA 90249 |
| BELL, MAYA D | 340 MENORES AVENUE CORAL GABLES FL 33134 |
| BELLA STUMBO | 6118 GARRISON DR LOS ANGELES CA 90042 |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BELLAIRE TELEVISION CABLE M | P. O. BOX 509 BELLAIRE OH 43906 |
| BELLAMICI LLC | 1001 CONSHOHOCKEN STATE RD STE 101 CONSHOHOCKEN PA 19428-2906 |

| Claim Name | Address Information |
| --- | --- |
| BELLEFONTAINE EXAMINER | P.O. BOX 40, 127 EAST CHILLICOTHE ATTN: LEGAL COUNSEL BELLEFONTAINE OH 43311 |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE BELLEFONTAINE OH 43311 |
| BELLER, DALE | 114 N 5TH ST EMMAUS PA 18049 |
| BELLER, DALE | 114 5TH ST N EMMAUS PA 18049 |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 ATTN: LEGAL COUNSEL BELLEVILLE IL 62222-0427 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708-4712 |
| BELLINGHAM HERALD | P O BOX 1277 ATTN: LEGAL COUNSEL BELLINGHAM WA 98227 |
| BELLINGHAM HERALD | P.O. BOX 1277 BELLINGHAM WA 98227 |
| BELLIS, LISA | 819 FERRY ST APT E EASTON PA 18042-4374 |
| BELLIS, LISA | 825 LOUIS ST EASTON PA 18042-5319 |
| BELLISSIMO | 1243 W TILGHMAN ST ALLENTOWN PA 18102 2135 |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 B42 ATLANTA GA 30324 |
| BELLSOUTH TELECOMMUNICATIONS INC. | 575 MOROSGO DR., SUITE 8B42 ATTN: LEGAL COUNSEL ATLANTA GA 30324 |
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. EAST HAMPTON CT 06424 |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5428 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 HOUSTON TX 77042 |
| BELMORE MOBILE HOME PARK | 2101 S. 324TH STREET FEDERAL WAY WA 98003 |
| BELO | BELO/NTSC TOWER-XMTR REAVIS BARRACKS ROAD ST. LOUIS MO |
| BELO | 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455 |
| BELO CORPORATION | 400 S. RECORD ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELOIT CALL | BLADE EMPIRE PUBLISHING CO. P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| BELOIT DAILY NEWS | 149 STATE STREET ATTN: LEGAL COUNSEL BELOIT WI 53511 |
| BELOIT DAILY NEWS | 149 STATE ST. BELOIT WI 53511 |
| BELTON JOURNAL | P.O. BOX 180 ATTN: LEGAL COUNSEL BELTON TX 76513 |
| BELTONE HEARING | 10300 US HIGHWAY 441 STE 6 LEESBURG FL 34788-7260 |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD CAROL STEVENS WARWICK RI 02886 |
| BELTZ, ROLAND | 5978  EMMAUS RD EMMAUS PA 18049 |
| BELUGA | 460 N ORLANDO AVE WINTER PARK FL 32789-2989 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| BEN & JERRY'S | C/O LEON SALZMAN 97 HOLLY GROVE WILLIAMSBURG VA 23185 |
| BEN AYLSWORTH | 2 ROXBOROUGH ST. E  #401 TORONTO ON M4W 3V7 CANADA |
| BEN BRAZIL | 853 MYRTLE ST APT 4 ATLANTA GA |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. SEATTLE WA 98119 |
| BEN CHRISMAN | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| BEN EHRENREICH | P. O. BOX 26448 LOS ANGELES CA 90026 |
| BEN FONG-TORRES | 812 CASTRO STREET SAN FRANCISCO CA 94114 |
| BEN HARDER | 1545 18TH ST. N.W. WASHINGTON DC 20036 |
| BEN JOHNSON | 221 VAN BRUNT STREET APT 3B BROOKLYN NY 11231 |
| BEN KIRKBY | 203 S SPRING ST FLAGSTAFF AZ 86001-5484 |
| BEN MARCUS | 2636 17TH AVENUE PMB 223 SANTA CRUZ CA 95065-1808 |
| BEN MATTLIN | 622 SOUTH BARRINGTON AVE. APT. 101 LOS ANGELES CA 90049 |
| BEN QUINONES | 12703 ORIZABA AVENUE DOWNEY CA 90242 |
| BEN SCHRANK | 135 HICKS ST #2A BROOKLYN NY 11201-2319 |
| BEN SCHWARTZ | 2500  N. BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| BEN WASSERSTEIN | 1030 FIFTH AVENUE, #11 NEW YORK NY 10028 |
| BEN YAGODA | 381 PARK AVENUE SOUTH, SUITE 914 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BEN YANDELL | 1052 E. HOWARD ST PASADENA CA 91104 |
| BEN'S KOSHER DELI RESTAURANT | 20 CAVRAY RD NORWALK CT 68552231 |
| BENDCABLE COMMUNICATIONS, L.L.C. | 63090 SHERMAN RD. ATTN: LEGAL COUNSEL BEND OR 97701 |
| BENEDETTA PIGNATELLI | 8021 CASTLE PINES AVE. LAS VEGAS NV 89113 |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD UNIT 3 BETHLEHEM PA 18018 3708 |
| BENEDETTO, LAURA F | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| BENEDICT CASNOCHA | 137 ALMA ST. SAN FRANCISCO CA 94117 |
| BENEDICT KIERNAN | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 LISLE IL 60532-2851 |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD BALTIMORE MD 21220 |
| BENGTSON, CHRISTINE | 203 PEARL ST MIDDLETOWN CT 06457-2711 |
| BENITA EISLER | 229 E 79TH ST    #7D NEW YORK NY 10021 |
| BENJAMIN BARBER | 370 RIVERSIDE DRIVE APT 15-A NEW YORK NY 10025 |
| BENJAMIN BRAZIL | 853 MYRTLE ST. #4 ATLANTA GA 30308 |
| BENJAMIN BYCEL | 124 PORTLAND STREET, P O BOX 1283 MORRISVILLE VT 05661 |
| BENJAMIN C. SCHWARZ | N35 W28146 TAYLOR'S WOODS ROAD PEWAUKEE WI 53072 |
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | 4349 DOWNERS DRIVE DOWNERS GROVE IL 60515 |
| BENJAMIN FERENCZ | 355 SEVILLE BLVD DELRAY BEACH FL 33446-2150 |
| BENJAMIN HUBBARD | 1880 PARKVIEW CIRCLE COSTA MESA CA 92627 |
| BENJAMIN KUNKEL | 2455 COUNTRY ROAD 10 MEEKER CO 81641-9204 |
| BENJAMIN LEE ECKSTEIN | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| BENJAMIN LYTAL | 614 PRESIDENT STREET #3 BROOKLYN NY 11215 |
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR SLATINGTON PA 18080-3529 |
| BENJAMIN REED | 202 W. 1ST ST LOS ANGELES CA 90012 |
| BENJAMIN RUIZ, PRESIDENT | B R NEWS PPR, DIS. INC. 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BENJAMIN WEISSMAN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| BENJAMIN WIZNER | ACLU 125 BROAD STREET, 18TH FLOOR NEW YORK NY 10004 |
| BENJAMIN WU | 720 RAMONA ST PALO ALTO CA 94301 |
| BENJAMIN ZYCHER | 30141 AGOURA ROAD, SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENKELMAN TELEPHONE CO. M | DBA:  THE CABLE TV COMPANY BENKELMAN NE 69021 |
| BENN RAY | WUNDERPANTS PRODUCTIONS 1100 W. 36TH ST. BALTIMORE MD 21211 |
| BENNER, GERALD L | 6667  LEAH DR SLATINGTON PA 18080 |
| BENNER, HAROLD | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, HAROLD | 523 BROAD ST W QUAKERTOWN PA 18951 |
| BENNETT INFINITI | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT JAGUAR | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT RAMBERG | 9548 SAWYER ST. LOS ANGELES CA 90035 |
| BENNETT TOYOTA | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT, CONRADO | WADHAMS RD BENNETT, CONRADO BLOOMFIELD CT 06002 |
| BENNETT, HAZEL | 156 HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, HAZEL | HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, KENNETH | 24 E 13TH ST NORTHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 13TH ST E NORTHAMPTON PA 18067 |
| BENNETT, TYSON | 156 HOLLISTER ST BENNETT, TYSON MANCHESTER CT 06040 |
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| BENNICOFF, MARTIN | 7748  GUN CLUB RD NEW TRIPOLI PA 18066 |
| BENNINGTON BANNER | 425 MAIN ST.; PO BOX 5027 BENNINGTON VT 05201 |
| BENNY MORRIS | HABATZIR ST. 14, P.O. BOX 172 LI-ON 99835 ISRAEL |

| Claim Name | Address Information |
|---|---|
| BENOIT LEBOURGEOIS | 1741 1/2 PROSPECT AVE. SANTA BARBARA CA 93103 |
| BENSMAN, JULIE | 117 VARICK ST  APT 2R NEW YORK NY 10013-1422 |
| BENSON & MANGOLD | 27999 OXFORD ROAD OXFORD MD 21654 |
| BENSON COUNTY FARMERS PRESS | BOX 98 MINNEWAUKAN ND 58351 |
| BENSON GENEUS | 722 NW 5TH AVE FT LAUDERDALE FL 33311-7328 |
| BENTLEYVILLE TELEPHONE CO. M | 608 MAIN ST. BENTLEYVILLE PA 15314 |
| BENTON COMMUNICATIONS/SALE M | 2220 125TH STREET NORTHWEST RICE MN 56367 |
| BENTON COUNTY ENTERPRISE | 107 MAIN STREET, P.O. BOX 128 ATTN: LEGAL COUNSEL WARSAW MO 65355 |
| BENTZ, STEPHEN F | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BERES, LOUIS RENE | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 47906 |
| BERESFORD CABLEVISION INC. M | 101 NORTH THIRD STREET BERESFORD SD 57004 |
| BEREZA, DAVID | 49 WOODHAVEN DR BEREZA, DAVID BURLINGTON CT 06013 |
| BERG, SEAN | 325 WALNUT ST CATASAUQUA PA 18032 |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. SUITE 3 SPRINGFIELD IL 62702 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B CHICAGO IL 60646-3833 |
| BERGER, ANTHONY | 315 S MAIN ST QUAKERTOWN PA 18951 |
| BERGERON PROPERTIES & INVEST | 19612 SW 69TH PL FT LAUDERDALE FL 33332-1618 |
| BERGERS AGWAY | PO BOX 623 BRODHEADSVILLE PA 18322-0623 |
| BERGIN, MARY | 3038 IRVINGTON WAY MADISON WI 53713 |
| BERKELEY CABLE TV CO INC. M | PO BOX 1194 MONCKS CORNER SC 29461-1194 |
| BERKELEY DAILY PLANET | PO BOX 5534 BERKELEY CA 94705-0534 |
| BERKHEISER, MEGAN | 301 E 49TH ST SAVANNAH GA 31405-2233 |
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD KUTZTOWN PA 19530-8337 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD FT LAUDERDALE FL 33308-7335 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD #121 FORT LAUDERDALE FL 33308-7344 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE SERVICES INC WYOMISSING PA 19610 3017 |
| BERKS ARTS COUNCIL | PO BOX 854 READING PA 19603-0854 |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD BOYERTOWN PA 19512 8204 |
| BERKS, LLC | 2520 SANTA MONICA BLVD. SANTA MONICA CA 90404 |
| BERKSHIRE CABLE CORP | 19 BROAD ST. ATTN: LEGAL COUNSEL KINDERHOOK NY 12106 |
| BERKSHIRE WESTWOOD GRAPHICS | PO BOX 1399 ATTN:ROSIE HOLYO,KE MA 01041-1399 |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 ATTN: LEGAL COUNSEL HAMILTON, BERMUDA |
| BERMUDEZ, DARIO | GEORGE ST BERMUDEZ, DARIO MIDDLETOWN CT 06457 |
| BERMUDEZ, RAFAEL | FARMINTON AVE BERMUDEZ, RAFAEL NEW BRITAIN CT 06053 |
| BERNADETTE MURPHY | 9508 MINA RICA DR TUJUNGA CA 91042-3431 |
| BERNARD AVISHAI | 344 NH RT. 4A WILMOT NH 03287 |
| BERNARD COOPER | 1873 DELOZ AVE. LOS ANGELES CA 90027 |
| BERNARD HAISCH | 519 CRINGLE DRIVE REDWOOD CITY CA 94065 |
| BERNARD HALDANE   [BH CAREERS] | 192 LEXINGTON AVE NEW YORK NY 10016-6823 |
| BERNARD HARCOURT | UNIVERSITY OF CHICAGO LAW SCHOOL 1111 EAST 60TH STREET CHICAGO IL 60637 |
| BERNARD HODES ADV    NATL | 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| BERNARD KNOX | 13013 SCARLET OAK DRIVE DARNESTOWN MD 20878 |
| BERNARD MUSSMAN | 254 BARBOUR RD BERNARD MUSSMAN NEW BRITAIN CT 06053 |
| BERNARD POLLACK REALTY | 7261 W ATLANTIC AVE DELRAY BEACH FL 33446-1305 |
| BERNARD SHOES | 5300 HAMILTON BLVD ALLENTOWN PA 18106-9108 |
| BERNARD WASOW | 1820 CLYDESDALE PLACE NW #301 WASHINGTON DC 20009 |
| BERNARDO DE NIZ | 5-11-3 JIANGUOMENWAI DIPOLOMATIC COMPOUND BEIJING 0 CHN |
| BERNARDO, MARIA | 75 CUMBERLAND RD BERNARDO, MARIA WEST HARTFORD CT 06119 |
| BERNAUD ROSALVA | 1731 NW 2ND ST APT D4 DEERFIELD BCH FL 33442-1593 |

| Claim Name | Address Information |
| --- | --- |
| BERNHARDS INC | 5530 CRACKERSPORT RD ALLENTOWN PA 18104-9256 |
| BERNHART, CRAIG | 1144  HIGHLAND AVE BETHLEHEM PA 18018 |
| BERNICE L. TYSON | 1350 SW 2ND ST DELRAY BEACH FL 33444 |
| BERNIE BOSTON | 208 N MUHLENBERG ST WOODSTOCK VA 22664-1425 |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 DELRAY BEACH FL 33484 |
| BERNIE'S | 185 ASYLUM ST HARTFORD CT 06103-3408 |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD WESTBROOK CT 06498 |
| BERNT LINDGREN | EKENSBERGSV 100 SE - 117690 STOCKHOLRN |
| BERRETS RESTAURANT | 199 S. BOUNDARY WILLIAMSBURG VA 23185 |
| BERRIOS, WANDA | PRESTON ST BERRIOS, WANDA HARTFORD CT 06114 |
| BERRY, JASON | 7901 BELFAST ST NEW ORLEANS LA 70125 |
| BERRY, SHANNON | 49 LITCHFIELD ST BERRY, SHANNON HARTFORD CT 06112 |
| BERT GILDART | 1676 RIVERSIDE RD BIGFORK MT 59911 |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE NEWPORT NEWS VA 23605-3217 |
| BERTELL OLLMAN | 4 WASHINGTON SQUARE VILLAGE, 9A NEW YORK NY 10012 |
| BERTELLI'S LIQUORS | 726A MAIN ST MIKE PASSORINI WEST SPRINGFIELD MA 01089 |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET PALMER MA 01069 |
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD ALDO BERTERA WEST SPRINGFIELD MA 01089 |
| BERTERA DODGE | 167 SPRINGFIELD ROAD WESTFIELD MA 01085 |
| BERTERA SUBARU | 526 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE SUITE 952 CHICAGO IL 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 ATTN: BERTHA MORENO CHICAGO IL 60611 |
| BERTHOLD,JESSICA | 1212 S. ALDER STREET PHILADELPHIA PA 19147 |
| BERTRAM UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| BESCO ELECTRICAL SUPPLY CO | 711 S 14TH ST LEESBURG FL 34748-5618 |
| BESHARA DOUMANI | 1 ACACIA DRIVE ORINDA CA 94563 |
| BEST AMERICAN INN | RICHMOND RD WILLIAMSBURG VA 23188 |
| BEST BUILT SHEDS, INC. | 551 BROAD ST KEN ROBERTSON BRISTOL CT 06010 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY | PO BOX 270 HUB FIANANCE MINNEAPOLIS MN 55440 0270 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 55440-0270 |
| BEST BUY | 392 N MOORPARK RD THOUSAND OAKS CA 91360 |
| BEST BUY   [BEST BUY*******] | P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY   [MAGNOLIA HI FI] | P.O. BOX 270 MINNEAPOLIS MN 55423 |
| BEST BUY   [PACIFIC SALES, KIT & BATH | CTRS, INC.] 24120 GARNIER STREET TORRANCE CA 90505 |
| BEST BUY ADVERTISING FINANCE | ACCOUNTS PAYABLE P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY CO INC | PO BOX 270 MINNEAPOLIS MN 55440-0270 |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S HELEN WILLETT RICHFIELD MN 55423 |
| BEST BUY PURCHASING LLC | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET REISTERSTOWN MD 21136 |
| BEST CHOICE MEDICAL & MOBILI | 1270 S JOHN YOUNG PKWY KISSIMMEE FL 34741-6390 |
| BEST CUTS | CARROLLTON BLVD. CARROLLTON VA 23430 |
| BEST FLOORING | 324 W BURLEIGH BLVD TAVARES FL 32778-2410 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE DOUGLASVILLE GA 30135 |
| BEST INTEREST FINANCIAL GROUP | 1297 FLYNN RD  STE 280 CAMARILLO CA 93012-8109 |
| BEST OF TIMES | P.O. BOX 19510 SHREVEPORT LA 71149 |
| BEST PAWN PARENT   [BEST PAWN] | 10247 WARWICK BLVD NEWPORT NEWS VA 23601-4028 |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE SUITE 225 ROB ENGLISH ORLANDO FL 32819 |

| Claim Name | Address Information |
|---|---|
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR BENSENVILLE IL 60106-3209 |
| BEST USED AUTO PART | 18725 5TH AVE ORLANDO FL 32820-3034 |
| BEST WESTERN | YORK & PAGE ST WILLIAMSBURG VA 23185 |
| BEST WESTERN LAKESIDE | 7769 W IRLO BRONSON HWY KISSIMMEE FL 34747-1727 |
| BEST WESTERN LAKESIDE  [TRAVELODGE | ORLANDO CONV CTR] 6263 WESTWOOD BLVD ORLANDO FL 32821-8016 |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR CONFERENCE CENTER BETHLEHEM PA 18017-9076 |
| BEST WESTERN PATRICK HENRY  R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| BEST, ROBERT S | GARDEN ST BEST, ROBERT S HARTFORD CT 06112 |
| BETA RESEARCH CORP | 6400 JERICHO TURNPIKE SUITE 101 SYOSSET NY 11791 |
| BETH ANOSHENKO | 3743 W. 114TH PLACE CHICAGO IL 60655 |
| BETH BRUST | 4019 CARMEL SPRINGS WAY SAN DIEGO CA 92130 |
| BETH ETTINGER | 7103 ENCINA LANE BOCA RATON FL 33433 |
| BETH FINKE INC | 600 S DEARBORN     APT 711 CHICAGO IL 60605 |
| BETH GARDINER | 3B ELLINGTON ST., BASEMENT FLAT LONDON N7 8PP UNITED KINGDOM |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| BETH JOYNER WALDRON | 104 CAITLIN CT. CHAPEL HILL NC 27516 |
| BETH LAPIDES | 137 N. LARCHMONT BLVD. #107 LOS ANGELES CA 90004 |
| BETH LASKI | 960 N SAN VICENTE BLVD  #2 W HOLLYWOOD CA 90069 |
| BETH ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| BETH PINSKER | 300 W. 110TH ST. #4G NEW YORK NY 10026 |
| BETH PLUMLEY | 17 WALLENBERG WAY PETALUMA CA 94952 |
| BETH SILVER | 4987 MARLBOROUGH DR SAN DIEGO CA 92116 |
| BETH TEMKIN | 7840 WOODMAN AVE. #229 PANORAMA CITY CA 91402 |
| BETHANY BEAUPAIN | 7109 13TH AVE TAKOMA PARK MD 20912-7068 |
| BETHANY CROUCH | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BETHANY HASLUP | 1004 J FOX DEN ROAD ELLICOTT CITY MD 21042 |
| BETHESDA MEM HOSP DUMMY   [BETHESDA | HEALTHCARE] 555 MADISON AVE NEW YORK NY 10022-3301 |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD BETHLEHEM PA 18018-3729 |
| BETHLEHEM BREW WORKS | 569 MAIN ST BETHLEHEM PA 18018-5810 |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST BETHLEHEM PA 18018-5218 |
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD COURSE  PRO SHOP BETHLEHEM PA 18017 3129 |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD ALLENTOWN PA 18109-3103 |
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST BETHLEHEM PA 18018-3844 |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 BETHLEHEM PA 18018 0429 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BETHUNE, ADRIAN L | BELL ST HAMPTON VA 23661 |
| BETSY MARSTON | C/O HIGH COUNTRY NEWS PO BOX 1090 PAONIA IL 81428 |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE TINLEY PARK IL 60477-3905 |
| BETTER BEDDING | 185 ASYLUM ST HARTFORD CT 06103-3408 |
| BETTER BEDDING | 265 PRESTIGE PARK RD STE 1 EAST HARTFORD CT 06108-1939 |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. MONROVIA CA 91016 |
| BETTINA APTHEKER | 146 HAGAR CT. SANTA CRUZ CA 95064 |
| BETTY ANN'S UNISEX | 110 E 1ST ST SANFORD FL 32771-1302 |
| BETTY ARTHUR | 1120 S RIDGE ST LAKE WORTH FL 33460 |
| BETTY BABOUJON | 2625 6TH STREET #5 SANTA MONICA CA 90405 |
| BETTY COLE | 479 SAVANNA LN GLADE VALLEY NC 28627-9421 |
| BETTY HAWKS | 5825  TYLERS ST HOLLYWOOD FL 33021 |
| BETTY MARTENS | 5844 LINDEN #3 LONG BEACH CA 90805-4134 |
| BETTY ROLLIN | 67 PARK AV NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BETTY SHIMABUKURO PEREZ | 92-6040 ILIOHE ST. KAPOLEI HI 96707 |
| BETTY WEBBER | 174 MERROW ROAD TOLLAND CT 06084 |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 NEWPORT NEWS VA 23606-0479 |
| BETTYANN KEVLES | 37 LINCOLN STREET NEW YORK CT 06511 |
| BETZA, GREGORY JAMES | 12 GOLF RD BLOOMFIELD NJ 07003 |
| BEULAH COLVIN | P.O. BOX 493 PATTON CA 92369 |
| BEULAHLAND COMMUNICATIONS, INC M | 8611 CENTRAL AVE. BEULAH CO 81023 |
| BEV'S CAKE & CANDY | 881 3RD ST REAR WHITEHALL PA 18052-5900 |
| BEVCOMM | 123 W 7TH ST ATTN: LEGAL COUNSEL BLUE EARTH MN 56013 |
| BEVCOMM, INC. M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| BEVERLY ENTERPRISE PARENT   [HARBOR BEACH CONVALESCENT] | 1615 MIAMI RD FORT LAUDERDALE FL 33316-2933 |
| BEVERLY GRABER | 11745 MONTANA AVE., UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY GRAY | 2618 31 STREET SANTA MONICA CA 90405 |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. BEVERLY HILLS CA 90212 |
| BEVERLY MANN | 875 LA PLAYA #176 SAN FRANCISCO CA 94121 |
| BEVERLY PLASS | 1 MOSBY IRVINE CA 92620 |
| BEVERLY PROCTOR | 1900 LAS LANAS LANE FULLERTON CA 92833 |
| BEVERLY QUINONES | 311 NORTHWAY BALTIMORE MD 21218 |
| BEVON TOUSSAINT | 4850  TORTUGA DR WEST PALM BCH FL 33407 |
| BEYOND COMM - BRENTWOOD LAKES | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - CAROLINA COLOURS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - CASA BELLA | 111 CORNIING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - FORDS COLONY | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - GRAND OAKS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERITAGE AT NEW RIVERSIDE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERON LANDING | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HISTORIC WESTSIDE VILLAGES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM - LAKE WASHINGTON | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - LAS OLAS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - MIAMI APOGEE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - OLD FIELDS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - PARK VILLAGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - PORT WENTWORTH | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WESTSIDE CARIBE COVE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WILLOW RIDGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM BARRINGTON COVE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM BOYNTON BEACH RENAISSANCE | 282 PARK TERRACE ATTN: LEGAL COUNSEL BOYNTON BEACH FL 33426 |
| BEYOND COMM BRIGHTS CREEK | 222 PALMER RD. ATTN: LEGAL COUNSEL MILL SPRING NC 28756 |
| BEYOND COMM EAGLE BAY | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM FL SUNNY ISLES BEACH OCEAN 4 | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM HARBOUR HOUSE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM HERON ISLE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM KELLSWATER BRIDE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| BEYOND COMM KISSIMMEE TURNBERRY RESER | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM NEO VERTIKA | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM OCEAN TOWERS @ HAMMOCK BEACH | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BEYOND COMM OSPREY | 3247 SUNBEAM RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM POWELL PLACE | 204 POWELL PLACE ATTN: LEGAL COUNSEL PITTSBORO NC 27312 |
| BEYOND COMM SOMERBY AT MOUNT PLEASANT | 8220 WHITE FALLS BLVD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM SUNNY ISLES BEACH SAYAN | 16275 COLLINS AVE. ATTN: LEGAL COUNSEL SUNNY ISLE BEACH FL 33160 |
| BEYOND COMM TIMOTHY'S LANDING | 7950 MELVIN RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32210 |
| BEYOND COMM VISTAS ON THE JAMES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM VL OF AVALON | 15 ANDERSON SHOW DR. ATTN: LEGAL COUNSEL SPRING HILL FL 34609 |
| BEYOND COMM W. SIDE CALABRIA | 2920 WESTSIDE BLVD. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747 |
| BEYOND COMM WALKABOUT | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM WILLOW SPRINGS | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM YACHT HARBOUR | 2222 PALMER ROAD ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 BALTIMORE MD 21203 |
| BHI | 4094 NW 88TH AVE SUNRISE FL 33351-6517 |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE ALLENTOWN PA 18104-1358 |
| BIEBRICH JR, RICHARD | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| BIEHL & BIEHL, INC. | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEMER, JOHN | 1004 LINDEN AVE OAK PARK IL 60302-1351 |
| BIERMA, NATHAN LYLE KLOOSTRA | 2319 PARIS AVE SE GRAND RAPIDS MI 49507 |
| BIERNAT, WENDY L | 84 ROLLING GREEN BIERNAT, WENDY L MIDDLETOWN CT 06457 |
| BIG 5 | PO BOX 92088 LOS ANGELES CA 90009 |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD EL SEGUNDO CA 90245 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST NORFOLK VA 23504-1005 |
| BIG BEAR COOL CABINS | PO BOX 120326 BIG BEAR LAKE CA 92315 |
| BIG BEAR GRIZZLY | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR CA 92315 |
| BIG BEAR GRIZZLY | ATTENTION: PRODUCTION, P.O. BOX 1789 BIG BEAR CA 92315 |
| BIG BEAR SHOPPER | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR LAKE CA 92315 |
| BIG DADDY'S LLC | HOMEVILLE WAVERLY VA 23890 |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| BIG FISH | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH | 230 W 41ST ST FL 20 NEW YORK NY 10036-7207 |
| BIG ISLAND VISITOR | PO BOX 4198 HONOLULU HI 96812-4198 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 43228 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 43228-1310 |
| BIG LOTS              R | 204 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD DEPT 10013 COLUMBUS OH 43228 1310 |
| BIG LOTS, INC | ATTN: DEPARTMENT #10013 300 PHILLIPI ROAD COLUMBUS OH 43228 |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST SUITE300 A/P DEPT HARRISBURG PA 17110 |
| BIG NEWS | 2075 ROCKLAND DR. ATTN: SUSAN MCGHEE NORTH AURORA IL 60642 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B SAN DIEGO CA 92101-1771 |
| BIG SANDY TELECOM, INC. A6 | BOX 199 DODGE CITY KS 67801 |
| BIG SANDY TV CABLE M | P.O. BOX 586 WEST VAN LEAR KY 41268 |
| BIG VALUE SUPERMARKET | P O BOX 479 RON CANCIANI BANTAM CT 06750 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 SEVERNA PARK MD 21146 |
| BIG Y | 2145 ROOSEVELT AVE.  P.O. BOX 7840 SPRINGFIELD MA 01102 |

| Claim Name | Address Information |
| --- | --- |
| BIG Y | 2145 ROOSEVELT AVE JOHN SCHNEPP SPRINGFIELD MA 01104 |
| BIGBAND NETWORKS | 475 BROADWAY ST ATTN: LEGAL COUNSEL REDWOOD CITY CA 94043 |
| BIGDA, CAROLYN | 624 E 20TH ST          APT 1C NEW YORK NY 10009 |
| BIGELOW, JAMES E | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST ELGIN IL 60120-4715 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG | MITSU] 660 E GOLF RD SCHAUMBURG IL 60173-4510 |
| BIGGS, CHRISTINA M | 2201 PIONEER RD EVANSTON IL 60201 |
| BIGGS, LARRY L | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGHEART TIMES | PO BOX 469 BARNSDALL OK 74002-0469 |
| BIGOLD, PATRICK L | 2444 HIHIWAI ST   NO.2002 HONOLULU HI 96826 |
| BIKKURI SUSHI | 1915 E COLONIAL DR ORLANDO FL 32803-4807 |
| BILARO, RONALD B | 1400 N MILWAUKEE    NO.405 CHICAGO IL 60622 |
| BILGER, JODI | 844  CONSTITUTION DR ALLENTOWN PA 18103 |
| BILL ASPREY | 8 CRESWICK WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 6AN UNITED KINGDOM |
| BILL BACHMAN | 55 MAYSTON ST E HAWTHORN AUS |
| BILL BECERRA | 7803 ELEANOR PLACE WILLOWBROOK IL 60527 |
| BILL BEEBE | 13213 LAKE ST LOS ANGELES CA |
| BILL BERKELEY | 116 PINEHURST AVE #E-22 NEW YORK NY 10033 |
| BILL BOYARSKY | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BILL BUCHALTER | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL DESOWITZ | 16336 PARTHENIA ST NORTH HILLS CA 91343-4705 |
| BILL FRISKIES-WARREN | 1719 HOLLY STREET NASHVILLE TN 37206 |
| BILL HAARBAUER | 1824 EL DORADO ST. WEST COVINA CA 91790 |
| BILL HEARD | 3455 S ORLANDO DR SANFORD FL 32773-5607 |
| BILL HEARD CHEVROLET   [BILL HEARD | 1175 COLONY SQ NE 780 ATLANTA GA 30361-6202 |
| BILL HING | 69 CASTENADA AVENUE SAN FRANCISCO CA 94116 |
| BILL HOLM | BOX  187 MINNESOTA MN 56264 |
| BILL HOOD & SONS | 2925 S FEDERAL HWY DELRAY BEACH FL 33483-3217 |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD ALLENTOWN PA 18104 4601 |
| BILL HUGHES | 6394 RUSTICATED STONE AVE UNIT 101 HENDERSON NV 89011-1665 |
| BILL INSERTS | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST JOLIET IL 60435-8135 |
| BILL KAY AUTO GROUP    [BILL KAY | CHEVROLET] 601 OGDEN AVE LISLE IL 60532-1333 |
| BILL KAY AUTO GROUP    [BILL KAY CHRYSLER | NAPERVILLE] 2100 OGDEN AVE DOWNERS GROVE IL 60515-2618 |
| BILL KAY AUTO GROUP    [BILL KAY CHRYSLER | PLYMOUTH] 2100 OGDEN AVE DOWNERS GROVE IL 60515-2618 |
| BILL KAY AUTO GROUP    [BILL KAY FORD] | 14633 CICERO AVE MIDLOTHIAN IL 60445-2556 |
| BILL KAY AUTO GROUP    [BILL KAY PONTIAC | GMC] 2300 OGDEN AVE DOWNERS GROVE IL 60515-1711 |
| BILL KAY AUTO GROUP    [BILL KAYS DOWNERS | GRV NISSAN] 1601 OGDEN AVE DOWNERS GROVE IL 60515-2736 |
| BILL KELLEY | 1848 ELEVADO AVE ARCADIA CA 91006 |
| BILL KOHLHAASE | P O BOX 7141 BOZEMAN MT 59771 |
| BILL LIBERTINI | 1318 CONOWINGO RD. BEL AIR MD 21014 |
| BILL MAHER | 10100 SANTA MONICA BLVD., #1300 LOS ANGELES CA 90067 |
| BILL MANSON | P O BOX 181711 CORONADO CA 92178 |
| BILL MCKIBBEN | PO BOX 167 RIPTON UT 05766 |
| BILL PRESS | 217 8TH ST SE WASHINGTON DC 20003 |
| BILL QUINN | 4345 WESTDALE DRIVE FORT WORTH TX 76109 |
| BILL REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |

| Claim Name | Address Information |
| --- | --- |
| BILL REMEIKA | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BILL RICHARDSON | 1609 SUTERS LANE NW WASHINGTON DC 20007 |
| BILL SEAMAN | 43 SHADY NOOK AVE. BALTIMORE MD 21228 |
| BILL SEIDLE CHEVROLET-OLDS | 2900 PADDOCK RD WESTON FL 33331-3604 |
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE WINDSOR CT 06095 |
| BILL SELIG FORD | 801 BLOOMFIELD AVE PAUL HANSEN WINDSOR CT 06095 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD WHEELING IL 60090-2606 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD ARLINGTON HEIGHTS IL 60004-1416 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE WINTER SPRINGS FL 32708 |
| BILLIE CRUZ | 2515 SW 62ND AVE PEMBROKE PINES FL 33023 |
| BILLIE KING | 21 RICKLAND DRIVE RANDOLPH NJ 07869 |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 STE 300 REAR NEW TRIPOLI PA 18066-3829 |
| BILLINGS GAZETTE | P.O. BOX 36300 ATTN: LEGAL COUNSEL BILLINGS MT 59107-6300 |
| BILLINGS GAZETTE | P.O. BOX 36300 BILLINGS MT 59107-6300 |
| BILLINGS OUTPOST | 1833 GRAND AVE. ATTN: LEGAL COUNSEL BILLINGS MT 59102-2939 |
| BILLINGS, MORGAN & BOATWRIGH | 399 CAROLINA AVE STE 100 WINTER PARK FL 32789-3150 |
| BILLUPS - KNEELAND, ANDREA | 1099 WOODWIND TRAIL HASLETT MI 48840 |
| BILLY GONZALES | 710 NE 32ND CT POMPANO BCH FL 33062 |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | 1 BILLY GRAHAM PARKWAY CHARLOTTE NC 28201 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILTMORE COMM (MYRIO GUIDE) | PURDIGITAL MEDIA-ICO DIRECPATH, 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILTMORE COMM MIDTOWN | PURDIGITAL MEDIA-ICO DIRECPATH 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILZ, KENWORTHEY | 1534 E 59TH ST APT U-0 CHICAGO IL 60637 |
| BINDERT, YOLANDA MARIA | 758 MORRIS AVENUE HILLSIDE IL 60162 |
| BINGO BUGLE | PO BOX 527 VASHON WA 98070 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| BINNY'S BEVERAGE DEPOT | 8935 N. MILWAUKEE AVENUE JOHN YACULLO, MRKTG. DIR. NILES IL 60714 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE NILES IL 60714-1736 |
| BINOCULARHEAD PRODUCTIONS INC. | C/O MS. CAROL SOLOMON-LEFF, EVP  HEADLINE MEDIA MANAGEMENT 888 7TH AVENUE NEW YORK NY 10106 |
| BIOTECH RESEARCH | 8 W 38TH ST NEW YORK NY 10018-6229 |
| BIRCH MEADOW | 850 PARKER ST TRACY GULLIKSEN MANCHESTER CT 06040 |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR DAREN ROKICKI SOUTH WINDSOR CT 06074 |
| BIRCH REALTY | 665 SALEM ST.STE 304 MALDEN MA 02148 |
| BIRD ANTENNA SYSTEMS A11 | 5757 RANCHESTER STE. 900 HOUSTON TX 77036 |
| BIRDTHISTLE, WILLIAM A | 1847 N HUDSON AVE CHICAGO IL 60614 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON #303 URBANA IL 61801 |
| BIRTHLAND CAMPBELL | 14490 NW 45TH ST CORAL SPRINGS FL 33065 |
| BISCAYNE MARKETING | 5499 N FEDERAL HWY BOCA RATON FL 33487-4993 |
| BISCHOF, MARK | 1138  8TH ST CATASAUQUA PA 18032 |
| BISHOP, KEITH | 53 WALNUT HILL RD BISHOP, KEITH EAST HARTLAND CT 06027 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISKUPICH, DAWN S | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BITTINGER, DAVID | 2995 C N RIVER BIRCH DRIVE BROOKFIELD WI 53045 |
| BITTNER, LARRY | 149 N GREEN ST NAZARETH PA 18064 |
| BITTNER, LARRY | 149 GREEN ST N NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| BIXBY TELEPHONE COMPANY BROADBAND (BTC) | 6 EAST BRECKENRIDGE ATTN: LEGAL COUNSEL BIXBY OK 74008 |
| BIXLER JEWELERS | 1457 MACARTHUR RD UNIT 2 WHITEHALL PA 18052-5787 |
| BIXLER JEWELERS/TOMA | 1457 MACARTHUR RD UNIT 2 WHITEHALL PA 18052-5787 |
| BIZARRE BAZAAR | P.O. BOX 8330 RICHMOND, VA 23226 RICHMOND VA 23226 |
| BIZONEL HILAIRE | 340  STERLING AVE DELRAY BEACH FL 33444 |
| BIZONISTE HILAIRE | 3639  GREEN FOREST DR BOYNTON BEACH FL 33436 |
| BJ NEWS | 7244 WEST PALMA LANE ATTN: MICHAEL JAYKO CHICAGO IL 60646 |
| BJORKMAN, ERNEST | 19131 COTTONWOOD DR APT 1336 PARKER CO 80138-8659 |
| BJORN LOMBORG | FREDERIKSBERGGADE 25C DK-1459 COPENHAGEN COPENHAGEN K |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE COSTA MESA CA 92626 |
| BLACK & WHITE | 2210 2ND AVE NORTH, FLR. 2 BIRMINGHAM AL 35203 |
| BLACK ANGUS GRILL | 1433 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BLACK ANGUS STEAKHOUSE | 6231 INTERNATIONAL DR ORLANDO FL 32819-8211 |
| BLACK BOX NETWORK SERVICES | 1000 PARK DR. LAWRENCE PA 15055 |
| BLACK CROW MEDIA | 126 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32114-4322 |
| BLACK DOG RADIO PRODUCTIONS | 506 N. CLARK ST. SUITE 200N ATTN: MATT BUBALA CHICAGO IL 60610 |
| BLACK HILLS PIONEER | (DAILIES), P.O. BOX 7 ATTN: LEGAL COUNSEL SPEARFISH SD 57783 |
| BLACK MOUNTAIN NEWS | P.O. BOX 9 ATTN: LEGAL COUNSEL BLACK MOUNTAIN NC 28711 |
| BLACK PRESS BC INTERIOR NORTH & SOUTH | WILLIAMS LAKE TRIBUNE 188 NORTH FIRST AVENUE ATTN: LEGAL COUNSEL WILLIAMS LAKE BC V2G 1Y8 CANADA |
| BLACK ROOSTER | 2808 CORRINE DR ORLANDO FL 32803-2226 |
| BLACK STAR | 1 WATER ST #APT WHITE PLAINS NY 10601-1009 |
| BLACK STAR PUBLISHING CO | 1 WATER ST #APT WHITE PLAINS NY 10601-1009 |
| BLACK, BRUCE W | 975 STORRS ROAD STORRS CT 06268 |
| BLACK, DAVID | PO BOX 6390 KENT WA 98064 |
| BLACK, GILLIAN D | 22 TEN BROECK STREET ALBANY NY 12210 |
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE CHARLESSTON SC 29492 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. BALTIMORE MD 21212 |
| BLACKDUCK CABLEVISION INC A12 | 1831 ANNE ST NW STE 100 BEMIDJI MN 56601-5660 |
| BLACKHAWKS | 1901 WEST MADISON STREET JAY BLANK CHICAGO IL 60612 |
| BLACKMAN LTD | 3408 VIA OPORTO NEWPORT BEACH CA 92663 |
| BLACKSTONE CONSULTING GROUP | 2204 KETTLE DR ORLANDO FL 32835-8129 |
| BLACKTHORNE | 100 MILL PLAIN RD STE 317 DANBURY CT 06811 5178 |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE TINLEY PARK IL 60487 |
| BLADE | 541 SUPERIOR STREET ATTN: LEGAL COUNSEL TOLEDO OH 43660 |
| BLAETTER FUR DEUTSCHE | ATTN. ANNETT MÄNGEL, EXECUTIVE DIRECTOR TORSTRASSE 178 BERLIN 10115 GERMANY |
| BLAETZ, ROBIN | 45 ELF HILL RD AMHERST MA 01002 |
| BLAIR BOBIER | 1612 45TH AVENUE SAN FRANCISCO CA 94122 |
| BLAIR BOBIER | PO BOX 1233 CORVALLIS OR 97339 |
| BLAIR HOMES | 1412 WALTER ST BETHLEHEM PA 18015-5300 |
| BLAIR TINDALL | 2700 NEILSON WAY #123 SANTA MONICA CA 90405 |
| BLAIS, MADELEINE | 39 TRILLIUM WAY AMHERST MA 01002 |
| BLAKE AIR CONDITIONING & HEATING | SERVICES 1175 N. OSPRAY CIRCLE ATTN: SERVICE DEPARTMENT ANAHEIM CA 92807 |
| BLAKE JORGENSON | 9203 EMERALD DR WHISTLER BC CANADA |
| BLAKE, BRYAN | 359 W LINCOLN ST EASTON PA 18042 |
| BLAKE, BRYAN | 359 LINCOLN ST W EASTON PA 18042 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY HARTFIELD VA 23071 |
| BLAKE, ROSEMARIE GRACE | 37 BELLEVUE ROAD STONEHAM MA 02180 |
| BLAKE, SHAW INC | 2900 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1804 |

| Claim Name | Address Information |
|---|---|
| BLAKELY CABLE TELEVISION M | 65 LIBERTY STREET BLAKELY GA 39823 |
| BLAKESBERG PHOTOGRAPHY | PO BOX 460054 SAN FRANCISCO CA 94146 |
| BLANCHARD & ROSSETTO | 189 W CENTER ST ROBERT BLANCHARD MANCHESTER CT 06040 |
| BLANCHARD CABLE, INC. A6 | 425 MAIN STREET BLANCHARD MI 49310-0067 |
| BLANCHARD, GUY L | 44527 DENMORE AVE LANCASTER CA 93535-3227 |
| BLANCHE COOK | 240 WEST 98TH ST #14H NEW YORK NY 10025 |
| BLAU, ROBERT | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| BLEAKLEY JR, CRAWFORD HOYT | 5531 S HARPER AVE CHICAGO IL 60637 |
| BLEDSOE TELEPHONE CO-OP M | P.O. BOX 609 PIKEVILLE TN 37367 |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 ATTN: LEGAL COUNSEL PIKEVILLE TN 37367 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEI S.P.A. | VIA DEGLI ARCHIMBOLDI, 5 20123 MILANO ITALY |
| BLESSAY MAUNG MAUNG | EARTH RIGHTS INTERNATIONAL 1612 K STREET NW STE 401 WASHINGTON DC 20006 |
| BLESSING HOSPITAL A12 | P.O. BOX 7005 QUINCY IL 62305--700 |
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE BALTIMORE MD 21014 |
| BLG PROMOTIONS LLC | 1379 RIVERSIDE CIRCLE WELLINGTON FL 33414 |
| BLIGE, DERRICK | UNIVERSITY AVE BLIGE, DERRICK EAST HARTFORD CT 06108 |
| BLIGE, JERRY | 36 STANLEY CT BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | STANLEY ST BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIMPIES | PO BOX 606 JARRATT VA 23867 |
| BLINDS & SHUTTERS BY DISC MK | 13014 AUBREY LN WINTER GARDEN FL 34787-6537 |
| BLINDS 4 LE$$ | 109 W LAKEVIEW ST LADY LAKE FL 32159-4334 |
| BLINDS BY DESIGN | 3417 GLOSSY LEAF LN CLERMONT FL 34711-7154 |
| BLINDS GALORE | 1490 QUARTERPATH RD STE 5F WILLIAMSBURG VA 23185-6544 |
| BLISS COFFEE | 1402 HANDDLIR DRIVE BEL AIR MD 21015 |
| BLITSTEIN, RYAN | 4431 N PAULINA ST APT 3S CHICAGO IL 60640-5352 |
| BLITZ | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALH?ES, 242 LAVEIRAS CAXIAS PAÇO D'ARCOS 2770-022 PORTUGAL |
| BLITZ MEDIA | 254 SECOND AVE MICHAEL CREEDEN NEEDHAM MA 02494 |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. SUITE 343 NAPERVILLE IL 60540 |
| BLOCKER ENTERPRISES | PO BOX 204 PARRYVILLE PA 18244 0204 |
| BLOOMBERG | P.O. BOX 888 PRINCETON NJ 08542-0888 |
| BLOOMBERG | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON BLVD. NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 HARTFORD CT 06150-2044 |
| BLOOMBERG L. P. | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG TV | 731 LEXINGTON AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| BLOOMFIELD GARAGE | 689 PARK AVE KAY POLITIS BLOOMFIELD CT 06002 |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE BLOOMFIELD CT 06002 |
| BLOOMINGDALE COMMUNICATION A11 | P. O. BOX 187 BLOOMINGDALE MI 49026 |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET UNIT A ADDISON IL 60101 |
| BLOOMINGDALE'S | 1000 3RD AVE # 10TH NEW YORK NY 10022-1280 |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR NEW YORK NY 10022 |
| BLOOMINGDALES | 1000 3RD AVE NEW YORK NY 10022-1280 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLOOMS #2749          D | WILLIAMSBURG SHOPPING CENTER WILLIAMSBURG VA 23185 |
| BLOOMS #2753          D | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLOOMS #2754 | CHURCH ST SMITHFIELD VA 23430 |
| BLOOMS #2759 | CARROLLTON BLVD SMITHFIELD VA 23430 |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT SERVICES CENTER BLOOMSBURG PA 17815 |
| BLOUNT HONDA | 114 E DIXIE AVE LEESBURG FL 34748-6350 |
| BLOWE, RICKY | FIDDLERS GREEN RD GLOUCESTER VA 23061 |
| BLUE BOOK MILWAUKEE | 7528 PERSHING BLVD., PMB 174 ATTN: LEGAL COUNSEL KENOSHA WI 53142 |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST CHICAGO IL 60604-5099 |
| BLUE CROSS/BLUE SHIELD | 532 RIVERSIDE AVE JACKSONVILLE FL 32202-4914 |
| BLUE DOT | 125 INDUSTRY LANE FOREST HILL MD 21050-1691 |
| BLUE FALLS GROVE | RR 2 BOX 2702 TERRYHILL WATER PARK READING PA 19605 |
| BLUE FOX HOTEL | 5834 COPLAY RD WHITEHALL PA 18052 2202 |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE BETHLEHEM PA 18020-9519 |
| BLUE HAWAII VACATION, INC. | 18913 VENTURE DR POINT VENTURE TX 78645-8563 |
| BLUE HORIZON REALTY | 1040 SE 7TH AVE POMPANO BEACH FL 33060-9416 |
| BLUE HORNET | 2150 W. WASHINGTON ST SUITE 110 SAN DIEGO CA 92110 |
| BLUE LAKE FINE ARTS CAMP | 301 EAST CRYSTAL LADE RD TWIN LAKE MI 49457 |
| BLUE MARLIN GROUP | 3730 CLEVELAND HEIGHTS BLVD LAKELAND FL 33803-0212 |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD CATASAUQUA PA 18032-1615 |
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 ATTN: DALE MORRIS DEERFIELD IL 60015 |
| BLUE MOUNTAIN EAGLE | 195 N. CANYON BLVD. ATTN: LEGAL COUNSEL JOHN DAY OR 97845 |
| BLUE MOUNTAIN TV CABLE CO. M | BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE COMPANY | PO BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE M | PO BOX 236 ORWIGSBURG PA 17961-0236 |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE BED & BREAKFAST ANDREAS PA 18211-3247 |
| BLUE RIDGE CABLE TV M | P.O. BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET ATTN: LEGAL COUNSEL PALMERTON PA 18071 |
| BLUE SKY CAFE | 22 W 4TH ST BETHLEHEM PA 18015-1669 |
| BLUE VALLEY TELECOMMUNICATIONS | 1559 PONY EXPRESS HIGHWAY HOME KS 66438 |
| BLUEBIRD COMMUNICATIONS, INC. M | PO BOX 14375 GRAND FORKS ND 58208 |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE BLUEFIELD WV 24701 |
| BLUEGREEN PATRICK HENRY | 249 YORK ST WILLIAMSBURG VA 23185-4548 |
| BLUEPRINT FURNITURE | 8600 W PICO BLVD LOS ANGELES CA 90035-2302 |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD SOUTH EUCLID OH 44121 2307 |
| BLUM, SUSAN D | 1305 RIDGEDALE RD SOUTH BEND IN 46614 |
| BLUMBERG, GEORGE P | 200 TURTLE BAY DR BRANFORD CT 06405 |
| BLYTHEVILLE COURIER NEWS | BROADWAY AT MOULTRIE, P.O. BOX 1108 ATTN: LEGAL COUNSEL BLYTHEVILLE AR 72316 |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 BLYTHEVILLE AR 72316 |
| BMC SOLUTIONS | PO BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | PO BOX 1777 KENNESAW GA 30156-8777 |
| BMF | P.O. BOX 1590 ATTN: WILLIAM FRANK TEMPLE TX 76503-1590 |
| BMG COLUMBIA HOUSE | C/O DIRECT GRP. N. AMER. 250 WEST 34TH ST. 5TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI | 320 WEST 57TH STREET NEW YORK NY 10019 |
| BMI | 320 WEST 57TH STREET MICHAEL O'NWILL VP SALES AND ADMIN MEDIA LICENSING NEW YORK NY 10019 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHELLE MAZZARA, DIRECTOR WESTERN DIVISION, MEDIA LICENSING NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| BMI | 10 MUSIC SQUARE EAST MICHAEL O'NEIL NASHVILLE TN 37203 |
| BMI | PO BOX 340014 NASHVILLE TN 37203-0014 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4399 |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| BMI (NEW YORK) | 320 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST  CONTRACT DEPT NASHVILLE TN 37203 |
| BMW OF NORTH AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BMW OF NORTH HAVEN - (MAURO) | 610 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD ANN CARTER EAST HARTFORD CT 06108 |
| BO & COMPANY | 951 N VOLUSIA AVE ORANGE CITY FL 32763-4880 |
| BO ZAUNDERS | 20 PARK AV NEW YORK NY 10016 |
| BOARD OF PUBLIC UTILITIES, TULLAHOMA | 901 S. JACKSON STREET TULLAHOMA TN 37388 |
| BOARD OF TRUSTEES OF EASTERN ILLINOIS | UNIVERSITY - WEIU 600 LINCOLN AVE. ATTN: LEGAL COUNSEL CHARLESTON IL 61920 |
| BOARDWALK ENTERTAINMENT CNTR | 10749 E COLONIAL DR ORLANDO FL 32817-4439 |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 SANTA MONICA CA 90404 |
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR HAMBURG PA 19526-8767 |
| BOB & SONS AUTO SALES | 240 AMITY RD. WOODBRIDGE CT 06525 |
| BOB ALLEY | PO BOX 887 WEST POINT VA 23181 |
| BOB BELL AUTOMOTIVE GROUP  [BOB BELL | CHEV/BELAIR] 1230 BELAIR RD BELAIR MD 21014 |
| BOB BELL AUTOMOTIVE GROUP  [BOB BELL | CHEV NISSAN] 7900 EASTERN AVE. BALTIMORE MD 21224 |
| BOB BRENLY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| BOB BUCKLEY | 239 LAKE ELLEN DR CASSLEBERRY FL 32707 |
| BOB BURROUGHS | 378 OLD LINE AVE LAUREL MD 20724 |
| BOB DANCE AUTO--DISPLAY ONLY | PO BOX 521167 LONGWOOD FL 32752-1167 |
| BOB DONALDSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BOB DONALDSON | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| BOB DUNPHY | 6840 LITTLEWOOD CT SYKESVILLE MD 21784 |
| BOB ELLIOTTS PIANO SHOPPE | 285 W CENTRAL PKWY STE 1720 ALTAMONTE SPRINGS FL 32714-2579 |
| BOB EUBANKS ENTERPRISES, INC | 1105 WATERWHEEL PLACE WESTLAKE VILLAGE CA 91361 |
| BOB GREENBERG | 602 STRATFORD DRIVE MOORESTOWN NJ 08057 |
| BOB HARRIS | 1919 TAMARIND AVE #202 HOLLYWOOD CA 90068 |
| BOB HODGES AND SONS | 2640 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1603 |
| BOB IRZYK | PO BOX 2385 BONITA SPRINGS FL 34133-2385 |
| BOB JOHNSON | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| BOB KERREY | 444 WEST 20TH ST. NEW YORK NY 10011 |
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR ALGONQUIN IL 60102-4230 |
| BOB KRIST | 10 OLD MILL RD NEW HOPE PA 18938 |
| BOB NOONAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 LITTLE ROCK AR 72217 |
| BOB RAMSEY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BOB ROSENBLATT | 3356 TALEEN CT ANNANDALE VA 22003 |
| BOB SHIREMAN | 1911 HOPKINS ST BERKELEY CA 94707 |
| BOB SIROTT | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE HAMDEN CT 06514 |
| BOB VERDI | 1831 E MISSION HILLS ROAD NORTHBROOK IL 60062 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 TOWSON MD 21204 |
| BOB YOUNG | 508 HILL DRIVE #9 ATTN: SPECIAL SECTIONS GLENDALE CA 91206 |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE DAVID ABRAMS BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR HAMPTON VA 23669-2316 |
| BOB'S SAW SHARPENING | 721 NW 7TH AVENUE ATTN: BOB FT. LAUDERDALE FL 33311 |
| BOB'S STORES CORP | 160 CORPORATE CT BRENDA ZAMBRELLO MERIDEN CT 06450 |
| BOBBIE HERNANDEZ | 1416 N FLORENCE EL PASO TX |
| BOBBY JONES GOLF | 3582 ARDEN ROAD ATTN: LEGAL COUNSEL HAYWARD CA 94545 |
| BOBBY MCGILL | 10850 NINETTE DR CUPERINO CA 94015 |
| BOBETTE NEWCOMER | 2362 LEEWARD CIR WESTLAKE VILLAGE CA 91361 |
| BOBKO, MICHAEL | 58 SHARON LN BOBKO, MICHAEL WETHERSFIELD CT 06109 |
| BOBS BIG BOY | 1407 W GLENOAKS BL GLENDALE CA 91201 |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL EASTON COACH CO EASTON PA 18040 6647 |
| BOCA BARGOONS | 376 SR 436 CASSELBERRY FL 32707-4910 |
| BOCA INDUSTRIAL PARK LTD. | 520, 522, AND 524 NORTHWEST 77TH STREET BOCA WEST BOCA RATON FL 33487 |
| BOCA ISLES SOUTH | 19951 OCEAN KEY DR. ATTN: LEGAL COUNSEL BOCA RATON FL 33498 |
| BOCA LAGO COUNTRY CL INC | 8665 JUEGO WAY BOCA RATON FL 33433-2005 |
| BOCA RATON COMM HOSP/LPA   [BOCA RATON | COMM. HOSPITAL] CHICAGO IL |
| BOCA REAL ESTATORS INC | 2061 NW BOCA RATON BLVD   STE 108 BOCA RATON FL 33431-7418 |
| BOCA VALLEY REALTY | 6349 N FEDERAL HWY BOCA RATON FL 33487-3249 |
| BOCA WAREHOUSING INC. | 1800 NORTH COMMERCE PARKWAY #1 SOUTH OFFICE WESTON FL |
| BOCA WAREHOUSING INC. | 3026 SW 42ND STREET FT. LAUDERDALE FL 33309 |
| BOCA WAREHOUSING INC. & AUKE BAY CO. | PROFIT SHARIN 6400 PARK OF COMMERCE BOULEVARD SUITE 3 BOCA RATON FL 33487 |
| BOCONCEPT ORLANDO | 464 N ALAFAYA TRL ORLANDO FL 32828-4350 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 NEWPORT BEACH CA 92660 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD STE 610 LOS ANGELES CA 90049-6506 |
| BODY BY ROB | ATTN: MICHELLE SWIFT 2908 RICHARD GROVE NORTH WILLIAMSBURG VA 23185 |
| BODY MASTERY | 3975 ABELLA ST. LA CRESCENTA CA 91214 |
| BODY RESTORE MASSAGE | 1261 N PINE HILLS RD ORLANDO FL 32808-6228 |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST NNN PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| BOEING CRE | 4501 E CONANT ST LONG BEACH CA 90808 |
| BOGARZ, INC. | 241 N. WESTMORELAND PARKING LOS ANGELES CA |
| BOGDAN, STEVE | 2240 PARK AVE NORTH RIVERSIDE IL 60546 |
| BOGIN MUNNS MUNNS & SIMON   [BOGIN MUNNS | MUNNS] PO BOX 2807 ORLANDO FL 32802-2807 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE DAVID BOGNER VERNON CT 06066 |
| BOGOPOGO | PO BOX 2605 AVALON CA |
| BOISE WEEKLY | 109 S. 4TH ST. BOISE ID 83702 |
| BOISSEAU PARTNERS | 1011 EAST MAIN STREET, STE 310 RICHMOND VA 23223 |
| BOJAN PANCEVSKI | NEUSTIFTGASSE 16/6/62 VIENNA 1070 AUSTRIA |
| BOKO BANADOU | 227 SW 4 AVE BOYNTON BEACH FL 33435 |
| BOLAND, JOYCE | 8082 BEECHDALE DR ORLANDO FL 32818-8207 |
| BOLLES AUTO SALES | P O BOX 418 BRIAN BOLLES VERNON ROCKVILLE CT 06066 |
| BOLLES MOTORS, INC. | 84 WEST ROAD ELLINGTON CT 06029 |
| BOLLINGER, LORIE | 718  MAUCH CHUNK RD PALMERTON PA 18071 |
| BOLTON MOTORS | 99 NEW BOLTON RD. MANCHESTER CT 06040 |
| BOLTON, DONNA | 1320 N 13TH ST APT P21 WHITEHALL PA 18052-8004 |
| BOLTON, DONNA J | 1320 N 13TH ST APT P21 WHITEHALL PA 18052-8004 |
| BOLTON, DONNA J | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOMAR REALTY INC | 48 E ROYAL PALM RD BOCA RATON FL 33432-4823 |
| BON SECORS EMPLOYEE ASSISTANCE | 110 KINGLSEY LN SUITE 206 NORFOLK VA 23505 |
| BON SECOURS | 110 KINGLSEY LN STE 511 NORFOLK VA 23505-4619 |
| BON SECOURS HEALTH SYSTEM | 110 KINGLSEY LANE NORFOLK VA 23505 |

| Claim Name | Address Information |
|---|---|
| BON SECOURS-PARENT ACCOUNT   [BON | SECOURS] 110 KINGSLEY LN STE 511 NORFOLK VA 23505-4619 |
| BON SECOURS-PARENT ACCOUNT   [BON SECOURS | CORPORATE] 2 BERNARDINE DR NEWPORT NEWS VA 23602-4404 |
| BON TON | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| BONAGURO, ALISON A | 45 NORFOLK AV CLARENDON HILLS IL 60514 |
| BOND DINETTE | 565 CEDAR ST NEWINGTON CT 06111-1814 |
| BOND TRANSFER CO D I P | 111 WARREN RD STE 4 COCKEYSVILLE MD 21030-3365 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL H WY GLOUCESTER VA 23061 |
| BONER, BRADLEY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE SAN FRANCISCO CA 94103 |
| BONIELLO HOMES INC | 6521 NE 20TH TER FT LAUDERDALE FL 33308-1017 |
| BONINI, LAURA | 4903 SANTA CLARA DRIVE ORLANDO FL 32837 |
| BONITA BEACH HOTEL   [CAYMAN SUITES | HOTEL] 12500 COASTAL HWY OCEAN CITY MD 21842 |
| BONNAR, LASCELLES | 1 SUMMER CT BONNAR, LASCELLES EAST WINDSOR CT 06088 |
| BONNER COUNTY DAILY BEE | P.O. BOX 159, 310 CHURCH STREET ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| BONNEY, JOHN | 3341  EASTON AVE BETHLEHEM PA 18020 |
| BONNIE BOSWELL | 532 N. CHEROKEE AVE. LOS ANGELES CA 90004 |
| BONNIE CALL | 60 AVON MEADOW LANE AVON CT 06001 |
| BONNIE OBREMSKI | 1 KELLY STREET AUBURN MA 01501 |
| BONNIE PERKINSON | 2832 ST GEORGE ST NO.8 LOS ANGELES CA |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BOOK EXCHANGE OF WMSBG | 1303 JAMESTOWN ROAD,  #113 COLONY SQUARE SHOPPING CTR WILLIAMSBURG VA 23185 |
| BOOKS A MILLION | 1252 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION        D | 1252 RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION #951 | RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| BOOMJ.COM | 750 CORONADO CENTER DR STE 120 HENDERSON NV 89052-5035 |
| BOONE, BRIAN | SPANISH TRAIL APT  E HAMPTON VA 23669 |
| BOONE, MARGARET A | 34 SINTON RD NEWPORT NEWS VA 23601-2038 |
| BOONVILLE DAILY NEWS | P.O. BOX 47 ATTN: LEGAL COUNSEL BOONVILLE MO 65233 |
| BOONVILLE DAILY NEWS | 412 HIGH STREET BOONVILLE MO 65233 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE HYDES MD 21082 |
| BOORSTIN INK INC. | 9915 WESTWANDA DR BEVERLY HILLS CA 90210 |
| BOOTH NEWSPAPERS, INC. | 5690 HINES DR ANN ARBOR MI 48108-7900 |
| BOOTHBAY REGISTER | P.O. BOX 357 ATTN: LEGAL COUNSEL BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY REGISTER | PO BOX 357 BOOTHBAY HARBOR ME 04538 |
| BOOZER REAL ESTATE SERVICES | 11 BLUELEAF CT COCKEYSVILLE MD 21030-1980 |
| BORCHERTS, JULIA L | 1367 W ERIE NO.4W CHICAGO IL 60622 |
| BORCOVER, ALFRED | 1022 MICHIGAN AVENUE EVANSTON IL 60202-1436 |
| BORDERS | JEFFERSON AVENUE NEWPORT NEWS VA 23601 |
| BORDERS BOOK STORE | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BORDERS BOOKS PARENT ACCT   [BORDERS | BOOKS] 100 PHOENIX DR ANN ARBOR MI 48108-2202 |
| BORDONARO, GREG (1/07) | 19 FAIRBANKS AVE. PLAINVILLE CT 06062 |
| BORIS EIFMAN | 130 W 56TH STREET FLOOR 5M NEW YORK NY 10015 |
| BORITS JR, PAUL | 1077 POHO POCO DR LEHIGHTON PA 18235 |
| BORITS JR, PAUL R | 1077  POHO POCO DR LEHIGHTON PA 18235 |
| BORLAND | PO BOX 39000 DEPT. 33630 SAN FRANCISCO CA 94139 |

| Claim Name | Address Information |
|---|---|
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK W #13D NEW YORK NY 10024 |
| BORREGO SALCINES, MARILEYDIS | 506 DORAGE AVENUE ORLANDO FL 32807 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD DELTONA FL 32738 |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. COLUMBIA MD 21046 |
| BORUCH, PATRICIA | 8545 AIRPORT RD NORTHAMPTON PA 18067 |
| BOSCOV'S | P O BOX 4505 READING PA 19606 |
| BOSCOV'S | 4500 PERKIOMEN AVE READING PA 19606 3202 |
| BOSCOV'S  [BOSCOV'S] | P O BOX 4505 READING PA 19606 |
| BOSNYAK, TINA M | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSSHARDT AND MARZEK | 1879 NIGHTINGALE LN STE A2 TAVARES FL 32778-4363 |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST DAN CAMAGE BOSTON MA 21101106 |
| BOSTON GLOBE/BOSTON.COM | 320 CONGRESS ST. ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| BOSTON HERALD | ONE HERALD SQUARE BOSTON MA 02106 |
| BOSTON HERALD | P.O. BOX 55843 ATTN: LEGAL COUNSEL BOSTON MA 02205-5843 |
| BOSTON MEDIA RESOURCES | 1 BROADWAY FL 14 CAMBRIDGE MA 02142-1187 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 COSTA MESA CA 92626 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST STE 650 COSTA MESA CA 92626-7311 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET WALTHAM MA 02453 |
| BOSTON UNIVERSITY OFFICE OF TELECOMM. | TELECOMMUNICATIONS, 25 BUICK ST. ATTN: LEGAL COUNSEL BOSTON MA 02215 |
| BOTTLE SHOP | 909 SHAKER RD JIM THOMAS LONGMEADOW MA 01106 |
| BOTTOM DOLLAR | TIWN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM DOLLAR | TWIN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM LINE, THE | ALSO DBA/ ALWAYS A HOLIDAY 4029 IRONBOUND ROAD SUITE 300 WILLIAMSBURG VA 23188 |
| BOULDER WEEKLY | 690 S. LASHLEY LANE BOULDER CO 80305 |
| BOULEVARD COINS | 125 W SAINT CHARLES RD VILLA PARK IL 60181-2425 |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| BOULEVARD FRAME & ART | 1009 UNION BLVD ALLENTOWN PA 18109-1923 |
| BOUQUET AND THINGS | 2482 BIRCH ST EASTON PA 18042-5343 |
| BOUTHAINA SHAABAN | 2215 WYOMING AVE. NW WASHINGTON DC 20008 |
| BOUTIQUE TO GO | 1119 BELL AVE ALLENTOWN PA 18103-3721 |
| BOUYER, DEJUAII | 2350 3RD ST SAINT CLOUD FL 34769-2601 |
| BOW DANGLERS | 369 E. 17TH ST. #21 COSTA MESA CA 92627 |
| BOW LAKE RESIDENTAL COMMUNITY | 18050 - 32ND AVE. S. SEATTLE WA 98188 |
| BOWDITCH FORD | 11076 WARWICK BLVD NEWPORT NEWS VA 23601-3227 |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE DURHAM NC 27713 |
| BOWEN CABLEVISION, INC. M | P.O. BOX 130 WILKINSON WV 25653 |
| BOWER, JACQUELINE | 5937  FURNACE HILL RD ZIONSVILLE PA 18092 |
| BOWER, TIM | 6011 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| BOWERS, KEVIN | 20 BROAD ST BOWERS, KEVIN PLAINVILLE CT 06062 |
| BOWERS, KEVIN | 149 BROAD ST FL 1 PLAINVILLE CT 06062-2103 |
| BOWKER, PAUL D. | 115 TIDECREST PKWY UNIT 3208 PONTE VEDRA FL 32081-0502 |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. BALTIMORE MD 21228 |
| BOWLING CABLE TV M | P. O. BOX 522 HYDEN KY 41749 |
| BOWMAN, MARGUERITE | 2303 2ND ST S ALLENTOWN PA 18103 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 61030 |
| BOWMAN,ALISA | 33 W. BERGER STREET EMMAUS PA 18049 |
| BOWTIE PARTNERS | 100 TEMPLE STREET C/O MCLAUGHLIN, DELVECCHIO & CASEY TEMPLE SQUARE APARTMENTS NEW HAVEN CT 06510 |

| Claim Name | Address Information |
|---|---|
| BOWYER, PAUL | 52 RUE SAINT GEORGES PARIS 75009 FRANCE |
| BOX OFFICE TICKETS | 1035 W ADDISON ST CHICAGO IL 60613-4304 |
| BOY SCOUTS - TROOP 601 - GREGG PETERSEN | 5481 LUCKPENNY PLACE COLUMBIA MD 21045 |
| BOY SCOUTS OF AMERICA | PO BOX 20624 MINSI TRAILS COUNCIL LEHIGH VALLEY PA 18002-0624 |
| BOYCOM CABLEVISION M | P O BOX 1540 POPLAR BLUFF MO 63902-7720 |
| BOYD MUNICIPAL CABLE A11 | P. O. BOX 7 BOYD MN 56218 |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD LANCASTER PA 17601-4959 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYDEN-HOLMES, ZACHARY J | 1035 BROAD ST APT A AUGUSTA GA 30901-1140 |
| BOYER'S DIAMOND & GOLD | OUTLET P.O. BOX 674 LIGHTFOOT VA 23090 |
| BOYLE, ALIX (3/04) | 36 WEBSTER POINT ROAD MADISON CT 06443 |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE VERNON CT 06066 |
| BOYNTON CONSTRUCTON | 627 TALCOTTVILLE RD VERNON ROCKVL CT 06066-2319 |
| BOYSON NEWS | 8218 S. CALUMET AVE ATTN: EUGENE BROWN CHICAGO IL 60628 |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 BOZEMAN MT 59715 |
| BOZEMAN DAILY CHRONICLE | 2820 WEST COLLEGE ATTN: LEGAL COUNSEL BOZEMAN MT 59718 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE GREENBELT MD 20770 |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 KRISTIN MANNING CHESHIRE CT 06410 |
| BP CORPORATE | 7719 FOX KNOLL PL WINTER PARK FL 32792-9378 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD FREDERICK MD 21704 |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD ATTN: BRYAN BURNS BARRINGTON IL 60010 |
| BQS RLTY INC | 6023 N CICERO AVE CHICAGO IL 60646-4301 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. LAS VEGAS NV 89131 |
| BRAD DICKSON | 4453 W SARAH STREET BURBANK CA 91505 |
| BRAD KAVA | 288 PERCH WAY APTOS CA 95003 |
| BRAD LEITHAUSER | 44 BLOSSOM LANE AMHERST MA 01002-3003 |
| BRAD MELEKIAN | 1625 EOLUS AVE. ENCINITAS CA 92024 |
| BRAD WILLS | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADEN, TYRA | 139 PINE ST JEFFERSON PA 15344-4001 |
| BRADENTON HERALD | P.O. BOX 921 ATTN: LEGAL COUNSEL BRANDENTON FL 34206 |
| BRADENTON HERALD | P.O. BOX 921 BRADENTON FL 34206 |
| BRADFORD BANK | 750 E PRATT ST STE 900 BALTIMORE MD 21202-3157 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. #G LAKE FOREST IL 60045 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD BALTIMORE MD 21222 |
| BRADLEY BLOCH | 440 EAST 78TH STREET, APT  2A NEW YORK NY 10075 |
| BRADLEY BURSTON | 34 NATAF ISRAEL 90804 |
| BRADLEY J. BONER | 37 WHITE OWL WAY VICTOR ID |
| BRADLEY MARTIN | 3101 HIGHLAND RD., #118 BATON ROUGE LA 70802 |
| BRADLEY SMITH | 332 W. ELM STREET GRANVILLE OH 43023 |
| BRADLEY, JASON | 1127 MAPLE ST IOWA CITY IA 52240 |
| BRADLEYS | GENERAL DELIVERY KING WILLIAM VA 23085 |
| BRADMARK | 4265 SAN FELIPE #800 HOUSTON TX 77027 |
| BRAFF, DANIELLE | 1421 S WABASH AVE  NO.4W CHICAGO IL 60605 |
| BRAGG, CAROL | 93 WANGUMBAUG DR BRAGG, CAROL COVENTRY CT 06238 |
| BRAINSTORM DESIGNS | 12583 ELGIN COURT FISHERS IN 46037 |
| BRAINSTORM DESIGNS, INC. | 12583 ELGIN CT. FISHERS IN 46037 |
| BRAINTREE ELECTRIC LIGHT M | 150 POTTER RD. BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| BRAINWORKS | 100 S MAIN ST SAYVILLE NY 11782 |
| BRAMAN MOTORCARS PARENT   [BRAMAN | CADILLAC] 2044 BISCAYNE BLVD MIAMI FL 33137-5024 |
| BRAMAN MOTORCARS PARENT   [BRAMAN | MOTORCARS] 2901 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-4013 |
| BRAME, EUGENE P | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRANCH CABLE INC M | 1018 HIGHLAND COLONY PKWY-STE 500 RIDGELAND MS 39157 |
| BRANDENBURG TELEPHONE COMPANY | P.O. BOX 599 BRANDENBURG KY 40108 |
| BRANDI PIANKA | 29455 FARLOW RD NEW CHURCH VA 23415 |
| BRANDI SIMONS | 10008 E 101ST ST N OWASSO OK 74055 |
| BRANDON GAUDIANO | 77 HOPE ST. APT 8 PROVIDENCE RI 02406 |
| BRANDON PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| BRANDON PERKINS | 5226 LEXINGTON AVENUE #39 LOS ANGELES CA 90029 |
| BRANDON THIBODEAUX | 5102 MILAM ST DALLAS TX 75206 |
| BRANDON, KAREN | 1564B KANAWHA BLVD E CHARLESTON WV 25311-2413 |
| BRANDSMART | 3200 SW 42ND ST. FORT LAUDERDALE FL 33312 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 MOUNT LAUREL NJ 08054 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 CHADDS FORD PA 19317 |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET BRANFORD CT 06405 |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 TONY MCPECK EAST HAVEN CT 06512 |
| BRANHAM REALTY | 23123 STATE RD 7 STE300B BOCA RATON FL 33428-5477 |
| BRANSCH INC | 131 VARICK ST NO.1006 NEW YORK NY 10016 |
| BRANSON REYNOLDS | PO BOX 3471 DURANGO CO |
| BRANTFORD EXPOSITOR | PO BOX 965 BRANTFORD ON N3T 5S8 CANADA |
| BRASS 9 DESIGN | 115 W 4TH ST #202 LONG BEACH CA 90802 |
| BRASS RAIL #2 | 3015 LEHIGH ST ALLENTOWN PA 18103-7031 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRATT DECOR | PO BOX 20808 BALTIMORE MD 21209-0808 |
| BRATTLEBORO REFORMER | PO BOX 802 BRATTLEBORO VT 05302 |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS CENTURY CITY CA 90067 |
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST HELLERTOWN PA 18055-1722 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE HOLLYWOOD CA |
| BRAVO, ALFRED A | 2514 E HAMPTON AVE MESA AZ 85204 |
| BRAXTON BROOKS | 320 NE 15TH AVE BOYNTON BEACH FL 33435 |
| BRAY & SCARFF   [BRAY & SCARFF] | 8610 CHERRY LANE LAUREL MD 20707 |
| BRAY HARDWARE CO | PO BOX 99 WINTER GARDEN FL 34777-0099 |
| BRAY, ALAN | MAIVILLE DR BRAY, ALAN OAKDALE CT 06370 |
| BRAY, ERIC | MAIVILLE DR BRAY, ERIC OAKDALE CT 06370 |
| BRAYER, LORI K | 218 EAST LAHON PARK RIDGE IL 60068 |
| BRE/1511 K STREET PARTNERS, L.P. | 1501 K STREET N.W. THE INVESTMENT BUILDING, 5TH FLOOR WASHINGTON DC |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| BRECHEISEN, BARRY | 1851 W IOWA APT 3E CHICAGO IL 60622 |
| BRECK SMITHER | 4720 BROOKSIDE WAY LEXINGTON KY |
| BRECKENRIDGE AMERICAN | P.O. BOX 871 ATTN: LEGAL COUNSEL BRECKENRIDGE TX 76424 |
| BREDAHL, BRENDA K | 1309 ST CROIX HTS HUDSON WI 54016 |
| BREDEMANN BUICK INC   [BREDEMANN | CHEVROLET] 1401 DEMPSTER ST PARK RIDGE IL 60068-1185 |
| BREDEMANN BUICK INC   [BREDEMANN LEXUS OF | GLENVIEW] 2000 WAUKEGAN RD GLENVIEW IL 60025-1716 |
| BREDEMANN BUICK INC   [BREDEMANN TOYOTA | OF PK RIDGE] 1301 DEMPSTER ST PARK RIDGE IL 60068-1146 |
| BREE BARTON | 3456 NORMANDY AVE DALLAS TX 75205-2214 |
| BREEZE COURIER | 212 SOUTH MAIN STREET ATTN: LEGAL COUNSEL TAYLORVILLE IL 62568 |

| Claim Name | Address Information |
|---|---|
| BREEZE COURIER | BREEZE-COURIER,212 S MAIN STREET PO BOX 404 TAYLORVILLE IL 62568 |
| BRENDA ARECHIGA | 11646 KIOWA AVE., #4 LOS ANGELES CA 90049 |
| BRENDA BELL | 3102 W. AVENUE AUSTIN TX 78705 |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BRENDA LEE REES | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| BRENDA LOREE | 2116 VISTA DEL MAR VENTURA CA 93001 |
| BRENDA MADDOX | 9 PITT ST LONDON W84 NX UNITED KINGDOM |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE AVON CT 06001 |
| BRENDA PRIDDY | 4735 S. VIRGINIA WAY CHANDLER AZ 85249 |
| BRENDA ROBERTS | 3917 PRINCLEY WAY BALTIMORE MD 21208 |
| BRENDA SHAFFER | BELFER CENTER KENNEDY SCHOOL 79 JFK ST CAMBRIDGE MA 02138 |
| BRENDA STARR | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| BRENDA WINEAPPLE | 176 WEST 87TH STREET NEW YORK NY 10024 |
| BRENDAN BORRELL | 226 CARROLL STREET #4 BROOKLYN NY 11231 |
| BRENDAN BUHLER | 6700 AUBURN STREET, #23 BAKERSFIELD CA 93306 |
| BRENDAN CAVANAUGH / P3 IMAGING | P.O. BOX 27 LUTHERVILLE MD 21094 |
| BRENDAN HALPIN | 56 PETER PARLEY ROAD JAMAICA PLAIN MA 02130 |
| BRENDAN O'LEARY | 3131 WALNUT STREET #433 PHILADELPHIA PA 19104 |
| BRENDAN SIMMS | PETERHOUSE CAMBRIDGE CB2 1RD CAMBRIDGE |
| BRENDON ALLUM | 8433  FOREST HILL BLVD      101 CORAL SPRINGS FL 33065 |
| BRENDON ELLIOT GOLF | 1613 W AKRON DR DELTONA FL 32725-4851 |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 ATTN: LEGAL COUNSEL BRENHAM TX 77834-0585 |
| BRENNAN, DEBORAH | PO BOX 1336 IDYLLWILD CA 92549 |
| BRENNAN, OWEN P | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN, VICKI MCCASH | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BRENNER REALTOR | 3586 ALOMA AVE STE 5 WINTER PARK FL 32792-4010 |
| BRENT ASHCROFT | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRENT HARDIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| BRENTNALL, NICOLE L | BEST VIEW RD BRENTNALL, NICOLE L QUAKER HILL CT 06375 |
| BRERETON, ERIN | 600 S DEARBORN ST #1009 CHICAGO IL 60605 |
| BRESI SPA | ATTN. MS. ROVERTA COMOTTI PIAZZA CINQUE GIORNATE, 10 MILAN 20129 ITALY |
| BRESLIN, JANET | 3210 TENNYSON ST NW WASHINGTON DC 20015-2430 |
| BRESNAN COMMUNICATIONS | 777 WESTCHESTER AVE. ATTN: DIRECTOR OF OPERATIONS WHITE PLAINS NY 10604 |
| BRET BAKITA | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BRET BAKITA | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRET SPEDDEN | 111 WALDON RD ABINGDON MD 21009 |
| BRETON, MERILYN | 17 BEECH RD BRETON, MERILYN ENFIELD CT 06082 |
| BRETT CAMPBELL | 1221 SW 10TH AVE UNIT 914 PORTLAND OR 97205-2475 |
| BRETT FLASHNICK | 1227 GREENVILLE CIR COLUMBIA SC 29210-7930 |
| BRETT LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| BRETT PAPE | 37639 CLUNY AVE PALMDALE CA 93550 |
| BRETT WAGNER | 1035 CLIFF DR #1 SANTA BARBARA CA 93109 |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE ORLANDO FL 32837 |
| BREU, GIOVANNA | 855 W CHALMERS PL CHICAGO IL 60614 |
| BREWSTER, ELIZABETH | 705 WESLEY AVE EVANSTON IL 60202 |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR HAMPTON VA 23669 |
| BREZEZINSKI/SCOWCROFT | 387 PARK AVENUE SOUTH NEW YORK NY 10016 |
| BRIAN ALEXANDER | 3224 HIGHVIEW DR. SAN DIEGO CA 92104 |
| BRIAN ANDERSON | CITY JOURNAL 52 VANDERBILT AVE. NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BRIAN ANDERSON | 19252 PACIFIC COAST HIGHWAY MALIBU CA 90265 |
| BRIAN BENEKER | 1471 S. SHERBOURNE DR 4 LOS ANGELES CA 09035 |
| BRIAN BOULDREY | 5065 N. WOLCOTT - REAR UNIT CHICAGO IL 60640 |
| BRIAN BUCKLEY | 11444 BOLAS ST LOS ANGELES CA 90049 |
| BRIAN CASTLEY | 351 CLUB CIR #201 BOCA RATON FL 33487 |
| BRIAN COPELAND | 1271 WASHINGTON AVENUE, #461 SAN LEANDRO CA 94577 |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 BURBANK CA 91502 |
| BRIAN DOBRIN | 11600 WASHINGTON PLACE #116A LOS ANGELES CA 90066 |
| BRIAN DOHERTY | 1300 NORTH CURSON AVENUE, #2 LOS ANGELES CA 90046 |
| BRIAN FAGAN | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| BRIAN FERRY | 8350 BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FITZPATRICK | PO BOX 121416 NASHVILLE TN 37212-1416 |
| BRIAN FLORES | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRIAN FRAZER | 6189 GLEN OAK LOS ANGELES CA 90068 |
| BRIAN GALLAGHER | 11360 TOOKS WAY COLUMBIA MD 21044 |
| BRIAN GORMAN | 30 PARKLANDS AVENUE RUSSELL ON K4R 1A2 CANADA |
| BRIAN GRAY | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| BRIAN HALWEIL | 2227 ONTARIO RD NW WASHINGTON DC 20009 |
| BRIAN HOLDEN REID | KINGS COLLEGE DEPT OF WAR STUDIES LONDON WC2R 2LS UNITED KINGDOM |
| BRIAN HOWELL | 7491 HICKORY CIRCLE FREDERICK CO 80504 |
| BRIAN JOHNSTON | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| BRIAN KAMENETZKY | 1342 1/2 N. HAYWORTH AVE. WEST HOLLYWOOD CA 90046 |
| BRIAN KATULIS | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| BRIAN KLUFT | 14242 VENTURA BLVD. SHERMAN OAKS CA 91426 |
| BRIAN LEE | 14300 RIVA DEL LAGO DR APT 2005 FORT MYERS FL 33907-7809 |
| BRIAN LIANG | 843 10TH AVE UNIT A SAN DIEGO CA 92101-6530 |
| BRIAN LOWRY | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| BRIAN M. JENKINS | P O BOX 1055 BEVERLY HILLS CA 90213 |
| BRIAN MCTHAY | 3513 NW 12TH CT FORT LAUDERDALE FL 33312 |
| BRIAN MONTOPOLI | 121 E. 12TH STREET APT. #2D NEW YORK NY 10003 |
| BRIAN MOROWCZYNSKI | 408 S. SCOVILLE OAK PARK IL 60302 |
| BRIAN O'CONNELL | 36 BROOKWOOD, BALLYVOLANE CORK IRELAND |
| BRIAN PAYTON | 416 - 288 E. 8TH AVENUE VANCOUVER, BC V5T 4S8 CANADA |
| BRIAN QUINES | 1160 N. BRANTFORD STREET ANAHEIM CA 92805 |
| BRIAN RIEDL | 6614 GREENLEIGH LANE ALEXANDRIA VA 22315 |
| BRIAN ROBERT FRITZ | 2670 BREEZY MEADOW RD APOPKA FL 32712-5048 |
| BRIAN SEIBERT | 171 PARK PALCE #2 BROOKLYN NY 11238 |
| BRIAN SKINNER | 39 TEMPLE CT NEW HAVEN CT 06511 |
| BRIAN STARR | 509 EAST SUNSET SANTA MARIA CA 93454 |
| BRIAN STEELE | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| BRIAN STELTER | 10 W. BURKE AVENUE # 414 TOWSON MD 21204 |
| BRIAN STEUER | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| BRIAN STRAUS | 1301 N. COURTHOUSE RD. NO. 804 ARLINGTON VA 22201 |
| BRIAN THOMAS JONES | 14709 OXNARD ST VAN NUYS CA 91411-3122 |
| BRIAN WAGNER | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| BRIAN WILKES | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| BRIAN WILKES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRICKMAN GROUP | 4321 OLD MILFORD MILL RD PIKESVILLE MD 21208-6018 |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. JAMIE CHAMPA CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| BRIDGER CABLE TV A9 | 215 NORTH B BRIDGER MT 59014 |
| BRIDGESTONE FIRESTONE | 5818 HOFFNER AVE STE 901 ORLANDO FL 32822-4805 |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 DAN ARTZEROUNIAN EXTON PA 19341 |
| BRIDGESTONE/FIRESTONE | 2901 S.UNIVERSITY DR. DAVIE FL 33487 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 LAGUNA HILLS CA 92637 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| BRIDGET FOSTER | 513 ADAMS ST APT 607 TOLEDO OH 43604-1455 |
| BRIDGET FOSTER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIDGET MCKNIGHT | 1610 NW 52ND AVE PLANTATION FL 33313 |
| BRIDGET MESSEL | 1521 BATES COURT SCHAUMBURG IL 60193 |
| BRIDGETON NEWS | 100 EAST COMMERCE STREET ATTN: LEGAL COUNSEL BRIDGETON NJ 08302 |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST ALLENTOWN PA 18103-3166 |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE BRIDGEVIEW IL 60455-1500 |
| BRIDGEWORKS | 4 NEW ST BETHLEHEM PA 18015 |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIGANDI, BENJAMIN (8/08) | 216 E MOUNTAIN AVE WILLIAMSPORT PA 17702-7778 |
| BRIGGS, JOHNATHON | 4736 S ST LAWRENCE AVE   NO.2S CHICAGO IL 60615 |
| BRIGHT HOUSE – BAKERSFIELD CA | 820 22ND STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| BRIGHT HOUSE BAKERSFIELD | 3701 NORTH SILLECT AVE. ATTN: LEGAL COUNSEL BAKERSFIELD CA 93308 |
| BRIGHT HOUSE BIRMINGHAM | 151 LONDON PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35211 |
| BRIGHT HOUSE INDIANAPOLIS | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE MARION | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD ORLANDO FL 32810-6108 |
| BRIGHT HOUSE ORANGE LAKE | 8505 WEST IRIO BRONSON, MEMORIAL HWY. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747-8201 |
| BRIGHT HOUSE TAMPA NORTH PINELLAS | 700 CARILLON PARKWAY, SUITE 1 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716 |
| BRIGHT II, WARREN | 1111  NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHTHOUSE NETWORKS STADIUM | P.O. BOX 163555 ORLANDO FL 32816 |
| BRIGHTLINE | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277-3193 |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE BLOOMFIELD CT 06002 |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 WOODLAND HILLS CA 91364 |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST MAURY FIELDSTEIN LONGMEADOW MA 01106 |
| BRIGID BRETT | 30686 PERSIMMON LANE VALLEY CENTER CA 92082 |
| BRIGITTE FRASE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 CRYSTAL LAKE IL 60014-4517 |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR STE 301 TREVOSE PA 19053 6962 |
| BRINK'S INC OF FLORIDA | 9900 SATELLITE BLVD ORLANDO FL 32837-8436 |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD SYKESVILLE MD 21784 |
| BRINTON, TIMOTHY H | 315 HAPPY TRAIL SHAVANO PARK TX 78231 |
| BRISTER'S CABLE TV A4 | RE:  CENTRAL PLAZA TOWERS FORT WALTON FL 32548 |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| BRISTOL HERALD COURIER | PO BOX 609 BRISTOL VA 24203 |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET BRISTOL CT 06010 |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE KENOSHA WI 53142-7337 |
| BRISTOL TN ESSENTIAL SVCS | 2470 VOLUNTEER PKWY, P.O. BOX 549 ATTN: LEGAL COUNSEL BRISTOL TN 37620 |
| BRISTOL VIRGINIA UTILITIES M | P.O. BOX 8100 BRISTOL VA 24203 |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY ATTN: LEGAL COUNSEL BRISTOL VA 24202 |
| BRITO, CRISTOBAL E. | 59 WILLIS ST BRITO, CRISTOBAL E. BRISTOL CT 06010 |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| BRITTS | WAKEFIELD WAKEFIELD VA 23888 |
| BROAD AND CASSEL | 390 N ORANGE AVE STE 1100 ORLANDO FL 32801-1641 |
| BROADBAND CTI - SANCTUARY COVE | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI HAMPTON PARK (3NH) | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI LIGHTHOUSE COURT | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI NORTH HAMPTON | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI SNDS AT ORCHID | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADCAST DATA SYSTEMS | 8100 N.W. 101ST TERRACE ATTN: LEGAL COUNSEL KANSAS CITY MO 64153 |
| BROADCAST IMAGE GROUP | LARRY RICKEL, PRESIDENT P.O BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST INTERACTIVE MEDIA (FORMER BI | 122 W WASHINGTON AVE # 620 MADISON WI 53703-2718 |
| BROADCAST MUSIC INC. | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007-0030 |
| BROADMEAD MARKETING | 13801 YORK ROAD COCKEYSVILLE MD 21030 |
| BROADSTRIPE | 406 HEADQUARTERS DR MILLERSVILLE MD 21108 |
| BROADSTRIPE (MILLENNIUM) | 13455 NOEL RD STE 1310 DALLAS TX 75240-1557 |
| BROADSTRIPE M | 13455 NOEL RD STE 1310 DALLAS TX 75240-1557 |
| BROADSTRIPE TOWNSEN | C/O RUSS WAGG, 3850 ASMAN TURN ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V8W 2C3 CANADA |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE | SUITES, LLC 100 OCEANGATE BLVD, SUITE 1200 LONG BEACH CA 90802 |
| BROADWAY SPEED | 1118 BROADWAY FOUNTAIN HILL PA 18015 4111 |
| BROADWEAVE NETWORKS | 744 N 300 W PROVO UT 84601-1621 |
| BROADY, CATHERINE | 10357 S HAMILTON AVE CHICAGO IL 60643 |
| BROBST, DONNA | 43 E RIDGE ST LANSFORD PA 18232 |
| BROBST, DONNA | 43 RIDGE ST E LANSFORD PA 18232 |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 NAZARETH PA 18064-0401 |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK, SHINOBU | 245 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, SHINOBU | SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCKMAN, TERRA L | 1569 SUGAR HILL LANE CONGERVILLE IL 61729 |
| BROCKWAY TELEVISION INC. M | 501 MAIN STREET BROCKWAY PA 15824 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 FRANK LEVINE BRODHEADSVILLE PA 18322 0068 |
| BRODY, KAREN M | 528 S CUYLER AVE OAK PARK IL 60304 |
| BROGAN, DIANNE | 1518 EAST 59TH ST CHICAGO IL 60637 |
| BROKEN BOW CABLE TV M | P O BOX 817 BROKEN BOW OK 74728-0817 |
| BROMFIELD, RICHARD | 47 WOLCOTT ROAD CHESTNUT HILL MA 02467 |
| BROMLEY, KRISTINA | P O BOX 411 TOANO VA 23168 |
| BROMLEY, KRISTINA | P O BOX 441 TOANO VA 23168 |
| BROMLEY, KRISTINA | PO BOX 571 TOANO VA 23168-0571 |
| BRONCO FED CREDIT UNION | 135 STEWART DR FRANKLIN VA 23851-2450 |
| BRONG, DENNIS | 3282  REEVE DR E BETHLEHEM PA 18020 |
| BRONIA BARRETT | 3390 FOXCROFT RD APT 207 HOLLYWOOD FL 33025-4144 |
| BRONWYN GARRITY | 417 1/2 S COCHRAN LOS ANGELES CA 90036 |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 DARIEN IL 60561-4457 |
| BROOK, CAROL A | 1453 W WINONA STREET CHICAGO IL 60640 |
| BROOKDALE SENIOR LIVING | 111 WESTSWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKE ALLEN | 17 GREENDALE ROAD HUDSON NY 12534 |
| BROOKE ANDERSON | 220 WEST 98TH STREET, 5D NEW YORK NY 10025 |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR WHITEHALL PA 18052-4143 |
| BROOKE HAUSER | 457 11TH STREET, APT 3 BROOKLYN NY 11215 |

| Claim Name | Address Information |
|------------|---------------------|
| BROOKE KROEGER | 1175 PARK AVENUE PENTHOUSE NEW YORK NY 10128 |
| BROOKE TELECOM CO-OPERATIVE LIMITED | BOX 40, 3241 PARK ST ATTN: LEGAL COUNSEL INWOOD ON N0N 1K0 CANADA |
| BROOKFIELD HOMES  [PROVIDENCE @ HERITAGE | SHORE] 8500 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| BROOKHAVEN DAILY LEADER | PO BOX 551 BROOKHAVEN MS 39601 |
| BROOKHAVEN DAILY LEADER | 128 NORTH RAILROAD AVENUE ATTN: LEGAL COUNSEL BROOKHAVEN MS 39602 |
| BROOKINGS REGISTER | 312 FIFTH STREET, P.O. BOX 177 ATTN: LEGAL COUNSEL BROOKINGS SD 57006 |
| BROOKINS PRODUCTIONS, INC. | PO BOX 29347 HENRICO VA 23242-0347 |
| BROOKLINE LAB RESCUE | PO BOX 638 WARRINGTON PA 18976-0638 |
| BROOKLYN SPECTATOR | 8723 THIRD AVENUE BROOKLYN NY 11209 |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 ENFIELD CT 60831700 |
| BROOKS BULLETIN | P.O. BOX 1450 BROOKS AB T0J 0J0 CANADA |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD PHOENIX AZ 85007 |
| BROOKS REALTY & ADVISORY GRP | 7373 E DOUBLETREE RANCH RD STE 230 SCOTTSDALE AZ 85258-2046 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B NEWPORT NEWS VA 23601 |
| BROOKS, TAMARA | 5753 NATICK AVE VAN NUYS CA 91411-3324 |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST WHITEHALL PA 18052-5212 |
| BROSINSKI, STEVEN | 9410 WASHINGTON ST BROOKFIELD IL 60513 |
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 ROSEVILLE CA 95661 |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| BROWARD COMMUNITY COLLEGE  [BCC] | 225 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2208 |
| BROWARD COMMUNITY COLLEGE  [BROWARD | COMMUNITY COLLEGE] 225 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2208 |
| BROWARD SHERIFF'S OFFICE  [BROW CO | CHILDREN'S SERVICES] 115 S ANDREWS AVE # A360 FT LAUDERDALE FL 33301-1818 |
| BROWARD SHERIFF'S OFFICE  [BROWARD | COUNTY PURCHASING] 115 S ANDREWS AVE #212 FT LAUDERDALE FL 33301-1801 |
| BROWARD SHERIFF'S OFFICE  [BROWARD | SHERIFFS OFFICE] PO BOX 9507 FORT LAUDERDALE FL 33310-9507 |
| BROWARD SHERIFF'S OFFICE  [BROWARD CNTY | URBAN PLANNING] 115 S ANDREWS AVE RM329K FT LAUDERDALE FL 33301-1818 |
| BROWARD SHERIFF'S OFFICE  [BROWARD CTY | RECORDS DIVISION] 115 S ANDREWS AVE # 123 FT LAUDERDALE FL 33301-1818 |
| BROWARD SHERIFF'S OFFICE  [BROWCOUNTY | HOUSING&COMMUNITY] 110 NE 3RD ST FT LAUDERDALE FL 33301-1034 |
| BROWARD SHERIFF'S OFFICE  [STATE OF FL | COURT OF ADMIN] 201 SE 6TH ST STE 1000 FT LAUDERDALE FL 33301-3437 |
| BROWARD SHERIFF'S OFFICE  [CHILDREN | SERVICE COUNCIL OF] 6600 W COMMERCIAL BLVD TAMARAC FL 33319-2105 |
| BROWERVILLE BLADE | 609 N. MAIN ATTN: LEGAL COUNSEL BROWERVILLE MN 56438 |
| BROWN DAUB BUICK | PO BOX 248 PONTIAC CHEVY WIND GAP PA 18091 0248 |
| BROWN DAUB CHEVY | 830 NAZARETH PIKE NAZARETH PA 18064 9088 |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045-2351 |
| BROWN DAUB DODGE | PO BOX 9 BATH PA 18014 0009 |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE BATH PA 18014 8971 |
| BROWN DAUB FORD | 4067 JANDY BLVD NANCY EPAIG NAZARETH PA 18064-8893 |
| BROWN DAUB KIA | 1650 BUTLER ST EASTON PA 18042-4749 |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN HARRIS STEVENS | 122 S PARK AVE WINTER PARK FL 32789-4315 |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD ATTN: LEGAL COUNSEL CINCINNATI OH 45249-1709 |
| BROWN SHOE | PO BOX 7037 DBA FAMOUS FOOTWEAR DOWNERS GROVE IL 60515-7037 |
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 ALISON PINCHOT/ACCOUNT PAYABLE COLLEGE STATION TX 77842 |
| BROWN, ANNA | 3780  MAPLE ST ALLENTOWN PA 18104 |
| BROWN, AUGUSTUS | MAGNOLIA ST       2 BROWN, AUGUSTUS HARTFORD CT 06112 |
| BROWN, BARRINGTON | 3715 TRIANON DRIVE ORLANDO FL 32818 |
| BROWN, BRENDA V | 122 SELBY LANE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BROWN, BRUCE D | 3930 HUNTINGTON ST NW WASHINGTON DC 20015 |
| BROWN, CHARLES | LINDEN AVE N BROWN, CHARLES WESTBROOK CT 06498 |
| BROWN, CYNTHIA | KONONOC ST BROWN, CYNTHIA NEW LONDON CT 06320 |
| BROWN, DORIS | 104 SIDNEY AVE BROWN, DORIS ELMWOOD CT 06110 |
| BROWN, JACKIE | 77 W ROSEMONT AVE BROWN, JACKIE WINDSOR CT 06095 |
| BROWN, JAMES D | BOX 2570 EUGENE OR 97402 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BROWN, LISA | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BROWN, MARGARET | 1711 S ALBERT ST          2 ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 ALBERT ST S ALLENTOWN PA 18103 |
| BROWN, MARVIN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| BROWN, MILBERT O | PO BOX 1548 COLUMBIA MD 21044-0548 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 BALTIMORE MD 21224 |
| BROWN, TRACEY | EUCLID ST W BROWN, TRACEY HARTFORD CT 06112 |
| BROWNING AUTOMOTIVE GROUP   [ACURA – | BROWNING AUTOMOTIVE GR] 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| BROWNS GYMNASTICS CENTRAL IN | 740 ORANGE AVE ALTAMONTE SPRINGS FL 32714-3007 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BROWNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 ATTN: LEGAL COUNSEL BROWNWOOD TX 76804 |
| BROWNWOOD TV CABLE SERVICE M | 1420 LAYTON AVENUE HALTOM CITY TX 76117 |
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. PHILADELPHIA PA 19144 |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| BRUCE ACKERMAN | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 65208215 |
| BRUCE BABBITT | 5169 WATSON STREET, NW WASHINGTON DC 20016 |
| BRUCE BARTLETT | 439 SENECA ROAD GREAT FALLS VA 22066 |
| BRUCE BAUMAN | 4155 LYCEUM AVENUE LOS ANGELES CA 90066 |
| BRUCE BAWER | STENSBERGGATA 15 A 0170 OSLO |
| BRUCE BERKOWITZ | 1200 N. NASH ST. APT#233 ARLINGTON VA 22209 |
| BRUCE BRALY | 1239 E. 8TH ST DAVIS CA 95616 |
| BRUCE BRAUNSTEIN | 357 S. FAIRFAX AVENUE, #232 LOS ANGELES CA 90036 |
| BRUCE BUENO DE MESQUITA | 928 MEARS COURT STANFORD CA 94305 |
| BRUCE CAIN | UNIV. OF CALIF. BERKELEY–– INST. OF GOV. STUDIES 111 MOSES HALL BERKELEY CA 94720-2370 |
| BRUCE CAMPBELL | 2155 VERDUGO BLVD. #311 MONTROSE CA 91020 |
| BRUCE CATANIA | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| BRUCE COHN | 81 POND ST #2 WALTHAM MA 02451-4558 |
| BRUCE COLEMAN INC. | 111 BROOK STREET 2ND FLOOR SCARSDALE NY |
| BRUCE CRAVEN | P O BOX 983 REISTERSTOWN MD 21136 |
| BRUCE EINHORN | HONORABLE BRUCE J. EINHORN 23371 MULHOLLAND DRIVE, # 347 WOODLAND HILLS CA 91364 |
| BRUCE ELY | 3806 SE 26TH AVE PORTLAND OR |
| BRUCE FEIRSTEIN | C/O STEPHEN KASS 1025 WESTCHESTER AVENUE, SUITE 102 WHITE PLAINS NY 10604 |
| BRUCE FELTON | 215 W 90TH ST 12F NEW YORK NY 10024 |
| BRUCE FRIEDLAND | 1255 PINE HILL DRIVE ANNAPOLIS MD 21401 |
| BRUCE FULLER | 6 BRIDGE ROAD KENTFIELD CA 94904 |
| BRUCE GOLDMAN | 1412 21ST AVENUE SAN FRANCISCO CA 94116 |
| BRUCE HENSTELL | 2447 4TH STREET SANTA MONICA CA 90405 |
| BRUCE HERSCHENSOHN | 7135 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| BRUCE HOFFMAN | P.O. BOX 10092 MCLEAN VA 22102-8092 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE J. SCHULMAN | 9 JEFFERSON LANE ANDOVER MA 01810 |
| BRUCE JONES | 15 PIERREPONT ST APT 6 BROOKLYN NY 11201-3370 |
| BRUCE KATZ | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BRUCE KATZ | 4408 BURKE DRIVE METAIRIE LA 70003 |
| BRUCE KLUGER | 309 WEST 86TH ST #3A NEW YORK NY 10024 |
| BRUCE KODNER GALLERIES | 24 S DIXIE HWY LAKE WORTH FL 33460-3728 |
| BRUCE KONVISER | 10 COLONIAL DR. GREEN BROOK NJ 08812-2013 |
| BRUCE KUKLICK | UNIVERSITY OF PENNSYLVANIA DEPT. OF HISTORY 208 COLLEGE HALL PHILADELPHIA PA 19104-6379 |
| BRUCE LAWRENCE | 5717 BUCK QUARTER ROAD HILLSBOROUGH NC 27278 |
| BRUCE MACDONALD | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| BRUCE MAHLER | P.O. BOX 67 HOLLYWOOD CA 90078 |
| BRUCE MCCALL | 327 CENTRAL PARK WEST NEW YORK NY 10025 |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| BRUCE PANDOLFINI | 215 W 92ND ST #5I NEW YORK NY 10025 |
| BRUCE REED | 600 PENNSYLVANIA AVE. SE SUITE 400 WASHINGTON DC 20003 |
| BRUCE RIEDEL | 205 PRINCESS ST ALEXANDRIA VA 22314-2326 |
| BRUCE SCHNEIER | 4602 W LAKE HARRIET PKWY MINNEAPOLIS MN 55410-1922 |
| BRUCE SELCRAIG | 1020 BONHAM TERRACE AUSTIN TX 78704 |
| BRUCE SMITH | 5409 NW 18TH CT FT LAUDERDALE FL 33313-4821 |
| BRUCE SMITH | 69 GREENBOUGH IRVINE CA 92614-7930 |
| BRUCE STOCKLER | 4 MEADOW ROAD SCARSDALE NY 10583 |
| BRUCE WATSON | 174 MONTAGUE RD LEVERETT MD 01054 |
| BRUCE WEINSTEIN | 1735 YORK AVENUE, 20D NEW YORK NY 10128 |
| BRUCKNER, ANDREA | 5610 ALABAMA AVE CLARENDON HILLS IL 60514 |
| BRUCKNER, ERIC | MIDDLE ST BRUCKNER, ERIC WATERFORD CT 06385 |
| BRUESKE, CRAIG S | 1902 JEANETE AVE ST CHARLES IL 60174 |
| BRUNE, ADRIAN M. (6/05) | 82 LAFAYETTE AVE. NO. 2C BROOKLYN NY 11217 |
| BRUNELL, RICHARD | 45 NATCHAUG ST BRUNELL, RICHARD CHAPLIN CT 06235 |
| BRUNNER, RICHARD | 730 LAWRENCE DRIVE EMMAUS PA 18049 |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 7418 AX DEVENTER |
| BRUNSWICK NEWS INC. (COMMUNITY) | 304 - 3330 WESTERWALD ST. ATTN: LEGAL COUNSEL HALIFAX NB B3N 2R7 CANADA |
| BRUSTER'S | 5289 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BRUTI ASSOCIATES | 233 W JOE ORR RD CHICAGO HEIGHTS IL 60411-1744 |
| BRUTUS JULBERT | 576 W EVANSTON CIRLCE FORT LAUDERDALE FL 33312 |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ |
| BRYAN HARAWAY | 1430 SAN FELIPE DR BOULDER CITY NV |
| BRYAN MILLER | PO BOX 506 TARRYTOWN NY 10591-0506 |
| BRYAN MINGLE | 2117 EAST SIXTH STREET LONG BEACH CA 90814 |
| BRYAN STEELE | 2281 CANYON DR #B2 COSTA MESA CA 92627 |
| BRYAN TERRY | 1920 EAST 2ND STREET NO.1815 EDMOND OK |
| BRYAN, LEONARD | 117 N JASPER ST ALLENTOWN PA 18109 |
| BRYAN, LEONARD | 117 JASPER ST N ALLENTOWN PA 18109 |
| BRYAN, WILLIAM H | 338 BOGEYLANE KIRKWOOD MO 63122 |
| BRYANT, JERMAINE | PERSIMMON CT HAMPTON VA 23666 |
| BRYANT, NICOLE | NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYCE ZABEL | 29304 CASTLE HILL DRIVE AGOURA HILLS, CA 91301 |
| BRYCE, ROBERT | 2006 HOMEDALE DR AUSTIN TX 78704 |
| BRYMAN COLLEGE | N/A LOS ANGELES CA 90012-0001 |

| Claim Name | Address Information |
|---|---|
| BRYN FOX | 1109 CHINO STREET #9 SANTA BARBARA CA 93101 |
| BRYN-ALAN | 606 W KENNEDY BLVD TAMPA FL 33606-1415 |
| BRYNCZYNSKI, JAN | JAWOROWA 3 02-798 WARSAW POLAND |
| BRYON YORK | 4216 38TH STREET, NW WASHINGTON DC 20016 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 BEL AIR MD 21014 |
| BSM PROPERTIES | PO BOX 2763 PINECREST APARTMENTS WATERBURY CT 06723 |
| BSM PROPERTIES | PO BOX 2763 THE HAWTHORNE WATERBURY CT 06723 |
| BSO | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BTC COMMUNICATIONS LLC | 105 S. MAIN STREET BUCKLAND OH 45819 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD    . TOWSON MD 21204 |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55415 |
| BUCA DI BEPPO | 921 WASHINGTON AVE S MINNEAPOLIS MN 55415-1257 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55415 |
| BUCHANAN HEALTH GROUP | 32815 RADIO RD LEESBURG FL 34788-3902 |
| BUCHHEIMER, PATRICIA | 12 PARHAM CIR APT 1A ROSEDALE MD 21237-1478 |
| BUCHVALT, ELIZABETH | 6160  HANOVERVILLE RD BETHLEHEM PA 18017 |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. ATTN: ROBERT BROOKS DEERFIELD IL 60015 |
| BUCKEYE CABINETS | 108 INGRAM ROAD, SUITE 7 WILLIAMSBURG VA 23185 |
| BUCKEYE CABLE SYSTEMS SANDUSKY | 409 EAST MARKET STREET ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| BUCKEYE CABLESYSTEM M | 5566 SOUTHWYCK BOULEVARD TOLEDO OH 43614 |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. ATTN: LEGAL COUNSEL TOLEDO OH 43614 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C OCEAN CITY MD 21842 |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 LEVITTOWN PA 19057 |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS DOYLESTOWN PA 18901 |
| BUCKSTEIN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCYRUS TELEGRAPH-FORUM | PO BOX 3007 NEWARK OH 43058-3007 |
| BUD COLLINS | 17 EDGEHILL RD BROOKLINE MA 02146 |
| BUD GREENSPAN | 118 EAST 57TH ST. NEW YORK NY 10022 |
| BUD KURTZ | 511 FLAT IRON SQ CHURCH HILL MD 21623 |
| BUD'S HEATING & A/C | 417 OLD YORK HAMPTON HWY YORKTOWN VA 23692 |
| BUDD LANDSCAPING | 1820 N GOLDENROD RD STE 102 ORLANDO FL 32807-8419 |
| BUDDY HICKERSON | 1959 CHEREMOYA #7 HOLLYWOOD CA 90068 |
| BUDGET | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| BUDGET BLINDS | 123 CAMP MOWEEN RD PATRICK FLAHERTY LEBANON CT 06249 |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD ALLENTOWN PA 18104-9478 |
| BUDGET MOTEL | ATTN: KAVYESH PATEL NEWPORT NEWS VA 23601 |
| BUENA VISTA | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| BUENA VISTA PICTURES   [BUENA VISTA | PICTURES] 5000 S BUENA VISTA ST BURBANK CA 91521 |
| BUENA VISTA PICTURES   [MIRAMAX] | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |
| BUENA VISTA SUITES | 8203 WORLD CENTER DR ORLANDO FL 32821-5407 |
| BUENA VISTA SUITES   [CARIBE ROYALE] | 8101 WORLD CENTER DR ORLANDO FL 32821-5408 |
| BUENOS AIRES HERALD | AZOPARDO 455 1107 BUENOS AIR ARGENTINA |
| BUFFALO CABLE TV CO. A9 | PO BOX 399 BUFFALO TX 75831 |
| BUFFALO NARROWS BROADCASTING CORP. | 300 LOWE STREET ATTN: LEGAL COUNSEL BUFFALO NARROWS SK S0M 0J0 CANADA |
| BUFORD MEDIA GROUP M | 6125 PALUXY DRIVE TYLER TX 75703 |
| BUGGE, KARIN | 602 ATHENS STREET ALTADENA CA 91001 |
| BUGGY BATHE | 6241 NORTH MARFAIR CIRCLE WILLIAMSBNURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BUGLE | 110 CARLETON ATTN: LEGAL COUNSEL WOODSTOCK NB E7M 1E4 CANADA |
| BUHAL LEASING LIMITED | TRITON CT., 14 FINSBURY SQ. LONDON UNITED KINGDOM |
| BUILDER HOMESITE | 11900 RR 620 NORTH AUSTIN TX 78750 |
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 ATTN: CONTRACTS DEPT AUSTIN TX 78750 |
| BUILDERS REALTY & INV NTWK | PO BOX 9053 CORAL SPRINGS FL 33075-9053 |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST SANTA ANA, CA 92707 |
| BUILDING MAINTENANCE SERVICES, LLC | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| BUKOWSKI, DOUGLAS | 2109 WISCONSIN AVENUE BERWYN IL 60402 |
| BULFIN, CINDY | 4354 MARSH RD DELAND FL 32724-9708 |
| BULK TV & INTERNET | P.O. BOX 99129 ATTN: LEGAL COUNSEL RALEIGH NC 27624-9129 |
| BULKO, RADLEY | 11 MUSIC SQ E APT 401 NASHVILLE TN 37203-4371 |
| BULL & BEAR FINANCIAL | FINANCIAL NEWSPAPER INC. PO BOX 917179 LONGWOOD FL 32791 |
| BULLARD, DEBRA ANN | 11 WILLOWOOD DR APT 101 YORKTOWN VA 23693-4729 |
| BULLDOG CABLE GEORGIA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLDOG CABLE MONTANA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLETIN | PO BOX 160 ATTN: LEGAL COUNSEL BURNET TX 78611 |
| BULLINGTON, JONATHAN | 308 IRVING BLVD CHICAGO HTS IL 60411-2527 |
| BULLOCK, MICHAEL J. (1/08) | 4285 KING GEORGE DR APT D HARRISBURG PA 17109-1463 |
| BULLS PRESS DENMARK | ?STBANEGADE 9 COPENHAGEN 2100 DENMARK |
| BULLS PRESS ESTONIA | NARVA MNT. 7D TALLINN 10117 ESTONIA |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 FRANKFURT GERMANY |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 DEU FRANKFURT GERMANY |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 WARSAW 02-516 POLAND |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 OSLO 179 NORWAY |
| BULLS PRESSTJÄNST AB | BOX 1228 NACKA STRAND STOCKHOLM 13128 SWEDEN |
| BUMBINOS ITALIAN | 3 ROSEDOWN BLVD DEBARY FL 32713-4102 |
| BUMBY DEVELOPMENT GROUP | 800 N MAGNOLIA AVE STE 203 ORLANDO FL 32803-3260 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. MCKINNEY TX 75071 |
| BUNDY, DONALD ROBERT | 1511 N MARSHALL ST MILWAUKEE WI 53202 |
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST & PIZZERIA ALLENTOWN PA 18104 6459 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BURBERRY | 1350 AVENUE OF THE AMERICAS NEW YORK NY 10019-4702 |
| BURCKSON, CHARLES | SIMKA DR BURCKSON, CHARLES SOUTH WINDSOR CT 06074 |
| BURDEN, JAMES, D.D.S. | 277 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| BUREAU OF ECONOMIC ANALYSIS | U.S. DEPARTMENT OF COMMERCE 1441 L STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20230 |
| BURG DAVIS, JENNY | 1117 S PARK TERR CHICAGO IL 60605 |
| BURG DAVIS, JENNY | 5020 S LAKE SHORE DR    NO.1009-N CHICAGO IL 60615 |
| BURGER KING | 4704 FLAMINGO ROAD ATTN: KURT SCHUBERT COOPER CITY FL 33330 |
| BURGOS, MERCEDES | NEW BRITAIN AVE BURGOS, MERCEDES ELMWOOD CT 06110 |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 BURGOS, RUBEN BRISTOL CT 06010 |
| BURIAN,EVAN | 234 SEEM STREET EMMAUS PA 18049 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. ORLANDO FL 32833 |
| BURKE, STEVE | 1375  HUFF CHURCH RD BARTO PA 19504 |
| BURKHOLDER, STEVEN N. (3/04) | 689 RIDGE ROAD MIDDLETOWN CT 06457 |
| BURKS, GREG | 3531 PRINCETON AURORA IL 60504 |
| BURLESON, JEFF | 4346 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| BURLINGTON COAT FACTORY | RT 130 NORTH BURLINGTON NJ 08016 |
| BURLINGTON COAT FACTORY | 76 S ORANGE AVE SOUTH ORANGE NJ 70791935 |

| Claim Name | Address Information |
|---|---|
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 N ATTN: LEGAL COUNSEL WILLINGBORO NJ 08046 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 WILLINGBORO NJ 08046 |
| BURLINGTON TELECOM | 200 CHURCH ST. SUITE 101 ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST FL 2 ALLENTOWN PA 18104-5605 |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR ATTN: LEGAL COUNSEL BURNABY BC V5C 6A7 CANADA |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B COSTA MESA CA 92627 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD BURNHAM, JEREMIAH OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | 38 POND RD OLD SAYBROOK CT 06475-2137 |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD. #C ELGIN IL 60123 |
| BURR, KEITH | 55 DICKINSON RD BURR, KEITH HADDAM CT 06438 |
| BURR, RICHARD E | 48 WOODWARD HEIGHTS BLVD PLEASANT RIDGE MI 48069 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| BURREST, VELDA M | 108 MADELINE PLACE APT B NEWPORT NEWS VA 23606 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD SYKESVILLE MD 21784 |
| BURRILL, WILLIAM | MEADOW TRAIL BURRILL, WILLIAM COVENTRY CT 06238 |
| BURT | 32156 CASTLE COURT SUITE 206 ATTN: CONTRACTS DEPT EVERGREEN CO 80439 |
| BURT BLOOMBERG | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BURT D'LUGOSS | 3 GREENLEA DRIVE BALTIMORE MD 21208 |
| BURT NEUBORNE | 12 W. 17TH STREET, APT. 5 NEW YORK NY 10011 |
| BURT PRELUTSKY | 16604 DEARBORN ST N HILLS CA 91343 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 ATTN: MARC LEEK EVERGREEN CO 80439 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURT, VALORIE | 500 GREAT WINDS DR LEESBURG FL 34748-4354 |
| BURTON RICHTER | STANFORD LINEAR ACCELARATOR MAIL STOP 802575 SAN HILL ROAD MENLO PARK CA 94025 |
| BURTON, GEORGIA A | 57 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| BURTON, KEVIN D | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657 |
| BURTON, LYNN | HARRIS ST BURTON, LYNN GLASTONBURY CT 06033 |
| BUSBY, KIMBERLY | MOUNTFORD ST          2 BUSBY, KIMBERLY HARTFORD CT 06114 |
| BUSCH ENT./SEAWORLD (DDB) | [ANHEUSER-BUSCH COMPANIES INC] PO BOX 1918 SAINT LOUIS MO 63118-0218 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | PO BOX 1824 SAINT LOUIS MO 63118-0824 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | ENTERTAINMENT] PO BOX 180908 SAINT LOUIS MO 63118-8908 |
| BUSCH ENT./SEAWORLD (DDB)   [SEA | WORLD/NON COMMISSIONABLE] 3510 W BAY TO BAY BLVD TAMPA FL 33629-7045 |
| BUSCH MEDIA GROUP | ONE BUSCH PLACE, SUITE 202-4 MARK WRIGHT ST. LOUIS MO 63118 |
| BUSCH MEDIA/ENTERTAINMENT GP | PO BOX 180908 SAINT LOUIS MO 63118-8908 |
| BUSCH PARENT   [ANHEUSER BUSCH | CORPORATION] 1 BUSCH PL SAINT LOUIS MO 63118-1849 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT | COMPANY] 1 BUSCH GARDENS BLVD WILLIAMSBURG VA 23185-5664 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 SAINT LOUIS MO 63118-0218 |
| BUSCH PARENT   [KINGSMILL RESORT] | 1010 KINGSMILL RD WILLIAMSBURG VA 23185-5576 |
| BUSCHMANN, JOHN | 1720 OLD 100 RD GENEVA FL 32732-8833 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD ARLINGTON VA 22201 |
| BUSHAS NEWS | 9039 BUNKER HILL DR. ATTN: JEFF POLE GRIFFITH IN 46319 |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE GINNY LUDWIG HARTFORD CT 06106 |
| BUSHNELL ON THE PARK | 100 WELLS ST CATHERINE ROSSI HARTFORD CT 06103 |
| BUSHONG, SUSAN | 10 SWEETWATER CREEK CIR OVIEDO FL 32765 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE CHINO CA 91710 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE ATTN:  LUIS MAYORAL CHINO CA 91710 |
| BUSINESS ADVISORY PARTNERS, | 351 N CONGRESS AVE BOYNTON BEACH FL 33426-3415 |
| BUSINESS FIRST | 465 MAIN ST BUFFALO NY 14203-1793 |

| Claim Name | Address Information |
| --- | --- |
| BUSINESS NEWSPAPERS | 104 CHURCH STREET NEW BRUNSWICK NJ 08901 |
| BUSINESS OBJECTS | 855 HOMER STREET ATTEN: JADE VACHON VANCOUVER BC V6B 5S2 CANADA |
| BUSINESS OBJECTS | 3410 HILLVIEW AVE PALO ALTO CA 94304-1395 |
| BUSINESS OBJECTS/ADS | 3410 HILLVIEW AVE PALO ALTO CA 94304-1395 |
| BUSINESS PRESS | 314 MAIN ST STE 300 FORT WORTH TX 76102-7423 |
| BUSINESS TECHNOLOGY INC. | 301 MALLORY STATION RD. SUITE 200 FRANKLIN TN 37067 |
| BUSINESS TIMES | MS.GLADYS LIM 1000 TOA PAYOH NORTH NEWS CENTRE, SINGAPORE 318994 SINGAPORE |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS 43RD FLOOR NEW YORK NY 10020 |
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET CALCUTTA INDIA |
| BUSKIRK, JAMES | 118 S PINE ST NAZARETH PA 18064 |
| BUSKIRK, JAMES | 118 PINE ST S NAZARETH PA 18064 |
| BUSS PAINT & WALLPAPER | 332 MAIN ST EMMAUS PA 18049-2737 |
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON  PARK AVE BALTIMORE MD 21231 |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 C/O BLDG & LAND TECH.-ACCTS PAYABLE NORWALK CT 06851 |
| BUTLER EAGLE | P.O. BOX 271 ATTN: LEGAL COUNSEL BUTLER PA 16001 |
| BUTLER EAGLE | 114 W. DIAMOND ST. BUTLER PA 16001 |
| BUTLER-BREMER MUTUAL M | P. O. BOX 99 PLAINFIELD IA 50666 |
| BUTTERS & BUTTERS | 2005 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1835 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | 4935 PARK RIDGE BLVD #2 AND 3 GATEWAY DC BOYNTON BEACH FL |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD SOLVANG, CA 93463 |
| BUTZ, LESTER | 662 ABLE COLONY RD WIND GAP PA 18091 |
| BUTZ, LESTER | 45 8TH ST WIND GAP PA 18091-1021 |
| BUY RENT FREE FTL | 2121 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1529 |
| BUY/RENT FREE-SUNRISE | 8444 W OAKLAND PARK BLVD SUNRISE FL 33351-7361 |
| BUYER'S BROKER, INC  [BUYER'S RESOURCE | REALTY] 1032 EARLY AVE WINTER PARK FL 32789-1728 |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST JOHN SIMONETTI MANCHESTER CT 06040 |
| BUYING TIME | 650 MASSACHUSETTS AVE NW FL1 WASHINGTON DC 20001-3796 |
| BUZIK, SHERRI | 433 W RIDGE ST LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 RIDGE ST W LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LEHIGHTON PA 18235 |
| BUZZ ALDRIN | C/O LAW OFFICES OF LISA MARIE CANNON 532 11TH ST. SANTA MONICA CA 90402 |
| BW NEWS MANAGEMENT | 22710 MILLER ROAD ATTN: RON MENDENDORP TINLEY PARK IL 60477 |
| BYERS-PETROLIA CABLE TV CO A5 | HIGHWAY 16 SOUTH DE LEON TX 76444 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN HAYES VA 23072 |
| BYNUM, ELIZABETH | ANDERTON LN HAYES VA 23072 |
| BYRD, KAMAFI L | 20711 VANOWEN ST APT 221 CANOGA PAKR CA 91306-3759 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNES,LOGAN | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| BYRON BECK | 3269 N TARRAGUT ST PORTLAND OR |
| BYRON MOORE | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| BYWATER COMPANY | 105 E ROBINSON ST ORLANDO FL 32801-1655 |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD ATTN: RYAN NELL WOODSTOCK IL 60098 |
| C & G NEWSPAPERS | 13650 11-MILE RD. WARREN MI 48089 |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. LOS ANGELES CA 90006 |
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD WESTMINSTER MD |
| C & R DISTRIBUTORS | 270 WESTVIEW ST ATTN: RON SIENKIEWICZ ELGIN IL 60123 |
| C & R NEWS | P.O. BOX 2401 SACRAMENTO CA 95811 |
| C & W CABLE M | P.O. BOX 490 ANNVILLE KY 40402 |

| Claim Name | Address Information |
|---|---|
| C C L L F A | 250 LENTZ TRL CARBON CTY FAIR JIM THORPE PA 18229-1920 |
| C D PEACOCK | 172 OAKBROOK CTR OAK BROOK IL 60523-1808 |
| C K HOBBIE | 3434 HAMILTON BLVD ALLENTOWN PA 18103-4539 |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST ALLENTOWN PA 18104 4208 |
| C MART | 1000 JOPPA FARM ROAD JOPPATOWNE MD 21085 |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE CHRIS NELSON MANCHESTER CT 06040 |
| C R TELCO, INC. | 121 E. THIRD STREET SPUR TX 79370 |
| C V S | ONE C.V.S. DR BOB UCELLO WOONSOCKET RI 02895 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT ELKTON MD 21921 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. NEWPORT BEACH CA 92660 |
| C.C. S.S., INC. | PO BOX 430 INVERNESS FL 34451-0430 |
| C.D.S. TRUCKING CORP. | 12601 STATE ROAD 545 WINTER GARDEN FL 34787-9772 |
| C.M. MAYO | 700 NEW HAMPSHIRE AVE.  N.W #1206 WASHINGTON DC 20037 |
| C.S.I. | 1109 PORTMARMOCK CT. ATTN: MICHAEL WOODS SOUTH HOLLAND IL 60473 |
| C.T. WEMPLE | 327 FITE DR LAS CRUCES NM 88001-5957 |
| CA WALKER | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CA-SANTA MONICA BUSINESS PARK LP | 3340 OCEAN PARK BLVD. (REF. 15342-502076) SUITE 1060 SANTA MONICA CA 90405 |
| CAASMAR CONV & GAS | 59 W WINDSOR BLVD WINDSOR VA 23487 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE PALM PA 18070 1203 |
| CABALA, JENNIFER | PO BOX 26 SEATTLE WA 98111 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD KISSIMMEE FL 34741 |
| CABALLERO, JACQUELINE | 24 LINDA LANE KISSIMMEE FL 34744 |
| CABALLERO-PRIORE, JOSE | 24 LINDA LANE KISSIMMEE FL 34744 |
| CABELA'S | PO BOX 219 ACCOUNTS PAYABLE SIDNEY NE 69162-0219 |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 NEALA SHEPHERD SIDNEY NE 69160 |
| CABIN POINT GIFTS | SUSSEX SUSSEX VA 23829 |
| CABINET WORLD INC | 1401 W NORTH AVE CHICAGO IL 60642-1534 |
| CABLE & COMMUNICATIONS CORP M | P. O. BOX 280 CIRCLE MT 59215 |
| CABLE AMERICA CORPORATION M | 7822 E GRAY ROAD SCOTTSDALE AZ 85260-3460 |
| CABLE AUDIT ASSOCIATION | 5340 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON ATTN: LEGAL COUNSEL NASSAU 13050 |
| CABLE CO LLC M | P.O. BOX 19048 COLORADO CITY CO 81019 |
| CABLE COMM. OF WILLSBORO A8 | P. O. BOX 625 WILLSBORO NY 12996 |
| CABLE GUIA | DAMAS NO. 12 INT. 2 COL. SAN JOS INSURGENTES DELEG. BENITO JU?REZ ATTN: LEGAL COUNSEL MEXICO CITY 3900 MEXICO |
| CABLE MANAGEMENT ASSOCIATES | 1 GALLERIA TOWER, 13355 NOEL RD. ATTN: VP MARKETING DALLAS TX 75240 |
| CABLE MONTANA  M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| CABLE OF THE CAROLINAS INC A10 | P.O. BOX 850 DUNCAN SC 29334 |
| CABLE OF THE CAROLINAS INC. A2 | PO BOX 850 DUNCAN SC 29334 |
| CABLE ONDA | CALLE 50 EDIFICIO LIANA #, FRENTE A TELEMETRO PANAMA ATTN: LEGAL COUNSEL PANAMA CITY |
| CABLE ONE | 620 NOBLE STREET ATTN: LEGAL COUNSEL ANNISTON AL 36201 |
| CABLE ONE, INC M | 1314 NORTH THIRD STREET - THIRD FLOOR PHOENIX AZ 85004 |
| CABLE PLUS, INC A2 | PO BOX 1030 HONAKER VA 24260 |
| CABLE SERVICES INC. M | P. O. BOX 608 JAMESTOWN ND 58402 |
| CABLE TECH CABLE TV M | P O BOX 418 MANSFIELD AR 72944 |
| CABLE TEX SYSTEMS INC. A1 | P. O. BOX 547 RIESEL TX 76682 |
| CABLE TV OF BELZONI INC. M | 102 S. HAYDEN ST. BELZONI MS 39038 |

| Claim Name | Address Information |
| --- | --- |
| CABLE TV OF SLAVE LAKE | 800 MAIN STREET ATTN: LEGAL COUNSEL SLAVE LAKE AB T0G 2A0 CANADA |
| CABLE TV OF ST PAUL INC. A4 | PO BOX 435 PARSONS KS 67357 |
| CABLE TV OF STANTON A6 | P. O. BOX 716 STANTON NE 68779 |
| CABLE TV SERVICES M | P.O BOX 2598 STARKVILLE MS 39760 |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 ATTN: LEGAL COUNSEL MONTREAL QC H2K 4K4 CANADA |
| CABLE Y COMUNICACION DE MERIDA SA | S.A.DE C.V.AV.CHICHEN ITZA,MZ-100LT3,SUP MANZANA 38,MUNICIPIO BENITO JUAREZ77507 ATTN: LEGAL COUNSEL CANCUN Q. ROO |
| CABLE-DISH COMMUNICATIONS A11 | 408 SUMMIT ST. SCHULENBURG TX 78956 |
| CABLECABLE | 16 CABLE RD. ATTN: LEGAL COUNSEL FENELON FALLS ON K0M 1N0 CANADA |
| CABLELABS INC | 400 CENTENNIAL PARKWAY ATTN: LEGAL COUNSEL LOUISVILLE CO 80027 |
| CABLENET SERVICES | 4647 HASTINGS ST. ATTN: LEGAL COUNSEL COQUITLAM BC V3J 1M8 CANADA |
| CABLESTAR INC. A5 | P. O. BOX 145 RAGLAND AL 35131 |
| CABLEVIEW COMMUNICATIONS A11 | PO BOX 619 ESPARTO CA 95627 |
| CABLEVISION | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CABLEVISION | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION (CSC HOLDINGS, INC.) | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION DU NORD VAL-D'OR | 45 BOUL. HOTEL DE VILLE ATTN: LEGAL COUNSEL VAL-D'OR QC J9P 2M5 CANADA |
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA ATTN: LEGAL COUNSEL MEXICO DF 6720 MEXICO |
| CABLEVISION MONTEREGIE- MASSUEVILLE | 790 RUE CHAMBORD ATTN: LEGAL COUNSEL ST. HILAIRE QC J3H 4T3 CANADA |
| CABLEVISION OF MARION COUNTY M | 8296 SW 103RD STREET RD UNIT 3 OCALA FL 34481-1702 |
| CABLEVISION SALTILLO | HIDALGO NO. 1595 PLANTA BAJA, ESQUINA CALLE COLIMA ATTN: LEGAL COUNSEL SALTILLO, COAHUILA 25280 |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CABRAL, DANNY | W RAYMOND ST        3 CABRAL, DANNY HARTFORD CT 06112 |
| CABRERA, ROSBELL | SEXTON ST CABRERA, ROSBELL NEW BRITAIN CT 06051 |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. SANTA BARBARA CA 93103 |
| CACERES, MARTIN | HILLSIDE AVE CACERES, MARTIN HARTFORD CT 06106 |
| CACHEY BUILDERS | 9961 W 151ST ST ORLAND PARK IL 60462-3113 |
| CADILLAC NEWS | PO BOX 640 CADILLAC MI 49601 |
| CADILLAC NEWS | P.O. BOX 640 ATTN: LEGAL COUNSEL CADILLAC MI 49601-0640 |
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET EASTON PA 18042 |
| CAESAR INSURANCE AGENCY INC | 421 W VINE ST KISSIMMEE FL 34741-4154 |
| CAFE DE FRANCE | 526 PARK AVE S WINTER PARK FL 32789-4322 |
| CAFE DEL MAR | 5881 SULLIVAN TRL NAZARETH PA 18064 9271 |
| CAFE HON | 1002 W 36TH ST BALTIMORE MD 21211 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE SAN DIEGO CA 92121 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE UNIVERSAL CITY CA 91608 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST ATTN: BEN CAFFEE OTTAWA IL 61350 |
| CAGLE.COM | 5353 HINTON HILLS WOODLAND HILLS CA 91367 |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 CHESAPEAKE VA 23321-3741 |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE EASTON PA 18042 |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE        A EASTON PA 18042 |
| CAHOON, SHAUN | 102  SPRING ST EASTON PA 18042 |
| CAICEDO, FABIO | 3034 STANFIELD AVE ORLANDO FL 32814 |
| CAICEDO, FABIO | 442 PEPIN DR ORLANDO FL 32825-6919 |
| CAIN, JAMES T. (8/07) | 2 KNOLLWOOD RD BLOOMFIELD CT 06002-3405 |
| CAIN, VICTORIA L | 1207 WEST AVE HAMPTON VA 23669-2730 |

| Claim Name | Address Information |
|---|---|
| CAINE AND WEINER | 21210 ERWIN ST ATTN: STEVE SIMON CANOGA PARK CA 91367 |
| CAIS, MILAN | POWERHOUSE RD CAIS, MILAN MOODUS CT 06469 |
| CAITLIN FLANAGAN | 1325 AVENUE OF THE AMERICAS, 16TH FLR ATTN: KAREN GERWIN NEW YORK NY 10019 |
| CAL MODA | 1115 E. DOMINGUEZ CARSON CA 90745 |
| CAL STATE COMPANIES | 25202 CRENSHAW BLVD STE 208 TORRANCE CA 90505-6113 |
| CAL STATE LONG BEACH-PARENT   [CS LONG | BEACH UES] 6300 STATE UNIVERSITY DR #332 LONG BEACH CA 90815 |
| CAL THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| CAL'S CAMERA | 1770 NEWPORT BLVD. COSTA MESA CA 92626 |
| CALABRESE JR., ANDREW | 235 E RIVER DR APT 603 EAST HARTFORD CT 06108-5011 |
| CALAVERAS CABLEVISION A1 | PO BOX 37 COPPEROPOLIS CA 95228-0037 |
| CALAVERAS ENTERPRISE | P.O. BOX 1197 ATTN: LEGAL COUNSEL SAN ANDREAS CA 95249 |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 CALCANO, ROBERT NEW BRITAIN CT 06051 |
| CALGARY HERALD | CANWEST PUBLISHING INC. 215 16TH STREET S.E. ATTN: LEGAL COUNSEL CALGARY AB T2P 0W8 CANADA |
| CALGARY HERALD | P.O. BOX 2400 STATION M CALGARY AB T2P 0W8 CANADA |
| CALHOUN, LYNNE | 635 N GLENWOOD ST ALLENTOWN PA 18104 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N ALLENTOWN PA 18104 |
| CALI BURRITO | 3104 HAMILTON BLVD ALLENTOWN PA 18103-3630 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004 |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD ALLENTOWN PA 18106-9372 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE CANOGA PARK CA 91304 |
| CALIF LUTHERAN UNIVERSITY   [CAL LUTHERAN | UNIVERSITY] 60 WEST OLSEN ROAD, SUITE 2200 THOUSAND OAKS CA 91360 |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN DAVIS CA 95616 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A SANTA MONICA CA 90404 |
| CALIFORNIA COMMERCIAL CLEANING | 7732 SKYLINE DRIVE JESSE RODRIGUEZ/PRESIDENT SAN DIEGO CA 92114 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING 445 SOUTH FIGUEROA ST., SUITE 3400 LOS ANGELES CA 90071 |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD STUDIO CITY CA 91604 |
| CALIFORNIA CREDITS GROUP | 251 S LAKE AVE STE 400 PASADENA CA 91101-3051 |
| CALIFORNIA DEMOCRAT | 319 SOUTH HIGH STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CALIFORNIA MO 65018 |
| CALIFORNIA GOLF COAST | PO BOX 6487 LAGUNA NIGUEL CA 92607-6487 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322        . LOS ANGELES CA 90024 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. MONROVIA CA 91016 |
| CALIFORNIA MEDICAL CLINIC/PARENT | [CALIFORNIA MEDICAL RESEARCH] 2001 SANTA MONICA BLVD., SUITE 880 SANTA MONICA CA 90404-2105 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 WOODLAND HILLS CA 91364 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 LOS ANGELES CA 90010 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. LOS ANGELES CA 90065 |
| CALIFORNIA TORTILLA | 4917 COURTHOUSE ST WILLIAMSBURG VA 23188 |
| CALIFORNIA TUB REGLAZING | 1242 N NEW HAMPSHIRE AVE APT 8 LOS ANGELS CA 90029-1624 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALLA MEDSPA | 388 380 S STATE ROAD 434 STE 1004 ALTAMONTE SPG FL 32714-3866 |
| CALLA MEDSPA   [CALLA SLIMSPA] | 444 W NEW ENGLAND AVE STE 121 WINTER PARK FL 32789-4376 |
| CALLAHAN, GENE | MARIA RD CALLAHAN, GENE PLAINVILLE CT 06062 |
| CALLAHAN, KERRY R. | 21 PENFIELD PLACE FARMINGTON CT 06032 |
| CALLAHAN, MAUREEN | 1239 N DEARBORN PKWY CHICAGO IL 60610 |
| CALLALISA VILLAS | 524 S PENINSULA AVE NEW SMYRNA BEACH FL 32169-2934 |
| CALLAN | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| CALLAN COMPANY | 6671 SUNSET BLVD HOLLYWOOD CA 90028 |
| CALLANAN, BRIAN | 3615 SW 110TH ST SEATTLE WA 98146 |

| Claim Name | Address Information |
|---|---|
| CALLIE LIPKIN | 1242 N DAMEN AVE CHICAGO IL |
| CALLIS, JAMES A | PO BOX 858 MATHEWS VA 23109-0858 |
| CALNEVA BROADBAND M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CALS CAMERA INC-PARENT   [CALS CAMERAS | INC] 1770 NEWPORT BLVD COSTA MESA CA 92627 |
| CALVARY CHAPEL | 5331 ROCKINGHAM DR WILLIAMSBURG VA 23188 |
| CALVARY TEMPLE | 3436 WINCHESTER RD ALLENTOWN PA 18104-2239 |
| CALVIN SANDY JR. HUFFAKER | 6524 CALGARY CT SAN DIEGO CA |
| CALVIN TRILLIN | 346 EAST 84TH STREET NEW YORK NY 10028 |
| CAM CAM SHELL GROCERY  R | 4454 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. BURBANK CA 91502 |
| CAMACHO, JOSE A | 5942 S SAWYER CHICAGO IL 60629 |
| CAMAIR,INC | 1704 LAKE DOWNEY DR ORLANDO FL 32825-5503 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST KEN SHUBERT SPRINGFIELD MA 01104 |
| CAMBRIDGE MARKETING SERVICE   [CAMBRIDGE | MANAGEMENT SERVICE] 650 NORTHLAKE BLVD STE 450 ALTAMONTE SPRINGS FL 32701-6175 |
| CAMBRIDGE MGMT CO. | P O BOX 310064 PETER CAESAR NEWINGTON CT 06111 |
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR STE 4 SCHNECKSVILLE PA 18078-2593 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE ROSS CA 94957 |
| CAMBRIDGE TELEPHONE COMPANY  A1 | P. O. BOX 88 CAMBRIDGE ID 83610 |
| CAMBY, ROWENA | 111 BENJAMIN COURT CAMBY, ROWENA WINDSOR CT 06095 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 BALTIMORE MD 21201 |
| CAMDEN ASSOCIATES LLC | 849 RAMSAY ST BALTIMORE MD 21230-2102 |
| CAMDEN GARDENS | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN NEWS | P.O. BOX 798, 113 MADISON AVENUE ATTN: LEGAL COUNSEL CAMDEN AR 71701 |
| CAMDEN NEWS | 113 MADISON AVE.-0798 PO BOX 798 CAMDEN AR 71701 |
| CAMDEN RESIDENTIAL SERVICES | 5244 LAKE MARGARET DR ORLANDO FL 32812-6107 |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. TOM KALAHAR DALLAS TX 75231 |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD NEW LENOX IL 60451 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. LAUREL MD 20707 |
| CAMELOT PARTNERS | 2415 ALLENBROOK DR ALLENTOWN PA 18103-7455 |
| CAMERATA SINGERS | 2611 W WALNUT ST ALLENTOWN PA 18104 6230 |
| CAMERON WALKER | 217 SAN CLEMENTE STREET SANTA BARBARA CA 93109 |
| CAMERON, DIANE | 29A MEADOWBROOK CT GUILDERLAND NY 12084 |
| CAMILLE CUSUMANO | PO BOX 475099 SAN FRANCISCO CA 94147-5099 |
| CAMILLE ESCH | 902 48TH STREET SACRAMENTO CA 95819 |
| CAMILO ANDRES YUNDA | 731 N PINE ISLAND RD APT 403 FT LAUDERDALE FL 33324-1322 |
| CAMILO JOSE VERGARA | 535 WEST 110 STREET #4G NEW YORK NY 10025 |
| CAMILO LARA | 3004 W. HELLMAN AVE ALHAMBRA CA 91803 |
| CAMILO SMITH | 4419 BELLFLOWER BLVD CHICAGO IL 90808 |
| CAMPANIL | 5000 MACARTHUR BLVD. OAKLAND CA 95034 |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST DIANA DEUNE ELLINGTON CT 06029 |
| CAMPBELL SOUP | 20 WESTPORT RD WILTON CT 06897-4549 |
| CAMPBELL, DEVON | 32 PROSPECT ST APT A3 EAST HARTFORD CT 06108-1648 |
| CAMPBELL, LISA | 2233 W MEDILL AVE  APT A CHICAGO IL 60647 |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST CAMPBELL, R ANDREW BLOOMFIELD CT 06002 |
| CAMPBELL, RAYMOND | CIDER MILL RD CAMPBELL, RAYMOND GLASTONBURY CT 06033 |
| CAMPION, ESTHER | LITCHFIELD DR CAMPION, ESTHER WINDSOR LOCKS CT 06096 |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST CAMPOS-DIAS, IGOR NEWINGTON CT 06111 |
| CAN-AM MOTORCARS | 600B NE 27TH ST POMPANO BEACH FL 33064-5436 |

| Claim Name | Address Information |
|---|---|
| CANADA EAST | 939 N. MAIN ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| CANADA.COM | CANWEST MEDIAWORKS PUB. INC. 1450 DON MILLS RAOD ATTN: LEGAL COUNSEL DON MILLS ON M3B 2X7 CANADA |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN CABLE SYSTEMS ALLIANCE | 1 GONDOLA POINT RD. ATTN: LEGAL COUNSEL ROTHESAY NB E3E 5J6 CANADA |
| CANADIAN PRESS | 36 KING ST. EAST TORONTO ON M5C 2L9 CANADA |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST KAREN BOWMAN TORONTO ON M4W 33 CANADA |
| CANALES, KRISTHIAN | 7337 GATEHOUSE CIR APT 137 ORLANDO FL 32807-6007 |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR NEW YORK NY 10019 |
| CANARSIE COURIER | 1142 E. 92ND STREET BROOKLYN NY 11236 |
| CANBY TELEPHONE ASSOCIATION | P O BOX 880 CANBY OR 97013 |
| CANBY TELEPHONE ASSOCIATION | P.O. BOX 880 ATTN: LEGAL COUNSEL CANBY OR 97013 |
| CANCINO, KATHERINE | 470 S PIN OAK PL APT 208 LONGWOOD FL 32779-5925 |
| CANDACE FEIT | 676A 9TH AVE    NO.127 NEW YORK NY 10036 |
| CANDACE ROBERTSON | PO BOX 8250 WAUKEGAN IL 60079-8250 |
| CANDE ROMERO | 155 CASTLEWOOD CT CENTRAL POINT OR 97502-2914 |
| CANDELA, ANA | 442 PEPIN DR ORLANDO FL 32825-6919 |
| CANDIANI,ERIK | 10021 GLENSTONE CIR HGHLNDS RANCH CO 80130-8008 |
| CANDICE R. REED | 19601 S LAKESHORE RD CHELAN WA 98816-9374 |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST EASTON PA 18045-5100 |
| CANDY COLBYS | 2747 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1604 |
| CANES EVANGILE | 18842  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANFIELD, OWEN | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANNELLA RESPONSE | 492 N. PINE ST. ATTN: LEGAL COUNSEL BURLINGTON WI 53105 |
| CANNON FINANCIAL SERVICES | 158 GAITHER DRIVE SUITE 200 MT. LAUREL NJ 08054 |
| CANNON VALLEY CABLEVISION M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY CANOGA PARK CA 91303 |
| CANON | 2416 LAKE ORANGE DR. ORLANDO FL 32837 |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 JIM LARUE ORLANDO FL 32837 |
| CANON | P.O. BOX 4004 CAROL STREAM IL 60107-4004 |
| CANON | P O BOX 4004 CAROL STREAM IL 60197 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. BURLINGTON NJ 08016 |
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200, PO BOX 5008 MOUNT LAUREL NJ 08054 |
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200 PO BOX 5008 MT. LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | P.O. BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR STE 200 MOUNT LAUREL NJ 08054-1716 |
| CANON USA | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON VIRGINIA INC | 12000 CANON BLVD NEWPORT NEWS VA 23606-4201 |
| CANTELMI HARDWARE | 521 E 4TH ST BETHLEHEM PA 18015-1877 |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE CANTON CT 06019 |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 608 PARK RD WEST HARTFORD CT 06107-3441 |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W HAMILTON ON L8S 1E6 CANADA |
| CANWEST ENTERTAINMENT INTERNATIONAL | DISTRIBUTION,C/O FIREWORKS ENT.INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| CANWEST MEDIA TVTIMES | 1605 MAIN STREET WEST ATTN: LEGAL COUNSEL HAMILTON ON L8S 1E6 CANADA |
| CANWEST MEDIAWORKS PUBLICATIONS (DLY/CMT) | 250 YONGE STREET,STE 1700 ATTN: LEGAL COUNSEL TORONTO ON M5B 2L7 CANADA |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. POMONA CA |

| Claim Name | Address Information |
|---|---|
| CANYON CREEK CABLE TV | 26828 MAPLE VALLEY HWY #241 MAPLE VALLEY WA 98038 |
| CAOUETTE, BRIAN | HIGH ST CAOUETTE, BRIAN ENFIELD CT 06082 |
| CAPE BRETON POST | 225 GEORGE ST. ATTN: LEGAL COUNSEL SYDNEY NS B1P 6K6 CANADA |
| CAPE BRETON POST | 255 GEORGE STREET PO BOX 1500 SYDNEY, NS NS B1P 6K6 CANADA |
| CAPE COD TIMES | 319 MAIN STREET ATTN: LEGAL COUNSEL HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN STREET HYANNIS MA 02601 |
| CAPE CORAL DAILY BREEZE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 CAPE CORAL FL 33915-1306 |
| CAPE GAZETTE | P.O. BOX 213 ATTN: LEGAL COUNSEL LEWES DE 19958 |
| CAPE PUBLICATIONS, INC. | 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| CAPILLO SALON | 1704 N DONNELLY ST MOUNT DORA FL 32757-2818 |
| CAPITAL BLUE CROSS | 1221 W HAMILTON ST ALLENTOWN PA 18102-4304 |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE HARRISBURG PA 17177-9764 |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET ROBERT SYMOLON HARTFORD CT 06114 |
| CAPITAL COMMERCIAL   [GENERAL - CAPITAL | COMM] N/A LOS ANGELES CA 90012-0001 |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE ATTN: LARRY PHELPS CAPITAL HEIGHT MD 20743 |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR CENTURY HILLS LUXURY APARTMENTS HARTFORD CT 06103 |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE WESTGATE APARTMENTS WEST HARTFORD CT 06107 |
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE CHICAGO IL 60646-1105 |
| CAPITAL TIMES | P.O. BOX 8060 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST ALLENTOWN PA 18102 |
| CAPITOL GRANITE & MARBLE | 1700 OAK LAKE BLVD MIDLOTHIAN VA 23112 |
| CAPITOL PANCAKE & WAFFLE  R | 800 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| CAPLAN/GROSS ASSOC. INC | P  O  BOX 32183 BALTIMORE MD 21282 |
| CAPO HOLDING LLC (AVM -HOMESMART) | PO BOX 7526 CAPO BEACH CA 92624-7526 |
| CAPOLI, GUS | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| CAPORALE REALTY INC | 7646 W NORTH AVE ELMWOOD PARK IL 60707-4143 |
| CAPOZZOLO, MARC A | 324 N 40TH ST ALLENTOWN PA 18104 |
| CAPOZZOLO, MARC A | 324 N 40TH ST N ALLENTOWN PA 18104 |
| CAPP'S TV ELECTRONICS, INC A2 | PO BOX 24620 VENTURA CA 93002-4620 |
| CAPROCK TELEPHONE | P.O. BOX 119, 121 E. 3RD ST. ATTN: LEGAL COUNSEL SPUR TX 79370 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD LIBERTYVILLE IL 60048-5341 |
| CAPT. GEORGE'S SEAFOOD | RESTAURANT 5363 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CAPTAIN AND THE COWBOY | PO BOX 1008 APOPKA FL 32704-1008 |
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 BELLEVUE WA 98004 |
| CAPTION COLOARADO, L.L.C. | 7935 E. PRENTICE AVENUE SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO | 7935 E. PRENTICE AVE. SUITE 310 ENGLEWOOD CO 80111 |
| CAPTIVE MULTI MEDIA GROUP | STE 4200, 701 5TH AVE., BANK OF AMERICA TOWER ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 BEL AIR MD 21014 |
| CAR CORNER | 323 CENTER STREET MANCHESTER CT 06040 |
| CAR MAX | 89 WESTON ST. HARTFORD CT 06120 |
| CARA GREENBERG | 6 VERANDA PLACE BROOKLYN NY 11201 |
| CARA JOY DAVID | 225 W. 23RD STREET, APT. 5K NEW  YORK NY 10011 |
| CARA LEE | 1625 S GRANT STREET DENVER CO 80210 |
| CARA MULLIO | 851 WESTGATE AVE., #202 LOS ANGELES CA 90049 |
| CARBON COUNTY FRIENDS | RTE 209 JIM THORPE PA 18229 |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2580 |

| Claim Name | Address Information |
|---|---|
| CARBONDALE TIMES | 701 W MAIN STREET CARBONDALE IL 62901 |
| CARBONE'S RISTORANTE | 588 FRANKILIN AVE. HARTFORD CT 06114 |
| CARBONELL, JENNIFER | P. BOX 9398 ALLENTOWN PA 18105 |
| CARBONELL, JENNIFER | PO BOX 9398 ALLENTOWN PA 18105 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779-5651 |
| CARDENAS MARKETING NETWORK | 1459 W. HUBBARD NETWORK INC. HENRY CARDENAS CHICAGO IL 60622 |
| CARDIOLOGY CARE CENTER | 1355 S INTERNATIONAL PKWY STE 1481 LAKE MARY FL 32746-1694 |
| CARDIOVASCULAR ASSOC OF LAKE | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| CARE CENTERS INC | 2201 W MAIN ST EVANSTON IL 60202-1519 |
| CARE PLUS/VS BROOKS | 3033 MERCY DR. #A, ORLANDO FL 32808 |
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| CAREER CHOICE INC | 1 PURLIEU PL WINTER PARK FL 32792-4438 |
| CAREER TRAINING INSTITUTE | 1573 W FAIRBANKS AVE STE 100 WINTER PARK FL 32789-4679 |
| CAREER TRUCKERS CORP   [CENTRL FLORIDA | 11300 4TH ST N STE 200 ST PETERSBURG FL 33716-2940 |
| CAREER TRUCKERS CORP   [ROADMASTER | DRIVERS SCHOOL] 5411 W TYSON AVE TAMPA FL 33611-3227 |
| CAREER TRUCKERS CORP   [ROADMASTER | 11300 4TH ST N STE 200 ST PETERSBURG FL 33716-2940 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD BRIAN MARVIN COLCHESTER CT 06415 |
| CAREMARK | 9501 E. SHEA BLVD MC005 SCOTTSDALE AZ 85260 |
| CAREPLUS HEALTH PLANS INC | 55 ALHAMBRA CIR CORAL GABLES FL 33134-4621 |
| CAREY HAND COX PARKER   [WOODLAWN | MEMORIAL PARK 4200] PO BOX 30064 COLLEGE STATION TX 77842-3064 |
| CAREY ORR COOK | 3650 MOCKINGBIRD DR VERO BEACH FL 32963-1514 |
| CARI BEAUCHAMP | 2546 TILDEN AVENUE LOS ANGELES CA 90064 |
| CARIBBEAN BROADCASTING CORP WEST INDIES | THE PINE, PO BOX 900, ST. MICHAEL, ATTN: LEGAL COUNSEL W. INDIES, BARBADOS |
| CARIBBEAN BUSINESS | 1700 FERNANDEZ JUNCOS AVE. SAN JUAN PR 909 |
| CARIBBEAN COMMUNICATIONS M | ONE BELTJEN PLACE ST. THOMAS VI 802 |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY PO BOX 6010 MIAMI FL 33116-6010 |
| CARIBE EQUITY GROUP | 5501 W WATERS AVE TAMPA FL 33634-1229 |
| CARIBE ROYALE RESORTS SUITES | 8101 WORLD CENTER DR ORLANDO FL 32821-5408 |
| CARINE PIERRE | 1220 SW 118TH TER DAVIE FL 33325-3879 |
| CARISSA WODEHOUSE | 235 SE 18TH AVE. PORTLAND OR 97214 |
| CARL APPLE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CARL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| CARL DUNCAN | 461 RAINBOW ROAD SALT SPRING ISLAND BC V8K2M5 CANADA |
| CARL HACKWORTH | 2801 NW 60 AV #453 PLANTATION FL 33313 |
| CARL HARRIS | 54 STEED LN HANOVER PA 17331-8021 |
| CARL HIAASEN | PO BOX 644079 VERO BEACH FL 32964-4079 |
| CARL JENSEN | 8177 EL RANCHO DR COTATI CA 94931 |
| CARL KOZLOWSKI | 3355 WILSHIRE BLVD APT 203 LOS ANGELES CA 90010-1804 |
| CARL MARZIALI | 1960 STRATFORD AVENUE SOUTH PASADENA CA 91030 |
| CARL POPE | 85 2ND STREET SAN FRANCISCO CA 94105 |
| CARL ROBINSON | 4260 NW 44 ST. LAUDERDALE LKS FL 33319 |
| CARL SCHNEIDER | 4100 VALENTINE WHITMORE LAKE MI 48189 |
| CARL SFERRAZZA ANTHONY | 736 NORTH CHEROKEE AVE LOS ANGELES CA 90038 |
| CARL ZICHELLA | 1414 K STREET STE 500 SACRAMENTO CA 95814 |
| CARLA ALLEN | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| CARLA KAPLAN | 2133 EWING ST LOS ANGELES CA 90039 |
| CARLA L. HENRY | 24425 WOOLSEY CANYON RD #102 WEST HILLS CA 91304 |
| CARLA SHAPREAU | 1451 OLYMPUS BERKELEY CA 94798 |
| CARLA WHITE | POB 439060 PMB 1207 ATTN: SPECIAL SECTIONS SAN DIEGO CA 92143 |

| Claim Name | Address Information |
|---|---|
| CARLETON T WOODRING | 4217 HARRIET LN BETHLEHEM PA 18017-8411 |
| CARLILE, JAY | 2044 N SHEFFIELD AVE #6 CHICAGO IL 60614 |
| CARLIN ROMANO | 301 ST.  MARKS SQUARE PHILADELPHIA PA 19104 |
| CARLINA, JEFFREY | 12 RIVEREDGE CT PLAINVILLE CT 06062-3228 |
| CARLINGTON DICKENSON | 1740 S STATE ROAD 7 APT 310 N LAUDERDALE FL 33068-4656 |
| CARLOS A VALENCIA | PO BOX 822044 PEMBROKE PNSES FL 33082-2044 |
| CARLOS BALL | 7172 MONTRICO DRIVE BOCA RATON FL 33433 |
| CARLOS COOPER, PRESIDENT | SOUTH BAY NEWS & MEDIA, INC. 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS EIRE | 430 SAW MILL ROAD GUILFORD CT 06437 |
| CARLOS FUENTES | BANK BOSTON 1414 MASSACHUSETTS AVE. CAMBRIDGE MA 02138-3807 |
| CARLOS GODOY | 2344 S COCHRAN AVE LOS ANGELES CA |
| CARLOS GONZALEZ | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| CARLOS JIMENEZ | 2242 MICHELTORENA STREET LOS ANGELES CA 90039 |
| CARLOS LAZO | 19663 20TH AVE NE SHORELINE WA 98155-1252 |
| CARLOS MACEDO | 1722 SW 7 DR POMPANO BCH FL 33060 |
| CARLOS MALDONADO | 2576 NW 99 AVE CORAL SPRINGS FL 33065 |
| CARLOS RAJO-RAMOS | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| CARLOS SOUZA | 2421 LEISURE BLVD POMPANO BEACH FL 33064-3268 |
| CARLOS VELEZ | 18917  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CARLS' FURNITURE | 6650 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CARLSON, KENNETH (2/08) | 59 COTTAGE ST. DERBY CT 06418 |
| CARLY MILNE | 3207 SUMMERTIME LANE CULVER CITY CA 90230 |
| CARMAX | 12800 TUCKAHOE CREEK RICHMOND VA 23238-1115 |
| CARMEL HOPKINS | 2611 NAPA DRIVE LAS VEGAS NV 89156 |
| CARMEL ZUCKER | 4678 LEE HILL DR BOULDER CO 80302 |
| CARMELA CIURARU | 40 PROSPECT PARK WEST, 6F BROOKLYN NY 11215 |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 ACCOUNTS PAYABLE WATERBURY CT 06704 |
| CARMEN BALBER | 1750 OCEAN PARK BLVD., STE 200 SANTA MONICA CA 90405 |
| CARMEN GENTILE | 900 PENN AVE APT 505 PITTSBURGH PA 15222-3765 |
| CARMEN MORA | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| CARMEN RIOS | 5227 N DIXIE HWY CORAL SPRINGS FL 33065 |
| CARMINE'S RESTAURANT | 1052 UNION BLVD ALLENTOWN PA 18109-1957 |
| CARNEGIE MELLON UNIVERSITY OAKLAND | CYERT HALL, 5000 FORBES AVE. ATTN: LEGAL COUNSEL PITTSBURGH PA 15213 |
| CARNIVAL CRUISE LINES   [CARNIVAL | CRUISES] 3655 N W 87TH AVE. MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [PRINCESS | CRUISES] 7810-A MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| CARNIVAL CRUISE LINES  [ROYAL CARIBBEAN | CRUISE] PO BOX 1918B RALEIGH NC 27602-1918 |
| CAROL ANSHAW | 4753 N. BROADWAY SUITE 910 CHICAGO IL 60640 |
| CAROL BERGMAN | 309 EAST 8TH ST #7G NEW YORK NY 10128 |
| CAROL BRIGHTMAN | 44 CARL BAILEY RD WALPOLE ME 04573 |
| CAROL C DOREY REAL ESTATE | PO BOX 500 3136 MAIN ST SPRINGTOWN PA 18081 0500 |
| CAROL CLARK | 551 CLAIRMONT CIRCLE #3 DECATUR GA 30033 |
| CAROL DUKES | 225 S LORRAINE BLVD LOS ANGELES CA 90004 |
| CAROL E. TRAVIS | PO BOX 1029 THREE RIVERS CA 93271 |
| CAROL FARLEY | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| CAROL FELIXSON | 4132  CHARLES AVE. CULVER CITY CA 90232 |
| CAROL FRIEDRICH | 413 SW 71 AVE MARGATE FL 33068 |
| CAROL KITMAN | 147 CRESCENT AVE LEONIA NJ |
| CAROL KRUCOFF | 237 HUNTINGTON DR CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| CAROL MITHERS | 3210 KELTON AVE LOS ANGELES CA 90034 |
| CAROL PLATT LIEBAU | 1382 BEDFORD ROAD SAN MARINO CA 91108 |
| CAROL POGASH | 7 CASCADE LN ORINDA CA 94563 |
| CAROL ROMINE | 1524 N. CALIFORNIA ST. BURBANK CA 91505 |
| CAROL SCHWALBERG | 629 PALISADES AVE. SANTA MONICA CA 90402-2723 |
| CAROL SORGEN | 8 DEAUVILLE COURT BALTIMORE MD 21208 |
| CAROL SORGEN | 8 DEAUVILLE COURT, # 3-B BALTIMORE MD 21208 |
| CAROL STOGSDILL | 1678 SAN PASQUAL ST. PASADENA CA 91106 |
| CAROL TAVRIS | 1847 NICHOLS CYN LOS ANGELES CA 90046 |
| CAROL TICE | 5209 NE FOREST GLADE LANE BAINBRIDGE ISLAND WA 98110 |
| CAROL TOWNSEND | 2960 KIRKWALL CT. ABINGDON MD 21009 |
| CAROL WELLS | 17 DUDLEY AVENUE, #1 VENICE CA 90291 |
| CAROL WOLPER | 133 S. PECK DRIVE, #401 BEVERLY HILLS CA 90212 |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST ATTN: CAROL KOLODZIEJ STREATOR IL 61364 |
| CAROLE CHRISTIE | 89 ABERDEEN ST LOUIS MO 63105 |
| CAROLE GOLDBERG | 2152 BALSAM AVE. LOS ANGELES CA 90025 |
| CAROLE KING | CAROLE KING PRODUCTIONS 11684 VENTURA BOULEVARD, #273 STUDIO CITY CA 91604 |
| CAROLE MCSHANE | 4034 DADO COURT ELLICOTT CITY MD 21042 |
| CAROLE VAN GRONDELLE | ROXBURGH ST MT VICTORIA WELLINGTON 6001 NEW ZEALAND |
| CAROLINA CARVAJAL  BLACKBOOK PHOTOGRAPHY | 12940 BURBANK BLVD. #9 LOS ANGELES CA 90012 |
| CAROLINA CINEMAS | 4417 N. CENTRAL EXPRESSWAY STE 110, PMB 405 ATTN: LEGAL COUNSEL DALLAS TX 75205 |
| CAROLINA FURNITURE | ATTN: JUDY 5425 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CAROLINA MOUNTAIN CABLEVISION, INC. M | 9449 STATE HWY. 197 SOUTH BURNSVILLE NC 28714 |
| CAROLINA PEACEMAKER | PO BOX 20853 GREENSBORO NC 27420-0853 |
| CAROLINA SALAZAR | 12557 SOPHIAMARIE LOOP ORLANDO FL 32828-7168 |
| CAROLINE ANNA | 5534 JACKSON STREET LOWVILLE NY 13367 |
| CAROLINE COOK | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| CAROLINE FRASER | 117 MESA VISTA ST SANTA FE NM 87501 |
| CAROLINE MCNABB | 3327 NEVADA COSTA MESA CA 92626 |
| CAROLINE PARDILLA | 1835 CAMDEN AVE #2 LOS ANGELES CA 90025 |
| CAROLINE PINKEY | 2002 WHITLEY AVE. LOS ANGELES CA 90068 |
| CAROLINE RYDER | 1645 GOLDEN GATE AVE LOS ANGELES CA 90026-1013 |
| CAROLINE RYDER | 1832 N. BERENDO STREET LOS ANGELES CA 90027 |
| CAROLINE WAGNER | RAND-NEWTONWEG 1 2333 CP LEIDEN NETHERLANDS |
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST BALTIMORE MD 21217 |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 CAROLYN ADAMS DURHAM CT 64220222 |
| CAROLYN BEAUCHAMP | 127 E. HERMOSA DR. FULLERTON CA 92835 |
| CAROLYN CARRENO | 819 N JUNE ST LOS ANGELES CA 90038-3511 |
| CAROLYN KELEMAN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KELEMEN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| CAROLYN L CUMMINGS | 8170 NW 40TH ST #B CORAL SPRINGS FL 33065 |
| CAROLYN MILLER | 579 W SAN FRANCISCO ST SANTA FE CA 87501 |
| CAROLYN RAMSAY | 251 S NORTON AVE LOS ANGELES CA 90004 |
| CAROLYN RICE | 4240 PARK NEWPORT #209 NEWPORT BEACH CA 92660 |
| CAROLYN SEE | 930  THIRD STREET, #203 SANTA MONICA CA 90403 |
| CAROLYN SUN | 649 S. BURNSIDE AVE. APT. 306 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN WEIL | 1470 ROSE ST BERKELEY CA 94702 |
| CAROLYN WYMAN | 15 CRESCENT ST MIDDLETOWN CT 06457 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738-2188 |
| CARON, TODD | 3217 PIGEON COVE ST. DELTONA FL 32738 |
| CAROUSEL ANTIQUES PARENT [ATLANTIC | AUCTION GALLERY] 413 E ATLANTIC BLVD ATLANTIC AUCTION GALLERY POMPANO BEACH FL 33060-6257 |
| CAROUSEL INDUSTRIES/AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| CARPENTER, HAROLD | 5626  WERLEYS RD NEW TRIPOLI PA 18066 |
| CARPENTER, JOHN | 924 GREENWOOD AVE WILMETTE IL 60091-1752 |
| CARPENTER, PATRICIA | 39 SEVENTH ST CARPENTER, PATRICIA NEWINGTON CT 06111 |
| CARPENTIERI PAINTING | 17328 ZOLA ST GRANADA HILLS CA 91344 |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT ALLENTOWN PA 18104 1709 |
| CARPET ONE | RR 3 BOX 20A COLUMBIA CROSS ROADS PA 16914-9510 |
| CARPET OUTLET INC | 1288 E DUNDEE RD PALATINE IL 60074-8313 |
| CARPET PRO INC. | 3308 ISLE OF WIGHT COURT WILLIAMSBURG VA 23185 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE ALLENTOWN PA 18102 |
| CARR TELEPHONE M | 4325 S MASTEN RD BRANCH MI 49402-9615 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317 |
| CARRASCO, RICARDO | 3911 N 66TH AVE HOLLYWOOD FL 33024 |
| CARRASQUILLO, EFRAIN | IMPERIAL DR      0 CARRASQUILLO, EFRAIN MANCHESTER CT 06040 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR WINTER GARDEN FL 34787-4037 |
| CARRBORO FREE PRESS | PO BOX 1407 CARRBORO NC 27510 |
| CARREIRO, ELADIO | 106 MCKEE ST CARREIRO, ELADIO EAST HARTFORD CT 06108 |
| CARRERO, MARGARITA | 18 VINCENT CT CARRERO, MARGARITA EAST HARTFORD CT 06108 |
| CARRI KARUHN | 1418 MAPLE ST FRNT SANTA MONICA CA 90405-2670 |
| CARRIAGE SHOP | 200 NORTH MAIN STREET BRANFORD CT 06405 |
| CARRIE ALEXANDER | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| CARRIE LOZANO | 1471 HOPKINS ST. BERKELEY CA 94702 |
| CARRIER CORP | 17800 E. AJAX CIRCLE ATTN:  SAN BOUCHACRA CITY OF INDUSTRY CA 91748-1133 |
| CARRIERE RENTALS | 186 BURNSIDE AVE-STE AVE KEITH CARRIERE EAST HARTFORD CT 06108 |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 WESTLAKE CA 91361 |
| CARRILLO, JOHN | 2465 WINNERS CIR KISSIMMEE FL 34744-3935 |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE ORLANDO FL 32828 |
| CARRION, RAYMUNDO | 2715 HEIDI CT ORLANDO FL 32826-3842 |
| CARRITHERS REALTY | 12515 WARWICK BLVD NEWPORT NEWS VA 23606-2675 |
| CARROLL ANNE E. | 5705 40TH AVE HYATTSVILLE MD 20781-1724 |
| CARROLL BOGERT | 8 E. 96 ST. NEW YORK NY 10128 |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE WESTMINSTER MD 21157 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 346 ATTN: LEGAL COUNSEL WESTMINISTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINISTER MD 21157 |
| CARROLL FULMER CO.,INC. | 8340 AMERICAN WAY GROVELAND FL 34736-8587 |
| CARROLL, PETER J | 1511 W THORNDALE AVE  NO.1E CHICAGO IL 60660 |
| CARROLLS EXXON CONSESSION | JUNIUS CARROLL IVOR VA 23866 |
| CARROLLTON PROPERTIES | 115  WEST ROAD AUTUMN CHASE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD MOUNT VERNON APARTMENTS ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT CANYON RIDGE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT HOCKANUM CROSSING ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115 WEST ROAD AT AUTUMN CHASE APTS ELLINGTON CT 06029 |

| Claim Name | Address Information |
| --- | --- |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A COLUMBIA MD 21046 |
| CARROT TREE BAKERY | 1782 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CARS R US | 246 BEAVER ST NEW BRITAIN CT 06051 |
| CARSEY-WERNER | 16027 VENTURA BLVD SUITE 600 ENCINO CA 91436 |
| CARSON COMMUNICATIONS, LLC  M | P.O. BOX 147 EVEREST KS 66424 |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE CARSON CA |
| CARSON LANDSCAPE | 9530 ELDER CREEK RD SACRAMENTO CA 95829 |
| CARSON'S FURNITURE BEDDING | 6013 E COLONIAL DR ORLANDO FL 32807-3411 |
| CARSON, BYRON L | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CARTER CHEVROLET | 1229 MAIN STREET MANCHESTER CT 06040 |
| CARTER CHEVROLET | 1229 MAIN ST STEVE CARTER MANCHESTER CT 06040 |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE SALEM VA 24153 |
| CARTER, MELANIE A | GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER, NELSON | 11 DIANA DR CARTER, NELSON BLOOMFIELD CT 06002 |
| CARTER, ROBBIE M | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER, TINA | LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH RD NEWPORT NEWS VA 23601 |
| CARTERS ONE STOP | PO BOX 84 STONEY CREEK VA 23882 |
| CARTHAGE PRESS | 527 SOUTH MAIN STREET ATTN: LEGAL COUNSEL CARTHAGE MO 64836 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET BALTIMORE MD 21201 |
| CARUSO HOMES | 1655 CROFTON BLVD CROFTON MD 21114 |
| CARVER, SHERRY | 43 N 4TH ST COPLAY PA 18037 |
| CARVER, SHERRY | 43 4TH ST N COPLAY PA 18037 |
| CARY CARDWELL | 401 E. MISTLETOE AVENUE SAN ANTONIO TX 78212 |
| CARY LOWE | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| CARY OSBORN | 23811 DEL MONTE DR UNIT 118 VALENCIA CA 91355-3373 |
| CARYL RIVERS | 54 JOHNSON AVENUE WINTHROP MA 02152 |
| CARZONE | 18000 FIELDBROOK CIR S BOCA RATON FL 33496-1531 |
| CAS M | 1525 DUPONT ROAD PARKERBURG WV 26101 |
| CAS SEVERN | 6201 CHEVEY CHASE DR ATTN: CONTRACTS DEPT LAUREL MD 20707 |
| CASA DE MEXICO | 4005 ORANGE AVENUE #9 ORLANDO FL 32801 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 CASA GRANDE AZ 85230-5002 |
| CASA SANCHEZ | 4500 CENTINELA BLVD. LOS ANGELES CA 90066 |
| CASANOVA, TAMMY | TOWN BROOKE CASANOVA, TAMMY MIDDLETOWN CT 06457 |
| CASCADE TELEPHONE COMPANY A12 | PO BOX 250 CASCADE IA 52033-0250 |
| CASCADIAN BUILDING MAINTENANCE | 7415 129TH AVE SE NEWCASTLE WA 98059 |
| CASE, KERIDA N | APRIL WAY CASE, KERIDA N BLOOMFIELD CT 06002 |
| CASE, PAULINE | APRIL WAY CASE, PAULINE BLOOMFIELD CT 06002 |
| CASEY AUTO GROUP | ATTN:STEPHANIE HOOD 813 DILIGENCE DRIVE, STE 116 NEWPORT NEWS VA 23606 |
| CASEY CABLE COMPANY A2 | P.O. BOX 207 CASEY IA 50048 |
| CASEY COMPANY | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| CASEY KELBAUGH | 197 E 4TH ST NO.2 NEW YORK NY |
| CASEY PARENT   [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 23606-4237 |
| CASEY PARENT   [CASEY CHEVROLET GEO | BUICK] 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 23606-4237 |
| CASEY PARENT   [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1820 |
| CASEY PARENT   [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 23606-4237 |

| Claim Name | Address Information |
|---|---|
| CASEY PARENT  [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 23606-4237 |
| CASEY PARENT  [CASEY KIA] | 11999 JEFFERSON AVE NEWPORT NEWS VA 23606-4344 |
| CASEY PARENT  [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 23606-4237 |
| CASEY'S AUTO | 813 DILIGENCE DR #C NEWPORT NEWS VA 23606-4237 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD WINTER SPRINGS FL 32708-5064 |
| CASEY, KEVIN P | 6559 19TH AVE  NW SEATTLE WA 98117 |
| CASILLAS, TARA | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE CHERRY HILL NJ 08003 |
| CASINO EXPRESS TOURS | 1000 DOUGLAS AVE # UNITE97 ALTAMONTE SPRINGS FL 32714-2088 |
| CASPAR MELVILLE | NEW HUMANIST ONE GOWER STREET LONDON WCIE 6H0 UNITED KINGDOM |
| CASPER JOURNAL | 210 S. WOLCOTT ST. CASPER WY 82601 |
| CASPER STAR-TRIBUNE | PO BOX 80 CASPER WY 82602 |
| CASS CABLE TV INC. M | P. O. BOX 200 VIRGINIA IL 62691 |
| CASS SUNSTEIN | UNIVERISTY OF CHICAGO LAW SHCOOL 1111 E. 6O ST. CHICAGO IL 60637 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD FT. MEADE MD 20755 |
| CASSANDRA FORTIN | 8202 56TH ST CT W UNIVERSITY PL WA 98467-5907 |
| CASSANDRA HOODS | 9421 NW 42ND ST SUNRISE FL 33351 |
| CASSIDON REALTY GROUP | 1420 EASTON AVE BETHLEHEM PA 18018-2635 |
| CASSIE FELCH | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| CASSIE PIERSON | 100 MCALLISTER ST 2ND FL SAN FRANCISCO CA 94102 |
| CASSIN, ROBERT | 725 WEST ST SOUTHINGTON CT 06489-2359 |
| CAST CRETE CORPORATIO**CWC** | [CAST-CRETE CORPS.] PO BOX 24567 TAMPA FL 33623-4567 |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND PARK RIDGE IL 60068 |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD CASTILLO, LUIS WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN | 35 GILLETTE ST CASTILLO, RUBEN WEST HARTFORD CT 06119 |
| CASTLE CABLE TV, INC M | P.O. BOX 339 HAMMOND NY 13646 |
| CASTLE FORD ISUZU  [CASTLE AUTO OUTLET | 11717 BELAIR RD KINGSVILLE MD 21087-1300 |
| CASTLE, LAURA | 230 HERRICK RD RIVERSIDE IL 60546 |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST CASTRO, VANESSA HARTFORD CT 06106 |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 LOS ANGELES CA 90028-7174 |
| CATALINA CABLE TV COMPANY M | P. O. BOX 2143 AVALON CA 90704 |
| CATALYST | 2101 4TH AVENUE, SUITE 1950 SEATTLE WA 98121 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 WESTLAKE VILLAGE CA 91362-7115 |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS CATASAUQUA PA 18032 |
| CATAWBA SERVICES, INC./COMPORIUM | P.O. BOX 470 ATTN: LEGAL COUNSEL ROCK HILL SC 29731-6470 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD ONTARIO CA 91761 |
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD FULLERTON CA 92833 |
| CATESBY LEIGH | 3900 CATHEDRAL AVE NW APT 310A WASHINGTON DC 20016-5293 |
| CATHARINE COOPER | PO BOX 4410 LAGUNA BEACH CA 92652-4410 |
| CATHARINE HILL | 1967 BREAKERS POINTE WAY WEST PALM BCH FL 33411-5119 |
| CATHARINE WATSON | 3804 48TH AVE. S. MINNEAPOLIS MN 55406 |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST THE NATIVITY BETHLEHEM PA 18015-1527 |
| CATHERINE BAUKNIGHT | 1618 N HARDING AVE PASADENA CA |
| CATHERINE BURKE | 1516 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| CATHERINE COLLINS | 7-4TH STREET, NE WASHINGTON DC 20002 |
| CATHERINE CORBETT MIJA RIEDEL | 1647 17TH AVENUE SAN FRANCSICO CA 94122 |

| Claim Name | Address Information |
|---|---|
| CATHERINE DOUGHERTY | 4235 N DAMEN AVE #2 CHICAGO IL 60618-3011 |
| CATHERINE GALBRAITH | 158 SHIRLAND RD. #5 LONDON W9 2B7 UNITED KINGDOM |
| CATHERINE GETCHES | 2024 ELIZABETH WAY SANTA ROSA CA 95404 |
| CATHERINE HEIN | 333 W. 8TH STREET SAN PEDRO CA 90731 |
| CATHERINE KANNER | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| CATHERINE PRICE | 2628 GRANT STREET BERKELEY CA 94703 |
| CATHERINE SEIPP | 2435 IVANHOE DRIVE LOS ANGELES CA 90039 |
| CATHERINE SINGER | 649 WEST BRIAR PLACE #1 CHICAGO IL 60657 |
| CATHERINE SIPHRON | 1929 N. VERMONT, #3 LOS ANGELES CA 90027 |
| CATHERINE SMITH | 2126 21ST ST    APT 6 CODY WY 82414 |
| CATHERINE TOTH | PO BOX 8685 HONOLULU IL 96830 |
| CATHERINE WELCH | 7456 MAYFLOWER HILL WATERVILLE ME |
| CATHLEEN MILLER | 1447 CALISTOGA AVE NAPA CA 94559 |
| CATHOLIC CEMETERIES | 1400 S WOLF RD HILLSIDE IL 60162-2105 |
| CATHOLIC REVIEW | P O BOX 777 REGINA MITSOS BALTIMORE MD 21203 |
| CATHRYN DELUDE | 5 OLD SCHOOL HOUSE ROAD ANDOVER MA 01810 |
| CATHY BETTER | 613 OKEMO DRIVE SYKESVILLE MD 21784 |
| CATHY CURTIS | 1945 PRESTON AVE LOS ANGELES CA 90026 |
| CATHY HOBBS | C/O MR.GREGG WILLINGER WILLINGER TALENT AGECY 875 AVE OF THE AMERICAS,SUITE 1909 NEW YORK NY 10001 |
| CATHY MALER AGENCY | 3930 S SEMORAN BLVD ORLANDO FL 32822-4006 |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| CATSKILL MAIL | 414 MAIN ST., P.O. BOX 484 ATTN: LEGAL COUNSEL CATSKILL NY 12414 |
| CATV SERVICES, INC. M | P.O. BOX 198 DANVILLE PA 17821 |
| CATVISION OHIO UNIVERSITY | 101 FACTORY STREET ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVENUE RICHMOND VA 23227 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVE. ATTN: LEGAL COUNSEL RICHMOND VA 23227 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 2115 OAK LEAF ST. JOLIET IL 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 320 ROCBAAR DR. ROMEOVILLE TRIBUNE ROMEOVILLE IL 60446 |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD ATTN: LEGAL COUNSEL GRAND CAYMAN |
| CAYOOSH COMMUNICATIONS LILLOOET | 180 BRIAR AVE. ATTN: LEGAL COUNSEL KAMLOOPS BC V2B 1C1 CANADA |
| CB PREMIER REALTORS | 161 MILL ST ROBIN MORRELL BERLIN CT 06037 |
| CB RICHARD ELLIS | 185 ASYLUM ST MARK FARLEY HARTFORD CT 06103 |
| CB RICHARD ELLIS   [GLENDALE - CB | COMMERCIAL] 10 UNIVERSAL CITY PLAZA 27TH FLOOR UNIVERSAL CITY CA 91608 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE.  SUITE 100 ANAHEIM CA 92806 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| CBANKER CORPORATE OFFICE   [COLDWELL | BANKER EDGEBROOK] 5404 W DEVON AVE CHICAGO IL 60646-4106 |
| CBC/CBC RESEARCH | P.O. BOX 3220, STATION C ATTN: LEGAL COUNSEL OTTAWA ON K1Y 1E4 CANADA |
| CBC/RADIO-CANADA (CBLT) | 205 WELLINGTON ST. WEST, ROOM 3C-111 ATTN: LEGAL COUNSEL TORONTO ON M5V 3V7 CANADA |
| CBC/RADIO-CANADA (SOCIETE RADIO-CANADA) | 1400 RENE-LEVESQUE BLVD EAST, ROOM B29 ATTN: LEGAL COUNSEL MONTREAL QC H2L 2M2 CANADA |
| CBI, INC. | THE NEWSPAPER CENTER 11600 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| CBIZ PROPERTY TAX SOLUTIONS | 300 S. WACKER DRIVE CHICAGO IL 60606 |
| CBS BROADCASTING - ROBERT ROSS | 51 W. 52ND ST. NEW YORK NY 10019 |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CBS NEWS/FACE THE NATION | 2020 M STREET, NW WASHINGTON DC 20036 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | 11233 N. STEMMONS FWY DALLAS TX 75229 |
| CBS PARAMOUNT DOMESTIC TELEVISION | C/O ENTERTAINMENT TONIGHT MAE WEST BUILDING ATTN: LEGAL COUNSEL LOS ANGELES CA |

| Claim Name | Address Information |
| --- | --- |
| CBS PARAMOUNT DOMESTIC TELEVISION | 90038-3187 |
| CBS PHOTO ARCHIVE | 51 WEST 52 STREET, ROOM 463 NEW YORK NY 10019 |
| CBS RADIO | 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| CBS TELEVISION DISTRIBUTION | C. JENTIMANE/STG 3 RM 211, 5555 MELROSE AVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| CBS TV DIST. | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD JILL THODY GLASTONBURY CT 06033 |
| CC COMMUNICATIONS | PO BOX 1390 ATTN: LEGAL COUNSEL FALLON NV 89407-1390 |
| CC COMMUNICATIONS M | PO BOX 1390 FALLON NV 89407-1390 |
| CC FLORIDA DISTRIBUTION | 8810 COMMIDITY CIR, SUITE 19 ORLANDO FL 32819 |
| CCI EUROPE | OSTER PARKVEJ 9 HOJBJERG OSTER PARKVEJ DK-8270 DENMARK |
| CCI EUROPE | 3901 ROSEWELL ROAD MARIETTA GA 30062 |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 HOJBJERG |
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 CARSTEN CHRISTENSEN KENNESAW GA 30144 |
| CCI EUROPE, INC AND CCI EUROPE A/S | 3550 GEORGE BUSBEE PKWY NW  STE 300 KENNESAW GA 30144-5433 |
| CCI SYSTEMS, INC. M | P. O. BOX 885 IRON MOUNTAIN MI 49801 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309-6110 |
| CCS, LLC | 729 SOUTH BERNARD STREET SPOKANE WA 99204 |
| CCT, LLC | 781 MICHAEL DR. CHESTERTON IN 46304 |
| CD&A, INC | 4365 NEW TOWN AVE. WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CDC MANAGEMENT | 24 PARK PLACE PARK PLACE TOWERS HARTFORD CT 06106 |
| CDW | 200 N. MILWAUKEE AVE ATTN: CONTRACTS DEPT VERNON HILLS IL 60611 |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVE GLEN HUNT VERNON HILLS IL 60061 |
| CEASAR A CARNERO | 22511 SW 66TH AVE BOCA RATON FL 33428 |
| CEBRIDGE CONNECTIONS | PO BOX 868 OSBURN ID 83849 |
| CEBRIDGE CONNECTIONS M | 12444 POWERSCOURT DRIVE - STE 100 ST LOUIS MO 63131 |
| CECELIA FIELD | 4041 PINE HURST DR NORTHAMPTON PA 18067-9579 |
| CECH, MICHAEL | 864 N IRVING ST ALLENTOWN PA 18109 |
| CECH, MICHAEL | 864 IRVING ST N ALLENTOWN PA 18109 |
| CECIL BROWN | 236 STAMFORD AVE KENSINGTON CA 94708 |
| CECIL CASTELLUCCI | 2007 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| CECIL FERGERSON | 1417 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| CECIL WHIG | PO BOX 429 ELKTON MD 21921 |
| CECIL WHIG | 601 BRIDGE STREET ATTN: LEGAL COUNSEL ELKTON MD 21922 |
| CECILIA BRAINARD | 3030 18TH STREET SANTA MONICA CA 90405 |
| CECILIA HAI-JIN LEE | BOX 36673 LOS ANGELES CA 90036 |
| CECILIA OLEARY | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| CECILIA RODRIGUEZ | 43, AVENUE GASTON DIDERICH LUXEMBOURG L-1420 LUXEMBOURG |
| CECILS BBQ | 2800 S ORANGE AVE ORLANDO FL 32806-5404 |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CEDAR CREST COLLEGE | 100 COLLEGE DR COLLEGE RELATION OFFICE ALLENTOWN PA 18104 6132 |
| CEDAR FALLS UTILITIES M | UTILITY PARKWAY, P. O. BOX 769 CEDAR FALLS IA 50613 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD ALLENTOWN PA 18109-9528 |
| CEDAR MEDIA, INC. | 255 G STREET #471 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY CHICAGO IL 60614-1111 |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI] | HEALTH] 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| CEDARBROOK | 350 S CEDARBROOK RD ALLENTOWN PA 18104 |
| CEDARS SINAI | N/A LOS ANGELES CA 90012-0001 |

| Claim Name | Address Information |
|---|---|
| CEDARVISION INC. A7 | P. O. BOX 157 HARTINGTON NE 68739 |
| CEEBRAID SIGNAL | 1 KAYE STREET MONTOYA HAMDEN CT 06514 |
| CEEBRAID SIGNAL | 1 KAYE STREET SERAMONTE HAMDEN CT 06514 |
| CEIL BROWN REALTY | 7910 NW 87TH AVE TAMARAC FL 33321-1649 |
| CELANO, LEE J | 601 LESSEPS ST NEW ORLEANS LA 70117 |
| CELARTEM/EXTENSIS | 1800 SW AVENUE SUITE 500 PORTLAND OR 97201 |
| CELEBRATION GOLF CLUB | 701 GOLFPARK DR CELEBRATION FL 34747-4627 |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD ALLENTOWN PA 18109-1638 |
| CELECT COMMUNICATIONS TV  M | PO BOX 189 SPRING VALLEY WI 54767 |
| CELESTE FREMON | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| CELESTE MOURE | 314-428 W. 8TH AVE. VANCOUVER BC V5Y 1N9 CANADA |
| CELESTE WALLANDER | 7105 WHITTIER BLVD. BETHESDA MD 20817 |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 COSTA MESA CA 92627 |
| CELICOURT, ANTOINE | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| CELINA CABLE COMMUNICATIONS M | P.O. BOX 910 MCKENZIE TN 38201 |
| CELINA VEGA | 4455 SW 153 AVE PEMBROKE PINES FL 33027 |
| CELL MARK (FIBERCORE) | PO BOX 38 HILLBURN NY 10931-0038 |
| CELLIT | 213 W INSTITUTE PL STE 603 CHICAGO IL 60610-3105 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 JAMES DERRICO, VICE PRESIDENT NORWALK CT 06854 |
| CELTRA | ONE BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02142 |
| CENAT HYPPOLITE | 3990  RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CENCOM, INC. M | P.O. BOX 40 JACKSON NE 68743 |
| CENEGENICS LLC | 2 FELIX ST CHARLESTON SC 29403-6004 |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD LAS VEGAS NV 89145 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR CRYSTAL LAKE IL 60012-3761 |
| CENTER CABLE COMPANY A5 | P. O. BOX 117 GREELEY NE 68842 |
| CENTER CITY | 28 W BROAD ST BETHLEHEM PA 18018-5705 |
| CENTER CITY NEWS | PO BOX 14046 PHILADELPHIA PA 19122 |
| CENTER FOR AUDIOLOGY SERVICES | 2571 BAGLYOS CIR STE B33 BETHLEHEM PA 18020-8047 |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. 3RD FLOOR ATTN:  NATHAN GARDELS LOS ANGELES CA 90064 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET DANSBURY CT 06810 |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| CENTER STAGE | 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STATE BANK | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| CENTER STREET GRILL | 5101 CENTER STREET WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CENTER TRUST   [BURBANK TOWN CENTER] | 201 E. MAGNOLIA  #151 BURBANK CA 91501 |
| CENTER VALLEY TAVERN | 420 FAIRVIEW AVE SOUDERTON PA 18964-1437 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 WINTER SPRINGS FL 32708-5643 |
| CENTERLINE HOMES PARENT ACCT | [CENTERLINE HOMES] 825 CORAL RIDGE DR CORAL SPRINGS FL 33071-4180 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY ATTN: CONTRACT ADMIN DOWNERS GROVE IL 60515 |
| CENTEX HOMES | P O BOX 2834 PORTLAND OR 97208-2834 |
| CENTEX HOMES OF FLORIDA INC | PO BOX 2834 PORTLAND OR 97208-2834 |
| CENTEX HOMES PARENT   [CENTEX HOMES/WEST | PALM BEACH] 3301 QUANTUM BLVD BOYNTON BEACH FL 33426-8668 |
| CENTEX LA-VENTURA | 27101 PUERTA REAL STE 300 MISSION VIEJO CA 92691-8589 |
| CENTINELA FREEMAN (PARENT)   [MARINA | HOSPITAL (CENTINELA FREEMAN)] 4650 LINCOLN BLVD MARINA DEL REY CA 90292 |
| CENTRAL AUTO SALE FLORIDA | 33542 COUNTY ROAD 473 LEESBURG FL 34788-4262 |
| CENTRAL CABLELAND TV A12 | P.O. BOX 630 SALEM SD 57058 |

| Claim Name | Address Information |
|---|---|
| CENTRAL CITY PRODUCTIONS, INC. | 212 EAST OHIO, SUITE 300 DON JACKSON CHICAGO IL 60611 |
| CENTRAL CT CELTIC CULTURAL COMMITTEE | AT EAGEN, DONAHUE & D'OCCHIO C/O EILEEN MOORE 24 ARAPAHOE RD WEST HARTFORD CT 06107 |
| CENTRAL FL BUSINESS EXCHANGE | 555 WINDERLEY PL STE 300 MAITLAND FL 32751-7133 |
| CENTRAL FL CLINICAL STUDIES | PO BOX 728 WINDMERE FL 34786-0728 |
| CENTRAL FL FAIR | 4603 W COLONIAL DR ORLANDO FL 32808-8158 |
| CENTRAL FL INVESTMENTS INC | 7450 SAND LAKE COMMONS ORLANDO FL 32819-8033 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR ORLANDO FL 32804-6907 |
| CENTRAL FL LINCOLN MERCURY   [CENTRAL FL | LINCOLN MERCURY] 2055 W COLONIAL DR ORLANDO FL 32804-6907 |
| CENTRAL FL LINCOLN MERCURY   [FORD OF | CLERMONT INC] 1101 E HWY 50 CLERMONT FL 34711-3250 |
| CENTRAL FL PHYSICAL MEDICINE | 15010 BREWERS CT TAVARES FL 32778-9738 |
| CENTRAL FL WATER PROCESSING | 3204 RICHEY RD LEESBURG FL 34748-7147 |
| CENTRAL FL ZOO | PO BOX 470309 LAKE MONROE FL 32747-0309 |
| CENTRAL FLA BAIL BONDS | 2911 39TH ST ORLANDO FL 32839-9210 |
| CENTRAL FLA EDUCATORS   [CENTRAL FLA | PO BOX 958471 LAKE MARY FL 32795-8471 |
| CENTRAL FLA. MOTOR SALES, INC | 3800 W COLONIAL DR ORLANDO FL 32808-7925 |
| CENTRAL FLORIDA COMMUNITIES | 1890 STATE ROAD 436 STE 295 WINTER PARK FL 32792-2285 |
| CENTRAL FLORIDA COMMUNITIES   [LAKEVIEW | 1890 STATE ROAD 436 STE 295 WINTER PARK FL 32792-2285 |
| CENTRAL FLORIDA INTERNISTS | 802 W OAK ST KISSIMMEE FL 34741-6625 |
| CENTRAL FLORIDA POWERSPORTS | 2575 N ORANGE BLOSSOM TRL KISSIMMEE FL 34744-1886 |
| CENTRAL FLORIDA SPORTS COMMISSION | 126 E. LUCERNE CIRCLE ORLANDO FL 32801 |
| CENTRAL KENTUCKY NEWS-JOURNAL | PO BOX 1138 CAMPBELLSVILLE KY 42718 |
| CENTRAL LINCOLN PUD | 2129 COAST HWY PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL MAINE NEWSPAPERS | 274 WESTERN AVE. ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| CENTRAL MORAVIAN | 73 W CHURCH ST BETHLEHEM PA 18018-5821 |
| CENTRAL PARKING | 400 E. PATT STREET, SUITE 700 ATTN. NEIGHBORS, MARTHA BALTIMORE MD 21202 |
| CENTRAL STATES | P.O. BOX 5116 DES PLAINES IL 60017-5116 |
| CENTRAL TELCOM SERVICES LLC M | PO BOX 7 FAIRVIEW UT 84629 |
| CENTRAL VALLEY CABLE TV M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CENTRAL WISCONSIN SUNDAY | 220 FIRST AVENUE ATTN: LEGAL COUNSEL WISCONSIN RAPIDS WI 54495 |
| CENTRAL/REMAX   [REMAX CENTRAL] | 455 N ROSELLE RD ROSELLE IL 60172-5010 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE CENTRALIA WA 98531-0610 |
| CENTRALIA SENTINEL | 232 E. BROADWAY CENTRALIA IL 62801 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16801 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16804 |
| CENTRE TV CABLE M | 510 WARWOOD AVENUE WHEELING WV 26003 |
| CENTRIX MANAGEMENT | 55 SPRING ST JOHN NEW BRITAIN CT 06051 |
| CENTROVISION INC. M | PO BOX 3157 TEMPLE TX 76505 |
| CENTURA INSTITUTE | 4455 SOUTH BLVD VIRGINIA BEACH VA 23452-1159 |
| CENTURY 21 A CARUANA & ASSOC | 4617 D UNIVERSITY DR FT LAUDERDALE FL 33328-3817 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD CHICAGO IL 60641-2624 |
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. BRISTOL CT 06010 |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST MERIDEN CT 06450 |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST BEVERLY PETERSON SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA - WHISPERING | PINES 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. SUFFIELD CT 06078 |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ATTN: CONTRACTS DEPT ENFIELD CT 06082 |
| CENTURY 21 CITY REAL ESTATE    [CENTURY | 21/CITY REAL EST.] 4500 N UNIVERSITY DR CORAL SPRINGS FL 33065-1625 |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST GLASTONBURY CT 06003 |
| CENTURY 21 CLEMENS & SON | 1001 FARMINGTON AVE STE 1 WEST HARTFORD CT 06107-2121 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST GLASTONBURY CT 06033 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2264 SILAS DEANE HWY STE 101 ROCKY HILL CT 06067-2333 |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE STE 1 WEST HARTFORD CT 06107-2121 |
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE NILES IL 60714-4733 |
| CENTURY 21 EDDY | 39 E CEDAR ST ESTHER EDDY NEWINGTON CT 06111 |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. NEWINGTON CT 06111 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE PARK RIDGE IL 60068-4734 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE HARWOOD HEIGHTS IL 60706-4607 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD WHITTIER CA 90604 |
| CENTURY 21 HOLLYWOOD    [GENERAL – CENTURY | 21 H] N/A LOS ANGELES CA 90012-0001 |
| CENTURY 21 HOMETOWN | 7700 W BELMONT AVE CHICAGO IL 60634-3035 |
| CENTURY 21 HT BROWN/PARENT    [CENTURY | 21/H T BROWN] 6301 STEVENS FOREST RD COLUMBIA MD 21046 |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST LILL POLAK SOUTHINGTON CT 06489 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST SOUTHINGTON CT 06489 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 895 QUEEN ST SOUTHINGTON CT 06489-1234 |
| CENTURY 21 LING REALTY | 626 W BROAD ST BETHLEHEM PA 18018-5221 |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST PO BOX 443 BALLY PA 19503-0443 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 ARCADIA CA 91006-2335 |
| CENTURY 21 MB | 4179 DUNDEE RD NORTHBROOK IL 60062-2129 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 CHICAGO IL 60631-1792 |
| CENTURY 21 MIRAMAR    [CENTURY 21 MIRAMAR] | 7979 MIRAMAR PKWY MIRAMAR FL 33023-5877 |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 HAMPTON VA 23670-0346 |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD UNIT 300 BETHLEHEM PA 18020 8041 |
| CENTURY 21 REAL ESTATE | 564 N SEMORAN BLVD ORLANDO FL 32807-3326 |
| CENTURY 21 REALE REALTY | 175 MAIN ST DAN REALE MANCHESTER CT 06040 |
| CENTURY 21 ROOT AGENCY | P O BOX 70 EAST HADDAM CT 06423 |
| CENTURY 21 ROSE R.E./WEST | 9970 GRIFFIN RD COOPER CITY FL 33328-3420 |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST PO BOX 189 POTTSVILLE PA 17901-3638 |
| CENTURY 21 SELECTIVE | 284 GENEVA DR OVIEDO FL 32765-7912 |
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE CHICAGO IL 60616-1601 |
| CENTURY 21 SHORELINE INC | 8901 KENTON AVE SKOKIE IL 60076-1822 |
| CENTURY 21 TROPICAL SPRINGS | 1750 N UNIVERSITY DR STE 126 POMPANO BEACH FL 33071-6076 |
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR CORAL SPRINGS FL 33071-7008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE CHICAGO IL 60645-1857 |
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR ORLANDO FL 32821-7328 |
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. WINDSOR CT 06095 |
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY ANN ZUBRETSKY WETHERSFIELD CT 06109 |
| CENTURY 21/SULLIVAN | 7485 NW 4TH ST FT LAUDERDALE FL 33317-2227 |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E ADDISON TX 75001 |
| CENTURYTEL SERVICE GROUP MONROE | 100 CENTURYTEL DRIVE ATTN: LEGAL COUNSEL MONROE LA 71203 |
| CENTURYTEL TELEVIDEO, INC. M | P.O. BOX 126 CASCO WI 54205 |
| CEQUELL III MEDIA | 12444 POWERSCOURT DR. SUITE 450 ST. LOUIS MO 63131 |
| CERESTE EXILUS | 3603  OBERON AVE BOYNTON BEACH FL 33436 |
| CERIDIAN | 3201 34TH STREET SOUTH ST. PETERSBURG FL 33711 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE CERRITOS CA 90701 |
| CERTIFIED ELEVATOR | 9797 E. EASTER AVE. SUITE B CENTENNIAL CO 80112-3753 |
| CERTIFIED GROCERS | 711 JORIE BLVD OAK BROOK IL 60523-4425 |
| CERTIFIED IMPORTS | 241 S 3RD ST COOPERSBURG PA 18036-2109 |
| CERUTTI, SHERRIE | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERVA, GAIL | 4814  ALDER DR WALNUTPORT PA 18088 |
| CESAR A. DIAZ | 18810 NW 77TH CT MIAMI LAKES FL 33015 |
| CESAR CAMPOS | 12326 SPLIT REIN DR RANCHO CUCAMONGA CA 91739 |
| CESTARO & SONS INC. | 477 FERRY ST. NEW HAVEN CT 06513 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR CHICAGO IL 60646 |
| CF HEALTHCARE SYSTEM/COLUMBI   [HCA | PHYSICIAN SERVICES] 1100 LAKE ST OAK PARK IL 60301-1015 |
| CF HEALTHCARE SYSTEM/COLUMBI   [THE | HEALTHCARE COMPANY] 555 MADISON AVE FL 15 NEW YORK NY 10022-3323 |
| CGS | 918 BRADSHAW TERRACE ORLANDO FL 32806 |
| CGS INFOGRAPHICS AUTOMATION | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CHAAR SADDLERY | 1635 AIRPORT RD ALLENTOWN PA 18109-9123 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J BURBANK CA 91502 |
| CHAD HANSON | PO BOX 697 CEDAR RIDGE CA 95924 |
| CHAFF NEWS SERVICE | 31 E 117TH PL ATTN: MAGDALENO YEPEZ CHICAGO IL 60628 |
| CHALKS INDUSTRIAL EQUIPMENT | 8231 PULASKI HWY BALTIMORE MD 21237-2845 |
| CHALMERS JOHNSON | 2138 VIA TIEMPO CARDIFF CA 92007 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 BETHLEHEM PA 18018-0336 |
| CHAMBERLAIN GROUP | 576 W LAMONT RD ELMHURST IL 60126 |
| CHAMBERLIN NATURAL FOODS | 7807 E 51ST ST TULSA OK 74145-7847 |
| CHAMBERS, NATHAN | 100 W CHESTNUT ST APT 1401 CHICAGO IL 60610-3229 |
| CHAMBREL WMSBG-BROOKDALE | BROOKDALE SENIOR LIVING 111 WESTWOOD PLACE, STE 200 BRENTWOOD TN 37027 |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE CHAMPAGNE, MELODY BLOOMFIELD CT 06002 |
| CHAMPION BROADBAND M | 380 PERRY STREET, STE 230 CASTLE ROCK CO 80104 |
| CHAMPION DODGE OF BARRINGTON | 11 ROSE BLVD BARRINGTON IL 60010-7120 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD POMPANO BEACH FL 33064-3274 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD BALTIMORE MD 21221 |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR JASON KINKLE PLAINVILLE CT 06062 |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR BETHLEHEM PA 18020-8025 |
| CHAMPIONSHIP OFF ROAD RACING | 270 NEWPORT CENTER DR., SUITE 200 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660 |
| CHAMPLIN, CLAY | PO BOX 5689 EVANSTON IL 60204-5689 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. NEWPORT NEWS VA 23605 |
| CHANDLER, LOIS | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| CHANDRA SHEKHAR | 12 SERGEANT STREET PRINCETON NJ 08540 |
| CHANDRAHAS CHOUDHURY | 11 JEEVAN ANAND RAJAB ALI PATEL LANE BREACH CANDY MUMBAI- 400026 INDIA |
| CHANEL KOONCE | 1235 NE 3RD AVE FORT LAUDERDALE FL 33304 |
| CHANELLOS PIZZA         R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| CHANG, MICHELLE | 100 DEAN ST        APT 3 BROOKLYN NY 11201 |
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| CHANNICK, ROBERT | 480 WESTGATE RD DEERFIELD IL 60015 |
| CHANNING LOWE | 7463 SILVERWOODS CT. BOCA RATON FL 33433 |
| CHANNING LOWE | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| CHANTEL SEAMORE | 291 SW 1ST TER DEERFIELD BCH FL 33441 |
| CHANUTE TRIBUNE | 15 NORTH EVERGREEN, P.O. BOX 559 ATTN: LEGAL COUNSEL CHANUTE KS 66720 |
| CHANUTE TRIBUNE | PO BOX 559 CHANUTE KS 66720 |
| CHAPARRAL CABLE COMPANY INC M | 320 MCCOMBS CHAPARRAL NM 88081 |
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET DAVID W. NYBERG NEW HAVEN CT 06510 |
| CHAPMAN CHIROPRACTIC CLINIC | 32749 RADIO RD LEESBURG FL 34788-3901 |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 SUMNER CHAPMAN ELLINGTON CT 06029 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE POQUOSON VA 23662 |
| CHARITON VALLEY COMM. CORP. M | P.O. BOX 67 MACON MO 63552 |
| CHARITY FERREIRA | 4001 GRENWOOD AVE APT 1 OAKLAND CA 94602-1154 |
| CHARLAND, TODD | NYBERG RD CHARLAND, TODD CHAPLIN CT 06235 |
| CHARLENA CARNEY | 1666 VARNUM PLACE NE WASHINGTON DC 20017 |
| CHARLES A. KUPCHAN | 4501 CONNECTICUT AVE NW APT 1014 WASHINGTON DC 20008-3722 |
| CHARLES BARKER LEXUS | RICE RAYES BOYCE ADVERTISING 4532-A BONNEY RD VIRGINIA BEACH VA 23462 |
| CHARLES BARKER PARENT   [CHARLES BARKER | INFINITI] 1877 LASKIN RD VIRGINIA BEACH VA 23454-4504 |
| CHARLES BARKER PARENT   [CHARLES BARKER | LEXUS] 12831 JEFFERSON AVE NEWPORT NEWS VA 23608-3017 |
| CHARLES BUSH PHOTOGRAPHY | 12 COBBLESTONE WEST HOUMA LA 70360 |
| CHARLES CASILLO | 158-15 89TH STREET HOWARD BEACH NY 11414 |
| CHARLES CHAMPLIN | 2169 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| CHARLES CITY PRESS | P.O. BOX 397 ATTN: LEGAL COUNSEL CHARLES CITY IA 50616 |
| CHARLES COOK, JR. | 1501 M. STREET NW SUITE 300 WASHINGTON DC 20005 |
| CHARLES COOPER | 4361 MISSION BLVD SPC 96 MONTCLAIR CA 91763-6060 |
| CHARLES CROSS | P.O. BOX 60094 SHORELINE WA 98160 |
| CHARLES CULPEPPER JR. | 29-A PELHAM ROAD WIMBLEDON SW19 1SU |
| CHARLES CURRAN | 4125 WOODCREEK DALLAS TX 75220 |
| CHARLES DENNIS | 3904 BLUE CANYON DR STUDIO CITY CA 91604 |
| CHARLES DIAZ | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042 |
| CHARLES DUGHIGG | 102 HOSKINS ST APT 2A STANFORD CA 94305 |
| CHARLES DUNN CO.   [LOS ANGELES - CHARLES | DUNN CO.] 1200 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CHARLES E. YOUNG | 2617 E GARFIELD AVE DECATUR IL 62526-5324 |
| CHARLES EDEL | COUNCIL ON FOREIGN REALTIONS 58 EAST 68TH STREET NEW YORK NY 10021 |
| CHARLES FERGUSON | 513 SIXTH STREET, NE WASHINGTON DC 20002 |
| CHARLES FLEMING | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| CHARLES FREUND | 2900 CONNECTICUT AVE NW APT 426 WASHINGTON DC 20008-1411 |
| CHARLES FRIEL INC | 216 FORREST AVE NARBERTH PA 19072 |
| CHARLES GARRISON | P. O. BOX  1008 BLUE JAY CA 92317 |
| CHARLES GILKISON | 1231 NE MARTIN LUTHER KING BLVD., #435 PORTLAND OR 97232 |
| CHARLES GLASER | 942 HILLDALE AVE BERKELEY CA 94708 |
| CHARLES GRANT | 70 LEVERTON STREET LONDON NW5 2NU UNITED KINGDOM |
| CHARLES HILBURN | 4131 WITZEL DRIVE SHERMAN OAKS CA 91434 |
| CHARLES HOPKINSON | 2 CHOUMERT MEWS LONDON GBR |
| CHARLES HORNER | 2824 JACK NICKLAUS WAY SHALIMAR FL 32579 |
| CHARLES J. SASSARA III | 1007 H STREET ANCHORAGE AK |

| Claim Name | Address Information |
| --- | --- |
| CHARLES JOHNSON | 8457 RIDPATH DRIVE LOS ANGELES CA 90046 |
| CHARLES KAISER | 245 WEST 107TH STREET, #PHD NEW YORK NY 10025 |
| CHARLES KOPPELMAN | 2419  JEFFERSON AVE. BERKELEY CA 94703 |
| CHARLES L. LINDNER | 528 COLORADO AVENUE SANTA MONICA CA 90401 |
| CHARLES LEVI | 2471 N. GOWER STREET LOS ANGELES CA 90068 |
| CHARLES LINDHOLM | 28 REGENT ST #3 CAMBRIDGE MA 02140 |
| CHARLES LOCKWOOD | 20030 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| CHARLES M CLARK, INC | 4440 METRIC DR WINTER PARK FL 32792-6933 |
| CHARLES MAYNES | EURASIA FOUNDATION 1350  CONNECTICUT AVE. NW, SUITE 1000 WASHINGTON DC 20036 |
| CHARLES MCCARRY | P O BOX 800 EAST OTIS MA 01029 |
| CHARLES MCNULTY | 97 PERRY ST   #9 NEW YORK NY 10014 |
| CHARLES MEADE | 3115 RITTENHOUSE ST NW WASHINGTON DC 20015 |
| CHARLES MEE | SENDER MANAGEMENT 8368 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| CHARLES NUSINOV | 8720 SATYR HILL RD BALTIMORE MD 21234 |
| CHARLES OLKEN | 651 TARRYTON ISLE ALAMEDA CA 94501 |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD ALLENTOWN PA 18103-3672 |
| CHARLES PAWLIK | 360 A THREE LAKES LANE VENICE FL 34292 |
| CHARLES PRESTON | BOX 1040 CAMBRIDGE MA 02140 |
| CHARLES PRITCHARD | 7761 CAMP DAVID DRIVE SPRINGFIELD VA 22153 |
| CHARLES RAPPLEYE | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| CHARLES RICHARD | 23730 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| CHARLES ROWLAND | 809 E OLD PHILADELPHIA ROADYYY ELKTON MD 21921 |
| CHARLES S SNYDER | 767 PENN DR TAMAQUA PA 18252-5615 |
| CHARLES SALE | 5384 CLIFF PT CIR W COLORADO SPRING CO 80909 |
| CHARLES SAUNDERS | 520 NW 43RD AVE PLANTATION FL 33317 |
| CHARLES SCHILKEN | 1523 CORINTH AVE. NO. 9 LOS ANGELES CA 90025 |
| CHARLES SENTIES | 2910 W BERWYN AVE      UNIT NO.3 CHICAGO IL 60625 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE CHARLES HARTFORD CT 06106 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| CHARLES SMITH | 1041 NE 23 CT POMPANO BCH FL 33064 |
| CHARLES SOLOMON | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| CHARLES SOREL | 5346  BONKY CT WEST PALM BCH FL 33415 |
| CHARLES STEWART III | 320 MEMORIAL DR. CAMBRIDGE MA 02139 |
| CHARLES TAYLOR III | 120 FORT GREENE PLANCE #2 BROOKLYN NY 11217 |
| CHARLES THOMPSON | 521 PENNSYLVANIA AVE FT. LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 521 PENSYLVANIA AV ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 2236 SE 32ND PLACE PORTLAND OR 97214 |
| CHARLES TRILLINGHAM | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| CHARLES WILSON | 868 SANBORN AVE LOS ANGELES CA 90029 |
| CHARLES WOHLFORTH | 2659 NATHANIEL CT ANCHORAGE AK 99517 |
| CHARLES WOLF, JR. | 440 SKYEWIAY ROAD LOS ANGELES CA 90049 |
| CHARLES ZANOR | 75 DIANE LANE SUFFIELD CT 06078 |
| CHARLES ZELLMER | 191 PLYMOUTH LN APT A GLEN BURNIE MD 21061-5870 |
| CHARLES, JOHN A | 8501 E ROSE LANE SCOTTSDALE AZ 85250 |
| CHARLESTON DAILILY MAIL | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| CHARLESTOWN POST AND COURIER | 134 COLUMBUS ST. ATTN: LEGAL COUNSEL CHARLESTON SC 29403 |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CHARLIE AMTER | 350 N. ORANGE GROVE AVENUE #5 LOS ANGELES CA 90036 |
| CHARLIE BIBBY | 191 BEALE ST MEMPHIS TN 38103-3715 |

| Claim Name | Address Information |
|---|---|
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| CHARLIE SCHROEDER | 476 EAST SANTA ANITA AVE., #G BURBANK CA 91501 |
| CHARLOTTE ALLEN | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| CHARLOTTE H. DANCIU PA | 202 N SWINTON AVE DELRAY BEACH FL 33444-2724 |
| CHARLOTTE HILDEBRAND | 4267 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| CHARLOTTE HOBSON | DOWN HOLM ST. MAWES CORNWALL TR2 5AN UNITED KINGDOM |
| CHARLOTTE INNES | 3209 DESCANSO DR APT #21 LOS ANGELES CA 90026 |
| CHARLOTTE MANDELL | 1266 RIVER ROAD RED HOOK NY 12571 |
| CHARLOTTE STOUDT | 4207 PARVA AVENUE LOS ANGELES CA 90027 |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD CHARLOTTE HARBOR FL 33980 |
| CHARLTON JR,JOHN F | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| CHARLY SHELTON | 2614 MAYFIELD AVE LA CRESCENTA CA 91214-3814 |
| CHARRETTE | 31 OLYMPIA AVE PO BOX 4010 WOBURN MA 01888-4010 |
| CHARTER COMM - CORP REDMOND ST LOUIS | 12405 POWERSCOURT DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR ATTN LEGAL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR. ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | P.O. BOX 9 RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS - CENTRAL STATES | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHARTER COMMUNICATIONS - CHICOPEE | 95 HIGGINS STREET ATTN: LEGAL COUNSEL WORCESTER MA 01606 |
| CHARTER COMMUNICATIONS - DULUTH GA | 1925 N BRECKINRIDGE PLAZA SUITE 100 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| CHARTER COMMUNICATIONS ASHEVILLE | 1670 HENDERSONVILLE RD. ATTN: LEGAL COUNSEL ASHEVILLE NC 28803 |
| CHARTER COMMUNICATIONS BAY CITY (SYNDEX) | 7372 DAVISON ROAD ATTN: LEGAL COUNSEL DAVISON MI 48424 |
| CHARTER COMMUNICATIONS CLARKSVILLE | 1850 BUSINESS PARK DR., SUITE 101 ATTN: LEGAL COUNSEL CLARKSVILLE TN 37040 |
| CHARTER COMMUNICATIONS CORP. | 12405 POWERSCOURT DR., CHARTER PLAZA ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS FAIRMONT | 3993 HERITAGE PL NW ROCHESTER MN 55901-3067 |
| CHARTER COMMUNICATIONS GULF COAST | 4601 SOUTHLAKE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35244 |
| CHARTER COMMUNICATIONS IRWINDALE | 4781 IRWINDALE AVE. ATTN: LEGAL COUNSEL IRWINDALE CA 91706 |
| CHARTER COMMUNICATIONS JACKSON | 913 D NORTH PKWY ATTN: LEGAL COUNSEL JACKSON TN 38305 |
| CHARTER COMMUNICATIONS MARYVILLE | 1774 HENRY G. LANE ST. ATTN: LEGAL COUNSEL MARYVILLE TN 37801 |
| CHARTER COMMUNICATIONS MINNEAPOLIS | 3993 HERITAGE PL NW ROCHESTER MN 55901-3067 |
| CHARTER COMMUNICATIONS NORTH CENTRAL | REGION 440 SCIENCE DR., STE. 101 ATTN: REGIONAL MARKETING MANAGER MADISON WI 53711 |
| CHARTER COMMUNICATIONS NORTH'N WISCONSIN | 1201 MCCANN DR. ATTN: LEGAL COUNSEL ALTOONA WI 54720 |
| CHARTER COMMUNICATIONS RENO | 9335 PROTOTYPE DR. ATTN: LEGAL COUNSEL RENO NV 89511 |
| CHARTER COMMUNICATIONS SIMPSONVILLE | 2 DIGITAL PLACE ATTN: LEGAL COUNSEL SIMPSONVILLE SC 29681 |
| CHARTER COMMUNICATIONS THIBODAUX | C/O MAIN ST. TV -DIGITAL GUIDE, 1415 CORPORATE SQUARE ATTN: LEGAL COUNSEL SLIDELL LA 70458 |
| CHARTER COMMUNICATIONS, INC. M | 12405 POWERSCOURT DRIVE SAINT LOUIS MO 63131-3674 |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 VAN NUYS CA 91406 |
| CHARTER OAK MANAGEMENT | PO BOX 340127 MITCHELL URDA HARTFORD CT 06134 |
| CHARTER SE REGION | 1427 LAURENS RD., STE. A ATTN:SOUTHEAST REGION MARKETING DIRECTOR GREENVILLE SC 29607-2349 |
| CHASE ENTERPRISES | 225 ASYLUM STREET CHERYL CHASE HARTFORD CT 06103-1538 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I BALTIMORE MD 21210 |
| CHASE FUNDING GROUP INC | 5209 NW 33RD AVE FORT LAUDERDALE FL 33309-6302 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 LAHAINA MAUI HI 96761 |
| CHASE, ADAM | 128 BABCOCK HILL RD CHASE, ADAM SOUTH WINDHAM CT 06266 |
| CHASE, PETER | 2555 N. CLARK STREET APT 1006 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 TOWSON MD 21204 |
| CHATER COMMUNICATIONS, INC. | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHATFIELD, PHIL | 141 AIRLINE AVE. CHATFIELD, PHIL PORTLAND CT 06480 |
| CHATMOSS CABLEVISION M | 12349 MARTVINSVILLE HIGHWAY DANVILLE VA 21510 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET ATTN: LEGAL COUNSEL CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET PO BOX 1447 CHATTANOOGA TN 37401-1447 |
| CHAVANNE ALTEME | 6547  LIGHTHOUSE PL MARGATE FL 33063 |
| CHAVANNES LAURENT | 11  CROSSINGS CIR #15 BOYNTON BEACH FL 33435 |
| CHE LANIER | 3610 GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE STUDIOS PRICILLA IEZZI | 2061 THIRD ST. UNIT E RIVERSIDE CA 92507 |
| CHEAPTRONICS DEPOT | 7363 W COLONIAL DR ORLANDO FL 32818-6507 |
| CHEATHAM COLONIES HOTEL | 4TH ST WILLIAMSBURG VA 23185 |
| CHEBOYGAN TRIBUNE | P.O. BOX 290 ATTN: LEGAL COUNSEL CHEBOYGAN MI 49721 |
| CHEBOYGAN TRIBUNE | PO BOX 290, 308 N. MAIN ST. CHEBOYGAN MI 49721 |
| CHECKER CABS PARENT   [YELLOW CAB OF | NEWPORT NEWS] 6304 SEWELLS POINT RD NORFOLK VA 23513-3227 |
| CHECKERED FLAG PARENT   [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1825 |
| CHEF HENRY'S CAFE | 9951 EARLSTON ST ORLANDO FL 32817-1829 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. CATONSVILLE MD 21228 |
| CHELLEANN HAYE-NORRIS | 1400 NE 54 ST  #104 WILTON MANORS FL 33334 |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 SANTA MONICA CA 90403 |
| CHELSEA LOWE | 1401 BEACON ST. BROOKLINE MA 02446 |
| CHEMPRO | 941 W. 190TH STREET ATTN:  CONTRACT MANAGEMENT GARDENA CA 90248 |
| CHEN'S GOLF INC | 4224 CLUB HOUSE RD ORLANDO FL 32808-2257 |
| CHENEY TV CABLE M | P. O. BOX 117 CHENEY WA 99004 |
| CHENG, FAYE | 49CAMBRIDGE DR OAK BROOK IL 60523 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAIS IL 60914 |
| CHEQTEL COMMUNICATIONS | 1ST AVE. NORTH, BOX 67 CABLE WI 54821 |
| CHERIE TROPED | 342 S COCHRAN AVE APT 209 LOS ANGELES CA 90036 |
| CHERILYN PARSONS | 2839 FOREST AVE BERKELEY CA 94705-1308 |
| CHERLYNN CALVIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| CHEROKEE DAILY TIMES | 111 2ND / BOX 281 ATTN: LEGAL COUNSEL CHEROKEE IA 51012 |
| CHEROKEE LEDGER-NEWS | PO BOX 2369 WOODSTOCK GA 30188 |
| CHERRIE TAYLOR | 4355 NW 45 TER COCONUT CREEK FL 33073 |
| CHERRIL DOTY | 1345 BLUEBIRD CYN LAGUNA BEACH CA 62651 |
| CHERRIYLN FOYE | 10707 NW 43RD ST FT LAUDERDALE FL 33351-8339 |
| CHERRY REALTY | PO BOX 5464 WILLIAMSBURG VA 23188-5207 |
| CHERRY, ALAN R | 6545 SW 20 CT PLANTATION FL 33317 |
| CHERRYDALE FARMS | 1900 AM DR STE 203 QUAKERTOWN PA 18951-6404 |
| CHERYL GERBER | 1801 BURGUNDY ST NEW ORLEANS LA |
| CHERYL PARKER | 688 S FRED SHUTTLESWORTH CIR CINCINNATI OH 45229-2107 |
| CHERYL PARKER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHERYL PHILLIPS | 6629 SUNNYSLOPE AVE. VALLEY GLEN CA 91401 |
| CHERYL R MOORE | 13687 GILBRIDE LANE CLARKSVILLE MD 21029 |
| CHERYL ROSE | 4739 SUNNYSLOPE AVE. SHERMAN OAKS CA 91423 |
| CHERYL ROSENBLEETH | 18918  CLOUD LAKE CIRLCE BOCA RATON FL 33496 |
| CHERYL TREWORGY | 2021 FAIRWINFS DRIVE GRAHAM NC 27253 |
| CHERYLE COULSTON | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| CHERYLL AIMEE BARRON | 1012 TRILLIUM LN MILL VALLEY CA 94941-3735 |

| Claim Name | Address Information |
|---|---|
| CHESA BOUDIN | 1329 E. 50TH STREET CHICAGO IL 60615 |
| CHESAPEAK PUBLISHING -- THE AVENUE NEWS | 601 RIDGE STREET ATTN: BRITT ENGLAND ELKTON MD 21921 |
| CHESAPEAKE BANK | 97 NORTH MAIN STREET KILMARNOCK VA 22482 |
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 ST MICHAELS MD 21663 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE HAMPTON VA 23669-3326 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD ANNAPOLIS MD 21403 |
| CHESAPEAKE ELECTRIC CO | 7632 ASHE STREET GLOUCESTER PT VA 23062 |
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD ABERDEEN MD 21001 |
| CHESAPEAKE HOMES | 448 VIKING DR STE 220 VIRGINIA BCH VA 23452-7331 |
| CHESAPEAKE TELEPHONE SYSTSEMS | 8225 A CLOVERLEAF DRIVE ATTN: CONTRACTS DEPT MILLERSVILLE MD 21108 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 OWINGS MILLS MD 21114 |
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE GRASONVILLE MD 21638 |
| CHESH, CHRISTOPHER | 415 E PAOLI ST ALLENTOWN PA 18103 |
| CHESHIRE TV | P.O. BOX 903 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| CHESNEE CABLE, INC. M | 208 S. ALABAMA AVENUE CHESNEE SC 29323 |
| CHESNEE COMMUNICATIONS (CHES) | P.O. BOX 430 ATTN: LEGAL COUNSEL CHESNEE SC 29323 |
| CHESS N CHECKERS | 1801 AIRPORT RD ALLENTOWN PA 18109-9113 |
| CHESTER FINN | 5404 SURREY ST. CHEVY CHASE MD 20815 |
| CHESTER VILLAGE WEST | 317 W MAIN ST MARION BARSTOW CHESTER CT 06412 |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. CAMARILLO CA 93010 |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY EASTON PA 18045-2937 |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD JOANNE SULLIVAN SUFFIELD CT 06078 |
| CHET RAYMO | 149 MAIN STREET N.EASTON MA 02356 |
| CHEUSE, ALAN | 3611 35TH STREET NW WASHINGTON DC 20016 |
| CHEVERE, EDUARDO | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707-4543 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHAMPTON PA 18067 |
| CHEVROLET 21 | 1100 HELLERTOWN RD BETHLEHEM PA 18015-9511 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23124 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23140 |
| CHEYENNE SALOON | 128 W CHURCH ST STE 13 ORLANDO FL 32801-3304 |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | 999 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| CHIBARDUN CABLE TV M | P. O. BOX 664 CAMERON WI 54822 |
| CHICA, LUZ | 538  TURNER ST BETHLEHEM PA 18018 |
| CHICAGO BASEBALL HOLDINGS, LLC | C/O THOMAS RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE ATTN: DIRECTOR OF LEGAL AFFAIRS LAKE FOREST IL 60045 |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC. | 1901 WEST MADISON STREET ATTN: JOHN MCDONOUGH CHICAGO IL 60612 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE ATTN: CONTRACT ADMIN ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE ELMHURST IL 60126 |
| CHICAGO CUBS | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS | 1060 W. ADDISON LOUIS J. ARTIAGA, MGR. MEZZANINE SUITES CHICAGO IL 60613 |
| CHICAGO CUBS BASEBALL | OPERATIONS DOMINICANA, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| CHICAGO CUBS BASEBALL CLUB, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 ATTN: HIRAM ERIC JACKSON DETROIT MI 48226 |
| CHICAGO DEFERRED EXCHANGE COMPANY | 135 S. LASALLE, SUITE 1940 CHICAGO IL 60603 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD STREET, #102 ATTN: PHIL PUREVICH CHICAGO IL 60615 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE  STE 1620 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD LOMBARD IL 60148-4744 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. CRANE KENNEY CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. LOUIS ARTIAGA CHICAGO IL 60613 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR ATTN: JOHN PATTERSON CHICAGO IL 60622 |
| CHICAGO POLICY ASSOCIATES LLC | 1555 SHERMAN AVE STE 172 EVANSTON IL 60201 |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | 350 N. ORLEANS CHICAGO IL 60654-1502 |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST CHICAGO IL 60606-4606 |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE ROOM 500 ATTN: ELAINE VARVATOS CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE.; 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR 435 N. MIHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. TT 200 CHICAGO IL 60611 |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. MANAGER OF DIAMOND SUITES CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 WEST 35TH ST. ATTN:  JIM MUNO CHICAGO IL 60616 |
| CHICAGOLAND & NORTHWEST INDIANA CHEVY | DEALERS 1100 EAST GOLF ROAD TOM GOLLINGER, PRESIDENT SCHAUMBURG IL 60173 |
| CHICAGOSOFT | 4757 N HERMITAGE AVE CHICAGO IL 60640-4401 |
| CHICAGOSPORTS.COM | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICK-FIL-A | MOORETOWN RD WILLIAMSBURG VA 23188 |
| CHICK-FIL-A | MARKET PL HAMPTON VA 23666 |
| CHICK-FIL-A #1102 | COLISUEM DR HAMPTON VA 23666 |
| CHICK-FIL-A #1230 | A VICTORY BLVD YORKTOWN VA 23693 |
| CHICK-FIL-A #583 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL HAMPTON VA 23666 |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (WMG) | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| CHICKADEES | 6514 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CHICKEN LOUNGE | 3247 HAMILTON BLVD ALLENTOWN PA 18103-4534 |
| CHICKEN SHACK | 1703 10TH ST SAINT CLOUD FL 34769-3638 |
| CHICKFILA | 12128 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 CHICO CA 95927 |
| CHIEF EXECUTIVE CHINA | MS.SUSAN WESTMAN FABRIKSGATAN 3, VANING 7 573 35 TRANAS 314 41 TORUP 11410 SWEDEN |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E ATTN: GABRIELA ARRENDONDO SCHAUMBURG IL 60173 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 MARLTON NJ 08053 |
| CHILDREN'S HOME SOCIETY OF | 401 NE 4TH ST FORT LAUDERDALE FL 33301-1151 |
| CHILDRENS HOME SOCIETY   [CHILDRENS HOME | SOCC/O] 220 E 42ND ST NEW YORK NY 10017-5806 |
| CHILDRENS HOSPITAL (ROP) | 2425 OLYMPIC BLVD STE 2200W SANTA MONICA CA 90404-4095 |
| CHILDS WORLD OF LEARNING | 2700 ENTERPRISE RD ORANGE CITY FL 32763-8312 |
| CHILDS, JEAN | 758  2ND ST CATASAUQUA PA 18032 |
| CHILLICOTHE CONSTITUTION-TRIBUNE | P.O. BOX 707, 818 WASHINGTON ATTN: LEGAL COUNSEL CHILLICOTHE MO 64601 |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. CHILLICOTHE OH 45601 |
| CHILLOT,RICK | 390 FARMINGTON ROAD MERTZTOWN PA 19539 |
| CHIMES | 10946 GOLDEN WEST DR HUNT VALLEY MD 21031 |

| Claim Name | Address Information |
|---|---|
| CHIN, MARCOS | 16 MANHATTAN AVE      NO.4H BROOKLYN NY 11206 |
| CHINA BUFFET | 1668 S 4TH ST MOUNTAINVILLE PLAZA ALLENTOWN PA 18103-4922 |
| CHINA BUSINESS - BUSINESS MANAGEMENT | REVIEW,ATTN: MS. ANGELA RONGHUI EN BLDG. NO.1, NO.6 WEST 4TH RING RD., HAIDIAN DISTRICT BEIJING, 100097 CHINA |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 SAN FRANCISCO CA 94102 |
| CHINA FURNITURE & ARTS | 35 S CASS AVE WESTMONT IL 60559-1850 |
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA LEESBURG FL 34748 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE ATTN: BOBBYSHU@CDNNEWS.COM MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE ATTN:  JAMES GUO MONTEREY PARK CA 91754 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR ATTN: TOM LAI ROMEOVILLE IL 60446 |
| CHIP CARTER | 18001 RICHMOND PLACE DRIVE SUITE 1132 TAMPA FL 33647 |
| CHIP JACOBS JR. | 1146 WELLINGTON AVE. PASADENA CA 91103 |
| CHIPPEWA VALLEY CABLE M | P.O. BOX 228 DURAND WI 54736 |
| CHIROCARE WELLNESS CENTER | 1601 PARK CENTER DR STE 7 ORLANDO FL 32835-5700 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD BALTIMORE MD 21236 |
| CHIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHITRA DIVAKARUNI | SANDRA DIJKSTRA LITERARY AGENCY PMB 515 1155 CAMIN DEL MAR CA 92014 |
| CHLOE VELTMAN | 3116 HARRISON STREET OAKLAND CA 94611 |
| CHLOE WHITE | 35 LUFKIN LANE BRISTOL CT 06010 |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 SANTA ANA CA 92701 |
| CHOI, JENNIFER | 517 W 113TH ST APT 2 NEW YORK NY 10025-8033 |
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOICE CABLE TV AGUADILLA | P.O. BOX 204 ATTN: LEGAL COUNSEL MERCEDITA PR 715 |
| CHOICE CABLE TV M | PO BOX 204 MERCEDITA PR 00715-0204 |
| CHOICE MARKETING INC | 5209 CLEVELAND ST HOLLYWOOD FL 33021-4609 |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH BOCA RATON FL 33431 |
| CHOICE VENDING | 395 BIG BAY ROAD QUEENSBURY NY 12804 |
| CHOICESTREAM (C/O THE WEB) | 1 CHARLES PARK #6 CAMBRIDGE MA 02142-1254 |
| CHOIRE SICHA | 92 ST. MARK'S PLACE  #4 4TH FLOOR NEW YORK NY 10009 |
| CHOISNE, GRETCHEN | 7755 ALTAVAN AVE ORLANDO FL 32822 |
| CHOPAN | 8947 CONROY RD ORLANDO FL 32835-3127 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE CHICAGO IL 60614 |
| CHOUDHURY,NARMEEN Q. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| CHRIS ABANI | 5351 PACKARD ST LOS ANGELES CA 90019-2653 |
| CHRIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE PLAINEVILLE CT 06062 |
| CHRIS BOYLE | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| CHRIS BRAY | 2121 JAMES M. WOOD BLVD., #107 LOS ANGELES CA 90006 |
| CHRIS CARTER | 4615 VENTURA CANYON AVENUE SHERMAN OAKS CA 91423 |
| CHRIS CORE | 7304 POMANDER LANE CHEVY CHASE MD 20815 |
| CHRIS CUMMINS PHOTOGRAPHY | 5213 W POCAHONTAS LN KANSAS CITY MO 64114 |
| CHRIS EPTING | 16033 BOLSA CHICA ST. #104-205 HUNTINGTON BEACH CA |
| CHRIS EPTING | 16033 BOLSA CHICA #104-205 HUNTINGTON BEACH CA 92649 |
| CHRIS FAGER | 420 S. LORRAINE LOS ANGELES CA |
| CHRIS GLORIOSO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CHRIS GRAYTHEN | 3913 LAKE VILLA DR METAIRIE LA |
| CHRIS HAGAN | 6833 WALNUT BEND RD INDIANAPOLIS IN 46254-5230 |
| CHRIS HAGAN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |

| Claim Name | Address Information |
|---|---|
| CHRIS HARDY | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| CHRIS HARRIS | 2033 HIGH TOWER DRIVE LOS ANGELES CA 90068 |
| CHRIS HENRY | 8000 YORK RD #6-512 TOWSON MD 21252 |
| CHRIS HYDE | 4 7-9 MARINE PARADE MANLY, NSW 2095 |
| CHRIS IOVENKO | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| CHRIS KEANE | 3733 RHODES AVE CHARLOTTE NC |
| CHRIS KELSCH | 2418 N SEMINARY AVE #A CHICAGO IL 60614-3098 |
| CHRIS MATTINGLEY | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| CHRIS MOONEY | 2401 CALVERT STREET, NW #328 WASHINGTON DC 20008 |
| CHRIS MOONEY | 1421 1/2  MALTMAN AVENUE LOS ANGELES CA 90026 |
| CHRIS MULLIN | 7 SE BEDE'S TERRACE SUNDERLAND SR2 8H5 |
| CHRIS NELSON | 5017 TRUESDALE AVE. BALTIMORE MD 21206 |
| CHRIS O'CONNELL | 20 20TH AVE. APT. B VENICE CA 90291 |
| CHRIS PFUHL | 224 8TH ST WEST KALISPELL MT |
| CHRIS PYBURN | 1616 16TH ST NW APT 206 WASHINGTON DC 20009-3018 |
| CHRIS PYBURN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS RIEMENSCHNEIDER | 5025 13TH AVE S MINNEAPOLIS MN 55417 |
| CHRIS RUBIN | 3019 EFFIE ST LOS ANGELES CA 90026 |
| CHRIS SOLOMON | 1426-A WARREN AVE., N. SEATTLE WA 98109 |
| CHRIS TOENSING | C/O MERIP 1500 MASSACHUSETTS AVE. NW SUITE 119 WASHINGTON DC 20005 |
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| CHRIS WOOLSTON | 802 CLARK AVE BILLINGS MT 59101 |
| CHRIS'S LANDSCAPING | 14 HORIZON VIEW PROSPECT CT 06103 |
| CHRISLER PAUL | 2900 NW 56TH AVE      D209 PLANTATION FL 33313 |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN GLEN BURNIE MD 21061 |
| CHRIST, LYNDA | 1281  ELLSWORTH DR WHITEHALL PA 18052 |
| CHRISTA CHAVEZ | 3261 ROWENA DRIVE LOS ALAMITOS CA 90720 |
| CHRISTABELLA, INC. | 300 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| CHRISTAL RADIO | 125 W. 55TH STREET STUART O. OLDS, CEO NEW YORK NY 10019 |
| CHRISTENSEN, JAY E | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| CHRISTENSEN, MARY | PO BOX 3 CANTON CENTER CT 06020-0003 |
| CHRISTENSEN,SUSAN | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| CHRISTENSON, CATHERINE M | 430 PAGE ST. ORLANDO FL 32806 |
| CHRISTI DENTAL   [CHRISTI DENTAL HOME | OFFICE] 1674 W HIBISCUS BLVD MELBOURNE FL 32901-2631 |
| CHRISTIAN BROADCASTING NET | VICTOR KING/AFFILIATE RELATIONS, SHB-210 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463--001 |
| CHRISTIAN CHENSVOLD | 4016 23RD AVE ASTORIA NY 11105-1593 |
| CHRISTIAN ENTERPRISES INC. M | P. O. BOX 300 PIOCHE NV 89043 |
| CHRISTIAN FABIEN | 2100 BEEKMAN PL APT 3R BROOKLYN NY 11225 |
| CHRISTIAN FRANK | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CHRISTIAN OUTLET | 1220 AMOS LANE FREDERICKSBURG VA 27407 |
| CHRISTIAN PERALTA | 133 MONTGOMERY ST APT. 9B JERSEY CITY NJ 07302-4525 |
| CHRISTIAN SANTOS | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 8539 RED OAK IA 51591-1539 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE BOSTON MA 02115 |
| CHRISTIAN TIMES | 2990 JAMACHA RD SUITE 194 EL CAJON CA 92021 |
| CHRISTIAN WILLIAMS | 1214 RIMMER AVE. PACIFIC PALISADES CA 90272 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON KALAMAZOO MI 49008 |
| CHRISTIANE BIRD | 145 E. 30TH ST., APT. 17 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| CHRISTIANSEN, RICHARD | 680 N LAKE SHORE DR NO.1109 CHICAGO IL 60611 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD. STE. B125 ATTN:  PAUL CHRISTIANSON SEAL BEACH CA 90740 |
| CHRISTIE, ANNIE | 1112 GRANT PL VERNON HILLS IL 60061 |
| CHRISTIE, CHARLES | FOREST LN CHRISTIE, CHARLES BLOOMFIELD CT 06002 |
| CHRISTINA DEPARIS | 30403 ORANGE DR LEESBURG FL 34748-9189 |
| CHRISTINA DUPUY | 693 QUAIL DRIVE LOS ANGELES CA 90065 |
| CHRISTINA FELICE | 2056 RODNEY DRIVE  #3 LOS ANGELES CA 90027 |
| CHRISTINA HAMLETT | 820 LOCUST ST., #3203 PASADENA CA 91101 |
| CHRISTINA HOY | 4961 SW 13 STREET PLANTATION FL 33317 |
| CHRISTINA KLEIN | 179 APPLETON STREET, # 3 CAMBRIDGE MA 02138 |
| CHRISTINA KUTZBACH | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| CHRISTINA LEE MD | 95 HIGHLAND AVE FAMILY FERTILITY CENTER BETHLEHEM PA 18017-9424 |
| CHRISTINAS KITCHEN      R | KINGSMILL VILLAGE SHOP WILLIAMSBURG VA 23185 |
| CHRISTINE ASCHWANDEN | 24621 TANNIN RD. CEDAREDGE CO 81413 |
| CHRISTINE BAKER | 223 EASTON CIRCLE OVIEDO FL 32765 |
| CHRISTINE CHRISTENSEN | 376 REDONDO LONG BEACH CA 90814 |
| CHRISTINE COLE | 409 LAKE DORA RD MOUNT DORA FL 32757-5556 |
| CHRISTINE DALEY | 4301 1/2 MELBOURNE AVE. LOS ANGELES CA 90027 |
| CHRISTINE FOLKS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| CHRISTINE FRANCIS | PO BOX 452594 SUNRISE FL 33345-2594 |
| CHRISTINE GOETHALS | 198 ROMANA PL PASADENA CA 91107 |
| CHRISTINE KEITH | 129 W MARYLAND NO.2 PHOENIX AZ |
| CHRISTINE PUTNAM | 1834 N. MAPLE ST. BURBANK CA 91505 |
| CHRISTINE QUIRK | 35306A SE SEQUOIA PLACE SNOWQUALMIE WA 98065 |
| CHRISTINE ROSEN | 3462 MACOMB STREET, NW WASHINGTON DC 20016 |
| CHRISTINE RUSSO | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| CHRISTINE SCHOEFER | RICKELSBUELL 5 25924 RODEN KIRCHEN GERMANY |
| CHRISTINE SMALLWOOD | 220 DEKALB AVE # 1 BROOKLYN NY 11205-4043 |
| CHRISTINE STEINER | 9819 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| CHRISTINE STUTZ | 402 REGISTER AVE. BALTIMORE MD 21212 |
| CHRISTINE WILTZ | 7911 JEANNETTE STREET NEW ORLEANS LA 70118 |
| CHRISTINE ZIEMBA | 27260 VALDERAMA DR. VALENCIA CA 91381 |
| CHRISTINE ZIZO | 6437 CONROY RD    NO. 1109 ORLANDO FL 32835 |
| CHRISTMAN,JEFFREY | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAS MAGIC | 7 BARTLEY CT NOTTINGHAM MD 21236-2428 |
| CHRISTMAS STORE, THE | 108 MAIN STREET P.O. BOX 157 SMITHFIELD VA 23431 |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET ASHLAND OR 97520 |
| CHRISTOPHER ALLPORT | 1342 PINE STREET SANTA MONICA CA 90405 |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N PLYMOUTH MN 55441-3626 |
| CHRISTOPHER AYRES | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| CHRISTOPHER BAHNSEN | 427 GOLDENROD AVE. CORONA DEL MAR CA 92625 |
| CHRISTOPHER BARRETT | 12 BROOKHAVEN DRIVE ITHACA NY 14850 |
| CHRISTOPHER BERKEY | 1507 FERGUSON AVENUE NASHVILLE TN |
| CHRISTOPHER BOOKER | THE OLD RECTORY LITTON, BATH BA3 4PW |
| CHRISTOPHER BRYANT CO | P O BOX 553 ACCTS PAYABLE SIMSBURY CT 06070 |
| CHRISTOPHER BUCKLEY | 3516 NEWARD ST NW WASHINGTON DC 20016 |
| CHRISTOPHER BURT | 6050 OCEAN VIEW DRIVE OAKLAND CA 94618 |
| CHRISTOPHER COKINOS | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| CHRISTOPHER COLE | 1800 SOUTH ROBERTSON BLVD., #220 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER COLLIER | 206 OBERON TRAIL LOOKOUT MOUNTAIN GA 30750 |
| CHRISTOPHER COOK | THE WRITERS' GROTTO 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94107 |
| CHRISTOPHER COTTRELL | 2525 DATE STREET #3705 HONOLULU HI 96826 |
| CHRISTOPHER CULLER | 8955  PALM TREE LN PEMBROKE PINES FL 33024 |
| CHRISTOPHER DAWSON, CFP | 801 INTERNATIONAL PKWY LAKE MARY FL 32746-4762 |
| CHRISTOPHER DE BELLAIGUE | 15 KENSIGTON COURT PLACE LONDON W8, 5BJ UNITED KINGDOM |
| CHRISTOPHER DIKEN | 371 CUMBERLAND ST #3 BROOKLYN NY 11238 |
| CHRISTOPHER EDLEY JR | 1511 ARCH STREET BERKELEY CA 94708 |
| CHRISTOPHER EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE WINTER SPRINGS FL 32708 |
| CHRISTOPHER FARAH | 601 W 112TH APT, 1B NEW YORK NY 10025 |
| CHRISTOPHER FETTWEIS | 715 WESTMINSTER STREET, #2 PROVIDENCE RI 02903 |
| CHRISTOPHER FINCH | 21757 YBARRA RD WOODLAND HILLS CA 91364 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD TIMONIUM MD 21093 |
| CHRISTOPHER HEDGES | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| CHRISTOPHER HINE | 119 DELAWARE AVE. WEST PITTSTON PA 18643 |
| CHRISTOPHER HITCHENS | 2022 COLUMBIA RD NW APT 702 WASHINGTON DC 20009 |
| CHRISTOPHER HUSTON | 8025 RAMSGATE AVE LOS ANGELES CA 90045-4337 |
| CHRISTOPHER L. MARTINS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER LANE | 521 W. SURF STREET, UNIT 2 CHICAGO IL 60657 |
| CHRISTOPHER LAYNE | 9904 COSTA DEL SOL BLVD MIAMI FL 33178 |
| CHRISTOPHER LEE | 3036 LINDA LANE SANTA MONICA CA 90405 |
| CHRISTOPHER LEHMANN-HAUPT | 627 W 247TH ST BRONX NY 10471 |
| CHRISTOPHER LISOTTA | 816 N. EDINBURGH AVE #5 LOS ANGELES CA 09046 |
| CHRISTOPHER MALCOLM | 4341 SW 33RD DR PEMBROKE PINES FL 33023 |
| CHRISTOPHER MILES | 1808 ROTARY DRIVE LOS ANGELES CA 90036 |
| CHRISTOPHER NGUYEN | 1922 TAMARIND AVENUE, # 8 LOS ANGELES CA 90068 |
| CHRISTOPHER NOXON | 2440 N VERMONT AVE LOS ANGELES CA 90027-1241 |
| CHRISTOPHER NYERGES | PO BOX 41834 LOS ANGELES CA 90041 |
| CHRISTOPHER PELLETIER | 3011 MAIN ST. GLASTONBURY CT 06033 |
| CHRISTOPHER PORTER | 3610 NW 21 ST  #105 FORT LAUDERDALE FL 33311 |
| CHRISTOPHER PROVENZANO | 1520 SILVER LAKE ROAD LOS ANGELES CA 90026 |
| CHRISTOPHER SCHEER | 2839 FOREST AVE. BERKELEY CA 94705 |
| CHRISTOPHER SERRA | 20 CEMETERY HILL RD. CONWAY MA 01341 |
| CHRISTOPHER SHEA | 1731 S ST NW #11 WASHINGTON DC 20009 |
| CHRISTOPHER SMITH | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| CHRISTOPHER SOLOMON | 1426-A WARREN AVE N SEATTLE WA |
| CHRISTOPHER SORRENTINO | 100 CATON AVE APT 6N BROOKLYN NY 11218-1656 |
| CHRISTOPHER STONE | VERA INSTITUTE 233 BROADWAY, 12TH FLOOR NEW YORK NY 10279 |
| CHRISTOPHER SUELLENTROP | 2408 19TH STREET, NW , #58 WASHINGTON DC 20009 |
| CHRISTOPHER THORNBERG | 204 ROSS STREET SAN RAFAEL CA 94901 |
| CHRISTOPHER TOGNERI | 1321 LEIMERT BOULEVARD OAKLAND CA 94602 |
| CHRISTOPHER VALE | 5360 LANDING ROAD ELKRIDGE MD 21075 |
| CHRISTOPHER VEDELAGO | 223 BRIAR HILL CRESCENT ANCASTER, ONTARIO ON L9G 3M9 CANADA |
| CHRISTOPHER WARREN | 2143 NW 27TH TER FORT LAUDERDALE FL 33311 |
| CHRISTOS ILIOPOULOS | 105 ALEXANDRAS AVE. ATHENS 11475 |
| CHRISTY GROSZ | 638 1/2 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| CHRISTY HEDGES | 1845 MONTEREY RD SOUTH PASADENA CA 91030 |
| CHRISTY HOBART | 1101 YALE STREET SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| CHRISTY REYNA | 581 NW 40TH CT #2 OAKLAND PARK FL 33309-5033 |
| CHRISTY ZUCCARINI | 4134 ROLAND AVE APT 1N BALTIMORE MD 21211-2007 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. BALTIMORE, MD 21211 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| CHRITOPHER HAMPTON | FLAT 4,  2 ,KENSINGTON PARK GARDENS LONDON W113HB UNITED KINGDOM |
| CHRONICLE | BILLS TO #600480 ATTN: LEGAL COUNSEL |
| CHRONICLE | 101 WEST UNION BUILDING DURHAM NC 27708-0858 |
| CHRONICLE | 195 SOUTH 15TH STREET ATTN: LEGAL COUNSEL ST. HELENS OR 97051 |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET THUNDER BAY ON P7B 1A3 CANADA |
| CHRONICLE NEWSPAPERS | 7420 ALBAN STATION BLVD. # B226 SPRINGFIELD VA 22150 |
| CHRONICLE TRIBUNE | PO BOX 309 MARION IN 46952-0309 |
| CHRONICLE-INDEPENDENT | PO BOX 1137 CAMDEN SC 29020 |
| CHRONICLE-NEWS | 200 WEST CHRUCH ST., ATTN: JAMES SHAY TRINIDAD CO 81082 |
| CHRSITOPHER KENNEDY | 116 NW 9TH TER       311 DANIA FL 33004 |
| CHRSTINE APELES | 4648 GAINSBROUGH AVE LOS ANGELES CA 90027 |
| CHRSYLER JEEP | 900 TOWER DR TROY MI 48098-2822 |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD TROY MI 48098-6356 |
| CHRYSS CADA | 318 DUNNE DRIVE FT COLLINS CO 80525 |
| CHU, LOUISA L | 301 N RIVERWALK DR BUFFALO GROVE IL 60089 |
| CHUCK BUSCEMI | P.O BOX  452 SURFSIDE CA 90743-0452 |
| CHUCK D. KIGHT | PO BOX 134 BEAUMONT CA |
| CHUCK GAIT | 7964 BROWNS BRIDGE ROAD HIGHLAND MD 20777 |
| CHUCK GREEN | 245 WOODRILL WAY ATLANTA GA 30350 |
| CHUCK HAMILTON | 1524 LINDEN ST. ALLENTOWN PA 18102 |
| CHUCK HARRIS | 323 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| CHUCK KEOUGH | 2245 OAK HILL DR LISLE IL 60532-2055 |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| CHUMASH CASINO | 829 DE LA VINA ST. SANTA BARBARA CA 93101 |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR CHICAGO IL 60610-2601 |
| CHURCH, GARY | 73 ELLSWORTH BLVD CHURCH, GARY BERLIN CT 06037 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD CHURCH, JUDITH BERLIN CT 06037 |
| CHYLET FLEURINORD | 2700 RVERSIDE DR #B306 CORAL SPRINGS FL 33065 |
| CIABATTARI, JANE | 36 W 75TH ST #5A NEW YORK NY 10023 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: EDGAR GASTELUM ROCKDALE IL 60436 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: DOMINICO SANSONE HICKORY HILLS IL 60457 |
| CIGNA | 525 W. MONROE CHICAGO IL 60661 |
| CIM TEL CABLE INC. M | 101 CIMMARON STREET MANNFORD OK 74044 |
| CIM-TEL CABLE, LLC | P.O. DRAWER 266 ATTN: LEGAL COUNSEL MANNFORD OK 74044 |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY CHESAPEAKE VA 23320 |
| CINCINNATI BELL | 125 SOUTH SYCAMORE LEBANON OH 45036 |
| CINCINNATI BELL EXTENDED TERRITORIES, | LLC 221 E. 4TH ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST CINCINNATI OH 45214-2310 |
| CINDY AURORA | 7183 N FIGUEROA ST LOS ANGELES CA 90042-1279 |
| CINDY CHANG | 7517 ZIMPEL ST NEW ORLEANS LA 70118-5021 |
| CINDY CHRISTESON | 537 NEWPORT CENTER DR. SUITE #503 NEWPORT BEACH CA 92660 |
| CINDY HALE | 1022 COUNTRY CLUB LANE CORONA CA 92880 |
| CINDY STACY | 1039 FORT HILL ROAD SWANTON MD 21561 |

| Claim Name | Address Information |
|---|---|
| CINEMASAURUS, INC. | 109 BARTLETT ST, SUITE 201 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94110 |
| CINEPLEX ODEON CORP. | 1303 YONGE STREET ATTN: LEGAL COUNSEL TORONTO ON M4T 2Y9 CANADA |
| CINERGY METRONET | 8829 BOND ST. ATTN: LEGAL COUNSEL SHAWNEE MISSION KS 66214 |
| CINERGY METRONET M | 8829 BOND ST OVERLAND PARK KS 66214 |
| CINGULAR | 7150 STABARD DRIVE ATTN. MARIE STRITZ HANOVER MD 21076 |
| CINGULAR / ATT | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| CINGULAR WIRELESS-PARENT    [A T & T | COMMUNICATIONS] P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| CINGULAR WIRELESS-PARENT    [A T & T | MOBILITY *] P.O. BOX 5758 -GRAND CENTRAL STATI NEW YORK NY 10163 |
| CINTAS | 1111 NW 209TH AVE ATTN:  GARY ACQUAVINA PEMBROKE PINES FL 33029 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS DOCUMENT MANAGEMENT (FORMERLY | MOBILE DOCUMENT SHREDDING, INC. 4200 CHURCH STREET SUITE 1000 SANFORD FL 32771 |
| CINTRA WILSON | 100 GARFIELD PLACE BROOKLYN NY 11215 |
| CINTRON, LUIS | 2638 PARSONS POND CIR KISSIMMEE FL 34743-4407 |
| CIOCCA HYUNDAI | 550 S WEST END BLVD QUAKERTOWN PA 18951-1408 |
| CIOLEK, ANNA | PO BOX 201 CROWLEY CO 81033-0201 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST        8 ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S ALLENTOWN PA 18103 |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD ATTN: ROBERT A. LING LOS ANGELES CA 90061 |
| CIRCLE B BUILDERS | PO BOX 1716 FRANKFORT IL 60423-7673 |
| CIRCLE BAR CABLE TV INC. M | P.O. BOX 777 OZONA TX 76943 |
| CIRCLE STORE | 164 BAILEY AVE CLAREMONT VA 23899 |
| CIRCUIT CITY STORES INC   [CIRCUIT CITY | STORES INC] 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC | PO BOX 5695 GLEN ALLEN VA 23058-5695 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DRIVE DRI, 4TH FLOOR RICHMOND VA 23233 |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR EXPENSE PAYABLES DR3 6FL RICHMOND VA 23233 1463 |
| CIRCULATION INC. | 11765 WEST AVE #213 SAN ANTONIO TX 75098 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE ATTN:  DARREL RUNDUS SPRING TX 77379 |
| CIRCULATION SALES SPECIALISTS | 14106 CHICORA CROSSING ATTN: FRANK BOYNTON ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING ORLANDO FL 32828 |
| CIRCULATORS INC. | 11765 WEST AVE #213 ATTN:  EVAN TAUBER SAN ANTONIO TX 75098 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D CIRIACO, ELADIO ELMWOOD CT 06110 |
| CIRIACO, ELADIO | 108 JEFFREY LN CIRIACO, ELADIO NEWINGTON CT 06111 |
| CISCO | 5030 SUGARLOAF PARKWAY LAWRENCEVILL GA 30044 |
| CISCO | 170 WEST TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SCICARE SERVICES | 5.2.201, 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30044 |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30042 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| CISION | 332 S MICHIGAN SUITE 900 CHICAGO IL 60604 |
| CISION US, INC. (FORMERLY BACON'S | INFORMATION) 332 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: JOANN HOLIDAY CHICAGO IL 60612 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: DONALD LEWIS CHICAGO IL 60632 |
| CIT TECHNOLOGY FINANCIAL SERVICE | PO BOX 550599 JACKSONVILLE FL 33255-0599 |
| CIT TECHNOLOGY FINANCIAL SERVICES, INC. | ATTN: CUSTOMER SVC PO BOX 550599 JACKSONVILLE FL 32255 |
| CITADEL BROADCASTING | PO BOX 25096 LEHIGH VALLEY PA 18002 5096 |
| CITADEL BROADCASTING | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITGO                D | JEFFERSON AVE NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
|---|---|
| CITGO LANEXA PLAZA | 15081 POCAHONTAS TRL NEW KENT VA 23124 |
| CITGO LANEXA PLAZA        R | 15081 POCAHONTAS TRL LANEXA VA 23089 |
| CITGO PETROLEUM | 423 W 8TH STREET KANSAS CITY MO 64105 |
| CITIBANK | 555 N. LANE SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK | 123 MIGRATION ST MIGRATION MD 12345 |
| CITIES GRILL | 8920 WILCOX NECK RD CHARLES CITY VA 23030-4121 |
| CITIES UNLIMITED | 12400 W 62ND TER STE 203 SHAWNEE KS 66216-1898 |
| CITIGROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| CITIZEN | P.O. BOX 130 ATTN: LEGAL COUNSEL PHENIX CITY AL 36868 |
| CITIZEN TRIBUNE | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| CITIZEN TRIBUNE | PO BOX 625, 1069 WEST 1ST NORTH STREET MORRISTOWN TN 37814 |
| CITIZENS BANK OF FLORIDA | PO BOX 620729 OVIEDO FL 32762-0729 |
| CITIZENS CABLE M | PO BOX 135 MAMMOTH PA 15664 |
| CITIZENS CABLE VISION | 220 WEBBS MILL ROAD ATTN: LEGAL COUNSEL FLOYD VA 24091 |
| CITIZENS CABLEVISION HAMMOND | PO BOX 217 HAMMOND NY 13646-0217 |
| CITIZENS CABLEVISION INC M | PO BOX 196 FLOYD VA 24091 |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE ROCKDALE TRIBUNE ROCKDALE IL 60436 |
| CITIZENS TELEPHONE COMPANY, INC.  A2 | PO BOX 187 LESLIE GA 31764 |
| CITRIX | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRUS CO TDC | 9225 W FISHBOWL DR HOMOSASSA FL 34448-3603 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. ATTN: LEGAL COUNSEL CRYSTAL RIVER FL 32629 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. CRYSTAL RIVER FL 34429 |
| CITRUS HEALTHCARE | 5420 BAY CENTER DR STE 250 TAMPA FL 33609-3448 |
| CITY & COUNTY OF DENVER | 8500 PENA BLVD DENVER CO 80249-6340 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE FT LAUDERDALE FL 33304-2616 |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST ALLENTOWN PA 18109-3386 |
| CITY BEAT | 50 S DE LACEY AVE STE 200 PASADENA CA 91105-3806 |
| CITY BEVERAGES  [CITY BEVERAGES] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| CITY CAB CO  [MEARS TRANSPORTATION | 121 S ORANGE AVE STE 1250 ORLANDO FL 32801-3248 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3073 |
| CITY FISH MARKET | 884 SILAS DEANE HGWY JOHN ANAGNOS WETHERSFIELD CT 06109 |
| CITY FURNITURE/ASHLEY | 6701 HIATUS RD TAMRAC FL 33321 |
| CITY LIGHT, WATER AND CABLE | 1901 JONES RD. ATTN: LEGAL COUNSEL PARAGOULD AR 72450 |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE NEW HAVEN CT 06513 |
| CITY MATTRESS | 126600 BONITA BEACH RD. SE BONITA SPRINGS FL 34135 |
| CITY NEWS SERVICE | 11400 W OLYMPIC BLVD #780 DOUGLAS FAIGIN/PRESIDENT LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD. SUITE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 YET LOCK, EXEC. VP LOS ANGELES CA 90064 |
| CITY OF ALBANY (KALB) | 1249 MARIN AVE. ATTN: LEGAL COUNSEL ALBANY CA 94706 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101-1699 |
| CITY OF ALT. SPR./CITY CLERK | 225 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3692 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST CDBG RM 325 ALLENTOWN PA 18101-1699 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR AVENTURA FL 33180-2403 |
| CITY OF BARNESVILLE A2 | P. O. BOX 550 BARNESVILLE MN 56514 |
| CITY OF BAXTER SPRINGS M | P O BOX 577 BAXTER SPRINGS KS 66713 |
| CITY OF BELLEVUE M | 106 N. 3RD. BELLEVUE IA 52031 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST BETHLEHEM PA 18018-6005 |

| Claim Name | Address Information |
|---|---|
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 BEVERLY HILLS CA 90210 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD BOCA RATON FL 33432-3730 |
| CITY OF BOCA RATON   [BOCA RATON CITY | CLERK] 201 W PALMETTO PARK RD BOCA RATON FL 33432-3730 |
| CITY OF BOCA RATON   [DEVELOPMENT | SERVICES/BOCA] 201 W PALMETTO PARK RD BOCA RATON FL 33432-3730 |
| CITY OF BRYAN M | 841 EAST EDGERTON STREET BRYAN OH 43506 |
| CITY OF CASCADE LOCKS CABLE TV | PO BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASCADE LOCKS CATV A6 | P. O. BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASSELBERRY/SHAKER | 1100 LAKE ST OAK PARK IL 60301-1015 |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVE. ATTN: LEGAL COUNSEL CERRITOS CA 90703 |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE ATTN: DIRECTOR OF REVENUE CHICAGO IL 60611 |
| CITY OF COLLINS M | P. O. BOX 400 COLLINS MS 39428 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD CORAL SPRINGS FL 33065-4182 |
| CITY OF CRYSTAL FALLS M | 401 SUPERIOR AVENUE CRYSTAL FALLS MI 49920 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3506 |
| CITY OF ELBERTON M | P O BOX 70 ELBERTON GA 30635 |
| CITY OF FORT LAUD PARENT   [CITY OF FT | LAUD] 100 N ANDREWS AVE FL 6 FORT LAUDERDALE FL 33301-1016 |
| CITY OF FORT LAUD PARENT   [HOUSING | AUTHORITY/FT LAUD] 437 SW 4TH AVE FORT LAUDERDALE FL 33315-1007 |
| CITY OF HARTFORD | 550 MAIN STREET DEPT OF FINANCE-PURCHASING DIV HARTFORD CT 06103 |
| CITY OF HARTFORD | 550 MAIN STREET HARTFORD CT 06115 |
| CITY OF HEALDTON M | P O BOX  926 HEALDTON OK 73438 |
| CITY OF HLYD PARENT   [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| CITY OF HLYD PARENT   [ORANGEBROOK | COUNTRY CLUB] 400 ENTRADA DR HOLLYWOOD FL 33021-7040 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 DUARTE CA 91010 |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 DUARTE CA 91010 |
| CITY OF HOPE   [CITY OF HOPE***] | 901 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CITY OF KISSIMMEE | 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [CITY OF | KISSIMMEE/CLASS AGAT] 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [CITY OF KISS. PUBLIC | WORKS] 101 CHURCH ST STE 301 KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMMEE | FINANCE DEP] 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMMEE] | 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [KISSIMMEE PARKS & | RECREATION] 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF KISSIMMEE   [PUBLIC INFORMATION | DEPT] 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| CITY OF LAUDERHILL | 3800 INVERRARY BLVD LAUDERHILL FL 33319-4382 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 107 LAUDERHILL FL 33319-4316 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 307 LAUDERHILL FL 33319-4359 |
| CITY OF LAUDERLAKE LAKES | 902 BROADWAY NEW YORK NY 10010-6002 |
| CITY OF LAUDERLAKE LAKES   [CITY OF | LAUDERDALE LAKES] 4300 NW 36TH ST LAUDERDALE LAKES FL 33319-5506 |
| CITY OF LEESBURG (LAKE FRONT TV) | 501 W. MEADOW ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| CITY OF LIGHTHOUSE PT | 2200 NE 38TH ST LIGHTHOUSE POINT FL 33064-3913 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LN MAITLAND FL 32751-5639 |
| CITY OF MARGATE/PUBLIC WORKS | 5790 MARGATE BLVD MARGATE FL 33063-3614 |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST JEROME BRUTON MIDDLETOWN CT 06457 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PL MIRAMAR FL 33025-6577 |
| CITY OF N LAUDERDALE PARENT   [CITY OF N | LAUDERDALE/CLASS] 701 SW 71ST AVE NORTH LAUDERDALE FL 33068-2309 |
| CITY OF N LAUDERDALE PARENT   [CITY OF N | LAUDERDALE] 701 SW 71ST AVE NORTH LAUDERDALE FL 33068-2309 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORWAY M | P O BOX 99 NORWAY MI 49870 |
| CITY OF ORLANDO   [FRIENDS OF LEU | GARDENS] 1920 N FOREST AVE ORLANDO FL 32803-1537 |
| CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD OVIEDO FL 32765-5514 |
| CITY OF PARKLAND | 6600 N UNIVERSITY DR PARKLAND FL 33067-2500 |
| CITY OF POQUOSON | 500 CITY HALL AVE POQUOSON VA 23662-1996 |
| CITY OF QUITMAN M | P. O. BOX 208 QUITMAN GA 31643 |
| CITY OF SANTA BARBARA-CITY TV | 735 ANACAPA ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) PARKING LOS ANGELES CA |
| CITY OF SANTA MONICA | 1717 4TH STREET SUITE 200, FIRST FLOOR SANTA MONICA CA |
| CITY OF SANTA MONICA   [CITY OF SANTA | MONICA-HUMAN RESOURC] PO BOX 2200 (1685 MAIN STREET) SANTA MONICA CA 90407 |
| CITY OF SEWARD M | P. O. BOX 167 SEWARD AK 99664 |
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD SUNRISE FL 33351-6816 |
| CITY OF TAMARAC | 7525 NW 88TH AVE TAMARAC FL 33321-2401 |
| CITY OF THOMASVILLE M | P O BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| CITY OF TIFTON M | 130 EAST FIRST STREET TIFTON GA 31973 |
| CITY OF TORRANCE | OFFICE OF CABLE COMM., 3350 CIVIC CENTER DR., STE 200 ATTN: LEGAL COUNSEL TORRANCE CA 90503 |
| CITY OF UNIONVILLE M | P. O. BOX 255 UNIONVILLE MO 63565 |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 4500 MAIN ST STE 600 VIRGINIA BCH VA 23462-3362 |
| CITY OF WADSWORTH M | 120 MAPLE STREET WADSWORTH OH 44281 |
| CITY OF WICHITA FALLS (CWFTX) | P.O. BOX 1431 ATTN: LEGAL COUNSEL WICHITA FALLS TX 76301 |
| CITY OF WILLIAMSTOWN CABLE M | P. O. BOX 147 WILLIAMSTOWN KY 41097 |
| CITY OF WILSON, NC | P.O. BOX 10 ATTN: LEGAL COUNSEL WILSON NC 27894-0010 |
| CITY PAPER | 812 PARK AVE BALTIMORE MD 21201 |
| CITY SHOPPER | P.O. BOX 318 ATTN: LEGAL COUNSEL BOSTON MA 02117 |
| CITY SHOPPER | P.O. BOX 318 BOSTON MA 02117 |
| CITY TV CABLE SERVICE M | 836 EAST MOTEL DRIVE LORDSBURG NM 88045 |
| CITY TV OF SANTA MONICA | 1717 4TH ST STE 100 SANTA MONICA CA 90401-3319 |
| CITY VIEW DINER | 1831 MACARTHUR RD WHITEHALL PA 18052-5716 |
| CITY XPRESS CORP. | 1727 W BROADWAY, SUITE 300 VANCOUVER BC V6J 4W6 CANADA |
| CITYFEET | 443 PARK AVE S STE 3A NEW YORK NY 10016-0314 |
| CITYFEET.COM | 443 PARK AE S STE 3A NEW YORK NY 10016-0314 |
| CITYNET CABLE TV | PO BOX 229 ATTN: LEGAL COUNSEL TIFTON GA 31793-0229 |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST AMANDA SPEAR HARTFORD CT 06103 |
| CIVIL WAR & NATIVE AMERCN | PO BOX 296 LIGHTFOOT VA 23090-0296 |
| CJ'S HEATING AIR CONDITION | 962 SHADICK DR ORANGE CITY FL 32763-6636 |
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| CK AUTO WHOLESALERS | 152 WHITING STREET PLAINVILLE CT 06062 |
| CKELSCH INC | 2146 N DAYTON ST    APT 102 CHICAGO IL 60614 |
| CL&P | PO BOX 150493 HARTFORD CT 06115 |
| CLA ESTATE SERVICES | 1111 E TYLER ST CANTON TX 75103-9679 |
| CLAING, DONALD | TOWN BROOKE CLAING, DONALD MIDDLETOWN CT 06457 |
| CLAIR, KYLE | 6024 W RIDGEWOOD AVE ORLANDO FL 32835-1147 |
| CLAIRE AIGNER FLEISHMAN | 2045 WASHINGTON STREET ALLENTOWN PA 11431 |
| CLAIRE BERGER | 13700 MARINA POINTE DR UNIT 804 MARINA DL REY CA 90292-9262 |
| CLAIRE BERLINSKI | C/O T. SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CLAIRE MARTIN | 1342 OAK ST APT B SANTA MONICA CA 90405-4798 |

| Claim Name | Address Information |
|---|---|
| CLAIRE ZULKEY | 1045 W. BERWYN CHICAGO IL 60640 |
| CLAIRE ZULKEY | 1045 W. BERWYN AVENUE CHICAGO IL 60640 |
| CLANCY SIGAL | 2273 KERWOOD AVE. LOS ANGELES CA 90064 |
| CLANCY SIGAL | 132 S. SPALDING DRIVE BEVERLY HILLS CA 90212 |
| CLANCY, MICHAEL E | PO BOX 10303 MURFREESBORO TN 37129-0006 |
| CLARE KLEINEDLER | 2327 TEVIOT ST LOS ANGELES CA 90039 |
| CLARE LOCHARY | 3317 BEECH AVE. BALTIMORE MD 21211 |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE CLAREMONT CA 91711 |
| CLARENCE CABLEVISION CO. M | PO BOX 246 CLARENCE IA 52216 |
| CLARENCE COMMUNITY CABLE A10 | PO BOX 306 CLARENCE PA 16829 |
| CLARENCE PAGE | CHICAGO TRIBUNE PRESS SERVICE 1025 F. STREET NW SUITE 700 WASHINGTON DC 20004 |
| CLARENDON TV ASSOCIATION A4 | PO BOX 703 WARREN PA 16365-0703 |
| CLARIN | TACUARI, 1842 BUENOS AIRES 1140 ARGENTINA |
| CLARIN GLOBAL | LA RIOJA 301 BUENOS AIRES C1214ADG ARGENTINA |
| CLARION HOTEL            R | 500 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY OCEAN CITY MD 21842 |
| CLARITAS | 53 BROWN ROAD ITHACA NY 14850 |
| CLARITAS | PO BOX 533028 ATLANTA GA 30353 |
| CLARITAS | PO BOX 5333028 ATLANTA GA 30353-2028 |
| CLARITAS | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARK ENTERPRISES OF S FLA INC | 5481 NW 95 AVE SUNRISE FL 33351 |
| CLARK ERVIN | 2916 CLEVELAND AVENUE, NW WASHINGTON DC 20008 |
| CLARK HSIAO | 4137 MONTEREY ST. LOS ANGELES CA 90065 |
| CLARK JUDGE | WHITE HOUSE WRITERS GROUP, INC. 1030 15TH STREET, NW - STE. 1100 WASHINGTON DC 20005 |
| CLARK MOREHOUSE | 220 EAST 42ND STREET, 4TH FL NEW YORK NY 10017 |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE SUITE E PORTAGE IN 46368 |
| CLARK, CARLTON | P O BOX 403 URBANNA VA 23175 |
| CLARK, ELLEN | 1091 NORTH KENTER AVE LOS ANGELES CA 90049 |
| CLARK, ERIC | 535 E 68TH ST APT 2 CHICAGO IL 60637 |
| CLARK, LEVAN | 336 SNOWSHOE CT ORLANDO FL 32835 |
| CLARK, MARLENE | 435 MAIN ST. DURHAM CT 06422 |
| CLARK, ROBERT | 717 SOUTH RD CLARK, ROBERT HARWINTON CT 06791 |
| CLARK-CADMAN INC. | PO BOX 277347 SACRAMENTO CA 95827-7347 |
| CLARKE, GREGORY | 214 TWIN FALLS COURT NEWBURY PARK CA 91320 |
| CLARKE, JAY | 1001 SUNSET DR CORAL GABLES FL 33143 |
| CLARKE, PAUL | 7276 BALBOA DRIVE ORLANDO FL 32818-6764 |
| CLARKE, TYREL | WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKSDALE PRESS REGISTER | 123 SECOND STREET, P O BOX 1119 ATTN: LEGAL COUNSEL CLARKSDALE MS 38614 |
| CLASSCOM, INC. | 770 BERTRAND MONTREAL QC H4M 1V CANADA |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD OLD SAYBROOK CT 06475 |
| CLASSIC CABINETS | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC COMICS PRESS | 406 FRANKLIN AVE APT 3D RIVER FOREST IL 60305-1739 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 BETHESDA MD 20184 |
| CLASSIC LEATHER GALLERY | 4200 CHURCH ST STE 1030 SANFORD FL 32771-6933 |
| CLASSIC LEATHER GALLERY   [LANE HOME | FURNISHINGS] 4200 CHURCH ST STE 1030 SANFORD FL 32771-6933 |
| CLASSIC MEDIA | 860 BROADWAY, 6TH FLOOR NEW YORK NY 10003 |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST ROLLING MEADOWS IL 60008-1008 |
| CLASSIC REALTY GROUP INC | PO BOX 11065 FT LAUDERDALE FL 33339-1065 |

| Claim Name | Address Information |
| --- | --- |
| CLASSIC REALTY GROUP INC   [CLASSIC | REALTY] PO BOX 11065 FORT LAUDERDALE FL 33339-1065 |
| CLASSIC REMODELING | 611 IVANHOE WAY CASSELBERRY FL 32707-4515 |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE BY HYATT] CHICAGO IL |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE] 1228 EUCLID AVE CLEVELAND OH 44115-1834 |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST QUAKERTOWN PA 18951-1244 |
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL CHICAGO IL 60604-3589 |
| CLASSIC TILE & MOSIAC | 14463 S BROADWAY ST GARDENA CA 90248-1807 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD PIKESVILLE MD 21208 |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 6400 MAIN STREET WILLIAMSVILLE NY 14221 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60693 |
| CLASSIFIED VENTURES, LLC | 175 WEST JACKSON SUITE 800 CHICAGO IL 60604 |
| CLASSIFIED VENTURES, LLC | 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIEDSPLUS | 6400 MAIN STA STE 200 WILLIAMSVILLE NY 14221-5803 |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. HUNTINGTON BEACH CA 92647 |
| CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| CLAUDE JOSEPH | 200  CROTTON AVE LANTANA FL 33462 |
| CLAUDE PAULY | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG |
| CLAUDENA DORT | 620 NW 12TH AVE BOCA RATON FL 33486 |
| CLAUDETTE WILLIAMS | 2521 NW 56TH AVE        107 PLANTATION FL 33313 |
| CLAUDIA CAPOS | 3319 OAK KNOLL DRIVE BRIGHTON MI 48114 |
| CLAUDIA GRYVATZ COPQUIN | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| CLAUDIA KOLKER | 310 WELSCH ST HOUSTON TX 77006 |
| CLAUDIA LUTHER | 3251 STONER AVE. LOS ANGELES CA 90066 |
| CLAUDIA MOLANO | 10738  LAKE JASMINE DR BOCA RATON FL 33498 |
| CLAUDIA P. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| CLAUDIA PEREIRA | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CLAUDIA RODEN | 8 WILD HATCH GT LON LONDON NW117LD UNITED KINGDOM |
| CLAUDIA ROSENBAUM | 1530 18TH ST #3 SANTA MONICA CA 90404 |
| CLAY BROOKE | 10852 BEECH CREEK DR COLUMBIA MD 21044 |
| CLAY CENTER DISPATCH | PO BOX 519 CLAY CENTER KS 67432 |
| CLAY CHAMPLIN | PO BOX 5689 EVANSTON IL 60204-5689 |
| CLAY COUNTY ADVOCATE-PRESS | 105 WEST NORTH AVENUE, P.O. BOX 519 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE, | INC. M PO BOX 237 CLOVERDALE IN 46120 |
| CLAY MCLACHLAN | 2427 VALLEJO ST SAN FRANCISCO CA |
| CLAY PEN | 997 FARMINGTON AVE JESSICA WEST HARTFORD CT 06107 |
| CLAYTON CAMPBELL | 820 S D ST LAKE WORTH FL 33460 |
| CLAYTON NEWS DAILY | P.O. BOX 368 ATTN: LEGAL COUNSEL JONESBORO GA 30237 |
| CLAYTON SWISHER | 107 WILLOW PL STERLING VA 20164-1524 |
| CLAYTON, JANET T | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEAN ALL COMMERCIAL CLEANING | 7950 SW 30TH ST, SUITE 200 DAVIE FL 33328 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY COLUMBIA MD 21046 |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR YORKTOWN VA 23693-5507 |
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D LOMBARD IL 60148-6135 |
| CLEANING SERVICE COMPANY | P.O. BOX 304 LIGHTFOOT VA 23090 |
| CLEANNET OF SOUTH FLORIDA | 9861 BROKENLAND PKWY COLUMBIA MD 21046-1170 |

| Claim Name | Address Information |
| --- | --- |
| CLEAR CHANNEL | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CLEAR CHANNEL COLORADO | 4675 S. MONOCO ST. DENVER CO 80237 |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD STE 110 ATLANTA GA 30339-5016 |
| CLEAR CREEK TELEVISION | 18238 S FISCHERS MILL RD OREGON CITY OR 97045 |
| CLEAR CREEK TELEVISION M | 18238 SOUTH FISCHERS MILL ROAD OREGON CTY OR 97045 |
| CLEAR PICTURE/MASSILLON CABLE M | P.O. BOX 1000 MASSILLON OH 44648 |
| CLEAR VISION CABLE SYSTEMS M | 1785 US ROUTE 40 GREENUP IL 62428 |
| CLEARCHANNEL INTERACTIVE | 1600 UTICA AVE. SOUTH ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| CLEARINGHOUSE GALLERY | 207 CHURCH ST MISSY LE CLAIR WETHERSFIELD CT 06109 |
| CLEARWATER CABLEVISION, INC. M | 128 N. GORIN CLEARWATER KS 67026 |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST DAN KINLEY HARTFORD CT 06105 |
| CLEMENT CASTOR | 598  CORAL WAY DELRAY BEACH FL 33445 |
| CLEMONS, JUNE | 3330 CORD AVE SAINT CLOUD FL 34772-8130 |
| CLERMONT EXILHOMME | 934  32ND ST WEST PALM BCH FL 33407 |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 ATTN: LEGAL COUNSEL CLEVELAND TN 37320 |
| CLEVELAND DYER | 6501  NOB HILL RD TAMARAC FL 33321 |
| CLICK NETWORK | 3628 S. 35TH ST. TACOMA WA 98409 |
| CLICK! TACOMA | 3628 SOUTH 35TH STREET ATTN: LEGAL COUNSEL TACOMA WA 98409 |
| CLICK!NETWORK M | 3628 S. 35TH STREET TACOMA WA 98409 |
| CLICKABILITY | 130 BATTERY STREET SUITE 300 SAN FRANCISCO CA 94111 |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD SUITE 201 OCEANSIDE CA 92057 |
| CLIFF ROTHMAN | 1920 N ALEXANDRIA AVE #1 LOS ANGELES CA 90027-1745 |
| CLIFF SHULER | 422 JULIA ST TITUSVILLE FL 32796-3523 |
| CLIFFORD BOB | 801 HILL ST SEWICKLEY PA 15143 |
| CLIFFORD KUPCHAN | 2701 CALVERT STREET, NW APT. 1126 WASHINGTON DC 20008 |
| CLIFFORD SLOAN | 7007 HILLCREST PLACE CHEVY CHASE MD 20815 |
| CLIFFORD WRIGHT | 2607 SECOND STREET SANTA MONICA CA 90405 |
| CLIFFORD, JOHN | 806 MARLEY CT NEWPORT NEWS VA 23602 |
| CLIFFORD, JOHN | 806 MARLY CT NEWPORT NEWS VA 23608 |
| CLIFFORD, WILLIAM E. II (2/08) | 128 RAYMOND ROAD 3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFTON HINES | 7413 NW 75TH ST TAMARAC FL 33321 |
| CLIMAX CABLEVISION A11 | 110 NORTH MAIN STREET CLIMAX MI 49034 |
| CLINTON CABLE, INC. M | P. O. BOX 900 CLINTON AR 72031 |
| CLINTON DAILY DEMOCRAT | 212 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL CLINTON MO 64735 |
| CLINTON HERALD | 221 6TH AVENUE ATTN: LEGAL COUNSEL CLINTON IA 52732 |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE CLINTON IA 52733-2961 |
| CLINTON JOURNAL | P.O. BOX 615 ATTN: LEGAL COUNSEL CLINTON IL 61727 |
| CLINTON KELLY | 335 GREENWICH ST APT 2A NEW YORK NY 10013-3321 |
| CLINTON KELLY INC | 22 W 21ST ST FL 6 NEW YORK NY 10010-6943 |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY MICHELLE ROTHSTEIN ROSELAND NJ 07068 |
| CLIPPER PUBLICATION | P.O. BOX 267 ATTN: LEGAL COUNSEL BOUNTIFUL UT 84011-0267 |
| CLIVE SHAW | 3250 NW 85 AVE          25 CORAL SPRINGS FL 33065 |
| CLOCK REALTY | 11050 WILES RD CORAL SPRINGS FL 33076-2104 |
| CLOCK, JOHN | 4 WEST MORRIS RD CLOCK, JOHN BANTAM CT 06750 |
| CLOSE TO HOME | 2717 MAIN ST MARILYN GATTINELLA GLASTONBURY CT 06033 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD ORLANDO FL 32810-6140 |

| Claim Name | Address Information |
| --- | --- |
| CLOTHES TREE, THE | 170-A SECOND STREET WILLIAMSBURG VA 23185 |
| CLOTHESLINE ORGANICS | 735 CENTER ST BETHLEHEM PA 18018-4037 |
| CLOTILDE DUSOULIER | 2 VILLA DANCOURT 75018 PARIS FRANCE |
| CLOUD, MARK | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| CLOVERWOOD BUILDERS, INC | 100 WOODLAND RD WILLIAMSBURG VA 23188 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88101 |
| CLUB BEYOND | 5 LEHNS CT EASTON PA 18042-3663 |
| CLYDE BEATTY COLE BROS*CWC** | 1038 MARTIN ST DELAND FL 32720-3921 |
| CLYDE CHEV BUICK | 5 CAROLYN CIR ELLINGTON CT 06029-3883 |
| CLYDE PRESTOWITZ | 1401  H. ST. NW, SUITE 560 WASHINGTON DC 20005 |
| CLYDE'S | 3236 M STREET NW WASHINGTON DC 20007 |
| CMB SYSTEMS TUCKASEGEE-BEAR LAKE RESERVE | P.O. BOX 2484 ATTN: LEGAL COUNSEL CASHIERS NC 28717 |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 ATTN: LEGAL COUNSEL EXTON PA 19341 |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE CHICAGO IL 60647-5651 |
| CMM CONSTRUCTORS | 2419 CHICO STREET ATTN:  CHAD BARRIE S. EL MONTE CA 91733 |
| CMM DELIVERY | 19742 CAMBRIDGE RD. ATTN: CHARLES MILLER LAKE FOREST IL 60045 |
| CMP MERGER CO. | TRANSMITTER BUILDING & TOWER YORK PA |
| CMR | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| CMS INC | 2650 PILGRIM COURT WINSTON-SALEM NC 27106 |
| CNC3: A DIVISION OF TRINIDAD PUBLISHING | COMPANY LTD 22-24 ST. VINCENT STREET ATTN: LEGAL COUNSEL TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| CND ACQUISITION CORPORATION M | PO BOX 880 ROSSVILLE GA 30741 |
| CNET NETWORKS | 235 SECOND ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94121 |
| CNET NETWORKS UK LTD. | 5-11 LAVINGTON STREET ATTN: LEGAL COUNSEL LONDON SE1 ONZ UNITED KINGDOM |
| CNI CORPORATION | 394 ELM ST MILFORD NH 03055 |
| CNI WIRELESS M | P. O. BOX 373 SOMERSET KY 42501 |
| CNN MARKET SOURCE | 1 CNN CENTER, 12TH FL. NORTH TOWER ATLANTA GA 30303 |
| CNN NEWS SOURCE SALES | C/O TURNER BROADCASTING BU 3010 PO BOX 4026 ATTN: LEGAL COUNSE ATLANTA GA 30302-4026 |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER 12TH FLOOR NORTH TOWER ATLANTA GA 30303-2762 |
| CNN.COM | ATRIUM NEWSROOM ONE CNN CENTER ATLANTA GA 30303 |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 ORLANDO FL 32819-4738 |
| COACH/MARK CROSS-PARENT   [COACH | LEATHERWARE] 516 WEST 34TH STREET NEW YORK NY 10001 |
| COACHLIGHT MOTORS | 276 MAIN ST. EAST WINDSOR CT 06088 |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD RICHARD WOLVERTON EAST HARTFORD CT 06108 |
| COALITION FOR THE HOMELESS | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT SAUGUS CA 91350 |
| COAST COMMUNICATIONS | 349 DAMON ROAD NE OCEAN SHORES WA 98569 |
| COAST DENTAL | 220 W 42ND ST NEW YORK NY 10036-7200 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 LOS ANGELES CA 90045 |
| COASTAL BEND HERALD NEWS | P.O. BOX 1448 ROCKPORT TX 78381 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE ATTN: BRETT DUNSTAN ANAHEIM CA 92807 |
| COASTAL CABLE CORP. | 981-3 HWY 98 E. #292 ATTN: LEGAL COUNSEL DESTIN FL 32541 |
| COASTAL CAROLINA PRODUCTIONS | PO BOX 393 ATTN: LEGAL COUNSEL HARKERS ISLAND NC 28531 |
| COASTAL CURRENT WEEKLY | PO BOX 2429 SOUTH PADRE ISLAND TX 78597-2429 |
| COASTAL POINT | PO BOX 1324 ATTN: LEGAL COUNSEL OCEAN VIEW DE 19970 |
| COASTAL POINT | 111 ATLANTIC BLVD OCEAN VIEW DE 19970 |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D COSTA MESA CA 92627 |
| COAXIAL CABLE TV | 105 WALKER DRIVE ATTN: LEGAL COUNSEL EDINBORO PA 16412 |

| Claim Name | Address Information |
|---|---|
| COAXIAL CABLE TV M | 105 WALKER DRIVE EDINBORO PA 16412 |
| COBALT | DEPT CH17034 PALATINE IL 60055-7034 |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. CRYSTAL LAKE IL 60014 |
| COBB, BAIRD A | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| COBB, ETHEL L | PARK TER COBB, ETHEL L HARTFORD CT 06106 |
| COBBS, CRAIG | 2808  WHITEMARSH PL MACUNGIE PA 18062 |
| COBEN, JON | 270 HAWTHORNE GROVES BLVD APT 202 ORLANDO FL 32835-6872 |
| COBOURG DAILY STAR | 99 KING STREET WEST COBOURG ON K9A 2M4 CANADA |
| COBOURG DAILY STAR | C/O COBOURG DAILY STAR ATTN: LEGAL COUNSEL COBOURG ON K9A 4L1 CANADA |
| COBRA STARSHIP | 600 LAKE ST RAMSEY NJ 07446 |
| COCHRAN, BEVERLY | E HIGH ST COCHRAN, BEVERLY EAST HAMPTON CT 06424 |
| COCHRAN, STEVE | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCLANIS, PETER A | 715 EMORY DRIVE CHAPEL HILL NC 27517 |
| COCOSOL INC. | 1798 NW 15 VIS  #1 BOCA RATON FL 33432 |
| COCOTOS, TOM NICK | 351 W 24TH ST APT 13H NEW YORK NY 10011-1514 |
| CODY ENTERPRISE | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| CODY ENTERPRISE | 1549 SHERIDAN AVENUE CODY WY 82414 |
| CODYS LIGHTING REPAIR | 201 E. MELLEN STREET HAMPTON VA 23663 |
| COEN, MAURO | VIA FAA' DI BRUNO 10/A ROMA ITALY |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE ATTN: LEGAL COUNSEL COEUR D'ALENE ID 83814 |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE PRESCOTT VALLEY AZ 86314 |
| COFFEE TRADE | 21 W MAIN ST DICK PORTFOLIO AVON CT 06001 |
| COFFMAN ELECTRICAL EQUIPMENT CO | 3300 JEFFERSON AVE SE GRAND RAPIDS MI 49548 |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE PAT COFIELL GLASTONBURY CT 06033 |
| COGAN COMPUTER FAIRS | 444A N MAIN ST #329 E LONGMEADOW MA 01028-1812 |
| COGECO CABLE FENBROOK | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE GRAVENHURST | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE HUNTSVILLE | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE LINDSAY | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE MONTREAL | 5 PLACE VILLE-MARIE, SUITE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE PARRY SOUND | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE, INC. M | 5 PLACE VILLE MARIE SUITE 1700 MONTREAL QC H3B 0B3 CANADA |
| COGGIN-ANDREWS HONDA  [COGGIN CHEVROLET] | 9424 BAVMEADOWS RD STE 11000 JACKSONVILLE FL 32256-7990 |
| COGGIN-ANDREWS HONDA  [COGGIN-PONTIAC] | 7245 BLANDING BLVD JACKSONVILLE FL 32244-4503 |
| COGGIN/ASBURY AUTOMOTIVE | 2801 UNIVERSITY BLVD BIRMINGHAM AL 35233-2859 |
| COHEN & FEELEY | 2851 BAGLYOS CIR STE 200 BETHLEHEM PA 18020 8038 |
| COHEN SAMUEL | 57 PRATT ST REAL ESTATE HARTFORD CT 06103 |
| COHEN, AARON | 3217 W LELAND AVE APT 2W CHICAGO IL 60625-7073 |
| COHEN, RENEE C. | 479 BRIARWOOD LN. COHEN, RENEE C. MIDDLETOWN CT 06457 |
| COHENS MENS WEAR | YORKTOWNE PLAZA COCKEYSVILLE MD 21030 |
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 ACCOUNTS PAYABLE SOUTH ORANGE NJ 07079 |
| COLANE CABLE TV, INC. M | P.O. BOX 610 OMAR WV 25638 |
| COLBY FREE PRESS | 155 WEST 5TH ST. ATTN: LEGAL COUNSEL COLBY KS 67701 |
| COLBY WARE | 3801 MIDHEIGHTS RD BALTIMORE MD 21215 |

| Claim Name | Address Information |
| --- | --- |
| COLD STONE CREAMERY | 117 PRINCE GEORGE DRIVE HAMPTON VA 23669 |
| COLDWATER BOARD OF PUBLIC U. M | 1 GRAND STREET COLDWATER MI 49036 |
| COLDWATER CREEK | 1 COLDWATER CREEK DR SAND POINTE ID 83864 |
| COLDWELL BANKER CHELSEY R.E. | 25 HEMLOCK VALLEY RD EAST HADDAM CT 06423-1414 |
| COLDWELL BANKER COMMERCIAL   [MYRNA | BAUTISTA-COLDWELL BNKR CML] 801 N. BRAND BLVD. #180 GLENDALE CA 91203 |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE RICHBORO PA 18954 1805 |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 MARY BETH JOYCE WESTBROOK CT 06498 |
| COLDWELL BANKER PARENT   [COLDWELL | BANKER] 3300 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-5606 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | NEW TOWN] 5220 MONTICELLO AVE WILLIAMSBURG VA 23188-8212 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | HAMPTON] 2310 TOWER PL HAMPTON VA 23666-2481 |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE STE 100 NORTH WALES PA 19454-2537 |
| COLDWELL BANKER PROFESSIONAL REALTO | 5220 MONTICELLO AVENUE  STE 205 WILLIAMSBURG VA 23188 |
| COLDWELL BANKER RESIDENTIAL | 2160 W HIGHWAY 434 LONGWOOD FL 32779-5003 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD VERNON CT 06066 |
| COLDWELL BANKER STUDIO   [CORP | ADVERTISING] 140 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER TRADITIONS | 312 A LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| COLDWELL BANKER [COLDWELL BANKER] | 5951 CATTLERIDGE AVE. SARASOTA FL 34232 |
| COLDWELL BANKER-MIAMI LAKES   [COLDWELL | BANKER-BOCA BEACH] 1 S OCEAN BLVD STE 2 BOCA RATON FL 33432-5143 |
| COLDWELL BANKER/PARENT   [BOB YOST | COLDWELL BANKER PA] 2525 EASTERN BLVD YORK PA 17402 |
| COLDWELL BANKER/PARENT   [C B PREVIEWS | (COLDWELL)] 3000 K STREET NW SUITE 101 WASHINGTON DC 20007 |
| COLDWELL BANKER/PARENT   [C B/COASTAL | MARKETING] 5700 COASTAL HWY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT   [COLDWEL | BANKER/C.MCCLEARY] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWEL BANKER] | 10807 FALLS ROAD LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BEL AIR/ABIN] 2023 EMMORTON ROAD BELAIR MD 21015 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ELLICOTT CTY] 10050 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWELL | 10050 BALTO NATL PIKE STE STE F150 ELLICOTT CITY MD 21042-3505 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/COLUMBIA] 6031 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/PASADENA] 50 MOUNTAIN ROAD GLEN BURNIE MD 21060 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BWI] 7550 TEAGUE ROAD HANOVER MD 21076 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/GREENSPRING] 10807 FALLS ROAD STE 300 LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/TIMONIUM] 22 WEST PADONIA ROAD TIMONIUM MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | 10751 FALLS RD STE 256 LUTHVLE TIMON MD 21093-4552 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/JACKSONVILLE] 14237 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/SEVERNA PARK] 572 A RITCHIE HIGHWAY SEVERNA PARK MD 21146 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/TOWSON SOUTH] 7402 YORK RD TOWSON MD 21204 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ROLAND PARK] 312 WYNDHURST AVENUE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ROLAND PARK] 38 VILLAGE SQUARE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/DUNDALK] 1553 MERRITT BLVD DUNDALK MD 21222 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/CATONSVILLE] 700 FREDERICK RD CATONSVILLE MD 21228 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP CH CIR] 4 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP PLAZA] 170 JENNIFER RD ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/OCEAN CITY] 10401 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT   [COLDWELL BANKER | CORPORATE] 6021 UNIVERSITY BLVD COLUMBIA MD 21043 |
| COLDWELL BANKER/PARENT   [COLDWELL BANKER | RESIDENTIAL] 7939 HONEYGO BLVD BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER/PARENT  [COLDWELL BANKER | 8707 COMMERCE DR   STE A EASTON MD 21601-6910 |
| COLDWELL BANKER/PARENT [JACK GAUGHAN | 1499 S QUEEN ST YORK PA 17403-3852 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD JOLIET IL 60435-2859 |
| COLDWELL BNKR RESDNTL RE INC | 2160 W HIGHWAY 434 LONGWOOD FL 32779-5003 |
| COLDWELL BNKR RESDNTL RE INC   [COLDWELL | BANKER/COLONIAL] 211 E COLONIAL DR ORLANDO FL 32801-1203 |
| COLDWELL BNKR RESDNTL RE INC   [COLDWELL | BANKER] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| COLDWELL BNKR RESDNTL RE INC   [THE CONDO | STORE] 3715 NORTHSIDE PKWY NW ATLANTA GA 30327-2806 |
| COLDWLL BANKR   [CBANKER | EVANSTON-CENTRAL] 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER COMMERCIAL] | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER DEERFIELD-744 | WKGN] 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER GOLD COAST ST | PKWY] 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER HARLEM] | 4950 N HARLEM AVE HARWOOD HEIGHTS IL 60706-3558 |
| COLDWLL BANKR   [CBANKER LAKEVIEW] | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER LINCOLN | PARK-PLAZA] 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER RESIDENTIAL | BROKEAGE] 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER WILMETTE] | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR   [COLDWELL B'KR LANSING] | 2 RIVER PL STE K LANSING IL 60438-6038 |
| COLDWLL BANKR   [COLDWELL B'KR OAK BRK | SALES] 1225 W 22ND ST OAK BROOK IL 60523-2125 |
| COLDWLL BANKR   [COLDWELL BANKER | RESIDENTIAL] 2215 SANDERS RD STE 300 NORTHBROOK IL 60062-6134 |
| COLDWLL BANKR   [COLDWELL BANKER | HINSDALE] 133 E OGDEN AVE HINSDALE IL 60521-3551 |
| COLDWLL BANKR   [COLDWELL BANKER CAROL | STREAM] 140 S ROSELLE RD STE A SCHAUMBURG IL 60193-5595 |
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 CBANKER BARRINGTON NORTHBROOK IL 60062-6134 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE CBANKER HINSDALE HINSDALE IL 60521-4105 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 CBANKER LAKE FOREST NORTHBROOK IL 60062-6134 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD CBANKER NORTHBROOK NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD CBANKER PARK RIDGE NORTHBROOK IL 60062-6126 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD CBANKER WINNETKA NORTH NORTHBROOK IL 60062-6126 |
| COLE BROTHERS CIRCUS | 1038 MARTIN ST DELAND FL 32720-3921 |
| COLE GODVIN | 15 PALOMA AVENUE   APT 406 VENICE CA 90291 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| COLE-HAAN | ONE COLE HAAN DRIVE YARMOUTH ME 04096 |
| COLEMAN, AMANDA (6/08) | 3 ORCHARD LANE WEST HARTFORD CT 06117 |
| COLEMAN, BERNALD | 1447  MAIN ST CATASAUQUA PA 18032 |
| COLEMAN, LORETTA | 508 SUNSET DR ORLANDO FL 32805 |
| COLERAINE CABLE A2 | P. O. BOX 670 COLERAINE MN 55722 |
| COLETTE LA BOUFF ATKINSON | 3 ROCKROSE WAY IRVINE CA 92612 |
| COLETTE O'CONNOR | 727 LAS OLAS DRIVE APTOS CA 95003-3551 |
| COLEY, LLOYD | 11101 ROYAL PALM BLV #206 CORAL SPRINGS FL 33065 |
| COLFAX HIGHLINE CABLE CO. M | P.O. BOX 268 ST JOHN WA 99171-0268 |
| COLIN ANTHONY DOUGLAS | 3360  SPANISH MOSE TER #108 LAUDERDALE LKS FL 33319 |
| COLIN BRADY | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| COLIN CARTER | 2119 DINOSAUR PL DAVIS CA 95616 |
| COLIN DEVENISH | 2416 CLEMENT AVE. VENICE CA 90291 |
| COLIN FLEMING | 21 MOON ST., APT #5 BOSTON MA 02113 |
| COLIN HANNA | 603 FAIRWAY DRIVE WEST CHESTER PA 19382 |
| COLIN JOYCE | YAYOI-SOU  #102 KAMI-IKEDAI 4-37-6 TOKYO 145-0064 |

| Claim Name | Address Information |
|---|---|
| COLIN KAHL. | 1220 D. STREET NE WASHINGTON DC 20002 |
| COLIN WESTERBECK | 1944 GLENDON AVE., #307 LOS ANGELES CA 90025 |
| COLLECTIBLE AMERICA | 603 LAKE ST E STE 201 WAYZATA MN 55391-3709 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE PO BOX 329 NORWELL MA 02061 |
| COLLECTIONS | 870 KENILWORTH DRIVE TOWSON MD 21204 |
| COLLEEN BATES | 1041 PROSPECT BLVD. PASADENA CA 91103 |
| COLLEEN FLIEDNER | 23986 KALEB DRIVE CORONA CA 92883 |
| COLLEEN MORNINGSTAR | 1460 NE 57 CT WILTON MANORS FL 33334 |
| COLLEGE DELLY        R | 336 RICHMOND RD WILLIAMSBURG VA 23185 |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR EASTON PA 18042 1459 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD GLEN ELLYN IL 60137-6708 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST GRAYSLAKE IL 60030-1148 |
| COLLEGE OF SAINT ELIZABETH | 2 CONVENT RD. ATTN: LEGAL COUNSEL MORRISTOWN NJ 07960 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| COLLEGE OF WM &MARY BOOK STORE | 345 DUKE OF GLOUCESTER ST  D WILLIAMSBURG VA 23185 |
| COLLEGE PARK PAVERS & STUCCO | 3015 OBERLIN AVE ORLANDO FL 32804-3836 |
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 MAITLAND FL 32751-7133 |
| COLLEGE STREET LLC. | 900 CHAPEL ST FRAN DEMAIO NEW HAVEN CT 06510 |
| COLLEGE WILLIAM/MARY PARENT   [COLLEGE OF | WILLIAM AND MARY] PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE GRAND RAPIDS MI 49503 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR ORLANDO FL 32808-7926 |
| COLLIERS INTERNATIONAL   [LOS ANGELES – | THE SEELEY COMPANY] 444 S FLOWER STREET, SUITE 2200 LOS ANGELES CA 90071 |
| COLLIN, MARC | SKINNER RD COLLIN, MARC VERNON CT 06066 |
| COLLINS ST. PROPERTIES, LLC | 2201 N. COLLINS SUITE 210, 205 ARLINGTON TX 76011 |
| COLLINS, CATHERINE | 7-4TH STREET SE WASHINGTON DC 20002 |
| COLLINS, EILEEN | LOGAN ST COLLINS, EILEEN NEW BRITAIN CT 06051 |
| COLLINS, IDA | 117 BURNT TREE COURT OCOEE FL 34761 |
| COLLINS, PATRICK T | 8241 SCENIC TURN BOCA RATON FL 33433 |
| COLLINS, TINA | ANN ST COLLINS, TINA NEW LONDON CT 06320 |
| COLLINSVILLE CANOE STORE | P O BOX 336 SUE WARNER COLLINSVILLE CT 06022 |
| COLMAN MCCARTHY | 4501 VAN NESS ST N W WASHINGTON DC 20016 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD        347 QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 WEST END BLVD N QUAKERTOWN PA 18951 |
| COLONIAL AUTO SALES | 160 MAIN STREET SOMERSVILLE CT 06072 |
| COLONIAL CLASSIC PAINTING   [CASE | 5810 MOORETOWN RD STE F WILLIAMSBURG VA 23188-1794 |
| COLONIAL COLE RECOVERY | RECOVERY DRAW WILLIAMSBURG VA 23185 |
| COLONIAL CONCIERGE | 122 HORSESHOE DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL FIVE | PO BOX 436 UWCHLAND PA 19480 0436 |
| COLONIAL HERITAGE HOMEOWNERS | ASSOCIATION, INC 6500 ARTHUR HILLS DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL PHOTO HOBBY | 634 N MILLS AVE ORLANDO FL 32803-4638 |
| COLONIAL RESTAURANT        R | PENNIMAN & PAGE ST WILLIAMSBURG VA 23185 |
| COLONIAL WILLIAMSBURG | C/O VEW ARTS 1315 JAMESTOWN RD ST 204 WILLIAMSBURG VA 23185 |
| COLONIAL WMSBG / PRODUCTS | COLONIAL WILLIAMSBURG FOUNDATION 341 W. FRANCIS STREET WILLIAMSBURG VA 23185 |
| COLONIALTOWN GRDN APTS | 315 E CONCORD ST ORLANDO FL 32801-1311 |
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST PETER GUSTAMACHIO, JR GLASTONBURY CT 06033 |
| COLONY FORD | 717 BRIDGEPORT AVE MILFORD CT 06460-3168 |
| COLONY MARINA INVESTMENTS | 1871 MICHAEL LN PACIFIC PLSDS CA 90272-2040 |
| COLOPLAST | 1601 W RIVER RD MINNEAPOLIS MN 55411-3431 |

| Claim Name | Address Information |
|---|---|
| COLOPLAST CORPORATION | 1601 W RIVER RD MINNEAPOLIS MN 55411-3431 |
| COLORADO DAILY | 5450 WESTERN AVE BOULDER CO 80301-2709 |
| COLORADO DAILY | 1048 PEARL ST BOUL;DER CO 80302-5111 |
| COLORADO SPRINGS INDEPENDENT | 121 EAST PIKES PEAK, SUITE 455 COLORADO SPRNGS CO 80903 |
| COLORCRETE OF CENTRAL FL | 414 FAIRLANE AVE ORLANDO FL 32809-4109 |
| COLOSIMO, CONCETTA | SOMERS RD. COLOSIMO, CONCETTA ELLINGTON CT 06029 |
| COLTON TELEPHONE AND CABLE TV | PO BOX 68 COLTON OR 97017 |
| COLUM MCCANN | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| COLUMBIA ASSOCIATION | 9861 BROKEN LAND PARKWAY SUITE 300 COLUMBIA MD 21044 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE LANCASTER PA 17604 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY, 3RD FLOOR NEW YORK NY 10025 |
| COLUMBIA DAILY TRIBUNE | 101 NORTH FOURTH STREET, P.O. BOX 798 ATTN: LEGAL COUNSEL COLUMBIA MO 65205 |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 COLUMBIA MO 65205 |
| COLUMBIA DENTAL GROUP, P.A. | 12927 S ORANGE BLOSSOM TRL ORLANDO FL 32837-6592 |
| COLUMBIA HCA HEALTHCARE CORP | [INTEGRATED REGIONAL LAB.] 5361 NW 33RD AVE # 301 FORT LAUDERDALE FL 33309-6313 |
| COLUMBIA HCA HEALTHCARE CORP | [UNIVERSITY HOSPITAL & MEDICA] 7201 N UNIVERSITY DR TAMARAC FL 33321-2913 |
| COLUMBIA HCA HEALTHCARE CORP | [OUTPATIENT SURGICAL CTR    T] 301 NW 82ND AVE PLANTATION FL 33324-1811 |
| COLUMBIA HCA HEALTHCARE CORP    [ALL ABOUT | STAFFING, INC.] 1000 SAWGRS CORP PKWY SUNRISE FL 33323-2872 |
| COLUMBIA HCA HEALTHCARE CORP    [AVENTURA | HOSPITAL & MED CTR] 20900 BISCAYNE BLVD AVENTURA FL 33180-1407 |
| COLUMBIA HCA HEALTHCARE CORP    [HCA EAST | FLORIDA SUPPLY] 10094 PREMIER PKWY MIRAMAR FL 33025-3210 |
| COLUMBIA HCA HEALTHCARE CORP    [JFK | MEDICAL CENTER] 5301 S CONGRESS AVE ATLANTIS FL 33462-1149 |
| COLUMBIA HCA HEALTHCARE CORP [NORTHWEST | MEDICAL CENTER] PO BOX 639002 MARGATE FL 33063 |
| COLUMBIA HCA HEALTHCARE CORP    [WESTSIDE | REGIONAL MED.CENTER] 8201 W BROWARD BLVD PLANTATION FL 33324-2701 |
| COLUMBIA LAN | 5267 N DIXIE HWY FT LAUD FL 33334 |
| COLUMBIA MISSOURIAN | P.O. BOX 917 ATTN: LEGAL COUNSEL COLUMBIA MO 65205-0917 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS M | 201 PICKENS LANE COLUMBIA TN 38401 |
| COLUMBUS COMMUNICATIONS TRINIDAD, LTD. | 6 RICHMOND ST. ATTN: LEGAL COUNSEL WEST INDIES PORT OF SPAIN TRINIDAD AND TOBAGO |
| COLUMBUS DAILY ADVOCATE | P.O. BOX 231 ATTN: LEGAL COUNSEL COLUMBUS KS 66725 |
| COLUMBUS LEDGER-ENQUIRER | BILLS TO 900092, 17 WEST 12TH ST. ATTN: LEGAL COUNSEL COLUMBUS GA 31901 |
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. ATTN: HEATHER MCFADDEN COLUMBUS GA 31901 |
| COLUMBUS TELEGRAM | 1254 27TH AVENUE ATTN: LEGAL COUNSEL COLUMBUS NE 68601 |
| COLUMBUS TELEPHONE COMPANY M | 224 SOUTH KANSAS AVENUE COLUMBUS KS 66725 |
| COM-LINK, INC. M | P.O. BOX 240967 MONTGOMERY AL 36124 |
| COMAG MARKETING GROUP | 155 VILLAGE BLVD., 3RD FLOOR ATTN: BRUCE THOMPSON PRINCETON NJ 08540 |
| COMATRIX S.E. | 6861 SW 196 AVE BLDG 200 203 FT LAUDERDALE FL 33332 |
| COMCAST | COMCAST CORPORATION ONE COMCAST CENTER, 54TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST | 8110 CORPORATE DRIVE WHITE MARSH MD 21236 |
| COMCAST | 660 MAINSTREAM DR. ATTN: AREA VP / GENERAL MANAGER NASHVILLE TN 37228 |
| COMCAST | 22025 - 30TH DR. SE BOTHELL WA 98021 |
| COMCAST   [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE BALTIMORE MD 21236 |
| COMCAST - SAVANNAH, GEORGIA | 145 PARK OF COMMERCE DR. ATTN: GENERAL MANAGER SAVANNAH GA 31405 |
| COMCAST - WESTERN DIVISION, BAY AREA | 3055 TRIAD DR LIVERMORE CA 94551-9559 |
| COMCAST AUGUSTA | 105 RIVER SHOALS PARKWAY ATTN: LEGAL COUNSEL AUGUSTA GA 30909 |
| COMCAST CABLE | 8000 E. ILIFF AVE. DENVER CO 80231-5317 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE - COVINGTON | 6555 QUINCE RD. ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE - DENVER, CO TRIAL SITE | 1601 MILE HIGH STADIUM CIRCLE ATTN: LEGAL COUNSEL DENVER CO 80204 |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. ATTN: LEGAL COUNSEL MANCHESTER NH 03109 |
| COMCAST CABLE BONITA SPRINGS | 12641 CORPORATE LAKES DR FORT MYERS FL 33913-7907 |
| COMCAST CABLE CHERRY HILL | BOX 5025, 1250 HADDENFIELD-BERLIN RD ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| COMCAST CABLE COMMUNICATIONS, INC. | 11800 TECH RD. ATTN: VP OF PROGRAMMING, ATLANTIC DIV SILVER SPRING MD 20904 |
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCAST CABLE DUQUOIN | 19 S. MULBERRY ST. ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| COMCAST CABLE JACKSON | 5915 I 55 N JACKSON MS 39213-9722 |
| COMCAST CABLE JACKSONVILLE | 4600 TOUCHTON RD E STE 2200 JACKSONVILLE FL 32246-1545 |
| COMCAST CABLE MEMPHIS | 6555 QUINCE, STE. 400 ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE MINNEAPOLIS | 10 RIVER PARK PLAZA ATTN: LEGAL COUNSEL ST. PAUL MN 55107 |
| COMCAST CABLE NAPLES | 1610 40TH TERRACE, SW ATTN: LEGAL COUNSEL NAPLES FL 34116 |
| COMCAST CABLE SCHAUMBURG | 688 INDUSTRIAL DR. ATTN: LEGAL COUNSEL ELMHURST IL 60126 |
| COMCAST CABLE SHREVEPORT | 6529 QUILEN ROAD ATTN: LEGAL COUNSEL SHREVEPORT LA 71108 |
| COMCAST CABLE TUSCON | 8251 N. CORTARO RD. ATTN: LEGAL COUNSEL TUCSON AZ 85743 |
| COMCAST CABLE YORK | 400 RIVERFRONT DRIVE ATTN: LEGAL COUNSEL READING PA 19602 |
| COMCAST CHARLESTON | 4400 BELLE OAKS DR. ATTN: DIRECTOR OF MARKETING NORTH CHARLESTON SC 29418 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE WHITEMARSH MD 21236 |
| COMCAST CORPORATION (SSI) | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST CORPORATION M | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST DENVER | 80001 ILIFF AVE. ATTN: VICE PRESIDENT SALES & MARKETING DENVER CO 80231 |
| COMCAST EASTERN DIVISION | 200 CRESSON BLVD. ATTN: LEGAL COUNSEL OAKS PA 19456 |
| COMCAST INDIANA | 11988 EXIT 5 PARKWAY DIRECTOR OF MARKETING OPERATIONS KAYLEEN BRIGHT FISHERS IN 46037 |
| COMCAST PORTLAND | 9605 SW NIMBUS AVE ATTN: DIRECTOR OF MARKETING BEAVERTON OR 97008 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET | 350 N. ORLEANS ST  SUITE S2-100 ATTN: PHILLIP BEDELLA CHICAGO IL 60654 |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE SUITE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 JIM CORNO CHICAGO IL 60654 |
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| COMCAST SPOTLIGHT - NEWTON | 400 CROWN COLONY DR FL 5 QUINCY MA 02169-0930 |
| COMCAST ST. PAUL | 10 RIVER PARK PLAZA ATTN: VP MARKETING ST. PAUL MN 55107-1219 |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 JESSICA CLEMENT CHERRY HILL NJ 80022977 |
| COMCAST.NET | 1500 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCENTRIC NETWORKING, INC. | P.O. BOX 99, 72863 BLIND LINE ATTN: LEGAL COUNSEL ZURICH ON N0M 2T0 CANADA |
| COMFORT CABLE COMPANY A1 | P. O. BOX 507 COMFORT TX 78013 |
| COMFORT INN CENTRAL      R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN HISTORIC | 706 BYPASS RD WILLIAMSBURG VA 23185 |
| COMFORT INN WEST RICHMOND  R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD., 4TH FLOOR NORTHBROOK IL 60062 |
| COMFORT ROOMS | 1980 DOLGNER PL STE 1028 SANFORD FL 32771-9231 |
| COMFORT SUITES AIRPORT | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST BETHLEHEM PA 18015-1202 |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY STE 240 BETHLEHEM PA 18017-2340 |
| COMMERCE BANK | 3899 N FRONT ST LISA KNIGHT HARRISBURG PA 17110-1583 |
| COMMERCE BANK | 200 S BROAD ST FL 10 PHILADELPHIA PA 19102-3802 |
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| COMMERCE FIRST BANK | 1804 WEST STREET  SUITE 200 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| COMMERCE TRADING | 37502 PINWOOD CT MAGNOLIA TX 77354-8461 |
| COMMERCIAL DISPATCH | P.O. BOX 511 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0511 |
| COMMERCIAL DISPATCH | PO BOX 511 COLUMBUS MS 39703-0511 |
| COMMERCIAL SALES | 7501 NW 4TH ST STE 107 PLANTATION FL 33317-2237 |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. DANVILLE IL 61832 |
| COMMONWEAL MAGAZINE | 475 RIVERSIDE DRIVE -- ROOM 405 NEW YORK NY 10115-0499 |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG HARRISBURG PA |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 1002 HAMILTON PLAZA ALLENTOWN PA 18101 |
| COMMUNICATION CONST. SVCS A5 | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| COMMUNICATION SERVICES M | 4564 TELEPHONE RD - STE 805 VENTURA CA 93003 |
| COMMUNICATIONS 1 CBLVSN A11 | P.O. BOX 20 KANAWHA IA 50447 |
| COMMUNICATIONS LEASEING, INC. | 2551 S.W. 28TH TERRACE FORT LAUDERDALE FL 33312 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTIC-TV RATTLESNAKE MTN. NTSC61 RATTLESNAKE MTN. CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN FARMINGTON CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTXX DT12 RATTLESNAKE MOUNTAIN FARMINGTON CT 06030 |
| COMMUNITY ACTION DEV | 409 E 4TH ST OF BETHLEHEM BETHLEHEM PA 18015-1801 |
| COMMUNITY ALLIANCE FOR | PERFORMING ARTS FUND P.O. BOX 2953 WILLIAMSBURG VA 23187 |
| COMMUNITY ANTENNA SYSTEM, WI (M) | 1010 LAKE ST HILLSBORO WI 54634 |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD QUAKERTOWN PA 18951-2827 |
| COMMUNITY CABLEVISION | 1550 WEST ROGERS BLVD ATTN: GENERAL MANAGER SKIATOOK OK 74070 |
| COMMUNITY CABLEVISION CO. (OKLAHOMA) M | P O BOX 307 SKIATOOK OK 74070 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD ORLANDO FL 32808-4430 |
| COMMUNITY COMMON | C/O PORTSMOUTH PUBLISHING, 729 SIXTH STREET, PO BOX 1191 ATTN: LEGAL COUNSEL PORTSMOUTH OH 45662 |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH MONTICELLO AR 71657 |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE MONTEREY PARK CA 91755 |
| COMMUNITY HEALTH CENTER/PH | PO BOX 1249 APOPKA FL 32704-1249 |
| COMMUNITY JOURNALS | 148 RIVER STREET STE. 120 GREENVILLE SC 29601 |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST FL 2 ALLENTOWN PA 18101 1431 |
| COMMUNITY NEWSPAPER HOLDINGS, INC.(DLY/ | 3800 COLONNADE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35243 |
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE ALLENTOWN PA 18109-2360 |
| COMMUNITY SVC FOR CHILDREN | 1520 HANOVER AVE ALLENTOWN PA 18109-2360 |
| COMMUNITY TELEVISION OF COLORADO, LLC | & COMMUNITY TV OF CO. LICENSE, LLC C/O LOCAL TV, LLC,LOOKOUT CORP CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY TELEVISION OF MISSOURI, LLC | C/O LOCAL TV, LLC LOOKOUT CORPORATE CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY TIMES | 201 RAILROAD AVE WESTMINSTER MD 21157 |
| COMOX VALLEY ECHO | 407-D FIFTH ST. ATTN: LEGAL COUNSEL COURTENAY BC V9N 1J7 CANADA |
| COMP USA | 555 MADISON AVE. NEW YORK NY 10022 |
| COMP USA STORE CLOSING | 24209 SE 34TH PL ISSAQUAH WA 98029-6593 |
| COMPANIA TIPOGRAFICA YUCATECA | DIARIO DE YUCATAN CALLE 60 NO. 521 POR 65 Y 67 COL. CENTRO, YUCATAN, MEX MERIDA CP 97000 MEXICO |
| COMPAS CABLE M | P. O. BOX 1029 MORGANTON NC 28680 |
| COMPAS MORGANTON | 305 EAST UNION STREET, SUITE A100 ATTN: LEGAL COUNSEL MORGANTON NC 28655 |
| COMPASS REAL ESTATE MNGMT | PO BOX 940658 MAITLAND FL 32794-0658 |
| COMPASS RESEARCH | 100 W GORE ST STE 202 ORLANDO FL 32806-1041 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY # 210, 201 OCEAN CITY MD 21842 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80921 |
| COMPERE, LAUMANE | 121 SW 4 AVE BOYNTON BEACH FL 33435 |
| COMPETITIVE EDGE MEDIA MGT, INC. | 3940 BROAD ST. #7138 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93401 |

| Claim Name | Address Information |
| --- | --- |
| COMPETITIVE MEDIA REPORTING | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| COMPETITRACK | 36-36 33RD ST., 5TH FLOOR ATTN: LEGAL COUNSEL LONG ISLAND CITY NY 11106 |
| COMPLETE AUTO | 2511 B. WEST SAMPLE ROAD ATTN: RANDY POMPANO BEEACH FL 33073 |
| COMPLETE COMM. SERVICES M | P.O. BOX 438 STRATFORD IA 50249 |
| COMPLETE CONCRETE, INC | 1185 LEGOS CHOICE CT WESTMINSTER MD 21157-8203 |
| COMPLETE REALTY,INC | 1170 NE 34TH CT OAKLAND PARK FL 33334-2828 |
| COMPLETE WELLNESS | 483 N SEMORAN BLVD STE 200 WINTER PARK FL 32792-3800 |
| COMPLETE WELLNESS MEDICAL | 501 W STATE ROAD 434 WINTER SPRINGS FL 32708-2485 |
| COMPORIUM COMMUNICATIONS | 330 EAST BLACK STREET ROCK HILL SC 29730 |
| COMPREHENSIVE ENERGY SERVICE | 777 BENNETT DR LONGWOOD FL 32750-6365 |
| COMPREHENSIVE HEALTH | PO BOX 31390 TAMPA FL 33631-3390 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 ATTN: CONTRACTS DEPT WARRENVILLE IL 60555 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 SANTA ANA CA 92707 |
| COMPUTER ASSOCIATES | ONE CA PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER NETWORK ASSOC | 8301 BARONS COURT WILLIAMSBURG VA 23188 |
| COMPUTER NETWORKS INTEGRATORS, | CORPORATION (CNI) 394 ELM STREET JON DICKERSON MILFORD NH 03055 |
| COMSEARCH | 19700 JANELIA FARM BLVD. ASHBURN VA 20147 |
| COMSEARCH | PO BOX 711435 SACRAMENTO CA 95899 |
| COMSERV LTD. M | PO BOX 310 SCHALLER IA 51053 |
| COMSOUTH TELESYS, INC. M | PO BOX 1298 HAWKINSVILLE GA 31036 |
| COMSPAN BANDON NETWORK, LLC | PO BOX 126 ATTN: LEGAL COUNSEL BANDON OR 97411 |
| COMSTAR CABLE TV, INC. A9 | P. O. BOX 85 PICKRELL NE 68422 |
| COMSTOCK COMMUNITY TV A5 | P.O. BOX 9 VIRGINIA CITY NV 89440-0009 |
| COMTECH | 6A CALLE 7-73 ATTN: LEGAL COUNSEL GUATEMALA |
| COMTV | 414 EAST CARRILLO ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CONCEPT COMMUNICATION CORP M | P. O. BOX 810 NEWPORT WA 99156 |
| CONCERN | 1 E MAIN ST FLEETWOOD PA 19522-1445 |
| CONCERT ASSOCIATION OF SOUTH FLORIDA | 14 NE 1ST AVE  PH MIAMI FL 33132-2547 |
| CONCORD MONITOR | ONE MONITOR DRIVE ATTN: LEGAL COUNSEL CONCORD NH 03302 |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 CONCORD NH 03302-1177 |
| CONCORD SUPER PARENT  [CONCORD | MANAGEMENT LIMITED] 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCORD SUPER PARENT  [CONCORD | MGMNT-CED] 1551 SANDSPUR RD # 410 MAITLAND FL 32751-6138 |
| CONCORD SUPER PARENT  [CONCORD MGMNT | (EMPLOY ADS)] 2388 TITAN ROW ORLANDO FL 32809-6944 |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE SPOKANE WA 99201-4135 |
| CONCORDE CAREER INSTITUTE  [CONCORDE | CAREER INSTITUTE] 1325 W 1ST AVE SPOKANE WA 99201-4135 |
| CONCORDIA BLADE-EMPIRE | P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| CONDODOMAIN.COM | 337 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 KIHEI MAUI HI 96753 |
| CONDRON, TAMMY | HICKORY FORK RD GLOUCESTER VA 23061 |
| CONESTOGA COMPANY | PO BOX 405 BETHLEHEM PA 18016-0405 |
| CONEXION | AVE E & 3RD, THIRD FLOOR ATTN: LEGAL COUNSEL SAN ANTONIO TX 78205 |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR P.O. BOX 2171 SAN ANTONIO TX 78297-2171 |
| CONFETTI CAFE | 462 MAIN ST BETHLEHEM PA 18018-5844 |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 ANDREW LUND HARTFORD CT 06114 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW ALLENTOWN PA 20037 |
| CONKLIN INTRACOM | PO BOX 1807 PLEASANT VLY NY 12569-1807 |
| CONKLIN, MICHAEL L | 983 MORNINGSIDE DRIVE LAKE FOREST IL 60045 |

| Claim Name | Address Information |
| --- | --- |
| CONN. NATIONAL GUARD | 360 BROAD ST HARTFORD CT 06115 |
| CONN. NATURAL GAS | 77 HARTLAND STREET GEORGE SFIRIDIS HARTFORD CT 06144 |
| CONNEAUT TELEPHONE COMPANY M | P.O. BOX 579 CONNEAUT OH 44030 |
| CONNECT TV | 6849 PTREE DUN RD NE STE 4-150 ATLANTA GA 30328-6772 |
| CONNECTICARE | PO BOX 546 FARMINGTON CT 06034-0546 |
| CONNECTICARE/SOLO/MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD IRENE MAKIARIS MIDDLETOWN CT 06457 |
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN CONNECTICUT COTTAGES SIMSBURY CT 06070 |
| CONNECTICUT POST | 410 STATE ST. ATTN: LEGAL COUNSEL BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 410 STATE STREET BRIDGEPORT CT 06604 |
| CONNECTION III | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION REAL ESTATE | 1710 UNION BLVD ALLENTOWN PA 18109-1626 |
| CONNECTIONS ACADEMY | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CONNEXTIONS INC   [CONNEXTIONS] | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| CONNIE ARAMAKI | 8440 FOUNTAIN AVE NO.204 WEST HOLLYWOOD CA |
| CONNIE CLARK | 27801 HIGUERA MISSION VIEJO CA 92691 |
| CONNIE JOHNSON | 11757 SOUTH MARVIN LOS ANGELES CA 90019 |
| CONNIE MACK | PO BOX 3729 PLACIDA FL 33946 |
| CONNLY, MARY P | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNOLLY PROPERTIES | 128 E 7TH ST PLAINFIELD NJ 07060-1780 |
| CONNOR-GRAHAM, DARLENE A | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNORS REALTY INC | 979 LACON DR NEWPORT NEWS VA 23608-2526 |
| CONRAD ORDAKOWSKI | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| CONROE COURIER | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| CONROE COURIER | PO BOX 609 CONROE TX 77305-0609 |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 CARLE PLACE NY 11514 |
| CONSOLIDATED CABLE INC. M | P.O. BOX 6147 LINCOLN NE 68506 |
| CONSOLIDATED CABLE VISION M | P. O. BOX 1408 DICKINSON ND 58601 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. M 121 S. 17TH STREET  JULIE B / JAMES H MATTOON IL 69138 |
| CONSOLIDATED COMMUNICATIONS MATTOON | 121 SOUTH 17TH STREET ATTN: LEGAL COUNSEL MATTOON IL 61938 |
| CONSOLIDATED GIBSON | 840 KIDWILER RD HARPERS FERRY WV 25425 |
| CONSOLIDATED TELECOMMUNICATIONS COMPANY | 1102 MADISON ST., PO BOX 972 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| CONSOLIDATED TELEPHONE CO. A2 | 1102 MADISON STREET BRAINERD MN 50401 |
| CONSORCIO INTERAMERICANO (REFO | AV. MEXICO-COYOACAN, NO. 40 COL. STA. CRUZ, ATOYAC D.F., MEX C.P.03310 MEXICO, |
| CONSTANCE HALE | 1036 56TH ST OAKLAND CA 94608 |
| CONSTANCE MEYER | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| CONSTANCE MONAGHAN | 3010 SE MENLO DR APT 23 VANCOUVER WA 98683-5344 |
| CONSTANCE RICE | 600 E POPPYFIELDS DR ALTADENA CA 91007 |
| CONSTANT CENTER | 4320 HAMPTON BLVD NORFOLK VA 23508-2406 |
| CONSTANTINE, FRANK | 470  SEXTON RD NAZARETH PA 18064 |
| CONSTANTINE BAKOPOULOS | 2418 COMMONWEALTH AVENUE MADISON WI 53711 |
| CONSTANZO, JENNIFFER | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708 |
| CONSTELLATION ENERGY | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY GROUP   [BALTIMORE | GAS & ELECTRIC CO] PO BOX 1475 BALTIMORE MD 21203 |
| CONSTELLATION ENERGY GROUP   [BGE HOME] | 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST PATTY STACHOWIAK BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 810 7TH AVE. ATTN: DANIEL SCHEUERMAN NEW YORK NY 10019 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD ATTN: CONTRACT ADMIN CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON BLVD., SUITE 300 CNESALESIL@CONSTELLATION.COM CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEWENERGY | 116 HUNTINGTON AVE 700 BOSTON MA 02116-5790 |
| CONSTRUCT CORPS | 5301 W CYPRESS ST STE 105 TAMPA FL 33607-1700 |
| CONSTRUCT CORPS LLC | 5301 W CYPRESS ST STE 105 TAMPA FL 33607-1700 |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE FORT WASINGTON PA 19034 |
| CONSUMER MARKETING SOLUTIONS | 1325 AVENUE OF AMERICAS, 27TH FLOOR ATTN: JOHN GATTI NEW YORK NY 10019 |
| CONSUMER RESOURCE NETWORK | 9000 S LA CIENEGA BLVD STE 700 INGLEWOOD CA 90301 |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. LOS ANGELES CA 90301 |
| CONSUMER VALUE STORES | P.O. BOX 1850 WOONSOCKET RI 02895 |
| CONSUMERBASE | 1603 ORRINGTON AVE STE 900 EVANSTON IL 60201-3845 |
| CONTACTO DIGITAL | AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL MEXICO D.F. 1210 |
| CONTE, MARYANN | OAKLAND DR NEWPORT NEWS VA 23601 |
| CONTEMPORARY PERSONNEL | 601 N PARK RD WYOMISSING PA 19610-2910 |
| CONTENT THAT WORKS | 4410 N RAVENSWOOD AVE STE 1 CHICAGO IL 60640-6098 |
| CONTINENTAL ACURA   [CONTINENTAL ACURA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 60525-4067 |
| CONTINENTAL ACURA   [CONTINENTAL AUDI] | 5901 S LA GRANGE RD COUNTRYSIDE IL 60525-4067 |
| CONTINENTAL ACURA   [CONTINENTAL HONDA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 60525-4067 |
| CONTINENTAL ACURA   [ZZZ.CONTINENTAL JEEP | EAGLE] 5901 S LA GRANGE RD COUNTRYSIDE IL 60525-4067 |
| CONTINENTAL BUSINESS SALE | 2151 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1200 |
| CONTINENTAL GROUP INC | 2950 N 28TH TER HOLLYWOOD FL 33020-1301 |
| CONTINENTAL PACIFIC CAPITAL | 25400 PRADO DE LAS FRESAS CALABASAS CA 91302-3661 |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE BALTIMORE MD 21204 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD SANTA MONICA CA 90403 |
| CONTOURS EXPRESS | 12600 WEDGEFIELD DR GRAND ISLAND FL 32735-8417 |
| CONTRA COSTA TIMES | P.O. BOX 46530 DENVER CO 80202 |
| CONTRA COSTA TIMES | PO BOX 5088 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |
| CONTREARAS, MAYRA | BROWNELL AVE       B11 CONTRERAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS, ANTONIO | FRANKLIN AVE        2 CONTRERAS, ANTONIO HARTFORD CT 06114 |
| CONTRERAS, JIMMY | 330 W PRESTON ST FL1 HARTFORD CT 06114-2336 |
| CONTRERAS, MAYRA | BROWNELL AVE       B11 CONTRERAS, MAYRA HARTFORD CT 06106 |
| CONTROLWORKS CONSULTON, LLC | 701 BETA DR  STE 22 CLEVELAND OH 44143-2330 |
| CONVERGENT BROADBAND GROUP | 4529 E. BROADWAY RD., SUITE 100 ATTN: LEGAL COUNSEL PHOENIX AZ 85040 |
| CONWAY CORPORATION M | P.O. BOX 99 CONWAY AR 72033 |
| CONWAY DENTAL CARE | 3862 CURRY FORD RD ORLANDO FL 32806-2708 |
| CONWAY'S HOME FURNISHING | 8425 US HIGHWAY 441 UNIT 101 LEESBURG FL 34788-4039 |
| CONWAY, BRIAN | 130 CRESTON DRIVE W MIFFLIN PA 15122 |
| CONXXUS LLC A11 | 330 W. OTTAWA ROAD PAXTON IL 60957 |
| CONXXUS, LLC | 330 WEST OTTAWA ROAD ATTN: LEGAL COUNSEL PAXTON IL 60957 |
| COOK & KOZLAK | P O BOX 311 KAREN COOK CANTON CT 06019 |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 KAREN COOK CANTON CT 06019 |
| COOK, CHERYL | 111 E CHESTNUT 21G CHICAGO IL 60611 |
| COOK, KATHLEEN | 4336 MAIN STREET WHITEHALL PA 18052 |
| COOK, MARIE | 8 GREENBRIER DR COOK, MARIE BLOOMFIELD CT 06002 |
| COOK, WENDY LANE | 407 PARKVIEW CRES CHAPEL HILL NC 27516-4443 |
| COOKE, BARBARA | 5346 RFD LONG GROVE IL 60047 |
| COOKIEDIET.COM | 8001 S ORANGE BLOSSOM TRL STE C4 ORLANDO FL 32809-7633 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175 |
| COOMBS, WALTER | 900 E HARRISON AVE B1 POMONA CA 91767 |
| COON RAPIDS MUNICIPAL CABLE   A4 | P. O. BOX 207 COON RAPIDS IA 50058 |

| Claim Name | Address Information |
|---|---|
| COON VALLEY TELECOMMUNICATIONS, INC. M | P O BOX 398 COON VALLEY WI 54623 |
| COOPER & CUMMINGS LLC | 555 MAIN ST LAUREL MD 20707 |
| COOPER, JENNIFER (11/05) | 15 TANNERY CT. GLASTONBURY CT 06033 |
| COOPERSBURG FAMILY DINER | 336 N 3RD ST PO BOX 306 COOPERSBURG PA 18036 1618 |
| COOPTEL, COOP DE TÉLÉCOMMUNICATIONS | 5521, CHEMIN DE L'AÉROPORT ATTN: LEGAL COUNSEL VALCOURT QC J0E 2L0 CANADA |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR BATH PA 18014-8846 |
| COOSA CABLE COMPANY  M | 1701 COGSWELL AVENUE PELL CITY AL 35125 |
| COP-HANGING MOSS, LLC | 6136 HANGING MOSS ROAD SUITE 200-270 ORLANDO FL 32807 |
| COPE, DONNA | 685 FRANKLIN ST W SLATINGTON PA 18080 |
| COPPER MOUNTAIN METRO DIST. M | P. O. BOX 3002 COPPER MOUNTAIN CO 80443 |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 ATTN: LEGAL COUNSEL COPPERAS COVE TX 76522 |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD ALLENTOWN PA 18109 9528 |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 BETHLEHEM PA 18015 9076 |
| COPPOLA,RICHARD F | 26 BERKSHIRE CROSSING AVON CT 06001 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET SALEM MA 01970 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE ATTN. KAREN JACOBS DANVERS MA 01923 |
| COPYTRONIX | 16655 SW 72ND AVE #800 PORTLAND OR 97224 |
| CORAL SPRINGS HONDA   [CRL SPRNGS | HONDA/OLDS.] 9300 W ATLANTIC BLVD CORAL SPRINGS FL 33071-6948 |
| CORAZZA, RYAN | 60 E SCOTT ST APT 604 CHICAGO IL 60610-2389 |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE ED PILKINGTON WEST HARTFORD CT 06107 |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 ATTN: LEGAL COUNSEL CORBIN KY 40701 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORBITT, KYLE | 1615 N 18TH AVE APT 2 MELROSE PARK IL 60160-2072 |
| CORBY KUMMER | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| CORCORAN, THERESA | 6860  MILL CREEK RD SLATINGTON PA 18080 |
| CORDELE DISPATCH | PO BOX 1058, 306 13TH AVENUE CORDELE GA 51058 |
| CORDERO-ARIAS, LAIZA | 14214 MORNING FROST DRIVE ORLANDO FL 32828 |
| CORDES, KAREN | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| CORDES, RUSSELL | 1140  JORDAN BLVD WHITEHALL PA 18052 |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH MAITLAND FL 32751-7258 |
| CORDOVA, AMILCAR | 6117 BAMBOO DRIVE ORLANDO FL 32807 |
| CORDOVA, MARIA | 6117 BAMBOO DRIVE ORLANDO FL 32807 |
| CORE 12, LLC. | P.O. BOX 807 ATTN: CUSTOMER SERVICE MOUNT PROSPECT IL 60056-0807 |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B ATTN: CONTRACTS DEPT. IRVINE CA 92618 |
| CORESTAFF SERVICES | 1650 SAND LAKE RD STE 350 ORLANDO FL 32809-9106 |
| COREY COLLINS | 1055 MARLOW AVE SPRING HILL FL 34606-5853 |
| COREY D. SMITH | 8175 BELVEDERE RD #105 WEST PALM BCH FL 33411 |
| COREY ROBIN | 17 SAINT JOHNS PL APT 3 BROOKLYN NY 11217-3229 |
| COREY SEYMOUR | 532 9TH ST. #1 BROOKLYN NY 11215 |
| CORIE BROWN | 420 S. LORRAINE BLVD. LOS ANGELES CA 90020 |
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 SANTA ANA CA 92707-8762 |
| CORINTHIAN SCHOOLS INC   [EVEREST | 9671 IRVINE CENTER DR IRVINE CA 92618-4652 |
| CORIOLAN FRED | 121 N B ST      6 LAKE WORTH FL 33460 |
| CORLIS WARE | 1001 BRIDGEWAY STE J SAUSALITO CA 94965-2182 |
| CORMIER, JACQUELINE D | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| CORN BELT TELEPHONE A3 | P O BOX 445 WALL LAKE IA 51466 |
| CORNELL DAILY SUN, CORNELL UNIVERSITY | 139 W. STATE STREET ITHACA NY 14850 |
| CORNELL UNIVERSITY | P.O. BOX 4040 ATTN: LEGAL COUNSEL ITHACA NY 14852-4040 |

| Claim Name | Address Information |
|---|---|
| CORNER BROOK WESTERN STAR | 106 WEST ST. PO BOX 460 CORNER BROOK NF A2H 6E7 CANADA |
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE TIMONIUM MD 21093 |
| CORNERSTORE TV | 119 NORTH FOURTH STREET, SUITE 305 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55401 |
| CORNWALL COMMUNICATIONS | 2 UNION STREET ATTN: LEGAL COUNSEL MONTEGO BAY 384MBAY JAMAICA |
| CORNWALL STANDARD-FREEHOLDER | 44 PITT CORNWALL ON K6J 3P3 CANADA |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL COROLLA NC 27927 |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY CORONA DEL MAR CA 92625 |
| CORONADO, OLGA | 2624 EXUMA WAY ORLANDO FL 32792 |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN PL 5042 KUOPIO 70701 FINLAND |
| CORP SECURITY ACADEMY | 2706-B W OAKLAND PK BLVD OAKLAND PARK FL 33311-1336 |
| CORPORACION LA PRENSA S.A. | AVENIDA 12 DE OCTUBRE Y CALLE C, LAS SABANAS, HATO PINTADO ATTN: LEGAL COUNSEL PANAMA APARTADO 0 |
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE          1002 TORONTO ON M4V 1L5 CANADA |
| CORPORATE DISPLAY SPECIALTIES | 1400 HONEYSPOT ROAD EXT STRATFORD CT 06615-7142 |
| CORPORATE INVESTMENT INT'L | 1999 W COLONIAL DR ORLANDO FL 32804-7045 |
| CORPORATE INVESTMENT INTL | 1515 N FEDERAL HWY # B BOCA RATON FL 33432-1911 |
| CORPORATE LEADERSHIP COUNCIL | 1919 N LYNN STREET ARLINGTON VA 22209-1705 |
| CORPORATE TITLE, INC | 6070 N FEDERAL HWY BOCA RATON FL 33487-3937 |
| CORPTAX, INC. | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY ATTN: LEGAL COUNSEL CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 CORPUS CHRISTI TX 78469-9136 |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 CARBON HILL AL 35549 |
| CORRIE ANDERS | 512 E 22ND ST #5 OAKLAND CA 94606-1990 |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI RCS QUOTIDIANI SPA VIA RIZZOLI 2 MILAN 20132 ITALY |
| CORRIGAN SPORTS ENT. C/O | 6725 SANTA BARBARA CT STE 104 ELKRIDGE MD 21075-5852 |
| CORRY JOURNAL | 28 WEST SOUTH ST CORRY PA 16407 |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE MARK DOWNEY DENNISPORT MA 02639 |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151-9006 |
| CORTEZ JOURNAL | PO BOX J CORTEZ CO 81321 |
| CORTLAND STANDARD | 110 MAIN STREET ATTN: LEGAL COUNSEL CORTLAND NY 13045 |
| CORTLAND STANDARD | 110 MAIN STREET CORTLAND NY 13045 |
| CORUS CUSTOM NETWORKS | SUITE 501, 630 3RD AVE. SW ATTN: LEGAL COUNSEL CALGARY AB T2P 4L4 CANADA |
| CORUS INTERACTIVE | 72 FRASER AVENUE, SUITE 200 ATTN: LEGAL COUNSEL TORONTO ON M6K 3J7 CANADA |
| CORVALLIS GAZETTE-TIMES | P.O. BOX 368 ATTN: LEGAL COUNSEL CORVALLIS OR 97339 |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 CORVALLIS OR 97339 |
| CORY FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 32750-4412 |
| CORY LONG | 6540 OVERHEART LN COLUMBIA MD 21045 |
| CORY LUM | 2547 BOOTH ROAD HONOLULU HI 96818 |
| CORY RICHARDS | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE, NW SUITE 700 WASHINGTON DC 20036 |
| CORYDON DEMOCRAT | 301 NORTH CAPITAL AVENUE ATTN: LEGAL COUNSEL CORYDON IN 47112 |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET MERIDEN CT 06450 |
| COSENTINO, FRANK | 201 N 4TH ST ALLENTOWN PA 18102 |
| COSGROVE JR, ANTHONY | 60 HAWLEY ST COSGROVE JR, ANTHONY NEWINGTON CT 06111 |
| COSGROVE, JAMES T | 4254  GRADWOHL SWITCH RD EASTON PA 18045 |
| COSHOCTON TRIBUNE | PO BOX 3007 NEWARK OH 43058-3007 |
| COSMETIC  LASER CENTER OF LV | 1259 S CEDAR CREST BLVD STE 220 ALLENTOWN PA 18103-6376 |
| COSMOPOLITAN BUILDING SERVICES | P.O. BOX 417332 CHICAGO IL 60641-7332 |
| COST PLUS | 200 FOURTH STREET OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| COST PLUS INC | 200 4TH ST OAKLAND CA 94607-4312 |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST OAKLAND CA 94607-4312 |
| COST PLUS WORLD MARKET | 200 4TH ST OAKLAND CA 94607-4312 |
| COST PLUS WORLD MARKET** | 200  4TH STREET OAKLAND CA 94607 |
| COSTA MESA CVB | 1631 W SUNFLOWER AVE STE C38 SANTA ANA CA 92704-7499 |
| COSTA PROPERTIES INC | 2605 E ATLANTIC BLVD POMPANO BEACH FL 33062-4948 |
| COSTA REALTORS CORP. | 6843 MAIN ST # 302 MIAMI LAKES FL 33014-2048 |
| COSTA, CATHY | PO BOX 5376 NEWPORT NEWS VA 23605-0376 |
| COSTANTINO, FRANCIS | 470  SEXTON RD NAZARETH PA 18064 |
| COSTAS PANAGOPOULOS | 421 WEST 24TH ST. #4E NEW YORK NY 10011 |
| COTE III, THOMAS | PROSPECT ST COTE III, THOMAS MIDDLETOWN CT 06457 |
| COTE, DONNA | BARTHOLOMEW ST APT.  E COTE, DONNA BRISTOL CT 06010 |
| COTTAGE GROVE SENTINEL | 116 N. 6TH ST. ATTN: LEGAL COUNSEL COTTAGE GROVE OR 97424 |
| COTTON, BETTY | 1401 KENNY CT WINTER GARDEN FL 34787-3704 |
| COTTONE, BROOKE | 328 HICKORY LN SOUTH ELGIN IL 60177 |
| COUNCIL GROVE TELEPHONE COMPANY  M | PO BOX 299 COUNCIL GROVE KS 66846-0299 |
| COUNCIL ON FOREIGN AFFAIRS | 58 E. 68TH STREET ATTN: LYNDA HAMMES NEW YORK NY 10021 |
| COUNCIL, GROVANNI M | 517 CORAL KEY PL APT 1D NEWPORT NEWS VA 23606-4329 |
| COUNCIL, GROVANNI M | BOWEN DR HAMPTON VA 23666 |
| COUNCIL, GROVANNI M | 301 CLEMWOOD PKWY APT E HAMPTON VA 23669-4910 |
| COUNTER SALES TWR | PO BOX 271 WEST POINT VA 23181 |
| COUNTER SALES VA GAZETTE  R | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COUNTERS SALES SUSSEX SURRY | PO BOX 370 WAKEFIELD VA 23888 |
| COUNTRY CABLE (OH) A2 | PO BOX 59 MASSILLON OH 44648 |
| COUNTRY CABLEVISION LTD | PO BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION LTD. OREGON M | P O BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION OF NC M | 9449 STATE HWY 197 SOUTH BURNSVILLE NC 28714 |
| COUNTRY CAPERS | 508 MAIN ST BETHLEHEM PA 18018-5801 |
| COUNTRY CARPENTERS | 326 GILEAD ST PAUL M. BAKER HEBRON CT 06248 |
| COUNTRY CLUB AT WOODFIELD | 3650 CLUB PL BOCA RATON FL 33496-2702 |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| COUNTRY FARM | 150 COLONIAL TRAIL E SURRY VA 23883 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B ARLINGTON HEIGHTS IL 60004-1140 |
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE PALMERTON PA 18071-1911 |
| COUNTRY HEARTH INN      R | 924 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| COUNTRY HYUNDAI | PO BOX 628 GREENFIELD MA 01302-0628 |
| COUNTRY INN & SUITES | 400 BYPASS RD WILLIAMSBURG VA 23185 |
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD EASTON PA 18042 7041 |
| COUNTRY MANOR | 735 FARMINGTON AVENUE BRISTOL CT 06010 |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE ROBERT SIEMIATHOSKI BRISTOL CT 06010 |
| COUNTRY MARKET INC. | P O BOX 547 CHERYL NOSAL HIGGANUM CT 06441 |
| COUNTRY MEADOWS | 830 CHERRY DR HERSHEY PA 17033-2007 |
| COUNTRY NISSAN | 40 RUSSEL STREET HADLEY MA 01035 |
| COUNTRY TREASURES | 32 COURTNEY AVE NEWPORT NEWS VA 23601 |
| COUNTRY VISION CABLE A9 | P.O. BOX 199 CHESHIRE OR 97419 |
| COUNTRYCABLE SALEM | 2003 25TH ST. SE ATTN: LEGAL COUNSEL SALEM OR 97301 |
| COUNTRYMAN, RONALD | WOODLAND DR COUNTRYMAN, RONALD HARTFORD CT 06105 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE CRYSTAL LAKE IL 60014-3633 |
| COUNTRYSIDE GARDEN | E MERCURY BLVD HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET TORRINGTON CT 06790 |
| COUNTRYSIDE REALTY | P O BOX 257 CATHYANN SCHULTE HEBRON CT 06248 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST HEBRON CT 06249 |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 NEWPORT BEACH CA 92660-0932 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| COUNTRYWIDE HOME LOANS | 121 BULIFANTS BLVD, STE B MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| COUNTY CABLE TV M | 196 SOUTH MAIN STREET PLEASANT GAP PA 16823 |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE CINDIE MIDDLEBURY CT 06762 |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST HINSDALE IL 60521-4135 |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 HIGHLAND PARK NJ 08904 |
| COUNTY LINE PUBLISHING | 316 LAWRENCE AVE HIGHLAND PARK NJ 08904-1840 |
| COUNTY OBSERVER | P.O. BOX 575, DAIRYLAND COMPLEX ATTN: LEGAL COUNSEL REEDSVILLE PA 17084 |
| COUNTY OF CARBON | PO BOX 170 ELECTION BUREAU JIM THORPE PA 18229-0170 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST REVENUE DIVISION EASTON PA 18042-7401 |
| COUNTY RECORD | P.O. BOX 425 ATTN: LEGAL COUNSEL GLADWIN MI 48624 |
| COUNTY TELEVISION NETWORK | DEPT. OF MEDIA AND PR, 1600 PACIFIC HWY, ROOM 208 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| COURANT DIRECT | 285 BROAD ST HARTFORD CT 06115 |
| COURCHESNE, DAVID | HAMPSHIRE CT COURCHESNE, DAVID MERIDEN CT 06450 |
| COURIER | P. O. BOX 540, WATERLOO IA 50704 |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. ATTN: LEGAL COUNSEL WATERLOO IA 50704-0540 |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 ATTN: LEGAL COUNSEL MC KINNEY TX 75069 |
| COURIER PUBLICATIONS | LINCOLN COUNTY WEEKLY -- P.O. BOX 1287 DAMARISCOTTA ME 04543 |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V9W 5B5 CANADA |
| COURIER-POST | P.O. BOX 5300 CHERRY HILL NJ 08034 |
| COURNOYER, DONALD J | HILTON BLVD NEWPORT NEWS VA 23605 |
| COURRIER INT'L - MATIN PLUS | ATTN: DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL | ATTN: DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL PORTUGAL | ATTN: DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75212 FRANCE |
| COURSEY, WAYNE | 430 SLUMBER LN CASSELBERRY FL 32707-2960 |
| COURT SQUARE LEASING CORP. | 1 FOUNTAIN PLZ FL 3 BUFFALO NY 14203-1420 |
| COURT, ARDEN | 5151  HAMILTON BLVD ALLENTOWN PA 18106 |
| COURTHOUSE MARKET & DELI | THE TRAIL KING & QUEEN CRTHSE VA 23085 |
| COURTNEY ELKIN | 14 PRINCESS LANE #2 SAUSALITO CA 94965 |
| COURTNEY HERGESHEIMER | 557 BLENHEIM RD COLUMBUS OH 43214-3263 |
| COURTNEY MCKINNON | 16748 ARMSTEAD ST GRANADA HILLS CA 91344-2701 |
| COURTNEY PERRY | 6107 VICTOR DALLAS TX 75214 |
| COURTNEY, STEVE | 7 UNION ST. TERRYVILLE CT 06786 |
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR WILLIAMSBURG VA 23185 |
| COUTURE, FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COUVERTIER, HERIBERTO | 323 DRUM LANE KISSIMMEE FL 34759 |
| COVE INVESTMENTS LLC, | 265 MAIN ST. OLD SAYBROOK CT |
| COVENT HOTEL INC | 2653 N CLARK ST CHICAGO IL 60614-1895 |
| COVENTRY HEALTHCARE | 1030 HULL ST STE 400 BALTIMORE MD 21230-5355 |
| COVENTRY MOTORCAR | 2152 BOSTON TPKE COVENTRY CT 06238 |

| Claim Name | Address Information |
|---|---|
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746-3003 |
| COVERALL CLEANING CONCEPTS | 33 COLLEGE HILL RD.-NO.5E WARWICK RI 02886 |
| COVERALL CLEANING CONCEPTS | 1800 WOOLBRIGHT ROAD, SUITE 200 BOYNTON BEACH FL 33426 |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 ATTN: CUSTOMER SERVICE SAN BERNADINO CA 92408 |
| COVERALL OF NEW ENGLAND | 340 BROAD STREET SUITE 203 WINDSOR CT 06095 |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL RICHARD WEINER WARWICK RI 02886 |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 VIRGINIA BEACH VA 23462-6538 |
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD GLEN ALLEN VA 23060-3322 |
| COWLES, DAVID | 775 LANDING ROAD NORTH ROCHESTER NY 14625 |
| COWLING, DENNIS | MANOR ROAD APT 14 NEWPORT NEWS VA 23608 |
| COX BATON ROUGE | 7401 FLORIDA BLVD. ATTN: MARKETING MANAGER, VIDEO PRODUCTS BATON ROUGE LA 70806 |
| COX BUSINESS SERVICES | 2121 AIRLINE DRIVE 6 WEST BILL RAINEY METAIRIE LA 70001 |
| COX CABLE BATON ROUGE | 7401 FLORIDA BLVD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70806 |
| COX CABLE COMMUNICATIONS M | ACCOUNTS PAYABLE ATLANTA GA 30319 |
| COX CABLE PHEONIX | 2020 N. CENTRAL AVE. STE. 400 ATTN: LEGAL COUNSEL PHOENIX AZ 85004 |
| COX COMMUNICATINS (CORP) ATLANTA | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 9 JP MURPHY HWY JERRY GIBBONS WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS INC. (CXCO) | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS LAS VEAAS, INC. | 1700 VEGAS DR LAS VEGAS NV 89106-4343 |
| COX COMMUNICATIONS PARENT   [COX BASIC | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 23320-2897 |
| COX COMMUNICATIONS PARENT   [COX BUSINESS | SERVICES] 1341 CROSSWAYS BLVD CHESAPEAKE VA 23320-2897 |
| COX COMMUNICATIONS PARENT   [COX DIGITAL | PHONE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 23320-2897 |
| COX COMMUNICATIONS PARENT   [COX HSI | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 23320-2897 |
| COX COMMUNICATIONS WICHITA | 701 EAST DOUGLAS, ATTN: LINDA JURGENSEN ATTN: LEGAL COUNSEL WICHITA KS 67201 |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS R. SANTA MARGARITA CA 92688-2113 |
| COX INTERACTIVE MEDIA ATLANTA | 530 MEANS STREET, SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX MEDIA ADVERTISING | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 WASHINGTON DC 20001-1536 |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE ATTN: LEGAL COUNSEL ATLANTA GA 30348 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD. NORFOLK VA 23502 |
| COX RADIO | 100 PEACHTREE ST NW STE 900 ATLANTA GA 30303-1922 |
| COX TELEVISION GROUP | 6205 PEACHTREE DUNWOODY RD. ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| COX, JERRY | ELM ST COX, JERRY WINSTED CT 06098 |
| COX, MARK | 220 MALONE AVE STATEN ISLAND NY 10306 |
| COX,TIMOTHY E | 11858 BUCK CREEK CIR NOBLESVILLE IN 46060-7905 |
| COXCOM, INC. D/B/A COX COMMUNICATIONS | ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS ATTN: VP, MARKETING & SALES RANCHO SANTA MARGARITA CA 92688 |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE COLONIAL HEIGHTS VA 23834 |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD DREW ENGLEHARDT MIDDLETOWN CT 06457 |
| CP-TEL NETWORK SERVICES, INC. | PO BOX 777 NATCHITOCHES LA 71457-0777 |
| CRAB POT INC | 400 W LEXINGTON STREET BALTIMORE MD 21201 |
| CRABB, CHERYL | 34 GRIFFIN ROAD EAST GRANBY CT 06026 |
| CRACKER BARRELL       R | 200 BYPASS RD WILLIAMSBURG VA 23185 |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST ALLENTOWN PA 18102 1249 |

| Claim Name | Address Information |
|---|---|
| CRAFT RUG OF EASTON | 905 LINE ST EASTON PA 18042-7379 |
| CRAFT, ALFRED | THORPE AVE CRAFT, ALFRED MERIDEN CT 06450 |
| CRAGO REALTY ************ | 2065 W 1ST ST FORT MYERS FL 33901-3110 |
| CRAIG CABLE TV INC. A10 | P. O. BOX 5 HYDABURG AK 99922 |
| CRAIG CABLE TV, INC. C/O HYDABURG CABLE | TV P.O. BOX 5 HYDABURG AK 99922 |
| CRAIG CASTILLE | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CRAIG CHILDS | P O BOX 112 CRAWFORD CO 81415 |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. LA CANADA CA 91011-2121 |
| CRAIG HACKER | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG LIGIBEL | 9213  WEST 72ND STREET SHAWNEE MISSION KS 66204 |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE ROSEMOUNT MN 55068 |
| CRAIG MAZIN | 5016 ALTA CANYADA ROAD LA CANADA CA 91011 |
| CRAIG MEDRED | 18130 NORWAY DR. ANCHORAGE AK 99516 |
| CRAIG NEVIUS | 8535 WEST KNOLL DRIVE, # 310 WEST HOLLYWOOD CA 90069 |
| CRAIG ROSEN | 19030 OLYMPIA ST NORTHRIDGE CA 91326 |
| CRAIG TEPPER | 917 HARVARD STREET SANTA MONICA CA 90403 |
| CRAIG TIMOTHY LIGIBEL | PO BOX 640 BOKEELIA FL 33922-0640 |
| CRAIG TOMASHOFF | 14821 MC CORMICK ST SHERMAN OAKS CA 91411 |
| CRAIG TREADWAY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CRAIG UNGER | 74 READE STREET #4E NEW YORK NY 10007 |
| CRAIGVILLE TELEPHONE CO. | 2351 N. MAIN ST. ATTN: LEGAL COUNSEL CRAIGVILLE IN 46731 |
| CRANE H. KENNEY/CHAIRMAN | CHICAGO NATIONAL LEAGUE BALL CLUB, LLC 1060 W. ADDISON STREET CHICAGO IL 60657 |
| CRANE SIDING | PO BOX 2953 BUNNELL FL 32110-2953 |
| CRATE & BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA, 825 8TH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10019-7475 |
| CRAW-KAN TELEPHONE COOP. M | P.O. BOX 100 GIRARD KS 66743 |
| CRAWFORD HOUSE | 5908 THURSTON AVE VIRGINIA BEACH VA 23455-3309 |
| CRAWFORD HOUSE / ETHAN ALLEN | ATTN: MARY 5908 THURSTON AVENUE VIRGINIA BEACH VA 23455 |
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD CRAWFORD, JESSE BLOOMFIELD CT 06002 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN CARROLLTON VA 23314 |
| CRAYON, MARVIN L | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD BRUCE GOLDBERG WEST HARTFORD CT 06110 |
| CRAZY GRILL | 6432 INTERNATIONAL DR ORLANDO FL 32819-8216 |
| CREATIONS JEWELRY & REPAIR | 1390 E VINE ST KISSIMMEE FL 34744-3627 |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST COOPERSBURG PA 18036-2203 |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, | INC. 123 DYER STREET, SUITE 3B ATTN: BILL OSTENDORF PROVIDENCE RI 02903 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, | 52 AMARAL ST RIVERSIDE RI 02915-2205 |
| CREATIVE CLOSETS | 7248 PENN DR ALLENTOWN PA 18106 9310 |
| CREATIVE GARDEN DESIGN | 13850 MOUNTAIN LAUREL GROVE LANEXA VA 23089 |
| CREATIVE ILLUSTRATION AGENCY | 231 E 76 ST 5D NEW YORK NY 10021 |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE CHANDLER AZ 85226 |
| CREATIVE LOAFING | 1911 N 13TH ST FL 1 TAMPA FL 33605-3652 |
| CREATIVE LOAFING - SARASOTA | 1911 N 13TH ST FL 1 TAMPA FL 33605-3652 |
| CREATIVE LOAFING - SARASOTA | ATTN: LEGAL COUNSEL 1911 N 13TH ST FL 1 TAMPA FL 33605-3652 |
| CREATIVE PLAYTHINGS | 33 LORING DR FRAMINGHAM MA 01702-8768 |
| CREATIVE PLAYTHINGS | 3024 KANANWOOD CT STE 1032 OVIEDO FL 32765-2202 |
| CREATIVE WORLD TRAVEL, INC. | 2707 W OLD US HIGHWAY 441 MOUNT DORA FL 32757-3526 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| CREATORS SYNDICATE | 5777 W. CENTURY BLVD. SUITE 700 LOS ANGELES CA 90045 |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 CAMARILLO CA 93011 |
| CREDIT SUISSE FIRST BOSTON | 101 COLLINS STREET, LEVEL 27 VICTORIA MELBOURNE 7001 AUSTRALIA |
| CREDIT UNION 1 | 450 E. 22ND ST. ATTN: ELLIE KREMAR LOMBARD IL 60148 |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 LOMBARD IL 60148-6176 |
| CREDIT.COM | 550 15TH STREET SUITE 36 B SAN FRANCISCO CA 94502 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD JESSICA'S TEA ROOM NORTHAMPTON PA 18067-9079 |
| CREGAN, LISA | 425 SEASPRAY AVE PALM BEACH FL 33480-4108 |
| CREMOTE, LLC | 1195 NOEL DR. ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD UNIT 5 VALENCIA CA 91355 |
| CRESCENT ENT. | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT JEWELERS | 708 10TH STREET SACRAMENTO CA 95814 |
| CRESCENTA VALLEY SUN | 727 FOOTHILL BLVD LA CANADA FLT CA 91011-3405 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD ALLENTOWN PA 18106-9186 |
| CREST MAZDA OF ESSEX | 7 MAIN STREET IVORYTON CT 06442 |
| CRESTED BUTTE WEEKLY | PO BOX 369 CRESTED BUTTE CO 81224-0369 |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CRESTON IA 50801-0126 |
| CRISP COMM - OVERLOOK AT STONE MILL | 715 PORT REPUBLIC RD. ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| CRISPIN AUTOMATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN SARTWELL | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| CRISTANCHO, IVAN | 4334 WINDERLAKES DRIVE ORLANDO FL 32835-1864 |
| CRISTINA POSA | 12 MONROE PLACE #3 BROOKLYN NY 11201 |
| CRISTOVAO, PEDRO | ROBERTS RD CRISTOVAO, PEDRO MARLBOROUGH CT 06447 |
| CRISTY LYTAL | 22235 CRAFT CT CALABASAS CA 91302 |
| CRISTY LYTAL | 22235 CRAFT COURT CALABASAS CA 91302 |
| CRITERION DEVELOPERS | 1150 RFD LONG GROVE IL 60047-7334 |
| CRITICAL MENTION | 1776 BROADWAY, SUITE 2400 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CRM FUSION | 52 CHARTWELL CR SUITE 101 KESWICK ON L4P 3N8 CANADA |
| CROCKER, BILL | 71 ELY CIRCLE CROCKER, BILL WINDSOR CT 06095 |
| CROCKER, CAROLYN | PO BOX 694 BROAD BROOK CT 06016-0694 |
| CROCKER, JOSEPHINE | WOODLAND AVE CROCKER, JOSEPHINE BLOOMFIELD CT 06002 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST ALLENTOWN PA 18101 1502 |
| CROKIN, ELIZABETH MARY | 6220 W 3RD ST APT 204 LOS ANGELES CA 90036-3169 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY, P.O. BOX 615 ATTN: LEGAL COUNSEL CROOKSTON MN 56716 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY CROOKSTON MN 56716 |
| CROOME, RICHARD W | 2603 ASHLEY COLLEGE STATION TX 77845 |
| CROSS COUNTRY NURSES   [CROSS COUNTRY | HEALTHCARE] 40 EASTERN AVE MALDEN MA 21485014 |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 STAN MICKUS NEW LONDON CT 06320 |
| CROSS, ROBERT C | 1330 W THORNDALE AVE CHICAGO IL 60660 |
| CROSS-POST.COM | PO BOX 5425 CARL BRAUN, CEO PETALUMA CA 94955 |
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET EAST WINDSOR CT 06088 |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY CHELSEA PROP GROUP INC ROSELAND NJ 07068-1640 |
| CROSSWORDS LIMITED | KATE MEPHAM 8 BADCOX FROME, SOMERSET BA11 3BQ UNITED KINGDOM |
| CROWE, J D | 212 FIG AVE FAIRHOPE AL 36532-1415 |
| CROWE, MICHELLE | 227 E DELAWARE        APT 3D CHICAGO IL 60611 |
| CROWE, SUZANNE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585 |
| CROWLEY BUICK KIA | 223 BROAD ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 KEN CROWLEY BRISTOL CT 60116000 |
| CROWLEY FORD | 225 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE WEST HARTFORD CT 06110 |
| CROWLEY NISSAN | 1451 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY POST-SIGNAL | 602 NORTH PARKERSON AVE. ATTN: LEGAL COUNSEL CROWLEY LA 70526 |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST KRISTA SHOTWELL BUFFALO NY 14202 |
| CROWN | 1510 RICHMOND RD WILLIAMSBURG VA 23185 |
| CROWN | 2055 HAMMOND DR SCHAUMBURG IL 60173-3809 |
| CROWN CASTLE INTERNATIONAL CORP. | PROPERTY MANAGEMENT DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET NEW BREMEN OH 45869 |
| CROWN DISPOSAL CO | P.O.BOX 1081 SUN VALEY CA 91352 |
| CROWN IMPORTS | 1 SOUTH DEARBORN STREET, SUITE 1700 SUSAN FOERTSCH CHICAGO IL 60603 |
| CROWN LIFT TRUCKS | 44 S WASHINGTON ST NEW BREMWN OH 45869 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT ROY KOBAYASHI CITY OF INDUSTRY CA 91745 |
| CROWN LIQUORS | 910 NW 10TH PL FORT LAUDERDALE FL 33311-6132 |
| CROWN PETROLEUM CORP    R | 1899 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWN POOLS | 5915 MORAVIA RD BALTIMORE MD 21206 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. TIMONIUM MD 21093 |
| CROWNE PLAZA HOLLYWOOD BEACH | 4000 S OCEAN DR HOLLYWOOD FL 33019-3010 |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. DES PLAINES IL 60018 |
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. MORTON GROVE IL 60053 |
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL STE 100 BETHLEHEM PA 18017-9493 |
| CRST TELEPHONE AUTHORITY M | P. O. BOX 810 EAGLE BUTTE SD 57625 |
| CRUISE BROTHERS | 950 WELLINGTON AVE STEVEN GELFUSO CRANSTON RI 02920 |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY NORFOLK VA 23502-3638 |
| CRUISES | 1135 WELLINGTON CIR LAURYS STATION PA 18059 1134 |
| CRUISES PLUS | 1300 YORK RD STE 325 LUTHERVILLE MD 21093-6021 |
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN YORKTOWN VA 23693 |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN YORKTOWN VA 23693 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE WINTER PARK FL 32789-2444 |
| CRUSH CREATIVE | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUZ REYNOSO | 400 MRACK HALL DRIVE DAVIS CA |
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE ORLANDO FL 32809-4414 |
| CRUZ, GEORGINA | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GLORIA | 9818 HEATON CT ORLANDO FL 32817 |
| CRUZ, HECTOR | 2704 RED LION SQUARE WINTER PARK FL 32792 |
| CRUZ, LUIS | 1379 RIVERSIDE CIRCLE WELLINGTON CIRCLE FL 33414 |
| CRUZ, RICHARD | 371 OAK SPRINGS CT DEBARY FL 32713 |
| CRUZ-LABARGE, ANNA | PO BOX 21 HARTFORD CT 06141-0021 |
| CRYSTAL CABLE TV INC. A12 | P. O. BOX 365 CRYSTAL MI 48818 |
| CRYSTAL CATHEDRAL/PARENT   [CRYSTAL | CATHEDRAL] 12141 LEWIS ST GARDEN GROVE CA 92840 |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 8880 |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 ELGIN IL 60123 |
| CRYSTAL COMMUNICATIONS , DBA HICKORY | TECH , MANKATO, MN D/B/A HICKORY TECH, 221 E. HICKORY ST. ATTN: LEGAL COUNSEL MANKATO MN 56001-3248 |
| CRYSTAL COMPUTER | 4465 COMMERCE DRIVE, SUITE 107 KERI AYERS BUFORD GA 30518 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL COMPUTER CORPORATION | 4465 COMMERCE DRIVE SUITE 107 BUFORD GA 30518 |
| CRYSTAL DENCHFIELD | 3160 OREGON DR APT 3 LOWER BURRELL PA 15068-2852 |
| CRYSTAL GEYSER % NICE ADVERTISING | 921 FRONT ST STE 201 SAN FRANCISCO CA 94111-1417 |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C HIGHWAY 14 AND KEITH AVENUE CRYSTAL LAKE IL 60014 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE ST. #3 CHICAGO IL 60625 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE STREEET, #3 CHICAGO IL 60625 |
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST DIANE WASKIEWICZ VERNON ROCKVILLE CT 06066 |
| CS STARS | 500 W. MONROE, SUITE 2100 ATTN: CONTRACTS DEPT CHICAGO IL 60661 |
| CSA 40  M | 157 WEST 57TH STREET - 2ND FLOOR SAN BERNARDINO CA 92415 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CSC HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CSC SYSTEMS & SOLUTIONS | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |
| CSD TOWER, LLC | 900 CHAPEL ST. NEW HAVEN CT 06510 |
| CSI DIGITAL | 921 SW WASHINGTON ST ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 PLANO TX 75093 |
| CSS PROTECTION INC | 8066 FULTON ST E ADA MI 49301-9100 |
| CT CLINICAL RESEARCH LLC | 160 WEST ST CAOLA SCHONBERG CROMWELL CT 06416 |
| CT COMMUNICATIONS | 126 SCIOTO ST. ATTN: LEGAL COUNSEL URBANA OH 43078 |
| CT COMMUNICATIONS NETWORK M | 126 SCIOTO STREET URBANA 43078 |
| CT CONTACTS | 64 E GRAND AVE TINA AUCLAIR NEW HAVEN CT 06513 |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR ARIAN PREVALLA HARTFORD CT 06114 |
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST HARRY SITILIDES NEW BRITAIN CT 06051 |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE JOSEPH VIGNERI MIDDLETOWN CT 06457 |
| CT HOME INTERIORS | 830 FARMINGTON AVE ROWLAND MARSHALL WEST HARTFORD CT 06119 |
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE MR RONALD TEGONING NEWINGTON CT 06111 |
| CT LIGHTING CENTER | 160 BRAINARD RD DAVE DIRECTOR HARTFORD CT 06114 |
| CT REALTY ASSOCIATES | 1 MAIN ST RICK BERKNESTOCK EAST HAMPTON CT 06424 |
| CT RENTAL CENTER INC | 30 DEKOVEN DR THOMAS BYRNE MIDDLETOWN CT 06457 |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY ACCOUNTS PAYABLE WETHERSFIELD CT 06109 |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST ACCOUNTS PAYABLE NEWINGTON CT 06111 |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE MATTHEW BELLINGER GLASTONBURY CT 06033 |
| CT SPINE AND DISC CENTER LLC | 437 NAUBUC AVE STE 105 GLASTONBURY CT 06033-1081 |
| CT WATER COMPANY | 93 W MAIN ST VINCENT SUSCO CLINTON CT 06413 |
| CT&R CABLE A12 | P.O. BOX 35 PETERSBURG WV 26847 |
| CTC TELCOM M | PO BOX  664 CAMERON WI 54822 |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 ATTN: LEGAL COUNSEL BALDWIN GA 30511 |
| CTV CHANNEL 3 | 26135 MUREAU RD ATTN: LEGAL COUNSEL CALABASAS CA 91302 |
| CTV ENTERTAINMENT SYSTEMS | 25 LONG STREET ATTN: LEGAL COUNSEL ST. JOHN'S |
| CTV TELECOM PANAMA | TORRE DRESDNER, PISO #12,OFIC3, CALLE 50 Y STA. RITA ATTN: LEGAL COUNSEL PANAMA CITY PANAMA |
| CUARTAS, OSCAR DARIO | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822 |
| CUCIUFFO, SALVATORE | 6 ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| CUCIUFFO, SALVATORE | ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUEVA, RITA | 385 WEST PRESTON ST CUEVA, RITA HARTFORD CT 06114 |
| CUFFY, CLAYTON P | P. O. BOX 1304 HAMPTON VA 23661 |
| CULLIGAN | 4100 SILVER STAR ROAD ORLANDO FL 32808 |
| CULLOTTA, KAREN ANN | 827 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| CULPEPER STAR-EXPONENT | PO BOX 111, 122 W. SPENCER ST. ATTN: LEGAL COUNSEL CULPEPER VA 22701 |
| CUMBERLAND CELLULAR, INC. M | P.O. BOX 80 JAMESTOWN KY 42629 |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 CUMBERLAND MD 21501-1662 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS MID STATE | 3661 W MORRIS STREET ATTN G HARDIN INDIANAPOLIS IN 46242 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD MADISON WI 53705-4456 |
| CUNNINGHAM COMMUNICATIONS M | 220 WEST MAIN GLEN ELDER KS 67446 |
| CUNNINGHAM MARBLE & TILE | PO BOX 5864 WILLIAMSBURG VA 23188-5214 |
| CUNNINGHAM REALTY | 6649 W ALBION AVE CHICAGO IL 60631-1766 |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD NEWPORT NEWS VA 23602 |
| CUPCAKE COUTURE | 2795 OLD WINTER GARDEN RD OCOEE FL 34761-2995 |
| CURIOSITY GROUP | 119 SE MAIN STREET PORTLAND OR 97214 |
| CURIOUS MAPS | 1118 PASEO BARRANCA SANTE FE NM 87501 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD EVANSVILLE IN 47715 |
| CURRENT | PO BOX 2009 ATTN: LEGAL COUNSEL KINGSLAND TX 78639 |
| CURRENT-ARGUS | PO BOX 1629, 620 S. MAIN ST CARLSBAD NM 88220 |
| CURRY COASTAL PILOT | PO BOX 700 ATTN: LEGAL COUNSEL BROOKINGS OR 97415 |
| CURRY HONDA | 767 MEMORIAL DRIVE CHICOPEE MA 01020 |
| CURT HOPKINS | 2760 POTTER STREET EUGENE OR 97405 |
| CURT SPRANG | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST ALLENTOWN PA 18104 4428 |
| CURTIN, IRVIN | P. O. BOX 407 CANDLER FL 32111 |
| CURTIS G. FRYE | 372 S MIRALESTE NO.397 SAN PEDRO CA |
| CURTIS PUBLISHING CO. | PO BOX 526600 MIAMI FL 33252-6600 |
| CURTIS SCHNECK | 5426 ROUTE 873 SCHNECKSVILLE PA 18078-2103 |
| CURTIS SPRANG | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| CURTIS WEBSTER | 4300 NW 19 ST  #I-402 PLANTATION FL 33313 |
| CURTIS, KATHERYN | 1453 LAURENS RD GLOUCESTER PT VA 23062-2013 |
| CURTIS, STACY | 9543 S 50TH CT OAK LAWN IL 60453 |
| CURTIS, WHITNEY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| CURVES ORLANDO CO-OP | 2145 E SEMORAN BLVD APOPKA FL 32703-5710 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| CUSTOM CABLE | 6467 SW 10TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33144 |
| CUSTOM CARPETS | 566 WASHINGTON ST ALBERT HAMRAH MIDDLETOWN CT 06457 |
| CUSTOM COMMUNICATION ESSEX TOWER | 4195 TAMIAMI TRAIL, SUITE 110 ATTN: LEGAL COUNSEL VENICE FL 34293 |
| CUSTOM DINETTE | 917 MIDDLE RIVER RD BALTIMORE MD 21220-2403 |
| CUSTOM DINETTE | 1727 E JOPPA RD BALTIMORE MD 21234 |
| CUSTOM HOUSE | 6 KIRBY RD EUNICE BUXTON CROMWELL CT 06416 |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, PO BOX 999, 6497 N. HIGH, STE. 213 WORTHINGTON OH 43085 |
| CUSTOM HOUSE PUBLISHERS | 6797 N HIGH ST STE 213 COLUMBUS OH 43085-2533 |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 NORMAL IL 61761 |
| CUSTOM MEDIAL STOCK PHOTO | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| CUSTOM MEDICAL STOCK PHOTOS | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOMER MOTIVATORS, LLC | 1920 CORPORATE DR BOYNTON BEACH FL 33426-6650 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST WIND GAP PA 18091 |
| CVC PAGING | 13 US ROUTE 4 RUTLAND VT 05701 |
| CVS | P O  BOX 1850 WOONSOCKET RI 02895 |
| CVS | P O BOX 1850 WOONSOCKET RI 28950858 |
| CVS #1550 | RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS #2338 | MERRMIAC TRL WILLIAMSBURG VA 23185 |
| CVS #2537 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS #4063 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| CVS CORPORATION | 1 CVS DR. WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 02895-0858 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 28950858 |
| CVS PHARMACY          D | 1187 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 1256 RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 700 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CWA CABLE TV A2 | P. O. BOX 830 BRACEY VA 23919 |
| CYBELE MAY | 1522 ELEVADO STREET LOS ANGELES CA 90026 |
| CYBER IDEAS | P.O.BOX 551065 REPUBLIC OF PANAMA ATTN: LEGAL COUNSEL PAITILLA PANAMA |
| CYBER SEA | 17410 NE 40TH PLACE REDMOND WA 98052 |
| CYBER-TEST | PO BOX 1227 LAWRENCEVILLE GA 30046-1227 |
| CYBERDIFFUSION INC. D/B/A STREAM THE | WORLD 11100 SANTA MONICA BLVD., SUITE 210 BILL FREUND LOS ANGELES CA 90025 |
| CYBERPRESSE | 7 RUE SAINT-JACQUES ATTN: LEGAL COUNSEL MONTREAL QC H2Y 1K9 CANADA |
| CYBERSHORE INC. | 168 BOSTON POST RD ANDREW KAPLAN MADISON CT 06443 |
| CYNDI NGUYEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CYNDI NGUYEN | 322 STATE STREET NEW ORLEANS LA 70118 |
| CYNDIA ZWAHLEN | 2296 W. DAVIES AVE LITTLETON CO 80120 |
| CYNERGI SYSTEMS | 215-C PARKWAY EAST, P.O. BOX 1328 ATTN: LEGAL COUNSEL DUNCAN SC 29334 |
| CYNTHIA (CINDY) L. BERTRAM | 517 SAN VICENTE BLVD APT B SANTA MONICA CA 90402-1824 |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE SO. PASADENA CA 91031 |
| CYNTHIA CORONA | PMB 132 407 W IMPERIAL HWY STE 11 BREA CA 92821-4803 |
| CYNTHIA CRAFT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| CYNTHIA DEA | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| CYNTHIA FOARD | 4121 DORIS AVE BALTIMORE MD 21225 |
| CYNTHIA FORBES | 5232 NE 5 AVE WILTON MANORS FL 33334 |
| CYNTHIA HANKINS | PO BOX 4275 KAILUA-KONA HI |
| CYNTHIA HAVEN | P. O. 18530 STANFORD CA 94309 |
| CYNTHIA MINES | 111 N MOSLEY STE 201 WICHITA KS 67202 |
| CYNTHIA OZICK | 41 WEST 72ND ST. # 13-F NEW YORK NY 10023 |
| CYNTHIA OZICK | 34 SOUNDVIEW NEW ROCHELLE NY 10805 |
| CYNTHIA PACK | 2541 JOHNSON MILL RD A FOREST HILL MD 21050-1728 |
| CYNTHIA SCHARF | FLAT 2, 160 VICTORIA ROAD MIDDLESEX RUISLIP HA4OAW UNITED KINGDOM |
| CYNTHIA WASHAM | 2425 N.E. GARDNER TERRACE JENSEN BEACH FL 34957 |
| CYPRESS CREEK STONE LAND | 4191 MAYFAIR LANE PORT ORANGE FL 32129 |
| CYR, SOMMER D | GILBERT AVE CYR, SOMMER D WINSTED CT 06098 |
| CYSTIC FIBROSIS PHARMACY INC | 3901 E COLONIAL DR ORLANDO FL 32803-5245 |
| CZEKNER, STEPHANIE | 362 DEPOT ST CHIRENO TX 75937-2117 |
| D & D LAND SALES | 5620 N HALBEA ST & PROPERTY LOCATORS BETHLEHEM PA 18017-9293 |

| Claim Name | Address Information |
|---|---|
| D & J CABLE A7 | 208 LONG STREET BLUEFIELD VA 24605 |
| D & P CABLE, INC. M | 4200 TEAL RD PETERSBURG MI 49270 |
| D & P MANAGEMENT | 179 MIKRON RD BETHLEHEM PA 18020 9476 |
| D & S DISTRIBUTORS | 13501 BRISTOL DR CUMBERLAND MD 21502 |
| D AND M RENTALS, INC. | 316 ST. JOHN STREET HAVRE DE GRACE MD 21078 |
| D B COINS | 2401 E GRAVES AVE ORANGE CITY FL 32763-8502 |
| D DUNCAN AUTOBODY | 1324 MINESITE RD ALLENTOWN PA 18103 9636 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE ALLENTOWN PA 18104-1360 |
| D J CARLILE | 11021 1/2 VENICE BLVD LOS ANGELES CA 90034-6917 |
| D M DENNETT ASSOC | PO BOX 6488 DELTONA FL 32728-6488 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL ORLANDO FL 32804-4801 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE GAITHERBURG MD 20877 |
| D R HORTON CUSTOM HOMES   [CAMBRIDGE | HOMES/D R HORTON] 800 S MILWAUKEE AVE STE 250 LIBERTYVILLE IL 60048-3269 |
| D W FISH | 220 HARTFORD TPKE MARILYN TRYOL VERNON ROCKVILLE CT 06066 |
| D&E COMMUNICATIONS, INC. | 441 SCIENCE PARK RD. ATTN: LEGAL COUNSEL STATE COLLEGE PA 16803 |
| D&S NEWS | 231 PINE ST. ATTN: DONALD SPAYER TINLEY PARK IL 60487 |
| D'ALBORA & FEDERMAN REALTY | 722 RIVERSIDE DR CORAL SPRINGS FL 33071-7008 |
| D'AMATO ASSOCIATES | 400 MIDDLE ST BRISTOL CT 06010 |
| D'AMATO, CANDACE | 43 GREENVIEW DR D'AMATO, CANDACE ROCKY HILL CT 06067 |
| D'ANDRIA, NICOLE | 7409   KOENIG DR NEW TRIPOLI PA 18066 |
| D'ANGELO REALTY GROUP | 709 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2236 |
| D'ANGELO REALTY GROUP   [GERALD E CLARE] | 111 LADY HUNTINGDON DR ST SIMONS IS GA 31522-2217 |
| D'ANGELO REALTY GROUP   [MICHAEL FAERBER | LLC] 1314 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2334 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR ORLANDO FL 32807-6313 |
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE VIRGINIA BEACH VA 23451 |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST DIANE ALVERIO HARTFORD CT 06103 |
| D. JASON LYON | 2372 TEVIOT STREET LOS ANGELES CA 90039 |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST UNITS 9 AND 10 TOLLAND CT 06084 |
| D.M. HODGKINSON | 2247 MOORE ST LOS ANGELES CA 90039-3616 |
| D.R.D. ENTERPRISES | 858 NW 81ST TER PLANTATION FL 33324-1210 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. MANCHESTER CT 06040 |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. MANCHESTER CT 06040 |
| D/B/A FLOORS DIRECT | 116 MAGNOLIA AVE SEBRING FL 33870-3612 |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B ATTN: CHRISTINE JUREK PORTAGE IN 48368 |
| DA SILVA, ANA HILDA | 129 MCKENDREE RD MOORESVILLE NC 28117-6641 |
| DAACKE, KENNETH | P.O. BOX 609058 ORLANDO FL 32860-9058 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 COLUMBIA MD 21045 |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE FRANK C. PYNE WEST HARTFORD CT |
| DADE HAYES | 1518 18TH STREET, #3 SANTA MONICA CA 90404 |
| DADY CESAR | 220 NE 23 ST POMPANO BCH FL 33060 |
| DAFFODIL ALTAN | 744 PALOMA AVE. BURLINGAME CA 94010 |
| DAGBLAD DE TELEGRAAF | P.O. BOX 920 AMSTERDAM 1000 AX NETHERLANDS |
| DAGOBERTO GILB | 1708 WOODLAND AVE. AUSTIN TX 78741 |
| DAHLIA LITHWICK | 3900 MONACAN TRAIL RD NORTH GARDEN VA 22959 |
| DAI, HUE C | 4121 OAKBERRY DR ORLANDO FL 32817 |
| DAIL, MARVINA J | 523 COVENTRY RD. BALTIMORE MD 21229 |
| DAILEY, JANE | 5656 S DORCHESTER      NO.2 CHICAGO IL 60637 |
| DAILY AMERICAN REPUBLIC | PO BOX 7; ATTN: STAN BERRY POPLAR BLUFF MO 63901 |
| DAILY AMERICAN REPUBLIC | P.O. BOX 7 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |

| Claim Name | Address Information |
|---|---|
| DAILY AZTEC | 5500 CAMPANILE DRIVE, BAM 2 SAN DIEGO CA 92182-7700 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90503 |
| DAILY BREEZE | 5215 TORRANCE BOULEVARD ATTN: LEGAL COUNSEL TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90509 |
| DAILY BUSINESS REVIEW | ONE SOUTHEAST THIRD AVENUE MIAMI FL 33131 |
| DAILY CAMERA | 5450 WESTERN AVE BOULDER CO 80301-2709 |
| DAILY CAMERA | 1048 PEARL PO BOX 591 ATTN: LEGAL COUNSEL BOULDER CO 80302 |
| DAILY CAMERA | 1048 PEARL ST. BOULDER CO 80302 |
| DAILY CAMPUS | 11 DOG LANE STORRS CT 06269 |
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. DALLAS TX 75275-0456 |
| DAILY CHIEF-UNION | P.O. BOX 180 ATTN: LEGAL COUNSEL UPPER SANDUSKY OH 43351 |
| DAILY CHIEF-UNION | PO BOX 180 UPPER SANDUSKY OH 43351 |
| DAILY CHRONICLE | P.O. BOX 587 ATTN: LEGAL COUNSEL DE KALB IL 60115 |
| DAILY CHRONICLE | P.O. BOX 587 DE KALB IL 60115 |
| DAILY CITIZEN | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| DAILY CITIZEN | P.O. BOX558 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| DAILY COLLEGIAN | 123 S. BURROWES STREET UNIVERSITY PARK PA 16801 |
| DAILY COMET | PO BOX 5238 THIBODAUX LA 70302 |
| DAILY CORINTHIAN | P.O. BOX 1800 CORINTH MS 38835 |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS | UNIVERSITY SIU M/S 6887 CARBONDALE IL 62901 |
| DAILY EVERGREEN, WASHINGTON STATE | UNIVERSITY PO BOX 642510 PULLMAN WA 99164 |
| DAILY FREEMAN | 79 HURLEY AVENUE KINGSTON NY 12401 |
| DAILY FREEMAN JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. WEBSTER CITY IA 50595 |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. ATTN: LEGAL COUNSEL XENIA OH 45385 |
| DAILY GLEANER | P.O. BOX 3370 FREDERICTON NB E3B 5A2 CANADA |
| DAILY GLEANER JAM | 7 NORTH STREET P.O. BOX 40 KINGSTON P7B 1A3 JAMAICA |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 WORTHINGTON MN 56187 |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE ATTN: LEGAL COUNSEL WAYNESVILLE MO 65583 |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 NORTHHAMPTON MA 01060 |
| DAILY HELMSMAN | CAMPUS BOX 528194 MEMPHIS TN 38152 |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG ATTN: LEGAL COUNSEL ST. MAARTEN |
| DAILY HERALD | PO BOX 520 ROANOKE RAPIDS NC 27870 |
| DAILY HERALD | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 ATTN: LEGAL COUNSEL ARLINGTON HEIGHTS IL 60006 |
| DAILY HERALD - COOK COUNTY | PO BOX 280 ARLINGTON HEIGHTS IL 60006-0280 |
| DAILY INDEPENDENT | P.O. BOX 7 ATTN: LEGAL COUNSEL RIDGECREST CA 93555 |
| DAILY INDEPENDENT | P.O. BOX 7 RIDGECREST CA 93556 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 100 ADLER JOURNALISM BUILDING, ROOM E131 ATTN: LEGAL COUNSEL IOWA CITY IA 52242 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER IOWA CITY IA 52242 |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 FORT ATKINSON WI 53538 |
| DAILY JOURNAL | 217 SOUTH B STREET., SUITE 2 SAN MATEO CA 94401 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | 125 EAGLES NEST DRIVE ATTN: LEGAL COUNSEL SENECA SC 29678-2760 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 SENECA SC 29679 |
| DAILY LEADER | 318 N MAIN ST PONTIAC IL 61764-1930 |
| DAILY LEDGER | GATEHOUSE MEDIA 130-005 ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 ATTN: LEGAL COUNSEL CANTON IL 61520 |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO MAILSTOP: MSC03 2230 |

| Claim Name | Address Information |
|---|---|
| DAILY LOBO | ALBUQUERQUE NM 87131-2061 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE ATTN: LEGAL COUNSEL WEST CHESTER PA 19382 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE WEST CHESTER PA 19382 |
| DAILY MOUNTAIN EAGLE | P.O. BOX 1469 ATTN: LEGAL COUNSEL JASPER AL 35501 |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 JASPER AL 35501 |
| DAILY NEWS | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET NEW YORK NY 10001 |
| DAILY NEWS | 450 W. 33RD STREET, 3RD FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001-2601 |
| DAILY NEWS | 450 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001-2601 |
| DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY NEWS | 813 COLLEGE ST. ATTN: LEGAL COUNSEL BOWLING GREEN KY 42101 |
| DAILY NEWS | P.O. BOX 90012 BOWLING GREEN KY 42102-9012 |
| DAILY NEWS | 9155 ESTATE THOMAS ATTN: LEGAL COUNSEL ST. THOMAS 801 |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 21221 OXNARD ST. P.O. BOX 4200 WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 21860 BURBANK BLVD ATTN: NORRELL NELSON WOODLAND HILLS CA 91367 |
| DAILY NEWS | P.O. BOX 1330 ATTN: LEGAL COUNSEL PORT ANGELES WA 98362 |
| DAILY NEWS OF NEWBURYPORT | 23 LIBERTY ST.. NEWBURYPORT MA 01950 |
| DAILY NEWS, L.P. | 450 WEST 33RD STREET NEW YORK NY 10001 |
| DAILY NEWS-RECORD | P.O. BOX 193 ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| DAILY NEWS-RECORD | 213 S. LIBERTY HARRISONBURG VA 22801 |
| DAILY NEWS-SUN | 10102 W SANTA FE DR SUN CITY AZ 85351-3106 |
| DAILY NEWS-SUN | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| DAILY NEXUS | UNIV/CALIF.-SANTA BARBARA, PO BOX 13402 SANTA BARBARA CA 93107 |
| DAILY O'COLLEGIAN, OKLAHOMA STATE | UNIVERSITY 109 PAUL MILLER JRNALISM BLDG. STILLWATER OK 74078-4051 |
| DAILY OKEECHOBEE NEWS | PO BOX 639 OKEECHOBEE FL 34973 |
| DAILY PENNSYLVANIAN, UNIVERSITY OF | PENNSYLVANIA 4015 WALNUT STREET PHILADELPHIA PA 19104 |
| DAILY PILOT | DAILY PILOT -- 330 W BAY ST COSTA MESA CA 92627 |
| DAILY POST | 15 WILLIAM STREET NORTH ATTN: LEGAL COUNSEL LINDSAY ON K9V 3Z8 CANADA |
| DAILY POSTIMEES NEWSPAPER | ATTN. MERIT KOPLI MAAKRI 23A, 4TH FLOOR TALLINN 10145 ESTONIA |
| DAILY PRESS | 7505 WARWICK BLVD. ATTN: LEGAL COUNSEL NEWPORT NEWS VA 23607 |
| DAILY PRESS | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| DAILY PRESS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY PRESS | 600-2 LUDINGTON ESCANABA MI 49829 |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE VICTORVILLE CA 92393-1389 |
| DAILY PRESS BUREAU OFFICE   H | BYPASS RD    VG COPIES WILLIAMSBURG VA 23188 |
| DAILY RACING FORM LLC | DEPARTMENT   CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM, LLC | 708 3RD AVE FL 12 NEW YORK NY 10017-4129 |
| DAILY RECORD | 800 JEFFERSON RD ATTN: LEGAL COUNSEL PARSIPPANY NJ 07054 |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 PARSIPPANY NJ 07054 |
| DAILY RECORD | 11EAST SARATOGA STREET CHRISTOPHER CHARDO BALTIMORE MD 21202 |
| DAILY RECORD | PO BOX 559 ATTN: LEGAL COUNSEL LAWRENCEVILLE IL 62439 |
| DAILY RECORD | 3323 LEAVENWORTH ST. OMAHA NE 68105-1915 |
| DAILY RECORD | C/O LEHMAN COMMUNICATIONS CORP, P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80502 |
| DAILY RECORD | 701 S. 9TH ST. CANON CITY CO 81212 |
| DAILY RECORD | 401 N. MAIN STREET ATTN: LEGAL COUNSEL ELLENSBURG WA 98926 |

| Claim Name | Address Information |
|---|---|
| DAILY REFLECTOR | P.O. BOX 1967 ATTN: LEGAL COUNSEL GREENVILLE NC 27835-1967 |
| DAILY REFLECTOR | PO BOX 1967 GREENVILLE NC 27835-1967 |
| DAILY REPORTER | 22 W NEW RD GREENFIELD IN 46140-1090 |
| DAILY REPORTER-HERALD | LEHMAN COMMUNICATIONS CORP. P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80501 |
| DAILY REPORTER-HERALD | P. O. BOX 59 LOVELAND CO 80539 |
| DAILY REPUBLIC | 1250 TEXAS STREET ATTN: LEGAL COUNSEL FAIRFIELD CA 94533 |
| DAILY REPUBLIC | 1250 TEXAS STREET P.O. BOX 47 FAIRFIELD CA 94533 |
| DAILY REVIEW ATLAS | 400 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MONMOUTH IL 61462 |
| DAILY ROCKET-MINER | PO BOX 98 ATTN: LEGAL COUNSEL ROCK SPRINGS WY 82901 |
| DAILY ROCKET-MINER | P.O. BOX 98 ROCK SPRINGS WY 82901 |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET ROME NY 13440 |
| DAILY SENTINEL | 333 WEST DOMINICK STREET, BOX 471 ATTN: LEGAL COUNSEL ROME NY 13440-0471 |
| DAILY SENTINEL | P.O. BOX 630068 ATTN: LEGAL COUNSEL NACOGDOCHES TX 75963-0068 |
| DAILY SENTINEL | PO BOX 630068 NACOGDOCHES TX 75963-0068 |
| DAILY SITKA SENTINEL | 112 BARRACKS STREET ATTN: LEGAL COUNSEL SITKA AK 99835 |
| DAILY SOLUTIONS, INC. | 211 5TH ST. ATTN: JAMES BROWNE WAUKEGAN IL 60087 |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET ATTN: LEGAL COUNSEL TINLEY PARK IL 60477 |
| DAILY SUN NEWS | 520 SOUTH 7TH STREET ATTN: LEGAL COUNSEL SUNNYSIDE WA 98944 |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION CHAPEL HILL NC 27515-3257 |
| DAILY TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY TIMES CHRONICLE | 1 ARROW DRIVE ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| DAILY TIMES CHRONICLE | 25 MONTVALE AVENUE WOBURN MA 01801 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80501 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80502-0299 |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 FULLERTON CA 92834 |
| DAILY TRIPLICATE | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE ATTN: RAY HOBERG NAPERVILLE IL 60540 |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 ATTN: LEGAL COUNSEL HELENA AR 72342 |
| DAILY WORLD | 222 LAKE ST SHREVEPORT LA 71101-3738 |
| DAIMLER CHRYSLER  [CHRYSLER CORPORATION] | 880 WEST LONG LAKE TROY MI 48098 |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | NATIONAL] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | PLYMOUTH DEALERS] 1000 TOWN CTR SOUTHFIELD MI 48075-1183 |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER JEEP] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER MERCEDES] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [SOUTH | ATLANTIC DODGE DLR ASN] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIRY QUEEN | BYPASS RD WILLIAMSBURG VA 23185 |
| DAIRYLAND CABLE SYSTEMS M | 1450 VETERANS DRIVE RICHLAND CENTER WI 53581 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711-6373 |
| DAISY HALL | 4331 SW 160 AV #208 PEMBROKE PINES FL 33027 |
| DAISY YU | 20162 S NEW BRITIAN HUNTINGTON BEACH CA 92646 |
| DAKOTA SMITH | 1640 LEMOYNE STREET, #2 LOS ANGELES CA 90026 |
| DAKTEL COMMUNICATIONS LLC | P.O. BOX 299, 630 5TH ST. NORTH ATTN: LEGAL COUNSEL CARRINGTON ND 58421 |
| DAKTEL COMMUNICATIONS, LLC | PO BOX 299 CARRINGTON ND 58421 |
| DALBY&DALBY | ATTN:  LIZA DALBY 500 MICHIGAN AVE BERKELEY CA 94707 |
| DALE - MEDIA, INC. M | P. O. BOX 418 MONTICELLO KY 42633 |
| DALE ANN LEATHERMAN | PO BOX 232 ATTN: SPECIAL SECTIONS SNOWSHOE WV 26209 |
| DALE BAILEY | 2490 27TH AVE. CIRCLE NE HICKORY NC 28601 |
| DALE BROWN | 7110 CHESHIRE COURT ALEXANDRIA VA 10974 |

| Claim Name | Address Information |
|---|---|
| DALE CARNEGIE SYSTEMS | 4295 S ATLANTIC AVE WILBUR BY THE SEA FL 32127-6610 |
| DALE EICKELMAN | 36 VALLEY RD EXTENSION HANOVER NH |
| DALE HOFFER | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| DALE KUTZERA | 1624 FEDERAL AVENUE, #15 LOS ANGELES CA 90025 |
| DALE R DECH | PO BOX 157 NORTHAMPTON PA 18067-0157 |
| DALE VAN ATTA | 20230 CATLETT PLACE ASHBURN VA 20147 |
| DALE WILCOX | 118 N. BONNIE BRAE LOS ANGELES CA 90026 |
| DALE'S SHOES | 2595 W. INT'L SPEEDWAY BLVD. DAYTONA BEACH FL 32114 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALENE FLOOR COVERING | P O BOX 145 PHIL PARIZO SOUTH WINDSOR CT 06074 |
| DALEVILLE CITY CABLE  M | 740 S. DALEVILLE AVE. DALEVILLE AL 36322 |
| DALEY, ANGELLA | 222 N HIAWASSEE RD APT 93 ORLANDO FL 32835-1077 |
| DALEY, DAVID | STEPHANIES WAY DALEY, DAVID MANCHESTER CT 06042 |
| DALHART TEXAN | 410 DENROCK AVENUE ATTN: LEGAL COUNSEL DALHART TX 79022 |
| DALHOUSIE UNIVERSITY | 6299 SOUTH ST. ATTN: LEGAL COUNSEL HALIFAX NS B3H 4H6 CANADA |
| DALLAS COWBOYS | ONE COWBOYS PKWY IRVING TX 75063 |
| DALLAS MAIN LP | 901 MAIN ST, STE 4700 C/O METROPOLIS INVESTMENT HOLDINGS, INC. DALLAS TX 75202 |
| DALLAS WOODBURN | 400 ROOSEVELT COURT VENUTRA CA 93003 |
| DALMIA, SHIKHA | 6825 WALNUT LAKE ROAD W BLOOMFIELD MI 48323 |
| DALTON CONLEY | 323 WEST 11TH STREET, #2W NEW YORK NY 10014 |
| DALTON TELECOMMUNICATIONS, INC. A8 | P O BOX 19868 COLORADO CITY CO 81019 |
| DALTON UTILITIES | P.O. BOX 869, 1200 V.D. PARROT JR. PKWY ATTN: LEGAL COUNSEL DALTON GA 30722 |
| DALTON UTILITIES M | 1200 VD PARROTT JR. PARKWAY DALTON GA 30720 |
| DALY, CINDY | 12677 56 PLACE N. WEST PALM BCH FL 33411 |
| DALY, JR, JOHN J | 4 ROLLING BROOK DRIVE SARATOGA SPRINGS NY 12866 |
| DALY, TIMOTHY W | 1937 WENONAH AVE BERWYN IL 60402 |
| DAMATO ENTERPRISES | 240 NEW STATE RD RAY DAMATO MANCHESTER CT 06040 |
| DAMION PORTER | 9591 W ELM LN PEMBROKE PINES FL 33025 |
| DAMITER, TED | 1615  NEWPORT AVE NORTHAMPTON PA 18067 |
| DAMON ANDREWS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| DAMON COULTER | 4-33-15 TSUKUSHINO MACHINDA-SHI TOKYO 13 JPN |
| DAN AKST | PO BOX 478 TIVILI NY 12583-0478 |
| DAN ARIELY | DUKE UNIVERSITY/FUQUA 1 TOWERVIEW ROAD, NO 90120 DURHAM NC 27708 |
| DAN BAGOTT | 5700 ETIWANDA AVE #282 TARZANA CA 91356 |
| DAN BAR LLC | 32118 HARBORVIEW LANE WESTLAKE VILLAGE CA 91361 |
| DAN BAUM | 1650 LOMBARDA DRIVE BOULDER CO 80304 |
| DAN BENNETT | 2218 BUENA CREEK ROAD VISTA CA 92084 |
| DAN BLACKBURN | 2658 GRIFFITH PARK BLVD #218 LOS ANGELES CA 90039 |
| DAN COEN | 22148 TIARA STREET WOODLAND HILLS CA 91367 |
| DAN COLLINS | 9227 MARYDELL ROAD ELLICOTT CITY MD 21042 |
| DAN COSTELLO | 1635 S BEVERLY GLEN BLVD  #4 LOS ANGELES CA 90024 |
| DAN DEVONE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505 |
| DAN GORDON | 3169 COLBY AVE LOS ANGELES CA 90066 |
| DAN HARDER | ONE CENTRAL AVENUE SAN FRANCISCO CA 94117 |
| DAN HATTAL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN KRAUTH | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| DAN MAX | 6  W. MOUNT IDA  AVE. ALEXANDRIA VA 22305 |
| DAN MONICK | 1524 PORTIA ST LOS ANGELES CA 90026-2652 |

| Claim Name | Address Information |
| --- | --- |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE MILFORD CT 06460 |
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD MILFORD CT 06460 |
| DAN PROFT | 118 N. CLINTON STE. 102 CHICAGO IL 60661 |
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 ENCINO CA 91436 |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST ALLENTOWN PA 18102-1020 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD ZIONSVILLE PA 18092-2744 |
| DAN SCHNUR | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| DAN WAKEFIELD | 670 W 46TH ST APT 3 MIAMI BEACH FL 33140-3001 |
| DAN WOLF AUTO GROUP   [DAN WOLF | CHEVROLET] 1540 W OGDEN AVE NAPERVILLE IL 60540-3919 |
| DAN WOLF AUTO GROUP   [LEXUS OF | NAPERVILLE] 1535 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| DAN WOLF AUTO GROUP   [TOYOTA OF | NAPERVILLE] 1515 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| DAN'S FAN CITY   [DAN'S FAN CITY-ORL | LOCATIONS] 300 DUNBAR AVE OLDSMAR FL 34677-2924 |
| DANA GIOIA | 7190 FAUGHT ROAD SANTA ROSA CA 94305 |
| DANA GOODYEAR | 8312 HOLLYWOOD  BLVD. LOS ANGELES CA 90069 |
| DANA JOHNSON | 610 S. MAIN ST. LOS ANGELES CA 90014 |
| DANA KENNEDY | 350 W. 50TH ST. #27C NEW YORK NY 10019 |
| DANA NELSON | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| DANA POLAN | USC, CRITICAL STUDIES 405 GEORGE LUCAS BLDG SCHOOL OF CINEMA-TV LOS ANGELES CA 90089 |
| DANA SMILLIE | 24666 LINDA FLORA LAGUNA HILLS CA |
| DANA SUMMERS | 8241 HELENA DRIVE ORLANDO FL 32817 |
| DANA SUMMERS - MIDDLETONS/BOUND & GAGGED | ORLANDO SENTINEL 633 N. ORANGE AVENUE ORLANDO FL 32801 |
| DANAE CAMPBELL | 9559 SWINTON AVE NORTH HILLS CA 91343 |
| DANBURY MINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE WILLIAMSBURG VA 23188 |
| DANEEN SKUBE | 1420 NW GILLMAN BLVD #2845 ISSAQUAH WA 98027-7001 |
| DANG, DAN THANH T | 2236 BANK STREET BALTIMORE MD 21231 |
| DANI KATZ | 2115 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| DANI KLEIN MODISETT | 4072 BRUNSWICK AVE. LOS ANGELES CA 90039 |
| DANI SHEAR | 424 ARBRAMAR AVE PACIFIC PLSDS CA 90272-4213 |
| DANIA CHERY | 380 NW 40TH ST POMPANO BEACH FL 33064-2625 |
| DANIA PALACE OF JAI ALAI | PO BOX 96 DANIA FL 33004-0096 |
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 NEW YORK NY 10016-7805 |
| DANIEL ACKMAN | 1 HARBORSIDE PL, #617 JERSEY CITY NJ 07311 |
| DANIEL ALARCON | 1501 37TH AVE. # E2 OAKLAND CA 94601 |
| DANIEL AMEN | 4019 WESTERLY PLACE, SUITE 100 NEWPORT BEACH CA |
| DANIEL ANDERSON | 850 DAUPHIN ST B MOBILE AL 36602-1224 |
| DANIEL BENJAMIN | 1018 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| DANIEL BENOIT | 3921  CRYSTAL LAKES DR       421 DEERFIELD BCH FL 33441 |
| DANIEL BLAU | 1537 GLENDON AVE APT 3 LOS ANGELES CA 90028 |
| DANIEL BOTKIN | P O BOX 30700 SANTA BARBARA CA 93130 |
| DANIEL BROWN | P O BOX 2496 REDMOND WA 98073 |
| DANIEL BYMAN | 4613 NORWOOD DRIVE CHEVY CHASE MD 20815 |
| DANIEL C. MAGUIRE | 2823 N SUMMIT AVE MILWAUKEE WI 53211 |
| DANIEL CARIAGA | 344 CALLE MARSEILLE LONG BEACH CA 90814 |
| DANIEL CELESTIN | 5030 NW 5TH ST DELRAY BEACH FL 33445 |
| DANIEL COHEN | 877 HAND AVENUE CAPE MAY COURT NJ 08210 |
| DANIEL COLON | 821 NW 46 AVE PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL CRANE | 460 W. 24TH ST.   6D NEW YORK NY 10011 |
| DANIEL DREZNER | 44 NEWELL ROAD NEWTON MA 02466 |
| DANIEL DUANE | 245 ELLSWORTH STREET SAN FRANCISCO CA 94110 |
| DANIEL DUNN | 725 7TH ST  #13 SANTA MONICA CA 90402 |
| DANIEL ELLSBERG | 90 NORWOOD AVENUE KENSINGTON CA 94707 |
| DANIEL EPSTEIN | 18305 E.  SAN JOSE AVE. CITY OF INDUSTRY CA 91748 |
| DANIEL ERIKSON | INTER-AMERICAN DIALOGUE 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| DANIEL FELLER | 1015 W. NOKOMIS CIRCLE KNOXVILLE TN 37919-7703 |
| DANIEL FINGEROTH | 180 RIVERSIDE DRIVE, 5B NEW YORK NY 10024 |
| DANIEL FREED | 7 PAXTON RD RICHMOND VA 23226-2203 |
| DANIEL GAMBURG | DANIEL GAMBURG 1425 CALLE DEL JONELA PACIFIC PALISADES CA |
| DANIEL GESMER | 1830-A 30TH ST. PMB 257 BOULDER CO 80301 |
| DANIEL GILGOFF | 380 PACIFIC STREET BROOKLYN NY 11217 |
| DANIEL GOLDHAGEN | 40 NEWTONVILLE AVE NEWTON MA 02458 |
| DANIEL GOLDIN | 1223 SCENIC DRIVE GLENDALE CA 91205 |
| DANIEL GRECH | 304 TOWER LN NARBETH PA 19072 |
| DANIEL GROSS | 17 TWIN FALLS LANE WESTPORT CT 06880 |
| DANIEL GUSS | P O BOX  5921 SHERMAN OAKS CA 91413 |
| DANIEL HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| DANIEL HERNANDEZ | 3339 40TH ST. SAN DIEGO CA 92105 |
| DANIEL HIRSCH | 2-1185 E CLIFF DR SANTA CRUZ CA 95062 |
| DANIEL HORAN | 12246 MONTANA AVENUE, #202 LOS ANGELES CA 90049 |
| DANIEL IKENSON | 5907 CRANSTON ROAD BETHESDA MD 20816 |
| DANIEL IMHOFF | 451 HUDSON STREET HEALDSBURG CA 95448 |
| DANIEL J DUNN | 5218 PACIFIC AVE APT C MARINA DL REY CA 90292-7101 |
| DANIEL K. KRAUSS | 2950 FULTON ST SUITE 12 SAN FRANCISCO CA |
| DANIEL KAMMEN | 1WEYBRIDGE COURT OAKLAND CA 94611 |
| DANIEL KLEIN | P O BOX 629 GREAT BARRINGTON MA 01230 |
| DANIEL KOEPPEL | 137 N. LARCHMONT BLVD., # 442 LOS ANGELES CA 90004 |
| DANIEL KRAKER | 8715 ARROYO TRAIL FLAGSTAFF AZ 86004 |
| DANIEL KURTZ-PHELAN | 58 EAST 68TH STREET NEW YORK NY 10065 |
| DANIEL LEVITAS | 2103 N. DECATUR RD #148 DECATUR GA 30033 |
| DANIEL LYNCH | 744 S MARENGO AVE PASADENA CA 91101 |
| DANIEL MILLER | 741  AMHERST AVE FORT LAUDERDALE FL 33325 |
| DANIEL MILLER | 1728 WESTMORELAND BLVD LOS ANGELES LA 90006 |
| DANIEL MITCHELL | 918 24 STREET SANTA MONICA CA 90403 |
| DANIEL MORPER | C/O DANIEL MORPER 647 GRANADA SANTA FE NM |
| DANIEL NEIL | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| DANIEL NUSSBAUM | 1307 WESTERLY TERRACE LOS ANGELES CA 90026 |
| DANIEL OKAMURA | 2371 BURTON STREET WEST HILLS CA 91304-5703 |
| DANIEL OLIVAS | 24638 CANYONWOOD DR WEST HILLS CA 91307 |
| DANIEL PASQUINI | 510 S BURNSIDE  #10E LOS ANGELES CA 90036 |
| DANIEL PEPPER | 2440 EULIA HTS BLVD CLEVELAND HEIGHTS OH 44106 |
| DANIEL PIPES | 1500 WALNUT ST SUITE 1050 PHILADELPHIA PA 19102 |
| DANIEL PONEMAN | THE FORUM FOR INTERNATIONAL POLICY 900 17TH STREET, NW, STE. 500 WASHINGTON DC 20006 |
| DANIEL PULLIAM | 3535 T STREET, NW WASHINGTON DC 20007 |
| DANIEL R HART | 9027 MANORWOOD RD LAUREL MD 20723 |
| DANIEL SAREWITZ | 716 W. PALM LANE PHOENIX AZ 85007 |

| Claim Name | Address Information |
|---|---|
| DANIEL SCHIFRIN | 2235 BROWNING STREET BERKELEY CA 94702 |
| DANIEL SCHORR | 3113 WOODLEY RD NW WASHINGTON DC 20008 |
| DANIEL SERWER | 2701 NORTHAMPTON ST NW WASHINGTON DC 20015 |
| DANIEL SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| DANIEL SHUMSKI | 1443 W. ROSCOE CHICAGO IL 60657 |
| DANIEL SPERLING | 500 GRIZZLY PEAK BERKELEY CA 94708 |
| DANIEL STEIN | FAIR C/O DAN STEIN 1666 CONNECTICUT AVENUE, NW -STE.400 WASHINGTON DC 20009-1039 |
| DANIEL STONE | 99 N. LACIENGA, #206 BEVERLY HILLS CA 90211 |
| DANIEL SWIFT | 296 CARLTON AVE.  # 4 BROOKLYN NY 11205 |
| DANIEL T. GRISWOLD | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| DANIEL TERRIS | 36 DEVENS ST CONCORD MA 01742 |
| DANIEL TOKAJI | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W. 12TH AVENUE COLUMBUS OH 43210 |
| DANIEL VARGAS | 22648 PACIFIC COAST HIGHWAY #1 MALIBU CA 90265 |
| DANIEL VINCENT | 118 SE 8TH ST DELRAY BEACH FL 33483 |
| DANIEL WALLACE | 208 RIDGECREST DR. CHAPEL HILL NC 27514 |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DANIEL WATSON | 27634 BRIDLEWOOD DR. CASTAIC CA 91384 |
| DANIEL WEXLER | 1100 EAST IMPERIAL AVE., APT. B EL SEGUNDO CA 90245 |
| DANIEL WHITE | 526 WEST 122ND STREET  2B NEW YORK NY 10027 |
| DANIEL WHITT | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| DANIEL WILKINSON | 159 W 80TH ST APT 1A NEW YORK NY 10024-7164 |
| DANIEL WILSON | 2260 NW EVERETT STREET, APT. 15 PORTLAND OR 97210 |
| DANIEL WOLF | 630 W 246TH ST APT 732 BRONX NY 10471 |
| DANIEL YERGIN | 2959 DAVENPORT ST NW WASHINGTON DC 20008 |
| DANIEL YOUNG | 372 CENTRAL PARK W APT 6C NEW YORK NY 10025-8205 |
| DANIEL YOUNG | 5 ROE AVENUE PORT JEFFERSON STATION NY 11776 |
| DANIEL, CLIFTON TRUMAN | 6129 N KILBOURN AVE CHICAGO IL 60646-5019 |
| DANIELA YANAI | 3950 CATECROFT LN COOL CA 95614 |
| DANIELLE ARNET | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| DANIELLE AYAL | 27179 SEA VISTA DRIVE MALIBU CA 90265 |
| DANIELLE BETYEMAN/REMAX COAST | 16392 COASTAL HWY LEWES DE 19958-3611 |
| DANIELLE BRAFF | 1421 S. WABASH AVE. #4W CHICAGO IL 60605 |
| DANIELLE BRIAN | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, NW  SUITE 500 WASHINGTON DC 20001 |
| DANIELLE CRITTENDEN | 3111 FOXHILL ROAD WASHINGTON DC 20016 |
| DANIELLE OFRI | 331 E. 29TH STREET  #12-O NEW YORK NY 10016 |
| DANIELLE PLETKA | AEI 1150 17TH STREET, NW WASHINGTON DC 20036 |
| DANIELLE TERRY | 329  STERLING AVE DELRAY BEACH FL 33444 |
| DANIELS, CELIA A | 3001 S KING DR   NO.1107 CHICAGO IL 60616 |
| DANIELS- BMW | 4600 CRACKERSPORT RD ALLENTOWN PA 18104-9553 |
| DANISE DENEUS | PO BOX 872 BOYTON BEACH FL 33425-0872 |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST PAUL HAUGHAARD WEST HATFIELD MA 01088 |
| DANN CAUTNEY, PRISCELLA | 5055 RALSTON ST   NO.D BOULDER CO 80304 |
| DANN HALEM | 4760 TEMPLEON ST  #3306 LOS ANGELES CA 90032 |
| DANNER, MICHAEL | 15 N 18TH ST ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST       3A ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 220 S 18TH ST ALLENTOWN PA 18104-6715 |
| DANNY ISRAEL ROBALINO | 8400  LAGO DEL CAMPO      310 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| DANNY LEN BUICK-PONTIAC | 17605 US HIGHWAY 441 MOUNT DORA FL 32757-6716 |
| DANSO, JEFF | CANNON RD DANSO, JEFF EAST HARTFORD CT 06108 |
| DANTE RAMOS | 713 BURGUNDY ST. NEW ORLEANS LA 70116 |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 DANVILLE VA 24541 |
| DAOUD KUTTAB | P.O. BOX 19543 JERUSALEM ISRAEL |
| DAPHNE MERKIN | 55 E 86TH ST APT 9A NEW YORK NY 10028 |
| DAPHNE MILLER | 1286 SANCHEZ STREET, SUITE A SAN FRANCISCO CA 94114 |
| DARCARS PARENT   [DARCARS MAZDA] | 12214 CHERRY HILL ROAD SILVER SPRING MD 20904 |
| DARCARS PARENT   [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCARS PARENT   [LEXUS OF SILVER SPRING] | 2505 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCEY STEINKE | 163 HAWTHORNE ST. PH BROOKLYN NY 11225 |
| DARCY & BEAN INC. | C/O KEN LINDER & ASSOCIATES 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| DARCY COSPER | 935 1/2 N VISTA ST LOS ANGELES CA 90046-6609 |
| DARCY RICE | 212 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| DARDEN RESTAURANTS/   [DARDEN | RESTAURANTS/] 6500 WILSHIRE BLVD LOS ANGELES CA 90048-4920 |
| DARGIS, BARBARA | 7801 W 127TH ST PALOS HILLS IL 60464 |
| DARIEN COMMUNICATIONS | 1011 NORTHWAY ATTN: LEGAL COUNSEL DARIEN GA 31305 |
| DARIEN COMMUNICATIONS M | P.O. BOX 575 DARIEN GA 31305 |
| DARIO FROMMER | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| DARIUSH ZAHEDI | 3527 MT. DIABLO BLVD. #103 LAFAYETTE CA 94549 |
| DARKWA, MATTHEW K | 1800 SILAS DEANE HWY APT 207N ROCKY HILL CT 06067-1313 |
| DARLA TRIGGER | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| DARLEEN SANFORD | PO BOX 138353 CLERMONT FL 34713-8353 |
| DARLING, JILL EMILIE | 5104 NAGLE AVE SHERMAN OAKS CA 91423-1518 |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD BETHLEHEM PA 18017-9164 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23666 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23669 |
| DARNALL, MICHAEL | CLYDE ST HAMPTON VA 23669 |
| DARON CAMPBELL | 7420 CLIFFSIDE WEST HILLS CA 91307 |
| DARRELL BOCK | 6478 HIGHGATE LANE DALLAS TX 75214 |
| DARRELL SATZMAN | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| DARRELL TERRELL | 14726 S. ATLANTIC DOLTON IL 60419 |
| DARREN ROBERTS | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| DARRON SILVA | 2208 GOSHAWK CT NAPLES FL |
| DARRY SRAGOW | P.O. BOX 5717 BEVERLY HILLS CA 90209 |
| DARRYL HOLTER | THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD., #710 LOS ANGELES CA 90015 |
| DARRYL PINCKNEY | 2109 BROADWAY  APT 1560 NEW YORK NY 10023 |
| DARSHA PHILIPS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DARSHAK SANGHAVI | 20 JORDAN RD. BROOKLINE MA 02446 |
| DARVIN FURNITURE | 15400 S LA GRANGE RD ORLAND PARK IL 60462-4712 |
| DARVIN FURNITURE   [DARVIN FURNITURE - | CO-OP] 15400 S LA GRANGE RD ORLAND PARK IL 60462-4712 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE ELMHURST IL 60126-1059 |
| DARYL CAGLE | 5353 HINTON AVE WOODLAND HILLS CA 91367 |
| DASHER, RONALD | 6045  MANTZ RD GERMANSVILLE PA 18053 |
| DASILVA, JOAO | 53 DEEPWOOD DR DASILVA, JOAO AVON CT 06001 |
| DASWANI & SONS | 959 FARMINGTON AVE JACK DASWANI WEST HARTFORD CT 06107 |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. EVAN KRICHMAN DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| DATA SCIENCES INC | 14900 SWEITZER LANE SUITE 200 ATTN:CINDY GUY LAUREL MD 20707 |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY SUITE 450 OKLAHOMA CITY OK 73134 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN STREET ATTN: CONTRACTS DEPT ROCKY HILL CT 06067 |
| DATABASED ADS | 3110 N. SHEFFIELD, 1R CHICAGO IL 60657 |
| DATACHIEVE DIGITAL | NORMA KOLSON 4 WASHINGTON STREET SUITE 300 HAGERSTOWN MD 21740 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE CHANHANSSEN MN 55317 |
| DATAMAN GROUP | P.O. BOX 970123 ATTN: MARC FEINDEL BOCA RATON FL 33497 |
| DATAQUICK | FILE 50261 LOS ANGELES CA 90074-0261 |
| DATAWATCH | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DAUPHIN HERALD | P.O. BOX 548 ATTN: LEGAL COUNSEL DAUPHIN MB R7N 2V4 CANADA |
| DAVAISE CADET | 1214 SW 2ND ST DELRAY BEACH FL 33444 |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| DAVE & BUSTER INC | 3000 OAKWOOD BLVD HOLLYWOOD FL 33020-7100 |
| DAVE AIZER | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| DAVE BARRY | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| DAVE BLAZEK | 1767 HAMILTON DRIVE PHOENIXVILLE PA 19460 |
| DAVE CATER | 124 N ADAMS ST APT 7 GLENDALE CA 91206-4500 |
| DAVE CRUZ | 15152 N 102ND ST SCOTTSDALE AZ 85255-8916 |
| DAVE DENISON | 36 HOPKINS ROAD ARLINGTON MA 02476 |
| DAVE EANET | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE EGGEN | 2711 LAUREL CANYON BLVD LOS ANGELES CA |
| DAVE EISENSTADT | 520 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| DAVE GARDETTA | 330 PASADENA AVE APT C S PASADENA CA 91030-6111 |
| DAVE GETZSCHMAN | 1 LAKESIDE DR APT 1209 OAKLAND CA 94612-4684 |
| DAVE HICKEY | 850 E DESERT INN RD #906 LAS VEGAS NV 89109 |
| DAVE KAPLAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE KLUG | 841 ELM SPRING RD PITTSBURGH PA 15243 |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE DOWNERS GROVE IL 60516 |
| DAVE LOVETON | 5518 ARMITOS AVE #95 GOLETA CA 93117-3539 |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST EAST HAVEN CT 06512 |
| DAVE OLSON | 60 AVON MEADOW LANE AVON CT 06001 |
| DAVE RUBERT | PO BOX 177 WINLOCK WA |
| DAVE SHULMAN | 653 SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| DAVE YODER | 15411 WOODCLIFFE TRAIL FORT WAYNE IN 46845 |
| DAVENPORT, DONALD E | 113-19TH  ST     PO BOX 477 MONROE WI 53566-0477 |
| DAVES VACUUM CLEANERS | 125 S 7TH ST ALLENTOWN PA 18101 2201 |
| DAVID A SHULMAN | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| DAVID A. DEVOSS | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DAVID ABEL | 811 W. 7TH ST. SUITE 900 LOS ANGELES CA 90017 |
| DAVID ADAME | 6250 SW 38TH ST MIAMI FL 33155 |
| DAVID AHNTHOLZ | 2208 GOSHAWK CT NAPLES FL |
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G SOUTHINGTON CT 06489 |
| DAVID ALLEN KEVER | 601 W EASY APT BB182 ROGERS AR |
| DAVID ALLIO PHOTOGRAPHY | 1958 HOKULEI PLACE LIHUR KAUAI HI |
| DAVID ANDEREGG | 51 CHURCH STREET LENOX MA 01240 |
| DAVID APPELL | 3372 SW 20 STREET MIAMI FL 33145 |
| DAVID ATHERTON | 12842 BARRETT LANE SANTA ANA CA 92705 |
| DAVID B. FRIEDMAN | 10960 WESTWOOD BLVD CULVER CITY CA 90230 |
| DAVID B. GOLDMAN | 1805 E CABRILLO BLVD SANTA BARBARA CA 93108 |

| Claim Name | Address Information |
|---|---|
| DAVID BACON | 1631 CHANNING WAY BERKELEY CA 94703 |
| DAVID BALDWIN | 743 CHERRY VALLEY ROAD PRINCETON NJ 08540 |
| DAVID BALTIMORE | 415 S. HILL AVENUE PASADENA CA 91106 |
| DAVID BARASH | 20006 NE 116TH STREET REDMOIND WA 98053 |
| DAVID BARON | 2338 18TH ST BOULDER CO 80304-4261 |
| DAVID BAUS | 5625 RINGWOOD DRIVE BALTIMORE MD 21227 |
| DAVID BAX | 5616 1/4 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DAVID BECKMAN | 6310 SAN VICENTE BLVD #250 LOS ANGELES CA 90048 |
| DAVID BELL | JOHNS HOPKINS UNIVERSITY DEPT. OF HISTORY 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| DAVID BENNAHUM | 530 PARK AVE. APT. 15A NEW YORK NY 10021 |
| DAVID BIANCO | 170 N. BRENTWOOD BLVD. ST. LOUIS MO 63105 |
| DAVID BLANKENHORN | 40 WEST 72ND STREET APT. 55 NEW YORK NY 10023 |
| DAVID BOCLAIR | 405 HILLMEADE DR NASHVILLE TN 37221 |
| DAVID BOSITIS | 1973 KENNEDY DRIVE MCLEAN VA 22102 |
| DAVID BOUL | 845 W. WOLFRAM STREET CHICAGO IL 60657 |
| DAVID BRABYN | 605 W 142ND ST APT 54 NEW YORK NY 10031-6600 |
| DAVID BRANDT | 162 BRITTON CIR FLOWOOD MS 39232-8109 |
| DAVID BRANNAN | 1455 W. CRAIG HOLLOW NIXA MO 65714 |
| DAVID BROMWICH | 101 MANSFIELD ROAD NORTH HAVEN CT 06473 |
| DAVID BROUSSEAU | 1200 NE 42 COURT POMPANO BEACH FL 64 |
| DAVID BROWN | 155 S. POPLAR STREET, #307 ELIZABETHTOWN PA 17022 |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE DAVID BROWN WEST HARTFORD CT 06107 |
| DAVID BURKE | 3338  TAFT ST HOLLYWOOD FL 33021 |
| DAVID BUSS | 4307 CAT MOUNTAIN DRIVE AUSTIN TX 78731 |
| DAVID C. NICHOLS | 775 N HOOVER LOS ANGELES CA 90029 |
| DAVID CALLAHAN | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| DAVID CAPLAN | 4155 TUJUNGA AVE #2 STUDIO CITY CA 91604 |
| DAVID CARLE | PO BOX 39 LEE VINING CA 93541 |
| DAVID CAUTE | 41 WESTCROFT SQUARE LONDON W6 OTA, UNITED KINGDOM |
| DAVID CHUTE | 708 SOUTH MARIPOSA APT 407 LOS ANGELES CA 90005 |
| DAVID COLBURN | 3211 NW 18TH PL GAINESVILLE FL 32605 |
| DAVID CORN | 38 HICKORY AVE TAKOMA PARK MD 20912 |
| DAVID COTNER | P.O. BOX 1211 VENTURA CA 93002-1211 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH ROCHESTER NY 14625 |
| DAVID CRAIG | HILL HOUSE MAIN STREET CARNFORTH BURTON LA6 1LY UNITED KINGDOM |
| DAVID CROME | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID D. COLE | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| DAVID D. PERLMUTTER | ASSOC PROF/ LOUISIANA STATE UNIV MANSHIP SCHOOL OF MASS COMMUNICATIO 221 JOURNALISM BATON ROUGE LA 70803-7202 |
| DAVID DANELO | 1528 WALNUT ST STE 610 PHILADELPHIA PA 19102-3625 |
| DAVID DARLINGTON | 1181 DELAWARE ST BERKELEY CA 94702 |
| DAVID DAVIS | 3387 CAZADOR ST LOS ANGELES CA 90065-2716 |
| DAVID DAWSON | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |
| DAVID DESMOND | 23813 CLAYMORE WAY VALENCIA CA |
| DAVID DOBBS | 18 SUMMER STREET MONTPELIER VT 05602 |
| DAVID DOWNIE | 6 RUE DE JARENTE 75004 PARIS FRANCE |
| DAVID DOWNS | 255 LEXINGTON AVE GOLETA CA 93117 |
| DAVID DREILINGER | 913 M STREET, NW APT. 3-B WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| DAVID DRUCKER | 204-1425 WEST 6TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| DAVID EBERLY | 205 ROGER WEBSTER WILLIAMSBURG VA 23185 |
| DAVID EBERSHOFF | 616 VLY SUMMIT ROAD CAMBRIDGE NY 12816 |
| DAVID EDMONDS | FLAT 5, 40 CANFIELD GARDENS LONDON NW6 3EB UNITED KINGDOM |
| DAVID EDWARDS/BRANSONMCCALL | 15 KEY WEST CT LEESBURG FL 34788-8616 |
| DAVID EGGENSCHWILER | 2711 LAUREL CANYON BLVD. LOS ANGELES CA 90046 |
| DAVID EHRENSTEIN | 1462 S SHENANDOAH ST APT 7 LOS ANGELES CA 90035-3519 |
| DAVID EINSEL | 205 LAURELFIELD DR FRIENDSWOOD TX |
| DAVID ELGENSON | P O BOX 567 SAN FERNANDO CA 91341-0567 |
| DAVID F. DEMPSEY | 3301 A BLUEBERRY LN BENTONVILLE AR |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. QUAKERTOWN PA |
| DAVID FAHLESON | PO BOX 460051 SAN ANTONIO TX 78246-0051 |
| DAVID FEIGE | 224 WEST 72ND STREET #2R NEW YORK NY 10023 |
| DAVID FELDMAN | 112 WOOD POND CIRCLE WILLIAMSBURG VA 23185 |
| DAVID FERRELL | 3059 KALLIN AVENUE LONG BEACH CA 90808 |
| DAVID FONTANA | 3202 DOW STREET POMPANO BEACH FL 33062 |
| DAVID FRATELLO | 3109 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| DAVID FREED | 2001 GRAND AVENUE SANTA BARBARA CA 93103 |
| DAVID FREEDMAN | 45 RIVARD  ROAD NEEDHAM MA 02492 |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE PLANTATION FL 33322 |
| DAVID FREEDMAN | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| DAVID FREEMAN | C/O DAVID FREEMAN 1325 MILLER DRIVE LOS ANGELES CA 90069 |
| DAVID FRENCH | 35-48 80TH ST. #31 JACKSON HEIGHTS NY 11372 |
| DAVID FROMKIN | 20 BEEKMAN PLACE NEW YORK NY 10022 |
| DAVID FRONAPFEL | 1110 FIDLER LANE APARTMENT 420 SILVER SPRING MD 20910 |
| DAVID FRUM | 3111 FOXHALL RD. NW WASHINGTON DC 20016 |
| DAVID G. PIERRE | PO BOX 6583 LAS CRUCES NM |
| DAVID GAHR | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| DAVID GALENSON | 2150 LINCOLN PARK WEST, 509 CHICAGO IL 60614 |
| DAVID GARCIA | 721 S. DOWNEY RD. LOS ANGELES CA 90023 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| DAVID GELLES | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| DAVID GERE | 844 S. BRONSON AVE. LOS ANGELES CA 90005 |
| DAVID GESSNER | 26 PLYMPTON STREET BOX 468 CAMBRIDGE MA 02138 |
| DAVID GILBERT | 45 BARRONS VIEW COURT EL SOBRANTE CA 94803 |
| DAVID GLOMB | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| DAVID GONZALES | P O BOX 8998 JACKSON WY 83002 |
| DAVID GOODMAN | 900 MAGGIES WAY WATERBURY CENTER VT 05677 |
| DAVID GOODSTEIN | 430 S PARKWOOD PASADENA CA 91107 |
| DAVID GRAND | 1388 PINCH VALLEY ROAD WESTMINSTER MD 21158 |
| DAVID GRATZER | 34 FOXWARREN DRIVE TORONTO  ON M2KIL3 |
| DAVID GRAUEL | 902 RAPPAIX CT TOWSON MD 21286 |
| DAVID GREENBERG | 4808 CRESCENT ST BETHESDA MD 20816-1706 |
| DAVID GREENWALD | 228 GRANDRIDGE COURT VENTURA CA 93003 |
| DAVID GRINSPOON | 111A TAMALPAIS RD BERKELEY CA 94708-1948 |
| DAVID GRITTEN | 56 SARRE ROAD   ENGLAND LONDON NW2 3SL UNITED KINGDOM |
| DAVID GROSSMAN | 95 NOF-HARIM STREET MEVASERET ZION 90805 ISRAEL |
| DAVID GRUBBS | 4623 SAN FERNANDO DR BILLINGS MT |

| Claim Name | Address Information |
|---|---|
| DAVID HACKETT FISCHER | 36 RICH VALLEY ROAD WAYLAND MA 01778 |
| DAVID HAJDU | 311 OLD ROUTE 32 SAUGERTIES NY 12477 |
| DAVID HARE | 60 WADOUR STREET LONDON W1V 4ND UNITED KINGDOM |
| DAVID HARRELL | 13930 CHURCH PL.  #67L SEAL BEACH CA 90740 |
| DAVID HARRIS | 841 SMITH RD. MILL VALLEY CA 94941 |
| DAVID HARSANYI | 102 FRANKEL BLVD NEW YORK NY 15566 |
| DAVID HAWARD BAIN | 36 N ORWELL RD ORWELL VT 05760 |
| DAVID HAY | 45 FIFTH AVENUE #2B NEW YORK NY 10003 |
| DAVID HAYES-BAUTISTA | 10459 COLINA WAY LOS ANGELES CA 90077 |
| DAVID HEEREN | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| DAVID HELVARG | 4007 CONNECTICUT AVE NW #312 WASHINGTON DC 20008 |
| DAVID HELVARG | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| DAVID HERZOG | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| DAVID HILFIKER | 1538 MONROE ST NW #2 WASHINGTON DC |
| DAVID HIRST | P.O. BOX 11-1224 RIAD EL-SOLH BEIRUT  1107-2070 |
| DAVID HOFFMANN | 904 HEPBURN LANE BEL AIR MD 21014 |
| DAVID HOROVITZ | BEIT HA'ARAVAH 30 JERUSALEM 93389 ISRAEL |
| DAVID HOROWITZ | 3570 LOCUST DRIVE CALABASAS CA 91302 |
| DAVID HORSEY | 1410 NORTH 39TH STREET SEATTLE WA 98103 |
| DAVID IGLESIAS | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| DAVID ISRAEL | 240 MANSFIELD AVE. LOS ANGELES CA 90036 |
| DAVID ITZKOWITZ | 1922 SARGENT AVENUE ST PAUL MN 55105 |
| DAVID J GARROW | 56 DEVONSHIRE ROAD CAMBRIDGE CB1 2BL |
| DAVID J PANZER | 7 CHERYL DR BEAR DE 19701 |
| DAVID J. MORRIS | 4033 DOVE ST. #4 SAN DIEGO CA 92103 |
| DAVID J. RABADAN | 4821 KING SOLOMON DR ANNADALE VA 22003 |
| DAVID JOSEY | 19410 MELODY LANE EUSTIS FL 32736 |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. CULVER CITY CA 90232 |
| DAVID KADLUBOWSKI | 15005 S 9TH ST PHOENIX AZ 85048-6326 |
| DAVID KAHN | 120 WOOLEYS LANE GREAT NECK NY 11023 |
| DAVID KAISER | 7 HARRIET ST JAMESTOWN RI 02835 |
| DAVID KARP | 633-B PALMS BLVD VENICE CA 90291 |
| DAVID KAUFMAN | 37 WEST 12TH STREET 5B NEW YORK NY 10011 |
| DAVID KAWASHIMA | 16172 CULPEPPER CIRCLE HUNTINGTON BEACH CA 92647 |
| DAVID KAYE | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| DAVID KEEPS | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| DAVID KENNEDY | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| DAVID KESSLER | 12201 HILLSLOPE ST. STUDIO CITY CA 91604 |
| DAVID KIPEN | 1100 PENNSYLVANIA AVE., #722 WASHINGTON DC 20506 |
| DAVID KIRP | 196 LIBERTY STREET SAN FRANCISCO CA 94110 |
| DAVID KIRSCHNER PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| DAVID KLEIN | 18101 SUPERIOR STREET NORTHRIDGE CA 91325 |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST STE 204 ALLENTOWN PA 18104-6329 |
| DAVID KLINGHOFFER | 6821 93RD AVE. SE MERCER ISLAND WA 98040 |
| DAVID KOHL | PO BOX 198 NEW RICHMOND OH 45157 |
| DAVID L. BOSCO | 1899 L ST NW STE 550 WASHINGTON DC 20036-3853 |
| DAVID LAMB | 312 N. COLUMBUS ST. ALEXANDRIA VA 22314 |
| DAVID LANDES | 1010 MEMORIAL DR APT 11E CAMBRIDGE MA 02138-4856 |

| Claim Name | Address Information |
|---|---|
| DAVID LANSING | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| DAVID LASKER | 533 LOGAN AVE. TORONTO ON M4K 3B3 CANADA |
| DAVID LATTIZORI | 31 WATER STREET AVON MILL APARTMENTS MYSTIC CT 06355 |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 DAVID MYSTIC CT 06355 |
| DAVID LAURELL | 230 N. PARISH PL. BURBANK CA 91506 |
| DAVID LAYLAND | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| DAVID LEBOVITZ | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| DAVID LEHRER | 865 S. FIGUEROA STREET, SUITE# 3339 LOS ANGELES CA 90017 |
| DAVID LEITE | 174 W. 76TH ST., 13G NEW YORK NY 10023 |
| DAVID LEONARD | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| DAVID LERNER ASSOCIATES | 568 NE 51ST ST STE 300 BOCA RATON FL 33431-4911 |
| DAVID LESHER | 5707 CALLISTER AVENUE SACRAMENTO CA 95819 |
| DAVID LEVINSON | 140 N. MCCADDEN PL LOS ANGELES CA 90004 |
| DAVID LEVINSON WILK | P O BOX 847 NEW YORK NY 10009 |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST PRUDENTIAL CHOICE PROPERT NAZARETH PA 18064-2060 |
| DAVID LIDA | 505 LA GUARDIA PLACE, 13D NEW YORK NY 10012 |
| DAVID LINK | 4924 23RD STREET SACRAMENTO CA 95822 |
| DAVID LUBIN | 4400 COLD SPRING ROAD WINSTON-SALEM NC 27106 |
| DAVID LUKAS | 410 GREENWOOD BEACH RD. TIBURON CA 94920 |
| DAVID LUTMAN | 505 ELINE AVE LOUISVILLE KY |
| DAVID LYMAN | 715  S. REMBRANDT AVE. ROYAL OAK MI 48067 |
| DAVID MACARAY | 18541 BELLORITA STREET ROWLAND HEIGHTS CA 91748-4608 |
| DAVID MAKOVSKY | WASHINGTON INSTITUTE 1828 L ST #1050 WASHINGTON DC 20036 |
| DAVID MALCOLM CARSON | 5209 VILLAGE GREEN LOS ANGELES CA 90016 |
| DAVID MALONE | INTERNATIONAL PEACE ACADEMY 777 UN PLAZA NEW YORK NY 10017 |
| DAVID MAMET | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID MAMET | PO BOX 7578 SANTA MONICA CA 90406-7578 |
| DAVID MARGOLICK | 224 EAST  17TH STREET, 2F NEW YORK NY 10003 |
| DAVID MAROTTA | 1315 CHIPPENDALE CT CHARLOTTESVILLE CA 22901 |
| DAVID MARSHALL | 505 E. BIRCH LOMPOC CA 93436 |
| DAVID MAS MASUMOTO | 9336 E. LINCOLN DEL REY CA 93616 |
| DAVID MERMELSTEIN | 1116 NORTH OLIVE DR APT 204 WEST HOLLYWOOD CA 90069 |
| DAVID MICHAELS | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| DAVID MILLER | RR2 BOX 187 PRAGUE OK 74864-9562 |
| DAVID MILNE | 9 OSBORNE GROVE    2HE NOTTINGHAM , ENGLAND |
| DAVID MOLYNEAUX | 3349 GREEN RD. BEACHWOOD OH 44122 |
| DAVID MORRIS | 2015 IRVING AVENUE S MINNEAPOLIS MN 55405 |
| DAVID MYERS | 109 WEST 12TH HOLLAND MI 49423 |
| DAVID MYERS | 1435 S. OAKHURST DRIVE LOS ANGELES CA 90035 |
| DAVID NADELBERG | 437 S. CLOVERDALE, #10 LOS ANGELES CA 90036 |
| DAVID NASAW | 210 W 101, 3J NEW YORK NY 10025 |
| DAVID NEWMAN | DEPT OF POLITICS AND GOVERNMENT BEN GURION UNIVERSITY BEER SHEVA 84105 ISRAEL |
| DAVID NG | 160 EAST 91ST STREET APT 2A NEW YORK NY 10128 |
| DAVID NICHOLS | 3504 QUAIL HOLLOW DRIVE WINFIELD KS 67156 |
| DAVID NORRIS, ATTORNEY | 405 N SINCLAIR AVE TAVARES FL 32778-3037 |
| DAVID NOTT | REASON FOUNDATION 3415 S. SEPULVEDA BLVD., SUITE 400 LOS ANGELES CA 90034 |
| DAVID OMBATI | 961 SOUTWALL RD RANDALLSTOWN MD 21133 |
| DAVID OSBORNE | 25 BELCHER STREET ESSEX MA 01929 |
| DAVID OSHINSKY | P O BOX BOX 461 SOLEBURY PA 18963 |

| Claim Name | Address Information |
|---|---|
| DAVID OWEN | 12 FERRY BRIDGE ROAD WASHINGTON CT 06793 |
| DAVID PAGE | 1934 MERIDIAN BLVD. PMB #460 MAMMOTH LAKES CA 93546 |
| DAVID PAGEL | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| DAVID PARDO | 258 CARBONIA AVE WALNUT CA 91789 |
| DAVID PAUL MORRIS | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| DAVID PAULIN | 2620 EKTON DR APT H AUSTIN TX 78745 |
| DAVID PETERSEN | P.O. BOX 2466 DURANGO CO 81302 |
| DAVID PHILLIPS | 58 EAST. 68TH ST. NEW YORK NY 10021 |
| DAVID POTTIE | 1548 VARTER ROAD DECATUR GA 30032 |
| DAVID R COOK | 207 CROTON AVE #FRONT LANTANA FL 33462 |
| DAVID R FETT MD | 12542 STONEY LANE LOS ANGELES CA 90049-6815 |
| DAVID R. AYON | 3257 PURDUE AVENUE LOS ANGELES CA 90066 |
| DAVID RAMBO | 2106 LIVE OAK DR. EAST LOS ANGELES CA 90068 |
| DAVID RAPOPORT | 2224 BEVERLY GLEN PLACE LOS ANGELES CA |
| DAVID RENSIN | 5343 SHIRLEY AVE TARZANA CA 91356 |
| DAVID RIEFF | 76 FRANKLIN STREET 3RD FLOOR NEW YORK NY 10011 |
| DAVID RIEFF | ATTN: EDWARD ORLOFF 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID RIVKIN JR. | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| DAVID ROBERT SWANSON | 24 GREEN VALLEY ROAD WALLINGFORD PA |
| DAVID ROMO | 928 CASAD ROAD ANTHONY NM 88021 |
| DAVID ROMPF | 350 W. 50TH STREET, APT. 3O-I NEW YORK NY 10019 |
| DAVID ROOS | 2282 SIDGEFIELD LANE PITTSBURGH PA 15241 |
| DAVID ROPEIK | 21 BAKER AVENUE CONCORD MA 01742 |
| DAVID ROSE | 1662 MORADA PLACE ALTADENA CA 91001 |
| DAVID ROSE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAVID ROYAL | 1228 DARWIN ST SEASIDE CA |
| DAVID RYAN SMITH | 4236 N KEDVALE AVE APT 9 CHICAGO IL 60641-3121 |
| DAVID SARNO | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| DAVID SATTER | 5331 NEVADA AVE NW WASHINGTON DC 20015 |
| DAVID SCHEFFER | 82 LAWTON ROAD RIVERSIDE IL 60546 |
| DAVID SCHENKER | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| DAVID SCULL | PO BOX 188 GLADSTONE NJ |
| DAVID SEMINER | 308 ALWOODLEY CT. ROSEVILLE CA 95678 |
| DAVID SHAROS | 1106 SANDHURST LANE CAROL STREAM IL 60188 |
| DAVID SHEFF | 4900 PARADISE DR TIBURON CA 94920 |
| DAVID SHERMAN | ANDREA SONNENBERG 2383 N DELANEY RD WAUKEGAN IL 60087 |
| DAVID SHIPLER | 4005 THORNAPPLE STREET CHEVY CHASE MD 20815 |
| DAVID SINCLAIR | 6322 FREDERICK RD CATONSVILLE MD 21228 |
| DAVID SIRMAN | 3039 LILLIAN RD PALM SPRINGS FL 33406 |
| DAVID SIROTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| DAVID SKEEL | BOX 742 UNIVERSITY OF PENNSYLVANIA LAW SCHOOL GWYNEDD VALLEY PA 19437 |
| DAVID SLAVIN | 140 RIVERSIDE DRIVE, #1-K NEW YORK NY 10024 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 KENSINGTON MD 20895 |
| DAVID SMITH | 10 BRENDI TRAIL DAVID SMITH COLUMBIA CT 06237 |
| DAVID SMITH | 4207 SANDHURST CT. ANNANDALE VA 22003 |
| DAVID SMITH | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SMOLLAR | 3722 ARNOLD AVENUE , 4 SAN DIEGO CA 92104 |
| DAVID SPRAGUE | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| DAVID STEPHENSON | 4207 TRADITION WAY LEXINGTON KY 40509-4487 |

| Claim Name | Address Information |
|---|---|
| DAVID STEWART | P O BOX 24/10801 KESWICK STREET GARRETT PARK MD 20896 |
| DAVID STUCK | 106 SACRED HEART LANE REISTERSTOWN MD 21136 |
| DAVID SURRATT | 5050 TAMARUS ST. LAS VEGAS NV 89119 |
| DAVID TANENHAUS | 7430 FALCON ROCK DR. LAS VEGAS NV 89123 |
| DAVID TAYMAN | COLMBIA ANIMAL HOSPITAL 10799 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| DAVID THOMSON | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| DAVID TISCHMAN | 70 WASHINGTON ST APT 7N BROOKLYN NY 11201-1466 |
| DAVID TOKOFSKY | 5238 EAGLE ROCK BLVD. LOS ANGELES CA 90041-1117 |
| DAVID TREUER | 79 BENGAL TERRACE ROCHESTER NY 14610 |
| DAVID TUBBS | 4849 CONNECTICUT AVE., NW #522 WASHINGTON DC 20008 |
| DAVID VICTOR | 616 SERRA STREET, E416 STANFORD CA 94305 |
| DAVID VODA | 837 WEST KNOLL # 115 WEST HOLLYWOO CA 90069 |
| DAVID VOGEL | 2751 DARNBY DRIVE OAKLAND CA 94611 |
| DAVID WALLACE | 1568 SAN LORENZO AVENUE BERKELEY CA 94707 |
| DAVID WALLIS | 238 W 4TH STREET NEW YORK NY 10014 |
| DAVID WALSTAD | 11168 ACAMA ST #8 STUDIO CITY CA 91602-3039 |
| DAVID WEDDLE | 28128 PACIFIC COAST HWY MALIBU CA 90265 |
| DAVID WEIGEL | 908 Q STREET N.W WASHINGTON DC 20001 |
| DAVID WIELENGA | 13139 LAKEWOOD BLVD DOWNEY CA 90242 |
| DAVID WINFIELD | 2235 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| DAVID WISE | 65 BLEEKER STREET NEW YORK NY 10012 |
| DAVID WOLLOCK | 55 NAVY STREET #112 VENICE CA 90291 |
| DAVID WOLMAN | 4727 NE 28TH AVE. PORTLAND OR 97211 |
| DAVID WOLPE | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| DAVID WROBEL | 30 OLD MILFORD RD AMHERST NH |
| DAVID ZIRIN | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| DAVID'S ELECTRIC | 314 MAIN ST EMMAUS PA 18049-2705 |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 WALNUT CREEK CA 94596 |
| DAVIDSON COLLEGE-LAMONT CAMPUS TELEVIDO | 209 RIDGE RD. ATTN: LEGAL COUNSEL DAVIDSON NC 28036 |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE DAVIE FL 33317-7313 |
| DAVIES, DIANE | 2055 JOHNSTON DR BETHLEHEM PA 18017-2740 |
| DAVIESS-MARTIN COUNTY RURAL TELEPHONE | CORPORATION  M 244 N. MAIN ST. MONTGOMERY IN 47558 |
| DAVIS BUSINESS | PO BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS JR, JACK W | 2400 N LAKEVIEW AVE  APT 1802 CHICAGO IL 60614 |
| DAVIS MILLER | 800 UPPER THOMAS BRANCH MARSHALL NC 28753 |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY LOS ANGELES CA 90501 |
| DAVIS, CINDY | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD DAVIS, DAMEKA WETHERSFIELD CT 06109 |
| DAVIS, GINAMARIE G | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS, JAMILIA | 705 MOUNTAIN ASH WAY DELTONA FL 32725 |
| DAVIS, KENNETH | 5231 FOURTH STREET ORLANDO FL 32810 |
| DAVIS, LENNARD J | 702 HANFORD ROAD E MEREDITH NY 13757 |
| DAVIS, MARC | 4350 BULEBIRD COURT GURNEE IL 60031 |
| DAVIS, MICHAEL | 6042  MEMORIAL RD GERMANSVILLE PA 18053 |
| DAVIS, RODNEY L | 410 NORTH AVE NEWPORT NEWS VA 23601-4547 |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. BALTIMORE MD 21213 |
| DAVIS, WILLIAM | LEYDEN ST DAVIS, WILLIAM PUTNAM CT 06260 |
| DAVIS, WILLIAM | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVISON, FRANKLIN | FORT HILL RD DAVISON, FRANKLIN GROTON CT 06340 |

| Claim Name | Address Information |
|------------|---------------------|
| DAWN BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN BONKER | 14 SARATOGA IRVINE CA 92720 |
| DAWN MAC KEEN | 1675 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| DAWN R. STEELE | 4430 YOUNG DR LA CANADA CA 91011 |
| DAWN TONGISH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAWNA NOLAN | 725 S. SPRING STREET, LOFT #2 LOS ANGELES CA 90014 |
| DAWSON NEWS & ADVERTISER | P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| DAWSON, ANNE | 3015 N SAWYER CHICAGO IL 60618 |
| DAWSON, STEVEN | 202 CABLE CAR RD QUAKERTOWN PA 18951 |
| DAWSON-MCCARTHY, DIANA | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DAX C. AARON | 130 NW 70TH ST      202 BOCA RATON FL 33487 |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 HANOVER MD 21076 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY, JENNIFER | 1155 W FARWELL AVE      APT 1 CHICAGO IL 60626 |
| DAY, ROBERT | 596 BRIGHTON ST BETHLEHEM PA 18015 |
| DAY, ROBERT | 135  AURORA AVE BETHLEHEM PA 18018 |
| DAY, ROBERT | 135  AURORA AVE          B BETHLEHEM PA 18018 |
| DAYBREAK LIMITED | 1407 BERWYN ST. ATTN: MARIA STOWE LAKE FOREST IL 60045 |
| DAYJET CORPORATION | 1628 JOHN F KENNEDY BLVD STE 950 PHILADELPHIA PA 19103-2110 |
| DAYLAR GROUP/PACE ADVERTISING | 285 MADISON AVE LBBY 2 NEW YORK NY 10017-6401 |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE ACCOUNTS PAYABLE/7TH FLR NEW YORK NY 10018-2506 |
| DAYS CAMPING & RV CENTER | 1018 PULASKI HWY JOPPA MD 21085-3929 |
| DAYS INN BYPASS         R | 331 BYPASS RD WILLIAMSBURG VA 23185 |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR ALLENTOWN PA 18104-1901 |
| DAYS INN DOWNTOWN       R | 902 RICHMOND RD WILLIAMSBURG VA 23185 |
| DAYS INN POTTERY | LIGHTFOOT RD WILLIAMSBURG VA 23188 |
| DAYS INN WATER COUNTRY  R | 190 OLD YORK RD WILLIAMSBURG VA 23185 |
| DAYTON DAILY NEWS | PO BOX 1287 DAYTON OH 45401-1287 |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| DAYTON DAILY NEWS | 1611 S MAIN STREET DAYTON OH 45409-2547 |
| DAYTON DUNCAN | BOX 835 WALPOLE NH 03608 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 DAYTONA BEACH FL 32120-2811 |
| DAYTONA BEACH INTL FESTIVAL | 221 N BEACH ST STE 100 DAYTONA BEACH FL 32114-3321 |
| DAYTONA BEACH RACING AND | 2094 LACOSTA BLVD. PORT ORANGE FL 32129 |
| DAYTONA BEACH RESORT AND | 2700 N ATLANTIC AVE DAYTONA BEACH FL 32118-3005 |
| DAYTONA HARLEY DAVIDSON   [ADVANTAGE | CHRYSLER PLYMOUTH] 18311 US HIGHWAY 441 MOUNT DORA FL 32757-6718 |
| DAYTONA INTL. SPEEDWAY | 1801 W INTL SPWY BLVD DAYTONA BEACH FL 32114-1215 |
| DAYTONA INTL. SPEEDWAY   [DAYTONA 500 | EXPERIENCE] 1801 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32114-1215 |
| DAYTONA ORLANDO TRANSIT SVC | 1034 N NOVA RD DAYTONA BEACH FL 32117-4123 |
| DBA COMPANY | JOHN GREGORY DUMME 30 E 71ST #A NEW YORK NY 10021 |
| DBA D&S DISTRIBUTION | 728 APOLLO DR ATTN: DENNIS SOLOY JOLIET IL 60436 |
| DBA/RESTAURANTS | 509 MAIN ST BETH AREA CHAMBER OF COMM BETHLEHEM PA 18018 5810 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE VIRGINA BEACH VA 23451 |
| DC MAGIC | P.O. BOX 247 GARRETT PARK MD 20896 |
| DCM AND ASSOCIATES | 1500 NORTH FLORIDA MANGO ROAD SUITES 9A, 10, 11 WEST PALM BEACH FL |
| DCM CABLE | 8447 SW 99TH ST. RD. ATTN: LEGAL COUNSEL OCALA FL 34481 |
| DCX | 900 TOWER DR TROY MI 48098-2822 |
| DDCM, INC. | 2455 COLORADO BLVD. #400 LOS ANGELES CA 90041 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PKWY ST. LOUIS MO 63114 |

| Claim Name | Address Information |
|---|---|
| DE BEERS CANADA SNAP LAKE MINE | 5102 50TH AVE., SUITE 300 ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 3S8 CANADA |
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET DAVENPORT FL 33897 |
| DE LABAR, DIEDRE | 216 S 2ND ST EMMAUS PA 18049 |
| DE LABAR, DIEDRE | 216 2ND ST S EMMAUS PA 18049 |
| DE LAGE LANDEN | ACCOUNT SERVICES 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAMA, GEORGE | 4119 45TH ST NW WASHINGTON DC 20016-5607 |
| DE PAUL | 1750 WALTON RD PO BOX 1650 BLUE BELL PA 19422-2303 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD CHICAGO IL 60604-4466 |
| DE QUEEN BEE | P.O. BOX 1000 ATTN: LEGAL COUNSEL DE QUEEN AR 71832 |
| DE SALES UNIVERSITY | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| DE WOLFE MUSIC | 25 WEST 45TH ST NEW YORK NY 10036 |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD GRAFTON VA 23692-3408 |
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD NEWPORT NEWS VA 23606-2501 |
| DEAN ANDERSON | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| DEAN BAKER | 1840 MINTWOOD PL NW #202 WASHINGTON DC 20009 |
| DEAN BRIGGS | 1412 ARDMORE AVE GLENDALE CA 91202 |
| DEAN GUERNSEY | 60961 GARNET ST BEND OR 97702 |
| DEAN JOHNSON | 123 LAUREL AVENUE PITMAN NJ 08071 |
| DEAN JOHNSON | 964B E MICHIGAN ST ORLANDO FL 32806 |
| DEAN OWEN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| DEAN R. OWEN | 4220 SW 314TH PL WASHINGTON DC 98023 |
| DEAN RICHARDS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DEAN, GEORGE W | 7355  BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEANE WYLIE | 2210 TRAFALGAR AVE. RIVERSIDE CA 92506 |
| DEANNA BURNS | 322 N RIDGEWOOD AVE      APT 7 EDGEWATER FL 32132 |
| DEANNA MACDONALD | 5375 HUTCHISON STREET MONTREAL QC H2V 4B4 CANADA |
| DEANNE STILLMAN | 578  WASHINGTON, #586 MARINA DEL REY CA 90292 |
| DEANS STOVE SHOP | 120 W MAIN ST PLANTSVILLE CT 06479 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 NEWPORT NEWS VA 23606 |
| DEBAR PROPERTIES | 2317 GRIFFIN RD LEESBURG FL 34748-3307 |
| DEBARY GOLF & COUNTRY CLUB   [DEBARY GOLF | MANGEMENT CORP] 300 PLANTATION CLUB DR DEBARY FL 32713-2217 |
| DEBBIE COCHRAN | 13557 OLD DOCK ROAD ORLANDO FL 32828 |
| DEBBIE FISHER | 6304 SW 27TH ST          D PEMBROKE PINES FL 33023 |
| DEBBIE SEAMAN | 262 MARVIN RIDGE RD NEW CAANAN CT 06840 |
| DEBBIES WHOLESALE AND RETAIL | 6238 SW 19TH ST PEMBROKE PINES FL 33023 |
| DEBBY APPLEGATE | 125 LAWRENCE ST. NEW HAVEN CT 06511 |
| DEBEERS | 498 7TH AVE NEW YORK NY 10018 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA 21ST FLOOR NEW YORK NY 10017 |
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR SANDWICH IL 60548-9259 |
| DEBORA VRANA | 612 S. .MANSFIELD AVENUE LOS ANGELES CA 90036 |
| DEBORAH BELGUM | 600 LOMA AVE LONG BEACH CA 90814 |
| DEBORAH BLUM | 318 EVERGLADE DR MADISON WI 53717 |
| DEBORAH FRIEDELL | 1507 30TH STREET #5 WASHINGTON DC 20007 |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DEBORAH JACOBS | 579 FOURTH ST BROOKLYN NY 11215 |
| DEBORAH KALB | 2127 CALIFORNIA ST NW #104 WASHINGTON DC 20008 |
| DEBORAH KAPLAN | 853 CARLETON RD WESTFIELD NJ 07090-1601 |

| Claim Name | Address Information |
|---|---|
| DEBORAH LATTIMORE | 627 S. HIGHLAND AVE LOS ANGELES CA 90036 |
| DEBORAH LOWE | 643 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| DEBORAH MICHEL | 19 PRESTON RD. WOODSIDE CA 94062 |
| DEBORAH MIMS | 1552 NW 17TH AVE      1 PLANTATION FL 33313 |
| DEBORAH NATHAN | 680 W. 204TH STREET, #5B NEW YORK NY 10034 |
| DEBORAH NETBURN | 354 MAVIS DR LOS ANGELES CA 90063 |
| DEBORAH PIERRE | 1330 N 73 WAY PEMBROKE PINES FL 33024 |
| DEBORAH ROMEO | PO BOX 1208 KILAUEA HI 96754-1208 |
| DEBORAH SANDERS | 2022 N. 21ST STREET ARLINGTON VA 22201 |
| DEBORAH SHAFER | 4261 NW 110TH AVE S POMPANO BEACH FL 33065-7721 |
| DEBORAH STIPEK | 816 CLARK WY PALO ALTO CA 94304 |
| DEBORAH TANNEN | 700 LIVE OAK DR. MCLEAN VA 22101 |
| DEBORAH UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| DEBORAH VANKIN | 1864  NO. VERMONT AVE. #531 LOS ANGELES CA 90027 |
| DEBORAH YOUNG | 5701 PICKERING AVENUE WHITTIER CA 90601 |
| DEBRA A SMITH-GINNIE | 5661  WASHINGTON ST      30B PEMBROKE PINES FL 33023 |
| DEBRA BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA BRUNO | 4425 BURLINGTON PL. NW WASHINGTON DC 20016 |
| DEBRA DICKERSON | 884 TROUBADOUR CT SW MARIETTA GA 30064-5613 |
| DEBRA FRIEDMAN | 2937 3RD AVE N SEATTLE WA 98195 |
| DEBRA JO KAUFMAN | 1401 VICTORIA AVE VENICE CA 90291 |
| DEBRA LEE BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA LEVINE | 4411 LOS FELIZ BLVD #204 LOS ANGELES CA 90027 |
| DEBRA MILLER | 28     29TH AVE. VENICE CA 90291 |
| DEBRA PRINZING | 8444 41ST AVE SW SEATTLE WA 98136-2357 |
| DECA ST. PROPERTIES | 854 STORK ELM CT SEVEREN MD 21144 |
| DECARISH JR, DUDLEY | 155 TRACY DRIVE VERNON CT 06066 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. DECATUR IL 62522 |
| DECCA CABLE - PINE RUN EST M | 10983 SW 89TH AVE OCALA FL 34481-9722 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 ABINGDON MD 21009 |
| DECISION MARK | 818 DOWS RD SE CEDAR RAPIDS IA 52403 |
| DECORATIVE SIGNATURE PARENT [DECORATORS | PO BOX 3160 BOYNTON BEACH FL 33424-3160 |
| DECORMIER NISSAN | 295 ADAMS ST MANCHESTER CT 06040-1985 |
| DECORMIER NISSAN | P O BOX 8487 CARTER DECORMIER MANCHESTER CT 60408487 |
| DEDO, DARREN | 4246  245TH AVE SE ISSAQUAH WA 98029 |
| DEE ANN DIVIS | 1014 SOUTH 17TH STREET ARLINGTON VA 22202 |
| DEEDEE DEGELIA | 2411 ST. GEORGE STREET LOS ANGELES CA 90027 |
| DEENA METZGER | 20666 CALLON DR. TOPANGA CANYON CA 90290 |
| DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1110 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 DEER PARK IL 60010-7240 |
| DEER RUN REALTY | 232 WILSHIRE BLVD CASSELBERRY FL 32707-5371 |
| DEERFIELD BEACH/LIGHTHOUSE POINT | OBSERVER 201 N FEDERAL HWY, STE 103 DEERFIELD BEACH FL 33441 |
| DEERWOOD ESTATES | 5150 SW 48TH WAY STE 602 DAVIE FL 33314-5513 |
| DEFALCO REAL ESTATE GROUP | 1601 NW 13TH ST BOCA RATON FL 33486-1127 |
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD PHOENIX MD 21131 |
| DEFENSOR CHIEFTAIN | 200 WINKLER SW ATTN: LEGAL COUNSEL SOCORRO NM 87801-4200 |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD WOODLAND HLS CA 91364-1649 |

| Claim Name | Address Information |
|---|---|
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN ATTN: JEFF GOLDING CHICAGO IL 60612 |
| DEHOERNLE PAVILLION [MIAMI JEWISH | HOSPITAL] 360 LEXINGTON AVE MIAMI JEWISH HOSPITAL NEW YORK NY 10017-6502 |
| DEI SERVICES CORP | 7213 SANDSCOVE CT STE 1 WINTER PARK FL 32792-6919 |
| DEICHMAN-WALKER CHEVY | PO BOX 3093 EASTON PA 18043-3093 |
| DEIDRA WALPOLE | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| DEIDRE MCCABE | 2969 HEARTHSTONE ROAD ELLICOTT CITY MD 21042 |
| DEIRDRE BAIR | 695 FOREST RD WEST HAVEN CT 06516 |
| DEIRDRE EITEL | 7535 THEISEN RD BELGRADE MT |
| DEIRDRE MARION | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| DEITER BROS | 1301 S 12TH ST ALLENTOWN PA 18103 3814 |
| DEJESUS, ALEXANDRY | CAPITOL AVE DEJESUS, ALEXANDRY HARTFORD CT 06106 |
| DEJESUS, ANGEL | 76 E EUCLID ST. DEJESUS, ANGEL HARTFORD CT 06112 |
| DEJESUS, IVAN | 63 WHITON ST DEJESUS, IVAN WINDSOR LOCKS CT 06096 |
| DEJESUS, SALLY | 63 WHITON ST DEJESUS, SALLY WINDSOR LOCKS CT 06096 |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| DEL HOWISON | 3512 W MAGNOLIA BLVD BURBANK CA 91505-2911 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 OREFIELD PA 18069 2419 |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. ATTN: LEGAL COUNSEL DEL RIO TX 78840 |
| DEL RIO NEWS-HERALD | 2205 N BEDELL AVE DEL RIO TX 78840-8007 |
| DEL-AIR HEATING, AIR CON- | 531 CODISCO WAY SANFORD FL 32771-6618 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD CENTER EASTON PA 18042-7120 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY WILMINGTON DE 19806 |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE PRIMOS PA 19018 |
| DELAWARE GAZETTE | 18 EAST WILLIAM STREET ATTN: LEGAL COUNSEL DELAWARE OH 43015 |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. DELAWARE OH 43015 |
| DELAWARE STATE NEWS | P.O. BOX 737 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| DELAWARE STATE NEWS | PO BOX 737 DOVER DE 19903-0737 |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE DOYLESTOWN PA 18901-2607 |
| DELEON, SONJA | 57 BELMONT AVE ENFIELD CT 06082-2935 |
| DELFINO, FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELGADO, MARILYN | E CEDAR ST DELGADO, MARILYN NEWINGTON CT 06111 |
| DELIVERY AGENT | 300 CALIFORNIA ST. 3RD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94104 |
| DELL | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTERS | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| DELL, HATHOR T | 54 NEWTON ST DELL, HATHOR T HARTFORD CT 06106 |
| DELMAIR SANTOS | 800 NE 51 CT POMPANO BCH FL 33064 |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD ALLENTOWN PA 18109 |
| DELMER, RICHARD W | TREE DR NEWPORT NEWS VA 23606 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD GENEVA IL 60134-4200 |
| DELNOR COMMUNITY HOSPITAL [DELNOR GLEN] | 975 N 5TH AVE ST CHARLES IL 60174-1299 |
| DELONG, LINDA | 3269  1ST AVE OREFIELD PA 18069 |
| DELRAY ACURA | 655 NE 6TH AVE DELRAY BEACH FL 33483-5611 |
| DELRAY LINCOLN MER | 2102 S FEDERAL HWY DELRAY BEACH FL 33483-3316 |
| DELRAY MAZDA | 2001 S FEDERAL HWY DELRAY BEACH FL 33483-3314 |
| DELROY CHAMBERS | 2550 NW 56 AVE  #B411 PLANTATION FL 33313 |
| DELROY FINDLEY | 2750  SOMERSET DR     T-211 FORT LAUDERDALE FL 33311 |
| DELROY HOWDEN | 1316 AVON LN #27 N LAUDERDALE FL 33068-5861 |
| DELTA CABLEVISION | 5381 48TH AVE. DELTA BC V4K 1W7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| DELTA COUNTY INDEPENDENT | 401 MEEKER ST., P.O. BOX 809 ATTN: LEGAL COUNSEL DELTA CO 81416-0809 |
| DELTA DEMOCRAT TIMES | 988 NORTH BROADWAY ATTN: LEGAL COUNSEL GREENVILLE MS 38701 |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY GREENVILLE MS 38701 |
| DELTA DENTAL | PO BOX 805275 CHICAGO IL 60680 |
| DELTA HEALTH GROUP INC.   [DELTA HEALTH GROUP] 1520 S GRANT ST LONGWOOD FL 32750-6538 |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 VICTORIA JONES SANTA ANA CA 92705 |
| DELUCA HOMES | 370 E MAPLE AVE STE 101 LANGHORNE PA 19047-2859 |
| DELVA PROSPER | 417 NE 17 AVE  #203 BOYNTON BEACH FL 33435 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DEMARS, ELITA | NEWTON ST DEMARS, ELITA HARTFORD CT 06106 |
| DEMARTINI,THOMAS | 529 COLLEGE DR ALLENTOWN PA 18104-6137 |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N ALLENTOWN PA 18104 |
| DEMETRIOU & ASSOCIATES | 16152 BEACH BLVD STE 245 HUNTINGTN BCH CA 92647-3864 |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 DEMICCO, JOANN BRISTOL CT 06010 |
| DEMMEL, RICHARD | 525  VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, RICHARD P | 525  VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, WILLIAM V | 15 N SCENIC ALLENTOWN PA 18104 |
| DEMMEL, WILLIAM V | 15 N SCENIC ST ALLENTOWN PA 18104 |
| DEMOCRAT | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DEMOCRAT-GAZETTE | PO BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| DEMOPOLIS CATV M | P O BOX 477 DEMOPOLIS AL 36732 |
| DEMORANVILLE, DONALD | 54 AFTON TER MIDDLETOWN CT 06457-1621 |
| DENALI SITES - 7X GROUP | 620 WEST FIREWEED LANE ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DENHEM SPRINGS NEWS | PO BOX 1529 DENHEM SPRINGS LA 70727 |
| DENIS DONOGHUE | 926 MONMOUTH AVENUE DURHAM NC 27701-1708 |
| DENIS DOYLE | 110 SUMMERFIELD ROAD CHEVY CHASE MD 20815 |
| DENIS DUTTON | 774 UNION STREET, APT.11 BROOKLYN NY 11215 |
| DENIS POROY | 2347 NEWCASTLE AVENUE CARDIFF CA |
| DENISE BERKSHIRE | 359 S. BURNSIDE AVE LOS ANGELES CA 90036 |
| DENISE DOSTER | 1720 SW 43RD AVE PLANTATION FL 33317 |
| DENISE DRESSER | P.O. BOX 60326-622 HOUSTON TX 77205 |
| DENISE FAINBERG | 1516 NW 4TH STREET BEND OR 97701 |
| DENISE FONDO | 8700 CRESCENT DR LOS ANGELES CA 90045-1809 |
| DENISE HAMILTON | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| DENISE MARTIN BERKSHIRE | 359 S. BURNSIDE AVE. LOS ANGELES CA 90036 |
| DENISE SMITH | 4751 NW 5TH ST PLANTATION FL 33317 |
| DENISE WEINHOUSE | 360 INDIGO AVE WELLINGTON FL 33414 |
| DENISE WHEELER | 5401 SW 20TH ST PEMBROKE PINES FL 33023 |
| DENNEEN & COMPANY | 22 BERKELEY ST FRANK ENDOM EXT 225 BOSTON MA 02116 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD GAYLE DENNEHY PLAINVILLE CT 06062 |
| DENNIS AIGNER | 424 HIGH DRIVE LAGUNA BEACH CA 92651 |
| DENNIS ARP | 824 LEMON ST BREA CA 92821 |
| DENNIS BARON | 1801 FOXBOROUGH CT. CHAMPAIGN IL 61822 |
| DENNIS BOYLE | 813 RACHEL COURT REDLANDS CA 92373 |
| DENNIS C. JETT | UNIVERSITY OF FLORIDA 123 GRINTER HALL PO BOX 113225 GAINESVILLE FL |
| DENNIS CLAUSEN | 2030 RIDGECREST PL ESCONDIDO CA 92029 |
| DENNIS D'AGOSTINO | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| DENNIS DRENNER | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DENNIS HATHAWAY | 1072 PALMS BOULEVARD VENICE CA 90291 |
| DENNIS HICKEY | 1019 EAST LINWOOD CIRCLE SPRINGFIELD MO 65807 |
| DENNIS KU, LMT | 129 SANDAL CREEK WAY ORLANDO FL 32824 |
| DENNIS LIM | 126 GREENE AVENUE 4N BROOKLYN NY 11238 |
| DENNIS MCDOUGAL | 640 E. ROCKY POINT ROAD CORDOVA TN 38018 |
| DENNIS MICHELINI | 4149 MITCHELL WAY BELLINGHAM WA 98226 |
| DENNIS PALUMBO | 15300 VENTURA BLVD STE 402 SHERMAN OAKS CA 91403 |
| DENNIS PRAGER | 26500 AGOURA ROAD, SUITE 600 CALABASAS CA 91302 |
| DENNIS RAY WHEATON | 5320 S. INGLESIDE CHICAGO IL 60615 |
| DENNIS RODKIN | 1464 LINCOLN PLACE HIGHLAND PARK IL 60035 |
| DENNIS ROMERO | 232 S. MAPLE DR. BEVERLY HILLS CA 90212 |
| DENNIS ROSS | 6113 MADAWASKA RD BETHESDA MD 20516 |
| DENNIS SHANAHAN | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DENNIS SIGMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SIGNMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SPELLMAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| DENNIS WILMETH | 10949 ROCK COAST RD COLUMBIA MD 21044 |
| DENNIS, CAROL | P.O. BOX 924 DENNIS, CAROL SOUTH WINDHAM CT 06226 |
| DENNIS, VIVIAN J | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| DENNISOFT INC | 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNY DORMODY | 330 ALLEN AVE., #B GLENDALE CA 91201 |
| DENSLOW, JOHN | 7 ANDREWS ST. DENSLOW, JOHN BRISTOL CT 06010 |
| DENTAL HEALTH GROUP, P.A. | 20295 NW 2ND AVE MIAMI FL 33169-2550 |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 ELIZABETHTOWN NY 12932 |
| DENTON RECORD-CHRONICLE | PO BOX 369 DENTON TX 76202-0369 |
| DENVER POST | P.O. BOX 13109 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| DENVER POST | ATTN: JOYCE ANDERSON 101 W. COLFAX AVE, STE. 600 DENVER CO 80202 |
| DEPARTMENT OF THE ARMY | HEADQUARTERS, U.S. ARMY GARRISON, FT.GEORGE G.MEADE PUBLIC AFFAIRS OFFICE 4550 PARADE FIELD LANE FT. MEADE MD 20755 |
| DEPEIZA, ROSWELL | 7422 NW 76TH CT TAMARAC FL 33321 |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT CORONA CA 92880 |
| DEPOT STREET COMM. A3 | P. O. BOX 1009 HARTWELL GA 30643 |
| DEPT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232 |
| DEPT OF NATURAL RESOURCES | P.O. BOX 47041 OLYMPIA WA 98504-7041 |
| DEPT OF PSYCH – UCF | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816-8005 |
| DEPURY, JAMES E | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DEREK BOGUE | 9172 JOSHUA LANE YUCCA VALLEY CA 92284 |
| DEREK BORCHARDT | 12006 DIPLOMA DRIVE, APT. C CHARLOTTE NC 28262 |
| DEREK CHOLLET | AMERICAN ACADEMY IN BERLIN AM SANDWERDER 14109 BERLIN 1719 GERMANY |
| DEREK LUNDY | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| DEREK SMYTH | H.J. HEINZ COMPANY P.O. BOX 57 PITTSBURGH PA 15230 |
| DERMOT TATLOW | COL 4203 4440 NW 73RD AVE MIAMI FL |
| DEROCHE, JERRY | 5512 SW LANDING CREEK DR. PALM CITY FL 34990 |
| DERRICK DENTAL CARE | 2633 W SR 434 LONGWOOD FL 32779-4878 |
| DERRICK WILKERSON | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| DERRICK WILKERSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DERYN WARREN | 166 NORTH FULLER LOS ANGELES CA 90036 |
| DES MOINES REGISTER | 715 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50304 |

| Claim Name | Address Information |
|---|---|
| DES MOINES REGISTER | PO BOX 957 ATTN: ACCOUNTS PAYABLE DES MOINES IA 50306-0957 |
| DES PLAINES YAMAHA | 1529 RAND RD DES PLAINES IL 60016-3488 |
| DESALES    ACCESS | 1301 S 12TH ST %KEENAN NAGLE ALLENTOWN PA 18103-3814 |
| DESALES    MBA | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    P R | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    THEATRE | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESCH, MICHAEL C | 5109 WHISTLING STRAITS DR COLLEGE STATION TX 77845 |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| DESERET NEWS | P.O. BOX 1257 SALT LAKE CITY UT 84110 |
| DESERET NEWS | NEWSPAPER AGENCY CORP. 4770 SOUTH 5600 WEST ATTN: LEGAL COUNSEL WEST VALLEY CITY UT 84170-4005 |
| DESERT CHAMPIONS | 78-200 MILES AVE. INDIAN WELLS CA 92210 |
| DESERT STAR | C/O NEWSWEST PUBLISHING, P.O. BOX 21209 ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86442 |
| DESERTNET | 326 SOUTH CONVENT AVENUE TUSCON AZ 85701 |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST LOUIS A. IACAMPO AVON CT 06001 |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD WESCOSVILLE PA 18106 9705 |
| DESIGNS BY VARUJAN | 1321 JAMESTOWN RD, SUITE 201 WILLIAMSBURG VA 23185 |
| DESIREE ZAMORANO | 982 E. MOUNT CURVE ALTADENA CA 91001 |
| DESMOND O'GRADY | VIA BATOLOMEO GOSIO 77 100 191 ROME |
| DESOUSA, JOHN B | 344 BENHAM HILL RD WEST HAVEN CT 06516-6233 |
| DESOUZA, LAURICEIA | 3101 S SEMORAN BLVD APT 41 ORLANDO FL 32822-2669 |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN ALTAMONTE SPRINGS FL 32701 |
| DESSOURCES, MARC | 3192 SARDINIA TER DELTONA FL 32738 |
| DESTEFANO, LINDA | PO BOX 172 GILBERT PA 18331 |
| DESTINOBLE YLRICH | 10440 BOYNTON PLACE CIR BOYNTON BEACH FL 33437-2626 |
| DETROIT FREE PRESS | 600 W. FORT ST. DETROIT MI 48231 |
| DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVE DETROIT LAKES MN 56501 |
| DETROIT LIONS, INC. | 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. ATTN: LEGAL COUNSEL DETROIT MI 48226 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT, MI 48226 |
| DETRON KELLY | 9266 W ATLANTIC BLV CORAL SPRINGS FL 33071 |
| DETSCH, JOANNE | 1206  CENTER ST BETHLEHEM PA 18018 |
| DETTMAN PROPERTIES INC | 2550 N FEDERAL HWY FORT LAUDERDALE FL 33305-1621 |
| DEVANEY, KEVIN | 911 TULE LK RD S TACOMA WA 98444 |
| DEVAUL PUBLISHING, INC. | 459 N.E. WASHINGTON AVE. ATTN: LEGAL COUNSEL CHEHALIS WA 98532 |
| DEVILS LAKE JOURNAL | 516 - 4TH STREET, P.O. BOX 1200 ATTN: LEGAL COUNSEL DEVILS LAKE ND 58301 |
| DEVILS LAKE JOURNAL | PO BOX 1200 DEVILS LAKE ND 58301 |
| DEVIN LAWRENCE | 4418 COLFAX AVE APT 1 STUDIO CITY CA 91602-4209 |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR LONGWOOD FL 32750-6774 |
| DEVIVO, JOHN | P.O. BOX 1058 DEVIVO, JOHN SOUTH WINDHAM CT 06226 |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY DEVLIN, ROBERT SUFFIELD CT 06078 |
| DEVLIN,FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVON A JONES | 4401 NW 11 ST PLANTATION FL 33313 |
| DEVON ANDERSON | 6340  WEDGEWOOD TER TAMARAC FL 33321 |
| DEVON GLENN | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| DEVON O'NEIL | P.O. BOX 1357 BRECKENRIDGE CO 80424 |

| Claim Name | Address Information |
|---|---|
| DEVON SCHUYLER EISELE | 2232 NW EVERETT STREET #41 PORTLAND OR 97210 |
| DEVONE, DANIEL | 151 21ST AVE SAN FRANCISCO CA 94121-1205 |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST FL 2 PHILADELPHIA PA 19103-4916 |
| DEVRA MAZA | 14358 MAGNOLIA BLVD. #333 SHERMAN OAKS CA 91423 |
| DEVYN PRESS INC. | 3600 CHAMBERLAIN ROAD -- SUITE 230 LOUISVILLE KY 40241 |
| DEWAN, JAMES | 5056 N LAWNDALE CHICAGO IL 60625 |
| DEWOLFE MUSIC LIBRARY | 25 W. 45TH ST. NEW YORK NY 10036 |
| DEXTER FORD | 2607 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF FORT BRAGG NC 28310 |
| DG PROMOTIONS | 32218 SWEETBRIAR CT ORLANDO FL 32805 |
| DG SYSTEMS | 875 BATTERY STREET SAN FRANSISCO CA 94111 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 278 WINTER PARK FL 32789-7000 |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. ANAHEIM CA 92807 |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR MATERIALS MGN DEPT MECHANICSBURG PA 17055-4374 |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR 1027/1028/1029 MECHANICSBURG PA 17055-4374 |
| DIAL AMERICA MARKETING INC | 900 COMMERCE DR STE 310 OAK BROOK IL 60523-1988 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD WOODLAND HILLS CA 91364 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA LOS ANGELES CA 90036 |
| DIAMOND GIRL OF SOUTH FLORIDA IN | 2041 NW 84TH WAY PLANTATION FL 33322 |
| DIAMOND INDUSTRIES | 3200 48TH ST PENNSAUKEN NJ 08109 |
| DIAMOND STATE | PO BOX 309 HOCKESSIN DE 19707-0309 |
| DIANA ABU-JABER | 335 CANDIA AVENUE CORAL GABLES FL 33134 |
| DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DIANA DIAZ | 401 SE 14TH ST DEERFIELD BCH FL 33441-6933 |
| DIANA JACOB | 101 S OCEAN DR # 206 DEERFIELD BEACH FL 33441 |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 DEERFIELD BEACH FL 33441 |
| DIANA NIETO | 4141 NW 90TH AVE      101 CORAL SPRINGS FL 33065 |
| DIANA WAGMAN | 2123 LAKE SHORE AVE. LOS ANGELES CA 90039 |
| DIANE ALTERS | 611 NORTH. FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| DIANE BONDAREFF | 545 W 111TH ST 4D NEW YORK NY |
| DIANE BROWN | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| DIANE BURNS | 751 DOMMERICH DR MAITLAND FL 32751 |
| DIANE CAUGHEY | P.O. BOX 524 TOPANGA CA 90290 |
| DIANE COLE | 305 EAST 86TH STREET #7J-W NEW YORK NY 10028 |
| DIANE DONOGHUE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DIANE GARRETT | 1517 STEINHART AVENUE REDONDO BEACH CA 90278 |
| DIANE HALPERN | 3345 RUBIO CREST DR LOS ANGELES CA 91001 |
| DIANE JOHNSON | 24 EDITH SAN FRANCISCO CA 94133 |
| DIANE KEATON | KERCHING, INC 15260 VENTURA BLVD., SUITE 1040 SHERMAN OAKS CA 91403 |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST JOSEPH CLARK ELIZABETH NJ 72070506 |
| DIANE MCNEAL | 136 HARVARD RD PEMBROKE PINES FL 33023 |
| DIANE MCWHORTER | 258 RIVERSIDE DR 10-A NEW YORK NY 10025 |
| DIANE MIDDLEBROOK | 1101 GREEN STREET, APT. 1501 SAN FRANCISCO CA 94109 |
| DIANE MORGAN | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| DIANE RAVITCH | 24 GARDEN PLACE BROOKLYN NY 11201 |
| DIANE REYNOLDS | 61830 SANDY RIDGE RD. BARNSVILLE OH 43713 |
| DIANE VEST | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| DIANE WINSTON | 1625 S. STANLEY AVENUE LOS ANGELES CA 90019 |
| DIANI, STEPHANIE M | 656 SOUTH RIDGELEY DRIVE NO.301 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| DIANNA SINOVIC | 93 MUNICIPAL RD. PIPERSVILLE VA 18947 |
| DIANNE BATES | 15 PALOMA AVE #42 VENICE CA 90291 |
| DIANNE KLEIN | 1414 LYON ST SAN FRANCISCO CA 94115-2915 |
| DIANNE LANGE | PO BOX 1511 CAMELLIAN BAY CA 96140 |
| DIANNE RINEHART | 3 CONCORD AVE. TORONTO ON M6H 2N9 CANADA |
| DIARIO DE CUYO | MENDOZA 380 SUR (5400) SAN JUAN - ARGENTINA SAN JUAN SAN MUAN 5400 ARGENTINA |
| DIARIO EL UNIVERSAL C.A. | AV. URDANETA ESQ. DE ANIMAS - EDIFICIO EL UNIVERSAL, 2ND. FLOOR CARACAS 1010 VENEZUELA |
| DIARIO LA PRENSA/HON | APARTADO POSTAL 143 SAN PEDRO SULA HONDURAS |
| DIARIO LA VERDAD C.A. | AVE.13 ENTRE CALLES 82 Y 83 - ED. LA VERDAD ZULIA, VEN MARACAIBO VENEZUELA |
| DIARIO LAS AMERICAS | P.O. BOX 592698 MIAMI FL 33159 |
| DIARIO MERIDIANO C.A. | 21438 SW 88 AVENUE CUTLER BAY MIAMI FL 33189 |
| DIARIO RIO NEGRO | 9 DE JULIO 733 (8332) GENERAL ROCA RIO NEGRO GENERAL ROCA 8332 ARGENTINA |
| DIAS, EMILY C | 36 MAYTHORPE DR WINDSOR CT 06095-3838 |
| DIAS, RYAN | P.O. BOX 320453 DIAS, RYAN HARTFORD CT 06132 |
| DIAVIK DIAMOND MINES | BOX 2498 5007 - 50TH AVE. ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 2P8 CANADA |
| DIAZ, ANGELA | 707 CHEROKEE CIR SANFORD FL 32773-6015 |
| DIAZ, CARMEN | LAYTON ST DIAZ, CARMEN ELMWOOD CT 06110 |
| DIAZ, EDRIC | 707 CHEROKEE CIR SANFORD FL 32773-6015 |
| DIAZ, JOEL | 120  ELM ST EMMAUS PA 18049 |
| DIAZ, JORGE | 336 SW EGRET LANDING PORT ST. LUCIE FL 34953 |
| DIAZ, JUDITH | 249 AFTON SQ UNIT 106 ALTAMONTE SPG FL 32714-3854 |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 YORKTOWN VA 23692 |
| DIAZ, RENE | 413 E HILLCREST ST ALTAMONTE SPG FL 32701-7834 |
| DIAZ, YVONNE | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707 |
| DICE | 4101 NW URBANDALE DR URBANDALE IA 50322 |
| DICK (RICHARD C) WOODBURY | 196 MONROE ST DENVER CO 80206 |
| DICK BACKES AUCTIONEER | PO BOX 107 RAYMOND IA 50667-0107 |
| DICK KETTLEWELL | 3311 IDLEWILD CT RAPID CITY SD |
| DICK LOCHTE | 2235 25TH STREET SANTA MONICA CA 90405 |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. VAN NUYS CA 91406-6303 |
| DICK MEISTER | 666-28TH STREET SAN FRANCISCO CA 94131 |
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| DICK MILHAM/UNION BLVD AUTO | 640 W MACADA RD BETHLEHEM PA 18017-2419 |
| DICK REAVIS | PO BOX 12957 SAN ANTONIO TX 78212 |
| DICK RUSSELL | SIX FORT AVENUE TERRACE BOSTON MA 02119-1480 |
| DICK SPORTING GOODS | 345 COURT ST CORAOPOLIS PA 15108-3817 |
| DICK'S COUNTRY STORE | KING WILLIAM HWY HANOVER VA 23069 |
| DICK'S SPORTING GOODS | 345 COURT ST CORAOPOLIS PA 15108-3817 |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| DICKER, RON | 81 OCEAN PARKWAY APT. 2D BROOKLYN NY 11218 |
| DICKEY RURAL SERVICES M | P.O. BOX 69 ELLENDALE ND 58436 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD BETHLEHEM PA 18017-2103 |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE STE 3000 DALLAS TX 75201-6704 |
| DICKINSON PRESS | 127 1ST STREET WEST DICKINSON ND 58601 |
| DICKINSON, CHRISTINE | 1353 W CATALPA AVE     NO.2W CHICAGO IL 60640 |
| DICKS SPORTING GOODS INC | 345 COURT ST CORAOPOLIS PA 15108-3817 |
| DICKS SPORTING GOODS INC | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| DICKS SPORTING GOODS/PARENT  [DICKS | 345 COURT ST CORAOPOLIS PA 15108-3817 |

| Claim Name | Address Information |
| --- | --- |
| DICKS SPORTING GOODS/PARENT   [DICKS | SPORTING GOODS] 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICKS SPORTING GOODS/PARENT   [GOLF | GALAXY C/O PERISCOPE] 921 WASHINGTON AVE. SOUTH MINNEAPOLIS MN 55415 |
| DICKSON REALTORS | 350 S. LAKE AVE #240 PASADENA CA 91101 |
| DICK`S SPORTING GOODS | 300 INDUSTRY DR ADAM SEMBRAT PITTSBURGH PA 15275 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD CULVER CITY CA 90230 |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL AXEL SPRINGER AG AXEL-SPRINGER-STR 65 BERLIN 10888 GERMANY |
| DIEDRE ENTERPRISES INC DIEDRE | ENTERPRISES INC 55 WALKER STREET NEW YORK NY 10013-3587 |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST SLATINGTON PA 18080 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E SLATINGTON PA 18080 |
| DIEGO ORMENO | GENERAL DELIVERY FT LAUDERDALE FL 33310-9999 |
| DIESEL SYSTEMS REPAIRS, INC. | 1355 MONTAUK HIGHWAY COPIAGUE NY 11726 |
| DIETLIND LERNER | 119  BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| DIETZ PARK | 328 DIETZ AVE. SUITE D DEKALB IL 60115 |
| DIEUFORT BREVIL | 2307 LINTON RIDGE CIR APT C10 DELRAY BEACH FL 33444-8128 |
| DIEUSEUL BREVIL | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| DIGBY DIEHL | 788 S. LAKE AVE. PASADENA CA 91106 |
| DIGEO BROADBAND | 8815 122ND AVENUE NE ATTN: LEGAL COUNSEL KIRKLAND WA 98033 |
| DIGESTIVE DISEASE CONSULTANT | 33 S WASHINGTON AVE APOPKA FL 32703-4260 |
| DIGGS, AARON | SMITHFILED LANE APT 14 SMITHFIELD VA 23430 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE ATTN: CONTRACTS DEPT CHICAGO IL 60673 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE CHICAGO IL 60673-1243 |
| DIGITAL TECHNOLOGY INTERNATIONAL / | INFORMATEL 4455 AUTOROUTE LAVAL(440),SUITE 250 LAVAL QC H7P 4W6 CANADA |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILCHER, JOHN | 1445  KENNINGTON LN MACUNGIE PA 18062 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 TARZANA CA 91356-6609 |
| DILIP HIRO | 31 WALDEGRAVE ROAD LONDON W5 3HT UNITED KINGDOM |
| DILL, KATHRYN L | 1696 CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| DILLARD'S DEPT. STORE | 6990 TYRONE SQ SAINT PETERSBURG FL 33710-3936 |
| DILLARD'S DEPT. STORE   [DILLARD'S | TRAVEL] 6990 TYRONE SQ ST PETERSBURG FL 33710-3936 |
| DILLARDS | 6901 22ND AVE. N, ST PETERSBURG FL 33710 |
| DILLARDS | 6990 TYRONE SQ SAINT PETSBURG FL 33710-3936 |
| DILLARDS | 1600 CANTRELL RD LITTLE ROCK AR 72201-1110 |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD LITTLE ROCK AR 72201-1110 |
| DILLMAN, SCOTT | 241 N RAILROAD ST ALLENTOWN PA 18102 |
| DILLMAN, SCOTT | 241 RAILROAD ST N ALLENTOWN PA 18102 |
| DILPAZIER ASLAM | 164 DEANSGATE MANCHESTER M3 3G G UNITED KINGDOM |
| DIMARTINO REALTY INC | 633 NE 19TH AVE DEERFIELD BEACH FL 33441-3720 |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST CHICAGO IL 60614-4713 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE RITA ANDERSON VERNON ROCKVILLE CT 60665245 |
| DIMIONS REST | 8274 SUNLAND BLVD. SUN VALLEY CA 91352 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD BALTIMORE MD 21206 |
| DINA BAIR | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DINA KHAYAT | 404 E 76TH ST  #218 NEW YORK NY 10021 |
| DINA RABADI | 1414 E 59TH ST #858 CHICAGO IL 60637 |
| DINAH ENG | 4326 BABCOCK AVE #203 STUDIO CITY CA 91604 |
| DINAH LENNEY-MILLS | 2136 PRINCETON AVE. LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| DINAH SHELTON | 130 REES PLACE FALLS CHURCH VA 22046 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD DINEBERG, KURT CANTON CT 06019 |
| DINESH D'SOUZA | PO BOX 3384 RANCHO SANTA FE CA 92067 |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE BETHLEHEM PA 18020-9497 |
| DING, JI SHENG | 1622 W LIBERTY ST        4J ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 LIBERTY ST W ALLENTOWN PA 18104 |
| DINING & BUYING GUIDE | P.O. BOX 6418, STATION A ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32122 |
| DINK O'NEAL | 1425 N. MYERS ST BURBANK CA 91506-1024 |
| DIODE CABLE COMPANY A6 | 300 COMMERCIAL STREET DILLER NE 68342 |
| DIPAOLO, LINDA | 419 EGAN DRIVE ORLANDO FL 32822-6007 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE CHICAGO IL 60645-1812 |
| DIRECT CABLE CO. | 1791 BLOUNT, SUITE 515N ATTN: LEGAL COUNSEL POMPANO BEACH FL 33069-5117 |
| DIRECT ENERGY | 909 LAKE CAROLYN PKWY STE 1020 IRVING TX 75039-3923 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD WHITEHALL PA 18052 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY HAVPPAUGE NY 11788 |
| DIRECT MARKETING SERVICES | 354 N BROADWAY SALEM NH 30792161 |
| DIRECT SALES | 672 DURHAM LANE #E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E ATTN:  AUDREYANNA LUND VENTURA CA 93004 |
| DIRECT TV BRAND | 101 MERRITT 7 CORP PARK 3RD FLOOR NORWALK CT 06851 |
| DIRECT USA, INC. | 12061 31ST CT N SAINT PETERSBURG FL 33716-1810 |
| DIRECTV | 900 CIRCLE-75-PKWY STE 1600 ATLANTA GA 30339 |
| DIRECTV | PO BOX 5392 BUSINESS SERVICE CENTER MIAMI FL 33152 |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245-0915 |
| DIRECTV - M | P.O. BOX 915 EL SEGUNDO CA 90245 |
| DIRK LAABS | DETLEV-BREMER STR 41 HAMBURG 20359 |
| DIRK MAI | 6689 EL COLEGIO RD. APT 133 GOLETA CA 93117 |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD 1ST FLOOR FARMINGTON CT 06032 |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT ROCKLEDGE FL 32955-3600 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 85255-6456 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 85255-6456 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY OAK PARK CA 91377 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| DISCOVERY COMMUNICATIONS | 850 THIRD AVE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| DISCOVERY CRUISE LINE | 1775 NW 70TH AVE MIAMI FL 33126 |
| DISCOVERY HOMES | 288 CHRISTMAN RD LENHARTSVILLE PA 19534-9152 |
| DISCOVERY MARKETING DIST. | 6505 EDGEWATER DR ORLANDO FL 32810-4205 |
| DISCOVERY NETWORKS | 1 DISCOVERY PLACE ATTN: LEGAL COUNSEL SILVER SPRING MD 20910 |
| DISGINING DIGITAL PIXELS | 1810 N. BRONSON AVE NO. 306 ATTN: FANNY GARCIA HOLLYWOOD CA 90028 |
| DISH NETWORK | 5701 SOUTH SANTE FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| DISNEY | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| DISNEY ABC INTERNATIONAL | DWSS ACCOUNTS PAYABLE, PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| DISNEY INTERNET GRP BURBANK (INFO) | 500 S. BUENA VISTA ST. ATTN: LEGAL COUNSEL BURBANK CA 91521-7712 |
| DISNEY YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| DISNEY YELLOW SHOES  [DISNEY SPORTS & | ATTRACTIONS] P.O BOX 10,000 LAKE BUENA VISTA FL 32830 |
| DISNEY YELLOW SHOES  [DISNEY WORLDWIDE | SERVICES] PO BOX 10000 ORLANDO FL 32830-1000 |

| Claim Name | Address Information |
|---|---|
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOOD WIN] PO BOX 10000 ORLANDO FL 32830-1000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOTM] PO BOX 10000 ORLANDO FL 32830-1000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/WATERPAR] PO BOX 10000 ORLANDO FL 32830-1000 |
| DISNEY*ABC DOMESTIC TELEVISION | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISPUTANTA POST OFFICE | COUNTY DR DISPUTANTA VA 23842 |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN STE 2 MACUNGIE PA 18062-8474 |
| DISTRIBUTECH | 21 CAPITAL DRIVE ERIC DANZIGER WALLINGFORD CT 06492 |
| DISTRIBUTECH | 8026 SUNPORT DR STE 304 ORLANDO FL 32809-8108 |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 ATTN: CASEY HAIRE NORCROSS GA 30092 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD WILMINGTON DE 19801 |
| DISTRIBUTION PROS | 4405 N. ELSTON AVE ATTN: MIGUEL LOPEZ CHICAGO IL 60646 |
| DIVERSE COMMUNICATIONS INC A1 | PO BOX 117 WOODHULL IL 61490-0117 |
| DIVERSICOM-MELROSE TELEPHONE COMPANY | P.O. BOX 100, 224 EAST MAIN STREET ATTN: LEGAL COUNSEL MELROSE MN 56352 |
| DIVERSIFIED STAFFING INC | 600 N PINE ISLAND RD PLANTATION FL 33324-1393 |
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| DIXIE CABLEVISION INC A10 | P. O. BOX 2598 STARKVILLE MS 39760 |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE NEWPORT NEWS VA 23606-4322 |
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR NEWPORT NEWS VA 23606-1993 |
| DIXON JEAN CHARLES | 192  HEMING WAY BOYNTON BEACH FL 33426 |
| DIXON TELEPHONE COMPANY A9 | P.O.  BOX 10 DIXON IA 52745 |
| DIXON TRIBUNE | 145 EAST A STREET ATTN: LEGAL COUNSEL DIXON CA 95620 |
| DIYAN F. MOISE | 9373 SW 3RD ST BOCA RATON FL 33428 |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE HAMPDEN MA 01036 |
| DJ TAYLOR | CARAGH HOUSE 1 POPLAR AVENUE NORWICH NR4 7LB UNITED KINGDOM |
| DJ'S FURNISH A HOME LLC | 1355 BENNETT DR UNIT 177 LONGWOOD FL 32750-7587 |
| DJANGO SIBLEY | 4737 ORION AVE  #23 SHERMAN OAKS CA 91403 |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD SCHAUMBURG IL 60173-3846 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D COLUMBIA MD 21046 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD PORT ORANGE FL 32128-6592 |
| DMC DEVELOPMENT CO | 3340 S ATLANTIC AVE DAYTONA BEACH SHORES FL 32118-6348 |
| DMITRI IGLITZIN | 5721 16TH AVENUE, NE SEATTLE WA 98105 |
| DMS CABLE A4 | P.O. BOX 268 GROESBECK TX 76642 |
| DMS CABLE A8 | P.O. BOX 268 GROESBECK TX 76642 |
| DNA13, INC. | 283 DALHOUSIE ST., SUITE 300 ATTN: LEGAL COUNSEL OTTAWA ON K1N 7E5 CANADA |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 CHATSWORTH CA 91311-6135 |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH SUFFIELD CT 06078 |
| DOBBERSTEIN, JOHN J | 806 E GLEN AVE WHITEFISH BAY WI 53217 |
| DOBIES CONVENIENCE STORE | PO BOX 655 WAVERLY VA 23890 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD PASADENA MD 21122 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE ORLANDO FL 32806-2145 |
| DOCKSIDE IMPORTS | PO BOX 780086 ORLANDO FL 32878-0086 |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. WEST COVINA CA 91790-2614 |
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DODDS, SUSAN | BEDLAM RD DODDS, SUSAN CHAPLIN CT 06235 |
| DODERO, ANTONIO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| DODGE CITY DAILY GLOBE | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA, INC. (165-209); PO BOX 1440 WEBSTER NY 14580 |
| DODGE, MARIE ANN | 2126  WILLIAMS AVE BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| DODGE, WALTER | 2126  WILLIAMS AVE BETHLEHEM PA 18020 |
| DOERUN CABLE TV A5 | P. O. BOX 37 DOERUN GA 31744 |
| DOETSCH REALTY CO | 912 GREENWOOD RD STE C GLENVIEW IL 60025-4000 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD KISSIMMEE FL 34744-4101 |
| DOGGIBAGS INC | 601 W MAIN ST LEESBURG FL 34748-5126 |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY MAUREEN ALLEN NORWOOD MA 02062 |
| DOLL CABLE A10 | 213 SPRUCE STREET BLOOMBURG TX 75556 |
| DOLLAR GENERAL | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| DOLLAR SAVER | 3411 NORTH BANKS STREET ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| DOLLAR STAR USA | 3220 E COLONIAL DR ORLANDO FL 32803-5110 |
| DOLLAR TREE | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #1016 | KECOUGHTAN RD HAMPTON VA 23661 |
| DOLLAR TREE #127 | ORIANA RD NEWPORT NEWS VA 23608 |
| DOLLAR TREE #130 | COLISEUM XING HAMPTON VA 23666 |
| DOLLAR TREE #1969 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #2174 | A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| DOLLAR TREE #2755 | SMITHFIELD PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #340 | VICTORY BLVD YORKTOWN VA 23693 |
| DOLLAR TREE #3618 | O MOORETOWN RD WILLIAMSBURG VA 23188 |
| DOLLAR TREE #382 | MARKET DR GLOUCESTER VA 23061 |
| DOLLAR TREE #584 | NEWMARKET DR NEWPORT NEWS VA 23605 |
| DOLLAR TREE #794 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| DOLLAR TREE #795 | NICKERSON BLVD HAMPTON VA 23663 |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #965 | 5 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| DOLLAR TREE STORES INC   [DOLLAR TREE | STORES INC] 500 VOLVO PKWY CHESAPEAKE VA 23320-1604 |
| DOLLAWAY, CIARA | 421 E COURT ST ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 421 COURT ST E ALLENTOWN PA 18109 |
| DOLLHOUSES OF WILLIAMSBURG | 12930 DORMAN RD APT 364 PINEVILLE NC 28134-9233 |
| DOLLS OF DIANE | 2850 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST ALLENTOWN PA 18102-5080 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET ATTN: SPECIAL SECTIONS VAN NUYS CA 91405 |
| DOLORES HOLMAN | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| DOLORES JOHNSON | 7312 S. ST. ANDREWS PLACE LOS ANGELES CA 90047 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE FOREST PARK IL 60130-1967 |
| DOLS, LINDA | N. MAPLE ST DOLS, LINDA ENFIELD CT 06082 |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD        406 ALLENTOWN PA 18104 |
| DOME REALTY | 7400 N WAUKEGAN RD NILES IL 60714-4387 |
| DOMINIC DUNLOP | 177/62 NAKHON LUANG 1 SOI AMON, NANG LINCHEE YANNAWA BANGKOK 10120 |
| DOMINICK'S | 711 JORIE BLVD OAK BROOK IL 60523-4425 |
| DOMINION | 6250 HIATUS RD, #B1 ATTN: JACK CLARKE TAMARAC FL 33321 |
| DOMINION MORTGAGE | 15 S MAIN ST NAZARETH PA 18064-2069 |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD WHITEHALL PA 18052-6208 |
| DON ALTEMUS | 7111 SW 108 TERRACE MIAMI FL 33156 |
| DON ASHER | 1801 COOK AVE ORLANDO FL 32806-2913 |
| DON B. STEVENSON | 530 E ERIE DR TEMPE AZ |
| DON BACHARDY | 145 ADELAIDE DR SANTA MONICA CA 90402 |
| DON BRAUNAGEL | 5735 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037-7258 |

| Claim Name | Address Information |
| --- | --- |
| DON GUTTENPLAN | 55 NASSINGTON ROAD LONDON NW3 2TY UNITED KINGDOM |
| DON HECKMAN | 19730 TUBA ST CHATSWORTH CA 91311 |
| DON IPOCK | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| DON MELTON | 0N220 SILVERLEAF WHEATON IL 60187 |
| DON MONTAGUE | 13736 OCEAN PINE CIRCLE ORLANDO FL |
| DON OBERDORFER | 4630 30TH STREET, NW WASHINGTON DC 20008 |
| DON PATTERSON | 2768 DUNDEE CT. CARLSBAD CA 92008 |
| DON SALA | 619 INDIANA AVE. BEACHER IL 60401 |
| DON SALVO | 342 EUCALYPTUS ST AVALON CA 90704 |
| DON SHIRLEY | 5252 COLDWATER CYN #108 SHERMAN OAKS CA 91401 |
| DON TIBBITS | 9642 E SUNDUNE DR SUN LAKES CA |
| DON WATKINS | 1604 NEELEY RD SILVER SPRING MD 20903 |
| DON WHITEHEAD | 811 S SIERRA BONITA BLVD LOS ANGELES CA 90036 |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE WEST PALM BEACH FL 33405 |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST ATTN: LEGAL COUNSEL MILTON ON L9T 1P9 CANADA |
| DONADIO, DAVID | 1929 MONROE ST NW # 4 WASHINGTON DC 20010-1014 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD BALTIMORE MD 21206 |
| DONAHUE, MIKE | BENHAM ST DONAHUE, MIKE TORRINGTON CT 06790 |
| DONALD BARRETT JR. | 23640 VIA RANA VALENCIA CA 91355 |
| DONALD DRAKE | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DONALD E. THOMPSON | 7061 SALE AVE WEST HILLS CA |
| DONALD EMMERSON | APARC ENCINA HALL ROOM E-301 616 SERRA STREET STANFORD CA 94305 |
| DONALD FANGER | 75 RICHADLE AVE #3 CAMBRIDGE MA 02140-2608 |
| DONALD FREED | 351 S. GLENROY AVENUE LOS ANGELES CA 90049 |
| DONALD HANSEL | 60 LOWREYS LANE CORRIGANVILLE MD 21524 |
| DONALD HARINGTON | 1784 GLENBOOK PLACE FAYETTEVILLE AR 72701 |
| DONALD-JOHANSON | INSTITUTE OF HUMAN ORIGINS ARIZONA STATE UNIVERSITY TEMPE AZ 85287-4101 |
| DONALD LIEBENSON | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| DONALD MILLER | 1654 WOODGLEN LANE ALTADENA CA 91001 |
| DONALD RANARD | 815 N I ST TACOMA WA 98403 |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. LA CRESCENTA CA 91214 |
| DONALD SAARI | 20 HARVEY CT. IRVINE CA 92617 |
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONALD SHOUP | 10524 HOLMAN AVENUE LOS ANGELES CA 90024 |
| DONALD STROETZEL | 34  WAYSIDE LANE WEST REDDING CT 06896 |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR VISALIA CA 93277 |
| DONALD TANG | ASIA SOCIETY SOUTHERN CALIFORNIA CENTER 350 S. FIGUEROA STREET, SUITE 350 LOS ANGELES CA 90071 |
| DONALD WALDIE | 5944 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| DONALD WRIGHT | 7788 E HERNDON AVE CLOVIS CA 93619-8439 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703-5729 |
| DONALDSON, TRACY | 5231 4TH ST ORLANDO FL 32810-5209 |
| DONATO SARDELLA | 5831 BALCOM AVE ENCINO CA 91316-1106 |
| DONEGAL SQUARE | 534 MAIN ST BETHLEHEM PA 18018-5801 |
| DONELL TILLMAN | 22545  BLUE FIN TRL BOCA RATON FL 33428 |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN 139 SEJONGNO, JUNGNO-GU, SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGA ILBO DAILY | MR. YONGSUN SOHN 139 SEJONGNO, CHONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| DONIE VANITZIAN | P O BOX 10490 MARINA DEL REY CA 90295 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DONNA BARSTOW | 2965 WAVERLY DRIVE #6 LOS ANGELES CA 90039-2075 |
| DONNA BETHKE | 7406 BROOKWOOD AVE BALTIMORE MD 21236 |
| DONNA CORDOVA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DONNA DUNCAN | 5776 NW 56TH MAN CORAL SPRINGS FL 33067 |
| DONNA ELLIS | 7237 DOCKSIDE LANE COLUMBIA MD 21045 |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONNA HAMMOND | 14313 WOODED PATH LANE ORLAND PARK IL 60462 |
| DONNA HILBERT | 5615 E. SEASIDE WALK LONG BEACH CA 90803 |
| DONNA HOROWITZ | 31 KNIGHT DRIVE SAN RAFAEL CA 94901 |
| DONNA HOUSEWORTH, JULIAN DEMORA & | JULIAN DEMORA JR. 842 DIPLOMAT ROAD, BLDG D<br>103D,104D,105D,106D,107D,108,109,110 DEBARY FL 32713 |
| DONNA MUNGEN | 632 W PALM STREET ALTADENA CA 91001 |
| DONNA PEREMES | 4539 KESWICK RD BALTIMORE MD 21210 |
| DONNA PERLMUTTER | 10507 LE CONTE LOS ANGELES CA 90024 |
| DONNA RIFKIND | 5132 BABCOCK VALLEY VILLAGE CA 91607 |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| DONNA SCHUELE | 23058 CALIFA STREET WOODLAND HILLS CA 91367 |
| DONNA SEAMAN | 4159 N. LAWNDALE AVE. CHICAGO IL 60618 |
| DONNA SHALVOY | 404 6TH  STREET MANHATTAN BEACH CA 90266 |
| DONNA THEWES | 9535 CISSELL AVE LAUREL MD 20723 |
| DONNA WARES | 1660 CATALINA AVE. SEAL BEACH CA 90740 |
| DONNA WATKINS | 3010 BIRCHWOOD CT. FULLERTON CA 92835 |
| DONNELL ALEXANDER | 623 BROADWAY ST VENICE CA 90291-3403 |
| DONNELLY, MARY E | 17525 FAIRWAY LIVONIA MI 48152 |
| DONNETTE ALLEN | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| DONOHUE, DANIEL J | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 2ND ST N EMMAUS PA 18049 |
| DONOLD MARGULIES | 41 ELD ST. NEW HAVEN CT 06511 |
| DONOVAN SPENCE | 6161 SW 1ST ST FORT LAUDERDALE FL 33311 |
| DOODAD | 72 INDUSTRIAL CIRCLE EAST DIVISION LANCASTER PA 17601 |
| DOODAD | 7990 SECOND FLAGS DRIVE ATTN: SCOTT LEVY AUSTELL GA 30168 |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | HIGHLAND RD        2C DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 CHATSWORTH CA 91311 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET S. EL MONTE CA 91733 |
| DOOR & WINDOW PLUS | 2110 TYLER AVE S EL MONTE CA 91733-2755 |
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD ATTN: LEGAL COUNSEL STURGEON BAY WI 54235 |
| DOOR COUNTY ADVOCATE | PO BOX 130 STURGEON BAY WI 54235 |
| DOORWAY LTD | 900 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61 NEW YORK NY 10014 |
| DORA JOSEFINA TOVAR | 7777 PINES BLVD APT 106 PEMBROKE PNES FL 33024-6901 |
| DORIKA LAING | 951  SISESTA KEY BLVD        517 DEERFIELD BCH FL 33441 |
| DORIO BUILDERS | P O BOX 7023 KEN KENSINGTON CT 06037 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 DELRAY BEACH FL 33446 |
| DORIS HARCKER | 125 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| DORIS ITALIAN MARKET | PO BOX 452949 SUNRISE FL 33345-2949 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| DORMANS LIGHTHOUSE | 1524 YORK RD TIMONIUM MD 21093-5609 |

| Claim Name | Address Information |
|---|---|
| DORNA KHAZENI | 859 3/4 LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| DORNENBURG GROUP | 16 SOUTHWOOD DR BLOOMFIELD CT 06002-1952 |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 JEFFREY P. DORENBURG WEST HARTFORD CT 06107 |
| DORNEY PARK | 3830 DORNEY PARK RD ALLENTOWN PA 18104 5803 |
| DORNEY, PAUL | 1557  SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DOROTHY ALLISON | 15866 WRIGHT DR. GUERNEVILLE CA 95446 |
| DOROTHY KING | FLAL 2, 20 SUMNER PLACE LONDON SW7 3EG UNITED KINGDOM |
| DOROTHY LITTELL GRECO | 63 WOODLAWN ST JAMAICA PLAIN MA |
| DOROTHY PIER | 1403 BAYVIEW HEIGHTS DRIVE LOS OSOS CA 93402 |
| DOROTHY REINHOLD | 3636 SURFWOOD ROAD MALIBU CA 90265 |
| DORSAINVIL FRANTZ | 9696 SW 1 PL BOCA RATON FL 33428 |
| DORWARD, CHRISTOPHER | 1525  EATON AVE BETHLEHEM PA 18018 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT LOUISVILLE KY 40223 |
| DOSTATNI, YVETTE MARIE | 1101 THICKET LN MUNSTER IN 46321-4221 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY |
| DOTSON, WINONA | 4640  SHULER ST ALLENTOWN PA 18103 |
| DOUBAN, MANAL SAID | 622  ABBE CT BETHLEHEM PA 18017 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD BALTIMORE MD 21211 |
| DOUBLECLICK, INC. | 111 8TH AVE, 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| DOUBLETAKE | 8470 ALLISON POINT BLVD SUITE 300 INDIANAPOLIS IN 46250 |
| DOUCETTE, CHRISTOPHER | 13311 GLACIER NATIONAL DR APT 6303 ORLANDO FL 32837-3343 |
| DOUCETTE, KYMBERLY G | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| DOUG BANDOW | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| DOUG DANNER | 150 LEHIGH AVE PALMERTON PA 18071 |
| DOUG FERNANDES | 2642 LEAFY LANE SARASOTA FL 34239 |
| DOUG GAMBLE | P.O. BOX 4517 CARMEL CA 93921 |
| DOUG HODGES | 8643 FRENCH OAK DR ORLANDO FL 32835-2556 |
| DOUG IRELAND | 87 1ST AVENUE, #1B NEW YORK NY 10003 |
| DOUG KANTER | 17848 MISSION OAK DR LITHIA FL |
| DOUG KAPLAN | 123 NORMA CT APTOS CA 95003 |
| DOUG MARLETTE | PO BOX 998 2509 NC 57 HILLSBOROUGH NC 27278 |
| DOUG MCDONOUGH | 7720 WILSON AVENUE PARKVILLE MD 21234 |
| DOUG PEACOCK | PO BOX 1026 EMIGRANT MT 59027-1026 |
| DOUG ROBSON | 927 DOLORES ST. SAN FRANCISCO CA 94110 |
| DOUG SMITH | 2490 CLAYMORE CRES MISSISSAUGA ON L5C 3A3 CANADA |
| DOUG WEAD | 15070 SAWGRASS PLACE HAYMARKET VA 21069 |
| DOUGHERTY, CATHERINE | 4235 N DAMEN AVE #2 CHICAGO IL 60618-3011 |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| DOUGLAS BAILEY | 1200 N. NASH STREET, #1114 ARLINGTON VA 22209 |
| DOUGLAS BRINKLEY | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| DOUGLAS DUTTON | 11617 KLING ST. NORTH HOLLYWOOD CA 91602 |
| DOUGLAS ENTERPRISE | P.O. BOX 750 ATTN: LEGAL COUNSEL DOUGLAS GA 31534 |
| DOUGLAS FOSTER | 1900 ORRINGTON AVE. #3A EVANSTON IL 60201 |
| DOUGLAS GANTENBEIN | 810 ROSE ST PORT TOWNSEND WA 98368 |
| DOUGLAS HARRISON ENGLE | 244 ENGLEWOOD DR HENDERSONVILLE NC 28739-7429 |
| DOUGLAS HELLER | 1750 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405 |
| DOUGLAS HENWOOD | 242 GREENE AVENUE # 1C BROOKLYN NY 11238 |
| DOUGLAS HOFSTADTER | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS JOHNSON | 29 RUDALL CRESCENT LONDON ENGLAND NW3 IRR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS JOHNSON | 1217 GLENWOOD ROAD GLENDALE CA 91202 |
| DOUGLAS KENT | 2622 C SANTA ANA AVE COSTA MESA CA 92627 |
| DOUGLAS KILPATRICK | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| DOUGLAS KVENVIK | P.O. BOX 3250 FULLERTON CA 92834 |
| DOUGLAS LICHTMAN | 4922 SOUTH CORNELL AVENUE -UNIT G CHICAGO IL 60615 |
| DOUGLAS MACKINNON | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| DOUGLAS MASSEY | 8 PRINCETON AVE PRINCETON NJ 0854O |
| DOUGLAS MCGRAY | 1376 CHURCH STREET, #5 SAN FRANCISCO CA 94114 |
| DOUGLAS MCLENNAN | 300 QUEEN ANNE AVE. N #618 SEATTLE WA 98109 |
| DOUGLAS OLIN | 1023 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 WINTER PARK FL 32789-4920 |
| DOUGLAS PEEBLES PHOTOGRAP | PHOTOGRAPHY 44-527 A KANEOHE BAY DRIVE KANEOHE HI 96744 |
| DOUGLAS ROGERS | 95 3RD PLACE, GARDEN APARTMENT BROOKLYN NY 11231 |
| DOUGLAS SCHOEN | 1111 PARK AVENUE,  APT. 6A NEW YORK NY 10128 |
| DOUGLAS SHAW | 2112 NEW HAMPSHIRE AVE NW APT 905 WASHINGTON DC 20009 |
| DOUGLAS THOMPSON | 1414 JACKSON STREET HOLLYWOOD FL 33020 |
| DOUGLAS W. KMIEC | 5800 VALLETTA PL DULLES VA 20189-5801 |
| DOUGLAS WISSING | 4343 HAIGHT AVE. CINCINNATI OH 45223 |
| DOUGLAS WOLK | 118 NE 24TH AVE. PORTLAND OR 97232 |
| DOUGLAS, KAREN | PO BOX 295 VERNON ROCKVL CT 06066-0295 |
| DOV ZAKHEIM | 11901 VIEWCREST TER SILVER SPRING MD 20902-1554 |
| DOVER DOWNS SPEEDWAY   [DOVER DOWNS | SLOTS] C/O SHIPLEY & ASSOC WILMINGTON DE 19801 |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE WILLIAMSBURG VA 23188 |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD.  NO. 210 ATTN: LEGAL DEPT HIGHLANDS RANCH CO 80129 |
| DOW JONES | 200 BURNETT RD ATTEN TIMOTHY PRATT CHICOPEE MA 01020 |
| DOW JONES & CO | 1211 AVENUE OF THE AMERICAS LOWR C3R NEW YORK NY 10036-8705 |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES & COMPANY | 200 BURNETT RD PO BOX 30 CHICOPEE MA 01020-9983 |
| DOW JONES & COMPANY, INC. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | LLC (FACTIVA) ROUTE 1 @ RIDGE ROAD SOUTH BRUNSWICK NJ 08852 |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET CHESHIRE CT 06410 |
| DOWNEAST COASTAL PRESS | BOX 287 CUTLER ME 04626 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD DOWNER, KATHERINE O BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD DOWNER, PATRICIA BLOOMFIELD CT 06002 |
| DOWNER, RUSSELL | 70 JERICHO RD DOWNER, RUSSELL POMFRET CENTER CT 06259 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 LAKEWOOD CA 90712 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK DOWNSVILLE NY 13755 |
| DOWNTOWN | WEST PT WEST POINT VA 23181 |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE ATTN. TERRY DEZZUTTI BALTIMORE MD 21244-2501 |
| DOWNTOWN BETHLEHEM | 561 MAIN ST STE 200 BETHLEHEM PA 18018-5863 |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST DENVER CO 80210 |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET DOYLESTOWN OH 44230 |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD CULVER CITY CA 90232 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 200 OTTAWA AVE NW STE 800 GRAND RAPIDS MI 49503-2426 |
| DPS | 784 OLD MAIN STREET ZEKE SOLIMENO ROCKY HILL CT 06067 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN DR. ARNOLD CHASSANOFF ESSEX CT 06426 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 CASSELBERRY FL 32707-4974 |

| Claim Name | Address Information |
|---|---|
| DR FEELGOODE'S | 3560 ROUTE 378 BETHLEHEM PA 18015 5331 |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD CATONSVILLE MD 21228 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 BEVERLY HILLS CA 90211 |
| DR PAUL SAMUELSON | DEPT OF ECONOMICS MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DR RAKESH ANAND | 18000 CARDINAL LN TINLEY PARK IL 60487-9524 |
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD FALLSTON MD 21047 |
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD ORLANDO FL 32817-1904 |
| DR. BURT RUBIN | 183 WOODLAND RD HAMPTON VA 23663-2148 |
| DR. DON PREBLE | 499 E CENTRAL PKWY ALTAMONTE SPRINGS FL 32701-3402 |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD WINTER PARK FL 32789-3747 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. BURBANK CA 91506 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 LAKE MARY FL 32746-4801 |
| DR. LISA PETERS | 7521 W SAND LAKE RD ORLANDO FL 32819-5109 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A NEWPORT BEACH CA 92660 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 LUTHERVILLE MD 21093 |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. MILFORD CT 06460 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 HIALEAH FL 33016-1824 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 BEVERLY HILLS CA 90211 |
| DR. STEVE  SALVATORE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| DR. TEICH DENTISTRY | 100 BAYVIEW CIR STE 600 NEWPORT BEACH CA 92660-2982 |
| DR. TICKET | PO BOX 235 WOOLWICH ME 04579-0235 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR ALTAMONTE SPRINGS FL 32714-4266 |
| DRAGON TALENT | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAIZEN, DANIEL | DEERFIELD RUN DRAIZEN, DANIEL ROCKY HILL CT 06067 |
| DRAKE, BARBARA | 2431 W IMPERIAL DRIVE PEORIA IL 61614 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A EUSTIS FL 32736-8481 |
| DRAPER, RUTH M | 727 PENNSYLVANIA AVE HERTFORD NC 27944-1525 |
| DRC | DO NOT BILL DO NOT BILL VA XXXXX |
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT ATTN: DAVID DICKER BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER) 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DREAM DEVELOPER | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM DEVELOPERS | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET DRESDEN TN 38225 |
| DREW LIMSKY | 24 JORALEMON ST APT E137 BROOKLYN NY 10021 |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD BEDMISTER NJ 07921 |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK DREWRY, DEBORAH CLINTON CT 06413 |
| DREY, WAYLON | 2371  OLD POST RD        7 COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD COPLAY PA 18037 |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD ALLENTOWN PA 18104 2318 |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD # 7 MACUNGIE PA 18062 1402 |
| DRIESSEN PROPERTIES | 1920 DEAN ST. ST. CHARLES IL 60174 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23602 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| DRK PHOTO | 100 STARLIGHT WAY SEDONA AZ 86351 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| DRUCKENMILLER, KEITH | E ROBBINS AVE DRUCKENMILLER, KEITH NEWINGTON CT 06111 |
| DRUITT, MICHAEL D | ASHWOOD DR NEWPORT NEWS VA 23602 |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 DRUMMOND MT 59832 |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD ATTN: CONTRACTS DEPT DULUTH GA 30096 |
| DRYCLEANIG DEPOT        T | 730 W BROWARD BLVD FORT LAUDERDALE FL 33312-1748 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE NEW YORK NY 10003 |
| DSE INC | 5201 S WESTSHORE BLVD TAMPA FL 33611-5651 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE, LLC 272 BROADHEAD ROAD SUITE 400 BETHLEHEM PA 18017 |
| DTC CABLE, INC. A8 | P.O. BOX 271 DELHI NY 13753 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. ALEXANDRIA TN 37012 |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 ATTN: LEGAL COUNSEL ALEXANDRIA TN 37012 |
| DU QUOIN EVENING CALL | P.O. BOX 184 ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE SAN JUAN CAPISTRANO CA 92675 |
| DUANE LOCKETT | 2100 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| DUBINSKIY, ILYA | 1408 SEVILLE DR SLATINGTON PA 18080-1115 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827 |
| DUBON, MOLLY | 317 CONESTOGA ST DUBON, MOLLY WINDSOR CT 06095 |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD EDWARD I. AMDUR WINDSOR CT 06095 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD PORTLAND OR 97219 |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUDLEY, TINA L | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUFFER, ROBERT | 1407 W SIGWALT ST ARLINGTON HTS IL 60005-1620 |
| DUFFY ATKINS | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE ADELANTO CA 92301 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD SPARKS MD 21152 |
| DUKE OF YORK MOTEL        R | 508 WATER ST GRAFTON VA 23692 |
| DUKE REALTY LIMITED PARTNERSHIP | 2250 BALL DRIVE, LAKESIDE 3 LAKESIDE CROSSING MARYLAND HEIGHTS MO 62146 |
| DUKE REALTY LP | 635 MARYVILLE CENTER DRIVE, STE 200 ST. LOUIS MO 63141-5819 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP. 2000 YORK RD SUITES 114-121, 125 OAK BROOK IL 60524 |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. ATTN: LEGAL COUNSEL DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | F2 DULUTH MN 55802 |
| DUMAINE, JOAN E | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAIS, MICHAEL | 255 HIGH ST DUMAIS, MICHAEL NEW BRITAIN CT 06051 |
| DUMONT CABLEVISION   A9 | P.O. BOX 349 DUMONT IA 50625 |
| DUN & BRADSTREET | 333 CITY BLVD W STE 1805 ORANGE CA 92868-2974 |
| DUN AND BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNBAR ARMORED | 50 SHILLING ROAD NO INFORMATION HUNT VALLEY MD 21031 |
| DUNBAR ARMORED INC. | 71 5TH AVE NEW YORK NY 10003-3004 |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD RUSSELL E. DANIELS HUNT VALLEY MD 21031 |
| DUNCAN CABLE TV | 48 SUNNY KNOLL DRIVE ATTN: LEGAL COUNSEL WILMINGTON VT 05363 |
| DUNCAN HOLLIS | 72 WYNNEDALE ROAD NARBERTH PA 19072 |
| DUNCAN STEWART | 14141 HEREFORD ST WESTMINSTER CA |
| DUNCAN, GREG J | 25 VEGA CT IRVINE CA 92617-4112 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD ANNAPOLIS MD 21401 |
| DUNFORD, DAVID | 5 E COTTON HILL RD DUNFORD, DAVID NEW HARTFORD CT 06057 |
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 DUNKERTON IA 50626 |
| DUNKIN DONUTS | 20 WESTPORT RD NEWS AMERICA WILTON CT 06897-4549 |

| Claim Name | Address Information |
| --- | --- |
| DUNKIN DONUTS          R | 1347 RICHMOND RD WILLIAMSBURG VA 23185 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 BETHLEHEM PA 18017 |
| DUNN'S FARM MARKET | 59 PEACH DR NEW RINGGOLD PA 17960-9681 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD CAMBRIDGE MA 02138 |
| DUNN, SHARON | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD GROSSE POINTE MI 48230 |
| DUNSKY, MARDA | 9533 LARAMIE AVENUE SKOKIE IL 60077 |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 ATTN: LEGAL COUNSEL JAMESTOWN KY 42629 |
| DUPREE, HILMA | PURITAN DR DUPREE, HILMA BLOOMFIELD CT 06002 |
| DUPUIS, RAYMOND | BALD HILL RD DUPUIS, RAYMOND TOLLAND CT 06084 |
| DUQUE, ANA | 1305 PARK DR CASSELBERRY FL 32707-3507 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707 |
| DUQUE, LUCERO | P. O. BOX 453704 KISSIMMEE FL 34745 |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 DURAND, DEBORA QUINEBAUG CT 06262 |
| DURBIN, WILLIAM ANDREW | DBA E-PONIES .COM 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURHAM IN BLOOM | 16 MAIN ST JAMIE STANLEY DURHAM CT 06422 |
| DUSTIN HOBBS | CALIFORNIA MTG. BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| DUSTIN SEIBERT | 2520 N. MOZART ST. CHICAGO IL 60647 |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY LIZ MUNFORD WETHERSFIELD CT 06109 |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD SAN SALVADOR EL SALVADOR |
| DUVAL ASSOCIATES PARENT   [DUVAL | ASSOCIATES] 13193 WARWICK BLVD STE A NEWPORT NEWS VA 23602-8320 |
| DUVALL, WYATT | 6660  SOMMERSET DR BOCA RATON FL 33433 |
| DW & ASSOCIATES | 1543 LOWELL CT CROFTON MD 21114 |
| DWANYE PARKER | 2923 NW 56TH AVE PLANTATION FL 33313 |
| DWAYNE BIGGS | 5931 NW 45 AVE LAUDERDALE LKS FL 33319 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DWIGHT FURROW | 2382 HALLER ST SAN DIEGO CA 92104 |
| DWIGHT NALE | 3023 MEADOWLARK LN APPLETON WI |
| DWRIGHT CETOUTE | 1230 SW 5TH TERR DEERFIELD BCH FL 33441 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 TUPPER LAKE NY 12986 |
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY FORT LAUDERDALE FL 33305-1618 |
| DWYER, JIM | 58 CHALKER BEACH RD DWYER, JIM OLD SAYBROOK CT 06475 |
| DYER,RIDDLE,MILLS PRECOURT | 941 LAKE BALDWIN LN ORLANDO FL 32814-6437 |
| DYERSBURG STATE GAZETTE | PO BOX 808 DYERSBURG TN 38024 |
| DYLAN JOHNSON | 1225 11TH STREET #5 EUREKA, CA 95501 |
| DYNAMARK SECURITY | 1383 NORTH MAIN STREET WATERBURY CT 06704 |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY BILL MURRAY WETHERSFIELD CT 06109 |
| DYNAMIC GOLF | PO BOX 5792 WILLIAMSBURG VA 23188-5212 |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092 |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE PALMERTON PA 18071 1709 |
| DYNAMO ELECTRIC | P.O. BOX 5511 WILLIAMSBURG VA 23188 |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4113 |
| DYNERA CORPORATION | 45546 HAMPSHIRE ST MACOMB MI 48044-3844 |
| DYNETECH | 2200 LUCIEN WAY STE 400 MAITLAND FL 32751-7019 |
| DZEN REALTY | 41 OAKLAND RD MARILYN DZEN SOUTH WINDSOR CT 60742834 |

| Claim Name | Address Information |
|---|---|
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN SUNRISE FL 33351 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 LONGWOOD FL 32779-4415 |
| E GERALD COOPER | PO BOX 7415 FORT LAUDERDALE FL 33338-7415 |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 GLENVIEW IL 60025-1777 |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST PUBLIC AFFAIRS OFFICE EAST STROUDSBURG PA 18301-2956 |
| E T NEWELL & CO | 723 E 25TH STREET BALTIMORE MD 21218 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E Z MONEY | 20 W 4TH ST BETHLEHEM PA 18015-1668 |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 COLTON CA 92324 |
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 ATTN: LEGAL COUNSEL HONOLULU HI 96822 |
| E-DIALOG | 65 NETWORK DR # 400 BURLINGTON MA 01803-2756 |
| E-LISTSTATE.COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 ORLANDO FL 32832-5898 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| E.D.& D INC. A9 | P.O. BOX 454 HAINES AK 99827 |
| E.G. WALKER | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| E.T. NEWS | 820 EUNICE AVE ATTN: LINDA BORTH ROCKDALE IL 60436 |
| E2V TECHNOLOGIES | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| EACH, MOLLY | 1408 N PAULINA  NO.2 CHICAGO IL 60622 |
| EAGLE AIRCRAFT TRANSPORTATION & | MANAGEMENT, INC. 5901 S. CENTRAL AVE. CHICAGO IL 60638 |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 REMER MN 56672 |
| EAGLE COMMUNICATIONS  M | P.O. BOX 817 HAYS KS 67601 |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 ATTN: LEGAL COUNSEL HAYS KS 67601 |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE MADISON WI 53705 |
| EAGLE GOLF | 3750 OLIVAS PARK DR VENTURA CA 93001 |
| EAGLE HERALD | P.O. BOX 77 ATTN: LEGAL COUNSEL MARINETTE WI 54143-0077 |
| EAGLE HERALD | 1809 DUNLAP AVENUE MARINETTE WI 54143-0077 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD KUTZTOWN PA 19530-9441 |
| EAGLE TIMES | RFD 2, BOX 301 RIVER ROAD CLAREMONT NH 03743 |
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD BOCA RATON FL 33432-1630 |
| EAGLE, AMY | 18232 HOMEWOOD AVE HOMEWOOD IL 60430 |
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EANET, DAVE | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EARL BINDER | 1433 BUTZ RD BREINIGSVILLE PA 18031-1118 |
| EARL CARR | 1280 NW 79TH AVE PLANTATION FL 33322 |
| EARL GUSTKEY | 400 FAIRVIEW TER SIERRA MADRE CA 91024-1008 |
| EARL OFARI HUTCHINSON | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| EARL SHORRIS | 444 E 82ND ST #4N NEW YORK NY 10028 |
| EARL WENZ | PO BOX 209 BREINIGSVILLE PA 18031-0209 |
| EARLE, PEGGY D. (3/08) | 51 EAST HILL ROAD CANTON CT 06019 |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 ATTN: LEGAL COUNSEL EARLVILLE IL 60518 |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT ATTN: RICHARD H. HUMAN COUNTRYSIDE IL 60525 |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. ATTN: CHERYL FIKE WAUKEGAN IL 60087 |
| EARLY, MACEO | 11 O'BRIEN LN EARLY, MACEO EAST HARTFORD CT 06108 |
| EARTHY OBSESSION | P O BOX 25 BARHAMSVILLE, VA 23011 BARHAMSVILLE VA 23011 |

| Claim Name | Address Information |
| --- | --- |
| EAST BUCHANAN TELEPHONE   A3 | P O BOX 100 WINTHROP IA 50682 |
| EAST CLEVELAND CABLE   M | P O BOX 12598 EAST CLEVELAND OH 44112-0598 |
| EAST COAST                D | RT 17 GLOUCESTER VA 23061 |
| EAST COAST             D | 395 SECOND ST WILLIAMSBURG VA 23185 |
| EAST COAST #57          D | RICHMOND RD WILLIAMSBURG VA 23185 |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE 2053 LASKIN ROAD VIRGINIA BEACH VA 23454 |
| EAST COAST APPLIANCES | 2053 LASKIN RD VIRGINIA BEACH VA 23454-4266 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE BENSALEM PA 19020-5337 |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE EAST HARTFORD CT 06108 |
| EAST OREGONIAN | P.O. BOX 1089 PENDLETON OR 97801 |
| EAST OREGONIAN | 211 SE BYERS AVE PENDLETON OR 97801-2346 |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST STE 501 FOUNTAIN HILL PA 18015-1153 |
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 C.A. GUADAGAMO GUILFORD CT 06437-0388 |
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B INDIANAPOLIS IN 46219 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EAST TEXAS CABLE | 24285 STATE HWY 64 ATTN: LEGAL COUNSEL CANTON TX 75103 |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE MESA AZ 85210 |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 PAT TILLMAN MARLBOROUGH MA 01752 |
| EAST WEST REAL ESTATE ASSOCIATES | 500 FOUR ROD  STE 120 BERLIN CT 06037-2282 |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD ACCOUNTS PAYABLE CROMWELL CT 06416 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL MIDLOTHIAN VA 23112-2253 |
| EASTERN CABLE CORPORATION   M | P. O. BOX 126 CORBIN KY 40702 |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 LYNDSEY ARII/#106 WILMINGTON DE 19803 |
| EASTERN ECHO | 18B GODDARD HALL YPSILANTI MI 48197-2260 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD ALLENTOWN PA 18104-9496 |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD MARK VANSAUN PETERBOROUGH NH 03458 |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 BETHLEHEM PA 18018 |
| EASTERN PEARL | 478 E ALT DR STE 102 ALTAMONTE SPRINGS FL 32701-4615 |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG 1100, LOWER DELTA ROAD #04-01 EPL BLDG SINGAPORE 169206 SINGAPORE |
| EASTERN SHORE NEWS | PO BOX 288 ATTN: LEGAL COUNSEL TASLEY VA 23441 |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE SUITE 3000 AND 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 ATTN: TOM ZUROWSKI CHICAGO IL 60611 |
| EASTLINK HALIFAX | ATTN: ACCOUNTS PAYABLE COORDINATOR 6080 YOUNG STREET, 8TH FLOOR P.O. BOX 8660, STATION A HALIFAX NS B3K 5M3 CANADA |
| EASTMAN KODAK CO. | 343 STATE STREET TAMMY WOLF ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC | COMMS. CANADA CO. 3700 GILMORE WAY BURNABY WAY BC V5G 4MI CANADA |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR EASTON PA 18040-8186 |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST EASTON PA 18042-4379 |
| EASTON FARMERS MARKET | 1 S 3RD ST FL 4 EASTON PA 18042-4578 |
| EASTON HOSPITAL | 250 S 21ST ST EASTON PA 18042-3851 |
| EASTON HOSPITAL | 437 W JEFFERSON ST LOUISVILLE KY 40202-3201 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST GREATER EASTON DEV PRNTR EASTON PA 18042-3700 |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST EASTON PA 18042-3517 |
| EASTON UTILITIES , EASTON, MD | 201 N. WASHINGTON ST. ATTN: LEGAL COUNSEL EASTON MD 21601 |
| EASTWORKS, LLP | 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. ATTN: LEGAL COUNSEL GONZALES LA 70737 |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE GONZALES LA 70737 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| EBANISTA, INC. | 2015 NEWPORT BLVD. COSTA MESA CA 92627 |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 DELRAY BEACH FL 33446 |
| EBERT, WAYNE | 266 E UNION ST ALLENTOWN PA 18109 |
| EBERT, WAYNE | 266 UNION ST E ALLENTOWN PA 18109 |
| EBSCO | 30 PARK RD STE 2 TINTON FALLS NJ 07724-9794 |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR ATTN: FELIPE GARCIA CHICAGO IL 60628 |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST COOPERSBURG PA 18036 1634 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD CASTINE ME 04421 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 ATTN:  NAVDEEP GOSAL SAN FRANCISCO CA 94103 |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 AUGUSTA MN 30903 |
| ECHO STAR | 530 ECHOSTAR DRIVE CHEYENNE WY 82207 |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMERCIAL | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD ATTN: GENERAL COUNSEL ENGLEWOOD CO 80112 |
| ECK, TINA | 13 S 7TH ST EMMAUS PA 18049 |
| ECK, TINA | 13 7TH ST S EMMAUS PA 18049 |
| ECKER, BOB | 3212 JEFFERSON ST       NO.261 NAPA CA 94558 |
| ECKERD | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| ECKERD | PO BOX 45057 SALT LAKE CITY UT 84145 |
| ECKERD            R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ECKERD #8248 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8260 | E. PEMBROKE AVE HAMPTON VA 23663 |
| ECKERD #8263 | YORK RIVER XING HAYES VA 23072 |
| ECKERD #8264 | NEWPORT SQ SHOP CTR NEWPORT NEWS VA 23601 |
| ECKERD #8268 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI SMITHFIELD VA 23430 |
| ECKERD #8343 | COLONY SQ WILLIAMSBURG VA 23185 |
| ECKERD #8343 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ECKERD #8346 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8368 | POCAHONTAS TRL CHARLES CITY VA 23030 |
| ECKERD BOX | NEWPORT SQ NEWPORT NEWS VA 23601 |
| ECKERDS | NEW KENT HWY QUINTON VA 23141 |
| ECKERDS DRUG STORE       R | COLONY SQUARE SHOPPING CENTE R WILLIAMSBURG VA 23185 |
| ECKHARDT, ROBYN C | 6 DALAMAN TUNKU BUKIT TUNKU KUALA LUMPUR MALAYSIA |
| ECOLAB | PO BOX 6007 ATTN: CONTRACTS DEPT GRAND FORKS ND 58206 |
| ECONO AUTO PAINTING | PO BOX 10479 BROOKSVILLE FL 34603-0479 |
| ECONO LODGE | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE         R | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE         R | 216 PARKWAY DRIVE WILLIAMSBURG VA 23185 |
| ECONOMIA LTD. | DOBROVSKEHO 25 17055 PRAGUE 7 CZECH REPUBLIC |
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO ST & SF - SOCIEDADE DE PUBLICAÇ?ES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 LISBON 1249-111 PORTUGAL |
| ED CRAY | 647 RAYMOND AVE., #2 SANTA MONICA CA 90405 |
| ED DANIELS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ED DANIELS | 8 RUE DIJON KENNER LA 70065 |
| ED GONZALEZ | 3408 PARK AVENUE #4 WEEHAWKEN NJ 07086 |
| ED HAINES COMPLETE LANDSCAPE | 3415 FRANKLIN SQ NORTHAMPTON PA 18067-9692 |

| Claim Name | Address Information |
|---|---|
| ED KOSMICKI | 611 BRIDGEWATER PL CARBONDALE CO 81623-2185 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | RIVER OAKS HONDA] 1951 RIVER OAKS DR CALUMET CITY IL 60409-5073 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | 5800 W 95TH ST OAK LAWN IL 60453-2346 |
| ED PERKINS | BOX 8 ASHLAND OR 97520 |
| ED PRITCHARD | 6138 WOOD CREEK CT JUPITER FL |
| ED SCHRADER | 312 E. 33RD ST. BALTIMORE MD 21218 |
| ED STEIN | 2233 S JACKSON ST DENVER CO 80210 |
| ED WILSON | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| EDAN LEPUCKI | 633 N. EDINBURGH AVE. LOS ANGELES CA 90048 |
| EDDIE GONZALEZ | 4790 PALM WAY LAKE WORTH FL 33463 |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST BALTIMORE MD 21212 |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE DELRAY BEACH FL 33444 |
| EDEE DALKE | 5 WALNUT CIR ORMOND BEACH FL 32174-2626 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 ATTN: EDEE DALKE DAYTONA FL 32118 |
| EDEL CARRASCO | 15205 NORMANDY LN LOS ANGELES CA 90638 |
| EDELBERTO DUVA | 3686 SW 59TH AVE UNIT 11 DAVIE FL 33314-2614 |
| EDELHOFF, JUDY M. (5/08) | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 ANNAPOLIS MD 21401 |
| EDER, JULIE | 2716 COMMUNITY DR APT 2 BATH PA 18014-9560 |
| EDGAR DAMERON | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84     8-13 FORT LAUDERDALE FL 33325 |
| EDGAR MELIK-STEPANYAN | 509 W. DORAN #6 GLENDALE CA 91203 |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD DELRAY BEACH FL 33445 |
| EDGE   C/O KEENAN NAGLE ADV | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| EDGE COMMUNICATIONS SDN BHD | ATTN.MS.LISA CHONG W3A06 LEVEL 3A,W.WING,METROPOLITAN SQ. NO.2 JALAN PJU 8/1 DAMANSARA PERDANA PETALING JAYA 47820 MALAYSIA |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 ATTN: LEGAL COUNSEL BOSTON MA 02116 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOE RUIZ CHICAGO IL 60646 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOSEPH STOLFA CHICAGO IL 60646 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HPOEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HOPEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 DAVID FABRIZIO BILLERICA MA 01822 |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST GERALD BORODKIN AVON CT 06001 |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP BILBAO 48008 SPAIN |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS PACO D'ARCOS 2780 PORTUGAL |
| EDINSON E QUIJADA | 177 PLANTANTION BLVD LAKE WORTH FL 33467-6553 |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33472 |
| EDIT WORKS | 447 W STATE ROAD 436 ALTAMONTE SPG FL 32714-4106 |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| EDITORA CORRENTINA SA | H YRIGOYEN 835 3400 CORRIENTES-ARGENTINA CORRIENTES ARGENTINA |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO CARTAGENA COLOMBIA |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR SAO PAULO 05346-902 BRAZIL |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 SAN JOSE COSTA RICA |
| EDITORA LISTIN DIARIO | CPS 412 1733 NORTHWEST 79TH AVE MIAMI FL 33126 |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 QUITO ECUADOR |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 BUENOS AIRES C1107ADG ARGENTINA |
| EDITORIAL AZETA | YEGROS 745 ASUNCION ASUNCION PARAGUAY |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE COCHABAMBA BOLIVIA |

| Claim Name | Address Information |
|---|---|
| EDITORIAL LA PRENSA, S.A./ NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 MANAGUA NICARAGUA |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 QUITO ECUADOR |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 BARCELONA 8034 SPAIN |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3, HORACIO 804 COL POLANCO DEL.MIGUEL HIDAGLO DISTRITO FEDERAL   MEX CP 11550 MEXICO |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV.SAN JERONIMO NO.782,1ER PISO DESPACHO 107 COL.SAN JERONIMO LIDICE DEL MAGDALENA CONTRERAS,D.F.,MEX 10200 MEXICO |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 COL. LAS PALMAS CUERNAVACA MORELOS C.P. 62050 MEXICO |
| EDLINE BESSARO | 2460 NE 63 AVE PLANTATION FL 33313 |
| EDLUND, RICHARD V | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| EDMOND DUHART | 5445 NW 177 TER MIAMI FL 33055 |
| EDMUND FAWCETT | 7 GLEDHOW GARDENS LONDON SW5 0BL UNITED KINGDOM |
| EDMUND NEWTON | 1900 VAN BUREN ST #406 HOLLYWOOD FL 33020 |
| EDMUND WHITE | 313 W 22ND STREET # 2D NEW YORK NY 10011 |
| EDNA KARINSKI | 1517 E. GARFIELD AVE. #16 GLENDALE CA 91205 |
| EDNA O'BRIEN | 55 MONMOUTH STREET LONDON WC2H 9DG UNITED KINGDOM |
| EDNER FRANCOIS | 20585 NW 11TH CT NORTH MIAMI FL 33169 |
| EDUARDO LOPEZ | 6017 FRIENDS AVE. ATTN: EDUARDO LOPEZ WHITTIER CA 90601 |
| EDUARDO MARTINEZ | 20380 NW 2ND ST HOLLYWOOD FL 33029-3404 |
| EDUARDO SANTIAGO | 1648 BUCKINGHAM ROAD LOS ANGELES CA 90019 |
| EDUC TRAINING INC OF WETH. | 415 SILAS DEANE HWY STE 304 WETHERSFIELD CT 06109-2119 |
| EDUCATION AFFILIATES   [MEDIX SCHOOL | WEST] 6901 SECURITY BLVD BALTIMORE MD 21244 |
| EDWARD ABINGTON | 888 16TH STREET, NW, SUITE 250 WASHINGTON DC 20006 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD COLUMBIA MD 21044 |
| EDWARD BLUM | 3571 FAR WEST BLVD. # 17 AUSTIN TX 78731 |
| EDWARD BOYER | 11260 OVERLAND AVE #1A CULVER CITY CA 90230 |
| EDWARD CHAMPION | 315 FLATBUSH AVE. #231 BROOKLYN NY 11217 |
| EDWARD CHANG | 267 GRACEFIELD WAY RIVERSIDE CA 92506 |
| EDWARD COLLEY | 404 HOLMES STREET CHECK RETURNED IN MAIL- HANSON MA 02341 |
| EDWARD COSTA | 6929 LARKSPUR AVE. CITRUS HEIGHTS CA 95610 |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 CLERMONT FL 34711-2500 |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 HONOLULU HI 96813 |
| EDWARD ELESPURU | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| EDWARD EPSTEIN | 430 E. 86TH STRET NEW YORK NY 10028 |
| EDWARD ERLER | 539 W. 9TH ST. CLAREMONT CA 91711 |
| EDWARD F. HAYES | 3304 CLEMWOOD DR ORLANDO FL 32803 |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE RIVERSIDE CA |
| EDWARD FRIEDLANDER | 64HAVEMEYER ST.  #4 BROOKLYN NY 11211 |
| EDWARD GLAESER | KENNEDY SCHOOL OF GOV'T -TAUBMAN CENTER 15 ELIOT STREET CAMBRIDGE MA 02138 |
| EDWARD GLICK | 11280 NW RIDGE RD PORTLAND OR 97229-4049 |
| EDWARD GONZALEZ | 3601 VISTA PACIFICA, #11 MALIBU CA 90265 |
| EDWARD H. SEAL | 506 PARADE DR CORPUS CHRISTI TX |
| EDWARD HALEY | 256 W 7TH ST CLAREMONT CA 91711 |
| EDWARD HALSTEAD | 1729 T. STREET, NW WASHINGTON DC 20009 |
| EDWARD HIRSCH | 605 W 113TH ST   #32 NEW YORK NY 10025 |
| EDWARD HUMES | P. O. BOX 124 SEAL BEACH CA 90740 |
| EDWARD JONES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST COOPERSBURG PA 18036-1912 |
| EDWARD JOSEPH | JOHNS HOPKINS UNIVERSITY 1619 MASSACHUSETTS AVE WASHINGTON DC 20036-2213 |

| Claim Name | Address Information |
|---|---|
| EDWARD KISLINGER | 357 SUMAC LANE SANTA MONICA CA 90402 |
| EDWARD L. BECK | 5801 PALISADE AVE BRONX NY 10471 |
| EDWARD LARSON | 253 COBB STREET ATHENS GA 30601 |
| EDWARD LAZARUS | 5193 WATSON ST NW WASHINGTON DC 20016-5330 |
| EDWARD LIN | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| EDWARD LUTTWAK | 4510 DRUMMOND AVE N.W. CHEVY CHASE MD 20815 |
| EDWARD MARTEL | 10 GRAMERCY PARK SOUTH        APT 4R NEW YORK NY 10003 |
| EDWARD MAZRIA | 607 CERRILLOS ROAD, SUITE G SANTA FE NM 87505 |
| EDWARD NEWTON | 1121 MOUND AVE. S. PASADENA CA 91030 |
| EDWARD PARK | 160 W. 95TH ST #3B NEW YORK NY 10025 |
| EDWARD RAMPELL | 1840 NELSON ST.  # 133 WEST COVINA CA 91792 |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 KALAMAZOO MI 49003 |
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. FARMINGTON MI 48334 |
| EDWARD RUGGERO | 205 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT OWINGS MILLS MD 21117 |
| EDWARD S. WALKER | 9 OLD STATION RD SEVERNA PARK MD 21146 |
| EDWARD SAID | COLUMBIA UNIVERSITY 508 PHILOSPHY HALL NEW YORK NY 10027 |
| EDWARD SEGAL | PO BOX 59 SEBASTOPOL CA 95473 |
| EDWARD SEROTTA | AARON, GRANT, HABIF LLC ATTN: PAUL PARIS 3500 PIEDMONT ROAD, SUITE 600 ATLANTA GA 30305 |
| EDWARD SOREL | 156 FRANKLIN STREET NEW YORK NY 10013 |
| EDWARD WRIGHT | 712 PROSPECT AVE GLENDALE CA 91205 |
| EDWARDS, MICHAEL B | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| EDWIN BACON | 540 WOODLAND ROAD PASADENA CA 91106 |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 GLENDALE CA 91203 |
| EDWIN LOCKE | 4640 ADMIRALTY WAY #406 MARINA DEL REY CA 90292 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW FORT WALTON BEACH FL 32548-3858 |
| EDYTHE LONDON | C/O WAGNER 1901 AVENUE OF THE STARS, SUITE 1555 LOS ANGELES CA 90067 |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU NARVA MNT 13E TALLINN 10151 ESTONIA |
| EFE | 1252 NATIONAL PRESS BLDG ATTN: ACCOUNTING DPT WASHINGTON DC 20045 |
| EFE | 2655 LE JEUNE RD. CORAL GABLES FL 33134 |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. EFFINGHAM IL 62401 |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 ATTN: LEGAL COUNSEL EFFINGHAM IL 62401-0370 |
| EFRAIM KARSH | CENTER FOR JEWISH STUDIES 6 DIVINITY AVE. CAMBRIDGE MA 02138 |
| EG NEWS | 6403 DENDI RIDGE DRIVE ATTN: LOUIS PRESTA ROCKDALE IL 60436 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 EGOROV, ROMAN WEST HARTFORD CT 06119 |
| EHJM MORTGAGE | 7291 AIRPORT RD BATH PA 18014-8804 |
| EHRLICH INTERIORS | 2 EASTVIEW DR JILL JARVIS FARMINGTON CT 06032 |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN PALATINE IL 60074-1261 |
| EIG, JONATHAN | 444 W OAKDALE AVE     NO.2E CHICAGO IL 60657 |
| EILEEN BLUMENTHAL | 99 BANK STREET #5Q NEW YORK NY 10014 |
| EILEEN BUMBA | 9602 ALDA DR. PARKVILLE MD 21234 |
| EILEEN FISHER | 2 BRIDGE ST LAUREN PACE IRVINGTON NY 10533 |
| EILEEN FISHER INC. | 111 5TH AVE FL 10 NEW ORK NY 10003-1005 |
| EILEEN M. HANSEN | 461 WELLSESLEY AVE MILL VALLEY CA 94941 |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| EILEEN OGINTZ | 5 VIKING GREEN WEST PORT CT 06880 |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |

| Claim Name | Address Information |
|---|---|
| EISENMANN, NANCY (2/07) | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENWASSER, MICHAEL | 3033 POLLY LN FLOSSMOOR IL 60422 |
| EITORIALS ON FILE | 132 W. 31ST STREET 17TH FLOOR NEW YORK NY 10001 |
| EKN TEEN KIDS NEWS | 182 SOUND BEACH AVENUE GREENWICH CT 06870 |
| EKONOMIST | DOGAN BURADA YAYINCILIK MURRIYET MEDIA TOWERS ISTANDBUL BUNESLI 34212 TURKEY |
| EL AD PROPERTIES-CARLYLE | 10776 WILSHIRE BLVD #4 LOS ANGELES CA 90024-4494 |
| EL AVISADOR | 1890 PRUNERIDGE AVE. ATTN: LEGAL COUNSEL SANTA CLARA CA 95050 |
| EL AVISO | 6728 SEVILLE AVE. ATTN: LEGAL COUNSEL HUNTINGTON PARK CA 90255 |
| EL BIR, AMANDA | 1110 W FAIRBANKS AVE ORLANDO FL 32804-2019 |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE WINTER PARK FL 32789-3684 |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 AVENIDA LAS VEGAS ENVIGADO, ANTIOQUIA MEDELLIN COLOMBIA |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. EDU QUITO ECUADOR |
| EL COMERCIO | JIRON MIRO QUESADA 300 LIMA 1 PERU |
| EL DIARIO DE HOY | VISPAL 2621 P.O. BOX 025364 MIAMI FL 33102-5364 |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON EL DORADO AR 71730 |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 ATTN: LEGAL COUNSEL EL DORADO AR 71731-0912 |
| EL DORADO TIMES | P.O. BOX 694 ATTN: LEGAL COUNSEL EL DORADO KS 67042 |
| EL HERALDO | CALLE 53B NO. 4625 ATLANTICO BARRANQUILLA COLOMBIA |
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 ATTN: LEGAL COUNSEL SAN PEDRO SULA |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 SANTIAGO CHILE |
| EL MUNDO | 10 NORTH MISSION ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| EL MUNDO | PO BOX 2231 WENATCHEE WA 98807 |
| EL NORTE | WASHINGTON 629 ORIENTE ATTN: LEGAL COUNSEL NUEVO LEON MONTERREY MEXICO |
| EL NORTE | WASHINGTON NO. 629 ORIENTE APARTADO POSTAL 186 NUEVO LEON, MEX MONTERREY C.P. 64000 MEXICO |
| EL NUEVO DIA | P.O. BOX 9067512 ATTN: LEGAL COUNSEL SAN JUAN 00906-7512 |
| EL NUEVO DIA | 48 CARR 165 GUAYNABO PR 00968-8031 |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY ATTN: LEGAL COUNSEL |
| EL NUEVO HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| EL PAIS | PLAZA DE CAGANCHA 1162 1ST FLOOR MONTEVIDEO 11100 URUGUAY |
| EL PAIS, S.L. | ATTN. JOSEFA GUTIERREZ MIGUEL YUSTE, 40 28037 MADRID SPAIN |
| EL PASO TIMES | 401 MILLS AVENUE ATTN: LEGAL COUNSEL EL PASO TX 79901 |
| EL PASO TIMES | PO BOX 20 EL PASO TX 79999-0020 |
| EL PERIODICO | ALDEA GLOBAL, S.A. 15 AVENIDA 24-5 ZONA 13 GUATEMALA CIUDAD DE GUATEMALA GUATEMALA |
| EL SOMBRERO | QUEEN ST SOUTHINGTON CT 06489 |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 BOGOTA COLOMBIA |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD ATTN: LEGAL COUNSEL LAS VEGAS NV 89125 |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR EDIF. EL UNIVERSAL, 2ND FLOOR CARACAS 1010 VENEZUELA |
| EL UNIVERSO | ESCOVEDO, 1204 9 DE OCTUBRE GUAYAQUIL 531 ECUADOR |
| EL VOCERO | P.O. BOX 7515 ATTN: LEGAL COUNSEL SAN JUAN 00906-7515 |
| ELAHE SHARIFPOUR-HICKS | 508 CENTRAL AVE. #5308 SCARSDALE NY 10583 |
| ELAINE BAKER | 4136 NW 78TH LN CORAL SPRINGS FL 33065 |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELAINE DUNDY | 430 S FULLER AVE  #8E LOS ANGELES CA 90036 |
| ELAINE DUTKA | 447 1/2 S MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ELAINE HARP | 28 MAPLE ST. HANOVER NH 03755 |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |

| Claim Name | Address Information |
|---|---|
| ELAINE LAMARR | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| ELAINE NEWBROUGH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ELAINE SHOWALTER | 133 E. HOLLY STREET, #201 PASADENA CA 91103 |
| ELAINE SKYLAR | 281 PLEASANT ST APT 3 ONE MONITOR DRIVE CONCORD NH |
| ELAINE WELLS-GILBOA | 1616 NORTH SIERRA BONITA AVE. LOS ANGELES CA 90046 |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE MIKE KARABETSOS & DINO WETHERSFIELD CT 06109 |
| ELANA ROSTON | 427 S CAMDEN DR BEVERLY HILLS CA 90212 |
| ELAYNE LAKEN | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| ELBORN, DUANE K | PO BOX 1331 WHITE STONE VA 22578 |
| ELDA P. WALKER | 179 INTERCHANGE RD. LEHIGHTON PA |
| ELDER, VEAINS | 182 HAWKS NEST CIRC ELDER, VEAINS MIDDLETOWN CT 06457 |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET ATTN: LEGAL COUNSEL ELDON MO 65026 |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE S.ELMONTE CA 91733 |
| ELDRID MOORE | 2280 E PRESERVE WAY APT 306 HOLLYWOOD FL 33025-3920 |
| ELEANOR HERMAN DYMENT | 1042 BROOK VALLEY LANE MCLEAN VA 22102 |
| ELEANOR JAMESON | 575 NW 51 ST MIAMI FL 33127 |
| ELEANOR POWERS | 1922 CLOVERFIELD BLVD APT 8 SANTA MONICA CA 90404 |
| ELEANOR ROBSON | 4 COTSWOLD VIEW CHIPPING NORTON CHARLBURY OX7 3QJ UNITED KINGDOM |
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD ORLANDO FL 32811-7178 |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS MINOOS 10-16 N. KOSMOS ATHENS 117 43 GREECE |
| ELEGANT L V WEDDINGS & | 4824 MILL RD SPECIAL EVENTS SCHNECKSVILLE PA 18078 2329 |
| ELENA CONIS | 1360 FINLEY ST., NE ATLANTA GA 30307 |
| ELENA LAPPIN | 45 HASLEMERE AVENUE BARNET, HERTS EN4 8E U |
| ELENA SEIBERT | 684 BROADWAY NO.11E NEW YORK NY |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 LA MIRADA CA 90638-5533 |
| ELEPHANT GROUP | 1 CRAGWOOD RD STE 3 S PLAINFIELD NJ 07080-2448 |
| ELGIN COMMUNITY COLLEGE   [ELGIN | COMMUNITY COLLEGE] 1700 SPARTAN DR ELGIN IL 60123-7189 |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 ATTN: LEGAL COUNSEL ELGIN TX 78621 |
| ELGIN TOYOTA | 1200 E CHICAGO ST ELGIN IL 60120-4714 |
| ELGIN TV ASSOCIATION INC  M | P. O. BOX 246 ELGIN OR 97827 |
| ELGIN TV ASSOCIATION INC. | PO BOX 246 ELGIN OR 97827 |
| ELI PERLOW | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| ELIA POWERS | 1948 25TH AVE. E SEATTLE WA 98112 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST ALLENTOWN PA 18102 5130 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, GARY P | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIASON, RANDALL D | 1603 WALDON DRIVE MCLEAN VA 22101 |
| ELIATUS PIERRE | 4651 NW 10 CT  #E103 PLANTATION FL 33313 |
| ELIE WIESEL | 200 E. 64 NEW YORK NY 10021 |
| ELIJAH (RABBI) SCHOCHET | 12746 CUMPSTON ST N HOLLYWOOD CA 91607 |
| ELIJAH WALD | 21 LAKE VIEW AVE CAMBRIDGE MA 02138-3325 |
| ELINA SHATKIN | 1022 S SHENANADOAH ST #1 LOS ANGELES CA 90035 |
| ELINA SHATKIN | 1022 S. SHENANADOAH ST.  #1 LOS ANGELES CA 90035 |
| ELIO LETURIA | 5644 N. WAYNE AVE #3 CHICAGO IL 60660 |
| ELIOT FREMONT-SMITH | 30 GREENWICH AVE APT 3D NEW YORK NY 10011-8322 |
| ELISA HARRIS | PSC 81 BOX 148 APO AE 09724-0002 |
| ELISA JACOBS | 111 S. CROFT AVE # 104 LOS ANGELES CA 90048 |
| ELISABEL MISAS | 1368 SW 21ST LN FT LAUDERDALE FL 33312-4012 |
| ELISABETH ASHER | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |

| Claim Name | Address Information |
| --- | --- |
| ELISABETH BENTLEY | 635 ASHLAN AVE SANTA MONICA CA 90405 |
| ELISABETH BROWN | 84 HARVEY COURT IRVINE CA 92617 |
| ELISABETH DEFFNER | 2740 E LARKSTONE DR ORANGE CA 92859-5532 |
| ELISABETH SEMEL | SCHOOL OF LAW, UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-7200 |
| ELISABETH VINCENTELLI | P.O. BOX  258 NEW YORK NY 10009 |
| ELISSA ELY | 67 ORCHARD STREET BELMONT MA 02478 |
| ELISSEA COSTA | 10724 NW 43RD CT #9 SUNRISE FL 33351-8345 |
| ELITE | 252 EASTERN PKWY FARMINGDALE NY 11735 |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR WEST PALM BEACH FL 33406-5161 |
| ELITE GRANITE/CARPENTRY PLUS | 2720 LEHIGH ST WHITEHALL PA 18052-3641 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 TOWSEND MD 21286 |
| ELITE MARKETING & PROMOTIONS | 302 E JOPPA RD APT 503 TOWNSON MD 21286-4101 |
| ELITE PROPERTIES | 148 S BEVERLY DR BEVERLY HILLS CA 90212 |
| ELITE PROPERTIES OF CENT FLA   [LUCY | MARTINELLI] 6700 CONROY RD ORLANDO FL 32835-3500 |
| ELITE WINDOW TREATMENTS | 28 DURHAM RD STE 3 MADISON CT 06443-2699 |
| ELIXIR TECHNOLOGIES CORPORATION | 1314 E OJAI AVE OJAI CA 93023-3017 |
| ELIZA BARCLAY | 1415 CHAPIN STREET NW APT. 402 WASHINGTON DC 20009 |
| ELIZA WILMERDING | 5 ALMA STREET   #5 SAN FRANCISCO CA 94117 |
| ELIZABETH A. FREED | 2001 GRAND AVE. SANTA BARBARA CA 93103 |
| ELIZABETH AARON | 130 NW 70TH ST      202 BOCA RATON FL 33487 |
| ELIZABETH ADAMS | P O BOX 247 HARTFORD VT 05047 |
| ELIZABETH ANN DUGGAN | 2033 EUCLID ST APT 8 SANTA MONICA CA 90405-1502 |
| ELIZABETH ANN HAHN | 2626 3RD AVE NORTH GREAT FALLS MT |
| ELIZABETH AZUCENA MALDONADO | 1832 BOUETT STREET LOS ANGELES CA 90012 |
| ELIZABETH BELL | 5916 ALHAMBRA AVE. OAKLAND CA 94611 |
| ELIZABETH BERNSTEIN | 1658 CALIFORNIA STREET BERKELEY CA 94703 |
| ELIZABETH BROWN | 406 ATLANTIC AVE. #2 BROOKLYN NY 11217 |
| ELIZABETH BROWN | 84 HARVEY COURT IRVINE CA 92612 |
| ELIZABETH CHIN | 4447 SINOVA ST. LOS ANGELES CA 90032 |
| ELIZABETH CLAMAN | 28 COLONY RD. EDGEWATER NJ 07020 |
| ELIZABETH COBBS HOFFMAN | 10465 RUSSELL RD LA MESA, CA CA 91941 |
| ELIZABETH DANEK | 6260 SE MONROE ST. MILWAUKIE OR 97222 |
| ELIZABETH DE LA VEGA | 96 FANCHER CT. LOS GATOS CA 95030 |
| ELIZABETH DREW | 3400 R ST NW WASHINGTON DC 20007-2323 |
| ELIZABETH EDWARDSEN | 15 PINE STREET SOUTH PORTLAND ME 04106-1530 |
| ELIZABETH ESPINOSA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ELIZABETH FARMER | 8002 BLAIR MILL DRIVE # 102 SILVER SPRING MD 20910 |
| ELIZABETH FERNEA | 3003 BOWMAN AUSTIN TX 78703 |
| ELIZABETH FORBES | 3502 BEECH AVE APT C BALTIMORE MD 21211-2611 |
| ELIZABETH GARRETT | 627 N. SPAULDING AVENUE #7 LOS ANGELES CA 90036 |
| ELIZABETH GERBERDING | 937 S. ALANDELE, AVE LOS ANGELES CA 90036 |
| ELIZABETH HEUBECK | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| ELIZABETH HOLTZMAN | 180 BERGEN STREET BROOKLYN NY 11217 |
| ELIZABETH HOOVER | 1519 BUENA VISTA ST PITTSBURGH PA 15212-4094 |
| ELIZABETH KAYE | 310 TAHITI WAY #317 MARINA DEL REY CA 90292 |
| ELIZABETH KAYE MC CALL | P.O. BOX 2102 MALIBU CA 90265 |
| ELIZABETH KELLEHER | 2304 HIGHLAND AVE. FALLS CHURCH VA 22046 |
| ELIZABETH KELLY | 2667 S. LA BREA LOS ANGELS CA 90016 |
| ELIZABETH KIRK | 216 BLENHEIM ROAD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH KOLBERT | 326 OBLONG ROAD WILLIAMSTOWN MA 01267 |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELIZABETH LARSEN | 2725 EWING AVENUE SO. MINNEAPOLIS MN 55416 |
| ELIZABETH LEE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ELIZABETH LISA STONE | 555 BRYANT ST.  # 453 PALO ALTO CA 94301 |
| ELIZABETH MALIS | 1701 GARDINER ROAD HUNT VALLEY MD 21030 |
| ELIZABETH MARQUARDT | 1368  MCDANIELS AVENUE HIGHLAND PARK IL 60035 |
| ELIZABETH MCGLYNN | 2100 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ELIZABETH MEHREN | 8 FULLING MILL LANE HINGHAM MA 02043 |
| ELIZABETH MITCHELL | 65 NASSAU ST 8A NEW YORK NY 10038 |
| ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN ROAD LOS ANGELES CA 90046 |
| ELIZABETH MONZON | PO BOX 848963 PEMBROKE PNES FL 33084-0963 |
| ELIZABETH PARTRIDGE | 2130 DERBY STREET BERKELEY CA 94705 |
| ELIZABETH PEARSON | 11007 SOUTH BAY LANE AUSTIN TX 78739 |
| ELIZABETH POPE | 41 BELMONT ST PORTLAND ME 04101 |
| ELIZABETH REYES | 19 OLYMPIC STREET KENNER LA 70065 |
| ELIZABETH ROSEN | 440 N. VISTA STREET LOS ANGELES CA 90036 |
| ELIZABETH ROSNER | 468 VINCENTE AVEUE BERKELEY CA 94707 |
| ELIZABETH SCHUMAN | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| ELIZABETH SEGAL | 831 3RD ST.  #104 SANTA MONICA CA 90403 |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE COLTON CA 92324 |
| ELIZABETH SKURNICK | 296 MARLBORO ROAD ENGLEWOOD NJ 07631 |
| ELIZABETH SNEAD | 8940 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| ELIZABETH STIERMAN | 320 S. KINGSLEY DRIVE LOS ANGELES CA 90020-3410 |
| ELIZABETH VAN STEENWYK | 5785 ADELAIDA ROAD PASO ROBLES CA 93446 |
| ELIZABETH VENANT | 20 BD DU MONTPARNASSE 75015 PARIS FRANCE |
| ELIZABETH WICKHAM | PO BOX 15 PALM SPRINGS CA 92263-0015 |
| ELIZABETH WILLIAMS | 6580 SW 206TH AVE DUNNELLON FL 34431-4916 |
| ELIZABETH WURTZEL | 116 WEST 14TH STREET, 11TH FLOOR ATTN: ;YNN CHU NEW YORK NY 10011 |
| ELIZABETHTON STAR | PO BOX 1960 ATTN: LEGAL COUNSEL ELIZABETHTON TN 37644-1960 |
| ELIZABETHTON STAR | P.O. BOX 1960 ELIZABETHTON TN 37644-1960 |
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 ATTN: LEGAL COUNSEL ELK CITY OK 73648 |
| ELK INVESTORS | 489 FIFTH AVE. FLOWER GARDENS NEW YORK NY 10017 |
| ELK INVESTORS | 489 FIFTH AVE. THE CHALET NEW YORK NY 10017 |
| ELK INVESTORS | 641 LEXINGTON AVENUE ESSEX PLACE NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE FAIRWAY APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE LA TRIUMPHE APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORMANDY HEIGHTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORTH HILL PARK APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE SOUTHWIND APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THAMESVIEW APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE ELI NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE TERRACES APARTMENTS NEW YORK NY 10022 |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. ATTN: LEGAL COUNSEL MONTROSE CO 81401 |
| ELK RIVER TV CABLE M | P. O. BOX 154 TROY ID 83871 |
| ELK VALLEY TIMES | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| ELKE KOLODINSKI | 425 WALDO AVE APT 308 PASADENA CA 91101-3924 |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 ELKHART KS 67950 |
| ELKIN TRIBUNE | PO BOX 1009 ELKIN NC 28621-1009 |

| Claim Name | Address Information |
| --- | --- |
| ELKIN TRIBUNE | 214 E MAIN ST ELKIN NC 28621-3431 |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET ATTN: LEGAL COUNSEL ELKO NV 89801 |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. ELKO NV 89801 |
| ELLE HARROW | 28902 TOP OF THE WORLD DR. LAGUNA BEACH CA 92651 |
| ELLEI JOHNDRO - SHOWCASE | PO BOX 292213 LOS ANGELES CA 90029-8213 |
| ELLEN BASKIN | 1122 19TH ST #4 SANTA MONICA CA 90403 |
| ELLEN DANNIN | 705 MADISON PLACE ANN ARBOR MI 48103 |
| ELLEN GORSUCH | 11289  CORAL REEF DR BOCA RATON FL 33498 |
| ELLEN GRAFF | 197 WESTMINSTER AVE. WATERTOWN MA 02472 |
| ELLEN HERMAN | 140 N. MCCADDEN PL. LOS ANGELES CA 90004 |
| ELLEN HOFFS | 629 16TH STREET SANTA MONICA CA 90402 |
| ELLEN JASKOL | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| ELLEN KAYE | 141 WEST 85TH ST., #2 NEW YORK CA 10024 |
| ELLEN LANGER | 15 GIBSON ST CAMBRIDGE MA 02138-4719 |
| ELLEN MELINKOFF | 6050 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| ELLEN OLIVER DE VEZIN | 30765 PACIFIC COAST HIGHWAY PMB 110 MALIBU CA 90265 |
| ELLEN SAVASTANO | 2436 BRENTWOOD RD CANTON OH 44708 |
| ELLEN SLEZAK | 1303 N. VISTA ST. LOS ANGELES CA 90046 |
| ELLEN STERN HARRIS | PO BOX 228 BEVERLY HILLS CA 90213 |
| ELLEN TUNNEY | 4472 W 4 ST LOS ANGELES CA 90020 |
| ELLEN WEINSTEIN | 475 FDR DRIVE APT #2107 NEW YORK NY 10002 |
| ELLIAS ENGINEERING INC | 33317  A SW 59TH AVE DAVIE FL 33314 |
| ELLIAS, PETER | RACE HILL RD ELLIAS, PETER MADISON CT 06443 |
| ELLICOTT CITY CABLE TAYLOR VILLAGE | P.O. BOX 396 ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21043 |
| ELLICOTT CITY CABLE WAVERLY | 10801 ENFIELD DRIVE ATTN: LEGAL COUNSEL WOODSTOCK MD 21163 |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE ELLICOTT CITY MD 21042 |
| ELLIOT EISNER | 820 TOLMAN DRIVE STANFORD CA 94305 |
| ELLIOT HESTER | 159 AVENUE LEDRU-ROLLIN 75001 PARIS FRANCE |
| ELLIOT SERRANO | 813 LACY AVE STREAMWOOD IL 60107 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE WEST LONG BRANCH NJ 07764 |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 HINSDALE IL 60522-3788 |
| ELLIS REALTY | 3156 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ELLIS, DEBORAH M | 1523 HIGH POINTE DR APT B HARRISBURG PA 17110-9241 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL ORLANDO FL 32805 |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. ATTN: LEGAL COUNSEL PHOENIX AZ 85032 |
| ELLSWORTH SHOPPER | PO BOX 541 ELLSWORTH WI 54011 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 ANNAPOLIS MD 21401 |
| ELMEER, ANDREW | MCDIVITT ELMEER, ANDREW CARRIER COPY CT 06042 |
| ELMEER, ANDREW | MCDIVITT DR ELMEER, ANDREW MANCHESTER CT 06042 |
| ELMER LUKE | 470 W 24TH ST #19 NEW YORK NY 10011 |
| ELMER TIMES | PO BOX 1160 ELMER NJ 08318 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE ELMHURST IL 60126-3271 |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER ATTN: LEGAL COUNSEL MONTREAL QC H2Y 2S9 CANADA |
| ELOISE DEHAAN | 612 N. 12TH ST. ALLENTOWN PA 18102 |
| ELOISE HEALY | 4350 ALLOTT AVENUE SHERMAN OAKS CA 91423 |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET ALTAMONTE SPRINGS FL 32701 |
| ELSIE JOINVILLE | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| ELSIE LEWIN | 1030 SW 76TH AVE PEMBROKE PINES FL 33023 |
| ELYA ANTHONY | 6410 NW 30 STREET PLANTATION FL 33313 |
| ELYSE GLICKMAN | 4414 WOODMAN AVE APT 208 SHERMAN OAKS CA 91423-3062 |
| EMANUEL LEVY | 8546 HILLSIDE AVENUE LOS ANGELES CA 90069 |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE EVANSTON IL 60202 |
| EMBA MAGAZINE | MS. SOPHIE FANG 7F, 213, SEC. 5, NANJING EAST RD. TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| EMBARQ | 600 E WASHINGTON ST ORLANDO FL 32801-2938 |
| EMBASSY BANK | PO BOX 20405 LEHIGH VALLEY PA 18002-0405 |
| EMBASSY SUITES | 3006 MOORETOWN RD WILLIAMSBURG VA 23185 |
| EMBASSY SUITES        D | 152 KINGSGATE PKWY WILLIAMSBURG VA 23185 |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR HAMPTON VA 23666 |
| EMBRY RIDDLE AERONAUTICAL UN | [EMBRY-RIDDLE] 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| EMBRY RUCKER | 311 VIA JULITA ENCINITAS CA |
| EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC | 171 SOUTH ST. HOPKINTON MA 01748 |
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. ATT. WGN RADIO / EMG CLOSING CENTER CHICAGO IL 60611 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 ALTAMONTE SPRINT FL 32701 |
| EMERSON INTERNATIONAL INC   [EAGLE CREEK GOLF CLUB] | 370 CENTER POINTE CIR STE 1136 ALTAMONTE SPRINGS FL 32701-3451 |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET ATTN ADAM CONKLIN CARMEL IN 46032 |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE ATTN:  ERIN GUYER, SALES SPECIALIST WESTERVILLE OH 43062 |
| EMERY CABLEVISION INC   A10 | PO BOX 630 SALEM SD 57058 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 ORANGEVILLE UT 84537 |
| EMFAST, INC. | 991 US HIGHWAY 22 SUITE 200 BRIDGEWATER NJ 08807 |
| EMIGH, SHANE | FILLEY RD EMIGH, SHANE HADDAM CT 06438 |
| EMIL ELISTIN | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| EMILI VESILIND | 4119 PERLITA AVENUE UNIT A LOS ANGELES CA 90039 |
| EMILIA JARRETT PAGE | 56 AVENUE C APT 2A NEW YORK NY 10009-6929 |
| EMILIE C. HARTING | 7143 ARDLEIGH ST PHILADELPHIA PA 19119 |
| EMILLE AUGUSTINE | 6035  DUVAL ST PEMBROKE PINES FL 33024 |
| EMILY BARTON | 34 GRACE COURT BROOKLYN NY 11201 |
| EMILY BAZELON | 152 CANNER ST NEW HAVEN CT 06511 |
| EMILY BOBROW | 876 PRESIDENT ST AT 4 BROOKLYN NY 11215-1439 |
| EMILY DWASS | 24696 CALLE LARGO CALABASAS CA 91302 |
| EMILY FRANCES (WOK) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| EMILY GREEN | 2158 W. 24TH ST. LOS ANGELES CA 90018 |
| EMILY GURNON | 1372 LINCOLN AVE ARCATA CA 95521 |
| EMILY HEIMSOTH | 3224 PINE BLUFFS DRIVE ELLICOTT CITY MD 21042 |
| EMILY JOURDAN | 1100 LAKE SHADOW CIRC    UNIT 2-306 MAITLAND FL 32751 |
| EMILY LOBDELL | 1416 N. BELL AVE. CHICAGO IL 60622 |
| EMILY METZGAR | 62 SPRING ARBOR SE ADA MI 49301-9055 |
| EMILY OREN | 106 N ROLLING RD CANTONSVILLE MD 21228 |
| EMILY POLSBY | 551 JEAN ST  #103 OAKLAND CA 94610 |
| EMILY RAPP | 848 LINCOLN BLVD.  APT B SANTA MONICA CA 90403 |
| EMILY SINGER | 22 BOWDOIN ST. SOMERVILLE MA 02143 |
| EMILY SOHN | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| EMILY WILSON | 514 UTAH ST. SAN FRANCISCO CA 94110 |

| Claim Name | Address Information |
|---|---|
| EMILY YOFFE | 3718 WARREN ST NW WASHINGTON DC 20016 |
| EMILY YOUNG | 334 NORTH MYERS STREET BURBANK CA 91506 |
| EMJ REALTY CORP | 730 24TH ST, NW SUITE 19 WASHINGTON DC 20037 |
| EMMA VELEZ | 5704 NW 27 ST MARGATE FL 33063 |
| EMMANUEL LOZANO | 13618 W MONTE VISTA RD GOODYEAR AZ 85395-2411 |
| EMMANUEL MERVEUS | 547 NW 50TH AVE DELRAY BEACH FL 33445 |
| EMMANUS BREVIL | 524 E ERIDGE CIR N BOYNTON BEACH FL 33435 |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN ZIONSVILLE PA 18092 2828 |
| EMMETT BERG | 524 RAYMOND AVE APT 11 SANTA MONICA CA 90405 |
| EMMETT MILLER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| EMMONS, WAYNE | 94 OLD FARMS RD EMMONS, WAYNE WILLINGTON CT 06279 |
| EMORY HOLMES | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY HOLMES II | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY UNIVERSITY | 555 ASBURY CIRCLE ATTN: LEGAL COUNSEL ATLANTA GA 30322 |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD CULVER CITY CA 90066 |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 AURA CO 80014 |
| EMPEREON | 3561 W. BELL ROAD ATTN: TRAVIS BOWLEY PHOENIX AZ 85053 |
| EMPEREON MARKETING | 2953 S PEORIA ST SUITE 22 AURORA CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD PHOENIX AZ 85053 |
| EMPIRE BLUE CROSS | P.O.BOX 11532A ATTN: CUSTOMER SERVICE NEW YORK NY 10286-1532 |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY | SCHOOL) 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR MAITLAND FL 32751-7233 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET RANCHO CUCAMONGA CA 91730 |
| EMPIRE STATE BUILDING COMPANY, LLC | 1 W 34TH ST RM 1201 NEW YORK NY 10001-2229 |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD ATTN: LEGAL COUNSEL NEW GLASGOW NS B2H 3S2 CANADA |
| EMPOWER GEOGRAPHICS | 2720 S RIVER RD STE 128 DES PLAINES IL 60018-1504 |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 4TH ANDAR CAMPOS ELISEOS SAO PAULO 01202-900 BRAZIL |
| EMRAN QURESHI | 18 VALEWOOD CRESCENT OTTAWA ON K1B 4E8 CANADA |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. BETHLEHEM PA 18020 |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 ANNANDALE MN 56302 |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 HOUSTON TX 77042 |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311-1148 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE CHICAGO IL 60612 |
| ENCYCLOPEDIA BRITANNICA | 33 RIVERSIDE DR. PEMBROKE MA 02359-1951 |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE CHICAGO IL 60610 |
| END RESULTS | 120 CREMONA DR #F GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DR #F ATTN:  SHAWN SAGE GOLETA CA 93117 |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 BURBANK CA 91502 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. GOOLSBY/POWERLINE DC DEERFIELD BEACH FL 33442 |
| ENEL SIMEON | 2220 SE 3RD ST BOYNTON BEACH FL 33435-7210 |
| ENERGY AIR | 5401 ENERGY AIR CT ORLANDO FL 32810-3369 |
| ENERGY SAVINGS EXTERIORS | 2509 ENCOUNTER CT STE 101 VIRGINIA BCH VA 23453-3100 |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) MATTHEW KASTANTIN NEW YORK NY 10018 |
| ENFIELD CHRYSLER | 907 ENFIELD STREET ENFIELD CT 06082 |
| ENFIELD FEDERAL BANK | P O BOX 1279 JACK TOOLIN ENFIELD CT 60831279 |
| ENFIELD FORD | POBOX 1220 DAN KOSSICK ENFIELD CT 60831220 |

| Claim Name | Address Information |
| --- | --- |
| ENFIELD HONDA | PO BOX 1110 OFFICE MANAGER ENFIELD CT 60871110 |
| ENFIELD PRODUCE | 565 ENFIELD ST HUYSEYIN SARPKAYA ENFIELD CT 06082 |
| ENFIELD SQUARE MALL/ANSON-STONER | INC/ENFIELD SQUARE MAL 111 E FAIRBANKS AVE LAUREN COLLIE WINTER PARK FL 32789 |
| ENGIN ANSAY | CONSULATE GEN. OF REP. OF TURKEY 4801 WILSHIRE BLVD, SUITE 310 LOS ANGELES CA 90010 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD WINTER PARK FL 32792-5528 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW GRAND RAPIDS MI 49504 |
| ENGLE HOME | HOMES-ORLANDO INC) 4000 HOLLYWOOD BLVD STE 500N HOLLYWOOD FL 33021-1224 |
| ENGLE HOMES   [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 RESTON VA 20190 |
| ENGLE HOMES   [ENGLE HOMES] | PO BOX 269 MOUNT AIRY MD 21771-0259 |
| ENGLE HOMES-ORLANDO INC   [ENGLE | HOMES-ORLANDO INC) 4000 HOLLYWOOD BLVD STE 500N HOLLYWOOD FL 33021-1224 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA | 4000 HOLLYWOOD BLVD STE 400N HOLLYWOOD FL 33021-1220 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA | MARSARELLA] 8637 STIRLING RD ENGLE HOMES/LINDA MARSARELLA COOPER CITY FL 33328-5902 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGRAM, SARA | 1409 BERWICK RD. BALTIMORE MD 21204 |
| ENID NEWS AND EAGLE | P. O. BOX 1192 ENID OK 73702-1192 |
| ENID PORTUGUEZ | 10538 HAVERLY ST. EL MONTE CA 91731 |
| ENJ NEWS CORP | 4336 WISCONSIN AVE ATTN: JORGE RIOS WESTMONT IL 60559 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN KISSIMMEE FL 34744-2818 |
| ENNIS DAILY NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL ENNIS TX 75120 |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET BALTIMORE MD 21201 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR WINTER SPRINGS FL 32708 |
| ENTERCOM PORTLAND LLC | 36299 S DICKEY PRAIRIE RD MOLALLA OR |
| ENTERNET | 815 N 12TH ST ALLENTOWN PA 18102-1318 |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. ATTN: LEGAL COUNSEL OTTAWA ON K2C 1P5 CANADA |
| ENTERPRISE | P.O. BOX 328 ATTN: LEGAL COUNSEL BLAIR NE 68008 |
| ENTERPRISE | PO BOX 577 ATTN: LEGAL COUNSEL OLNEY TX 76374 |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE CHICAGO IL 60657-5789 |
| ENTERPRISE LEDGER | PO BOX 311130 ENTERPRISE AL 36331 |
| ENTERPRISE PRO | 12401 ORANGE DR DAVIE FL 33330-4341 |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. MCCOMB MS 39649 |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 ATTN: LEGAL COUNSEL MC COMB MS 39649-2009 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 CHICAGO IL 60611 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR BELAIR MD 21014 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN NY 11787 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 ATTN: MIKE BECKER MARIETTA GA 30060 |
| ENTRAVISION COMMUNICATIONS CORPORATION | 5770 RUFFIN ROAD SAN DIEGO CA 92123 |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 ANTWERPEN LO (B) 2050 BELGIUM |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST OF EASTERN PA  SUITE 700 PHILADELPHIA PA 19107-5237 |
| EPPERLY, MARSHALL | 1419 S EUSTIS ST EUSTIS FL 32726-5564 |
| EPPERLY, MARSHALL | 4051 CLOSE CT MOUNT DORA FL 32757 |
| EPPERSON, PATTY | 144 CONVERSE CT NEWPORT NEWS VA 23608 |
| EPS ENTERPRISES | 805 E 22ND ST BALTIMORE MD 21218-5408 |
| EPSTEIN REALTY | 3900 HAMILTON BLVD STE 208 ALLENTOWN PA 18103-6122 |
| EPSTEIN, RONALD | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EQUIFAX | PO BOX 105835 ATLANTA GA 30348 |
| EQUILIBRIUM EXERCISE GALLERY | 811 ARLINGTON ISLAND RD LANEXA VA 23089-9120 |

| Claim Name | Address Information |
|---|---|
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L ATTN: LEGAL COUNSEL S. SAN FRANCISCO CA 94080 |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET GOODWIN GARDENS AVON CT 06001 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET LAKEVIEW APARTMENTS AVON CT 06001 |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST MARIE WOLODKO AVON CT 06001 |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD PLANTATION FL 33322-5641 |
| EQUITY RESIDENTIAL  [EQUITY RESIDENTIAL] | NO DIRECT BILLING IL |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE EDMUND NAVARO ENFIELD CT 06082 |
| EQUITYONE | M JEFFERSON AVE NEWPORT NEWS VA 23606 |
| ERA  SARGIS BREEN | 66 CEDAR ST SAM SARGIS NEWINGTON CT 61112473 |
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD PLANTATION FL 33313-6749 |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. MANCHESTER CT 06040 |
| ERA BRODER GROUP | 43 N MAIN ST ACCTS PAYABLE WEST HARTFORD CT 06107 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR FORT LAUDERDALE FL 33331-3660 |
| ERA EQUITY | 9506 HARFORD RD BALTIMORE MD 21234 |
| ERA JEFF JENSEN  [ERA JENSEN & | FEINSTEIN] 19 W CHICAGO AVE HINSDALE IL 60521-3401 |
| ERA REAL ESTATE PARENT  [ERA REAL ESTATE | PROFESSIONAL] 1445 KEMPSVILLE RD VIRGINIA BEACH VA 23464-7301 |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. BERLIN CT 06037 |
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET NEWINGTON CT 06111 |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET SUITE UNITS C, D, E, F LEESBURG FL 34748 |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST PINE GROVE CA 95665 |
| EREK P. WILDNER | 21410  TOWN LAKES DR     201 BOCA RATON FL 33486 |
| ERG STAFFING | PO BOX 371 STROUDSBURG PA 18360-0371 |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H IRVINE CA 92612 |
| ERHA KENNETH | NUTMEG LN       209 ERHA KENNETH EAST HARTFORD CT 06118 |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT ERIA BEST YOUNG WINDSOR CT 06095 |
| ERIC  BLACK | 2344 W. FULLERTON AVE CHICAGO IL 60647 |
| ERIC ALTERMAN | 305 W. 98TH ST. APT. 2CS NEW YORK NY 10025-5558 |
| ERIC BANKS | 57 GRAND  ST.  APT. 4 BROOKLYN NY 11211 |
| ERIC BAUMAN | 12777 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ERIC BENJAMIN SKINNER | 11 PARK PL RM 1602 NEW YORK NY 10007-2840 |
| ERIC BERGER | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| ERIC BERKOWITZ | 11919 SALTAIR TERRACE LOS ANGELES CA 90049 |
| ERIC BLEHM | 2160 OXFORD AVE CARDIFF BY THE SEA CA 92007 |
| ERIC COHEN | 3815 RODMAN ST.NW   APT. D-16 WASHINGTON DC 20016 |
| ERIC DEZENHALL | 9439 ROSEHILL DR BETHESDA MD 20817 |
| ERIC DUCKER | 364 MAVIS DR LOS ANGELES CA 90065-5014 |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST WHITEHALL PA 18052-1628 |
| ERIC FARNSWORTH | 1107 SWINKS MILL RD MCLEAN VA 22102 |
| ERIC FONER | 606 WEST 116TH ST APT 61 NEW YORK NY 10027 |
| ERIC FRANCESCHI | 37 RUE DE VERDUN 13005 MARSEILLE |
| ERIC GUTIERREZ | 1752 N. SERRANO AVENUE, 503 LOS ANGELES CA 90027 |
| ERIC HEIKKILA | 961 W 30TH ST LOS ANGELES CA 90007 |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST ALLENTOWN PA 18103-7037 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD STE 211 BETHLEHEM PA 18020-8037 |
| ERIC JACOBSTEIN | 1711 MASSACHUSETTS AVENUE, NW #109 WASHINGTON DC 20036 |
| ERIC JAFFE | 11824 WINTERSET TERRACE POTOMAC MD 20854 |

| Claim Name | Address Information |
|---|---|
| ERIC JAGER | P.O. BOX 24279 LOS ANGELES CA 90024 |
| ERIC KANDEL | 9 SIGMA PLACE RIVERDALE NY 10471 |
| ERIC LAX | 609 TRENTON DR BEVERLY HILLS CA 90210 |
| ERIC LAYER | 311 3/4 WELCOME ST LOS ANGELES CA 90026-5579 |
| ERIC LUCAS | 3236 NW 57TH STREET SEATTLE WA 98107 |
| ERIC LUNSFORD | 2389 SE BECKENRIDGE CIRCLE PORT ST LUCIE FL 34952 |
| ERIC MACKLIN | 1606 HILE AVE. LONG BEACH CA 90804 |
| ERIC MANN | 1973 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| ERIC PAPE | 428 HOWLAND CANAL VENICE CA 90291 |
| ERIC PARSONS | 248 E LEWIS ST VENTURA CA |
| ERIC PERLSTEIN | 1312 E. HYDE PARK BLVD, CHICAGO IL 60615 |
| ERIC RAUCHWAY | 2216 ONE SHIELDS AVE DEPT OF HISTORY UC DAVIS DAVIS CA 95616 |
| ERIC RORER | 407 HIGH STREET SANTA CRUZ CA 95060 |
| ERIC ROWLEY | 1404 CARROLL AVE AMES IA |
| ERIC S. MARGOLIS | 2 ST CLAIR AVE W 16TH FLOOR TORONTO ON CANADA |
| ERIC SAINT-AUDE | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| ERIC SCHLOSSER | 395 DEL MONTE CENTER #308 MONTEREY CA 93940 |
| ERIC SCIGLIANO | 618 W HALLADAY ST SEATTLE WA 98119 |
| ERIC SIMONS | 6589 BELLHURST LN CASTRO VALLEY CA 94552 |
| ERIC SOLBERG | 16407 DESTREHAN DR. CYPRESS TX 77429 |
| ERIC SPILLMAN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ERIC STEINMAN | 1317 LUCILE AVE. #13 LOS ANGELES CA 90026 |
| ERIC STERLING | CRIMINAL JUSTICE POLICY FOUNDATION 8730 GEORGIA AVENUE, SUITE 400 SILVER SPRING MD 20910 |
| ERIC TEITELBAUM | 40 ARBOLES IRVING CA 92715 |
| ERIC TEJADA | 1533 NW 91ST AVE        724 CORAL SPRINGS FL 33071 |
| ERIC THAYER | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| ERIC TOPOL | 5920 CAMINO DE LA COSTA LA JOLLA CA 92037-6550 |
| ERIC TYTELL | 1455 FLORIDA AVE., NW APT 1A WASHINGTON D.C. DC 20009 |
| ERIC UMANSKY | 65 CENTRAL PARK WEST APT 15F NEW YORK NY 10023-5050 |
| ERIC VAN SANT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERIC VILAIN | GONDA-6357A---695 CHARLES E. YOUND DR. S LOS ANGELES CA 90095 |
| ERIC WEINBERGER | 24 CONCORD AVE.  #212 CAMBRIDGE MA 02138 |
| ERIC WEINER | 250 W.57TH STREET, #2114 NEW YORK NY 10107 |
| ERIC WEINER | 73 CASTLE HILL AVENUE GREAT BARRINGTON MA 01230 |
| ERIC WEINER | 1712 NOYES LANE SILVER SPRING MD 20910 |
| ERIC WEISBARD | 10B COUNTRY CLUB HLS TUSCALOOSA AL 35401-1343 |
| ERIC WILLIAMSON | 3913 MARTIN AVE. MC ALLEN TX 78504 |
| ERIC WILSON | 510 WEST END BLVD. WINSTON SALEM NC 27101 |
| ERIC WOOD | 501 SYLVIEW DR PASADENA MD 21122 |
| ERIC ZAGER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERICA DA COSTA | 124 W 93RD ST #7C NEW YORK NY 10025 |
| ERICA ETELSON | 2244 MCKINLEY AVE BERKELEY CA 94703 |
| ERICA HILL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERICA HUDOCK | 420 RIVERVIEW AVE. BLOOMSBURG PA 17815 |
| ERICA HUGGINS | 631 N. CHEROKEE LOS ANGELES CA 90004 |
| ERICA KRAMER | 1010 OLD BARN RD PARKTON MD 21120 |
| ERICA ROSENBERG | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ERICA SACKIN | C/O FENTON COMMUNICATIONS 260 5TH AVENUE, 9TH FLOOR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| ERICA SANDERS | 418 E 84TH ST #3 NEW YORK NY 10028 |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90064 |
| ERICA ZIETLIN | 1533 11TH ST APT A SANTA MONICA CA 90401 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE WHITEHALL PA 18052-6812 |
| ERICK MONSTAVICIUS | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 |
| ERICKA CHICKOWSKI | 930 MISSOURI ST. SAN DIEGO CA 92109 |
| ERICKA HAMBURG | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE SALEM OR 97301 |
| ERICKSON MARKETING COMMUNICATIONS | 3295 TRIANGLE DR SE STE 105 SALEM OR 97302-4566 |
| ERICKSON RETIREMENT   [CHARLESTOWN | RETIREMENT COMM] 817 MAIDEN CHOICE LA STE 300 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 PO BOX 310 LINTHICUM MD 21090-0130 |
| ERICKSON RETIREMENT COMM., LLC | PO BOX 22000 CATONSVILE MD 21228-0002 |
| ERICSSON INC. | 3000 MARCONI DR. WARRENDALE PA 15086 |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET ATTN: LEGAL COUNSEL ERIE PA 16534 |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET ERIE PA 16534 |
| ERIK AEDER | 14 LOWER ULUMALU RD HAIKU MAUI HI 96779 |
| ERIK DAVIS | 1336 WILLARD ST. # A SAN FRANCISCO CA 94117 |
| ERIK HAMILTON | 7 CLINTON IRVINE CA 92620 |
| ERIK HIMMELSBACH-WEINSTEIN | 5543 CARPENTER AVE. VALLEY VILLAGE CA 91607 |
| ERIK JOSEPH PEREL | 21408 TOWNWOOD DRIVE CORNELIUS NC |
| ERIK LARSEN | 1044 W. ROSEMONT AVE CHICAGO IL 60660 |
| ERIK LESSER | 3158 MAJESTIC CIRCLE AVONDALE ESTATES GA 30002-1616 |
| ERIK LUNDEGARD | 4431 EVANSTON AVE N #201 SEATTLE WA 98103 |
| ERIK OLSEN | 347 E. 85TH ST 3W NEW YORK NY 10027 |
| ERIKA ARIAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIKA MILVY | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| ERIKA SCHICKEL | 1973 STEARNS DR LOS ANGELES CA 90034 |
| ERIN CLINE | 1207 INDIANA ST APT 10 SAN FRANCISCO CA 94107-3467 |
| ERIN FRY | 510 E. DALTON AVE. GLENDORA CA 91741 |
| ERIN KAPLAN | 11022 CHANERA AVE. INGLEWOOD CA 90303 |
| ERIN MAGNER | 635 N ORANGE DR APT 4 LOS ANGELES CA 90036-2520 |
| ERIN MAGNER | 13200 PACIFIC PROMENADE #124 PLAYA VISTA CA 90094 |
| ERIN SMITH | 1284 SUNSET BLVD. APT. J LOS ANGELES CA 90026 |
| ERIN TEXEIRA | 348 6TH AVE  #2 BROOKLYN NY 11215 |
| ERIN VAN RHEENEN | 300 16TH AVE., #604 SAN FRANCISCO CA 94118 |
| ERINIE BJORKMAN | 19131 COTTONWOOD DR APT 1336 PARKER CO 80138-8659 |
| ERNA TAYLOR-STARK | 629 LINDA VISTA AVE PASACENA CA 91105 |
| ERNEST BARON | 710 NE 1ST ST BOYNTON BEACH FL 33435-3819 |
| ERNEST COWLES | 8537 LUPIN COURT ELK GROVE CA 95624 |
| ERNEST EDMOND | 1527 NW 80TH AVE APT B COCONUT CREEK FL 33063-2966 |
| ERNEST FREEBERG | 2838 GASTON AVENUE KNOXVILLE TN 37917 |
| ERNEST HARDY | 1525 GRIFFITH PARK BLVD. #206 HOLLYWOOD CA 90026 |
| ERNEST HERMOGENE | 2790 SOMERSET DR APT 114 LAUD LAKES FL 33311-2769 |
| ERNEST LEFEVER | 7106 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| ERNEST MORALES | 1321 WARNER AVE LOS ANGELES CA 90024 |
| ERNEST RAY GONZALES | 16534 WILKIE AVE TORRANCE CA 90504 |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD WATERBURY CT 06705 |
| ERNST LABADY | 715 NE 195TH ST DEERFIELD BCH FL 33442 |
| ERNST, JONATHAN M | 405 D STREET NE WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| ERROL ARIS, INC. | 13870 ONEIDA DR  #B2 DELRAY BEACH FL 33446 |
| ERROL BETTY | 1320 SW 75 AVE MARGATE FL 33068 |
| ERROL C PALMER | 1520 NW 128TH DR APT 207 SUNRISE FL 33323-5211 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 GODFREY ST N ALLENTOWN PA 18109 |
| ERVING, NATHANIEL | 1612 HAMPTON RD LEESBURG FL 34748 |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | PO BOX 3730 SEQUIM WA |
| ERWIN CHEMERINSKY | 2 HARVEY COURT IRVINE CA 92617 |
| ERYN BROWN | 4231 GREENBUSH AVE. SHERMAN OAKS CA 91423 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE TOWSON MD 21286 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE ORLANDO FL 32825-4723 |
| ESCOBAR MARIO | N. BEAR HILL RD ESCOBAR MARIO CHAPLIN CT 06235 |
| ESHLEMAN, KATHY | 35 S CHURCH ST MACUNGIE PA 18062 |
| ESHLEMAN, KATHY | 35 CHURCH ST S MACUNGIE PA 18062 |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL SANTA FE 1210 MEXICO |
| ESPARANZA HILL | 15 PALOMA AVE, # 46 VENICE CA 90291 |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 NORTH HOLLYWOOD CA 91606 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ORLANDO FL 32828 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801 CHICAGO IL 60626 |
| ESPN | ESPN PLAZA ATTN: STEVE ANDERSON, EXEC. V.P. BRISTOL CT 06010 |
| ESPN ENTERPRISES | ESPN PLAZA BRISTOL CN 06010 |
| ESPN ENTERPRISES, INC. | ESPN PLAZA BRISTOL CT 06010 |
| ESPOSITO, RUSSELL M | 6117 BROOKHOLLOW DR PLANO TX 75093-7925 |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 ORLANDO FL 32803-3844 |
| ESRA OZYURGK | 7896 CAMINO SONATA SAN DIEGO CA 92122 |
| ESSA | 200 PALMER ST STROUDSBURG PA 18360-1645 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 250 WEST 57TH STREET  STE 333 ATTN: A. ROONEY NEW YORK NY 10107 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY GURNEE IL 60031-9161 |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP | MARKETING & COMMUNICATION 650 DUNDEE RD-STE 350 KAREN SMOTT NORTHBROOK IL 60062 |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE SUSAN DEE ESSEX CT 06426 |
| ESSKAY | 8422 BELLONA LN STE 200 BALTIMORE MD 21204-2057 |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY CORAL GABLES FL 33146-2701 |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD AGOURA HILLS CA 91301 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVENUE 15TH FLOOR NEW YORK NY 10022 |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO 2430 N. ORCHARD UPDATED W9 FORM REQUIRED PAYMENT ON HOLD CHICAGO IL 60614 |
| ESTATE OF STEVEN BACH | 7601 BEULAH STREET ALEXANDRIA VA 22315 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| ESTES PARK NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO 6601 N RIDGE BLVD CHICAGO IL 60626 |
| ESTHER CERVANTES | 1107 FAIR OAKS PMB 414 SOUTH PASADENA CA 91030 |
| ESTHER FREUD | 20 JOHN STREET LONDON WC1N 2DR UNITED KINGDOM |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ESTHER HUBBARD | 11521 NW 12TH AVE MIAMI FL 33168 |
| ESTHER MONESTINE | 3241 NW 46TH AVE LAUDERDALE LKS FL 33319 |
| ESTHER SCHOR | 430 NASSAU STREET PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| ESTHER WALKER | 80-000 AVE 48 #131 INDIO CA 92201 |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET ESTHERVILLE IA 51334 |
| ESTHUS, GREG | 358 BUSHY HILL RD ESTHUS, GREG SIMSBURY CT 06070 |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B POMPANO BEACH FL 33069-5911 |
| ESV PRIME CONSTRUCTION SPECIALISTS | 3330 BARHAM BLVD STE 103 LOS ANGELES CA 90068-1476 |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 DALLAS TX 75380 |
| ETEX COMMUNICATIONS | P.O. BOX 130 ATTN: LEGAL COUNSEL GILMER TX 75644 |
| ETEX COMMUNICATIONS, LP | P O BOX 130 GILMER TX 75644 |
| ETGAR KERET | 13 LEVY YITZHAK STREET 13 TEL-AVIV, 62483 ISRAEL |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. PASADENA CA 91107 |
| ETHAN ALLEN INC-PARENT  [ETHAN ALLEN | RETAIL, INC.*] P.O. BOX 1966 DANBURY CT 06183 |
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 DANBURY CT 68131966 |
| ETHAN GILSDORF | 9 RUE GOSSEL 75012 PARIS FRANCE |
| ETHAN MAYTUM | 8254 FOUNTAIN AVE W. HOLLYWOOD CA 90046 |
| ETHAN NADELMANN | 117 WEST 74TH STREET, APT. 1C NEW YORK NY 10023 |
| ETHAN RARICK | 1602 BLAKE ST BERKELEY CA 94703 |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 FRUITLAND PARK FL 34731-4477 |
| ETHICS INSTITUTE | 100 COLLEGE DR ALLENTOWN PA 18104-6132 |
| ETHOS | PO BOX 71250 PHOENIX AZ 85050 1005 |
| ETO DOORS | 309 N. FOOTHILL RD BEVERLY HILLS CA 90210 |
| ETIENNE-MODESTE, DEXTER | 575 PARK AVE ETIENNE-MODESTE, DEXTER BLOOMFIELD CT 06002 |
| EUFORD LEE | 10681  LAGO WELLEBY SUNRISE FL 33351 |
| EUGEN WEBER | 11579 SUNSET BLVD LOS ANGELES CA 90049 |
| EUGENE DEVER | 13373 SE 91ST CT RD SUMMERFIELD FL 34491 |
| EUGENE NIXON | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON/UDC | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE RUMER | 2362 KING PL NW WASHINGTON DC 20007 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY # 4D BROOKLYN NY 11238 |
| EUGENE VOLOKH | 9362 NIGHTINGALE DR. LOS ANGELES CA 90069 |
| EUREKA REPORTER | 3555 J STREET EUREKA CA 95503-5419 |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD LARRY JARRELL JACKSONVILLE FL |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 ATTN: LEGAL COUNSEL CARLSBAD CA 92008 |
| EURO TRAVEL | 1251 ELLSWORTH DR WHITEHALL PA 18052-4603 |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET ATTN: LEGAL COUNSEL CEDEX |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 MADRID 16 SPAIN |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES 130 FOURTH AVENUE N BOX 2009 EDMONDS WA 98020-2009 |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER 115 RICHARDS ROAD WILLIAMSBURG VA 23188 |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A WILLIAMSBURG VA 23185 |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST MIDDLETOWN CT 06457 |
| EUROPEAN TRAVEL AGENCY CORP | 1810 W BURBANK BLVD #200 BURBANK CA 91506-1315 |
| EUROSON AMERICA | 40 CAIN DRIVE BRENTWOOD NY 11717 |
| EVA FREMONT | 1631 STRADELLA RD LOS ANGELES CA 90077-2314 |
| EVA SOLTES | 1425 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVAN CORNOG | 105 W. 72ND STREET, 7C NEW YORK NY 10023 |
| EVAN FORRESTER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| EVAN HURD | 845 RADCLIFFE AV PACIFIC PALISADES CA |
| EVAN KLEIMAN | 1078 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MADER, PRESIDENT | MADER NEWS, INC. 913 RUBERTA AVE GLENDALE CA 91201 |

| Claim Name | Address Information |
| --- | --- |
| EVAN MARCUS | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| EVAN PINCUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07648-1511 |
| EVAN WRIGHT | 11347 ROSE AVE. LOS ANGELES, CA 90066 CA 90066 |
| EVANDY HALL | 4168  INVERARRY DR  #412 LAUDERDALE LKS FL 33319 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH 19895 BEACH BLVD. SUITE 107 HUNTINGTON BEACH CA 92648 |
| EVANGELINA PEREZ | 8835 NW 18TH ST CORAL SPRINGS FL 33071-6103 |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, JANE | PO BOX 608961 ORLANDO FL 32860-8961 |
| EVANS, JEFFREY | 115 WEST EUCLID ST EVANS, JEFFREY HARTFORD CT 06112 |
| EVANS, SHERINA L | GOLDEN HILL RD ELBERON VA 23846 |
| EVANS, VANESSA | 736 N 19TH ST #1 ALLENTOWN PA 18104-4041 |
| EVANSTON NEWS | 1111 N. PINE CT ATTN: JAMES MITCHELL CHICAGO IL 60646 |
| EVANSTON SUBARU | 33340 OAKTON ST SKOKIE IL 60075-2953 |
| EVARTS TV INC  M | C/O KILGORE'S STORE EVARTS KY 40828 |
| EVE BEGLEY KIEHM | 3535 LINDA VISTA DRIVE #22 SAN MARCOS CA 92078 |
| EVE BUNTING | 1512 ROSE VILLA ST PASADENA CA 91106 |
| EVE CONANT | 70 CHAVEZ RANCH ROAD SEDONA AZ 86336 |
| EVE FAIRBANKS | 3140 17TH STREET, NW WASHINGTON DC 20010 |
| EVE GERBER | 1030 WOODLAND DR BEVERLY HILLS CA 90210-2936 |
| EVELENA RUETHER | 686 S. ARROYO PKWY #129 PASADENA CA 91105 |
| EVELIN ROMANSKI-MONTY | 33 E CAMINO REAL APT 302 BOCA RATON FL 33432-6151 |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| EVELYN GORE | 323SW  33RD AVE DEERFIELD BCH FL 33442 |
| EVELYN HOCKSTEIN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 WESTON FL 33327 |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 NORTH MIAMI FL 33161 |
| EVENTWORKS | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVEREST CONNECTIONS M | 14859 W 95TH ST LENEXA KS 66215-5220 |
| EVEREST GLOBAL TECHNOLOGIES | 14859 W 9TH ST LENEXA KS 66215-5220 |
| EVEREST GLOBAL TECHNOLOGIES | 9647 LACKMAN RD. ATTN: LEGAL COUNSEL LENEXA KS 66219-1205 |
| EVEREST RICCIONI | 17840 QUEENSMERE DR. MONUMENT CO 80132-8458 |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST OVERLAND PARK KS 66223-3137 |
| EVERETT EHRLICH | 5210 WAPAKONETA ROAD BETHESDA MD 20816 |
| EVERETT WARD | P.O. BOX 1005 GRANTSVILLE UT 84029 |
| EVERETT, AMY | COLCHESTER AVE EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, GARY | 6 PLEASANT VIEW AVE EVERETT, GARY BRISTOL CT 06010 |
| EVERGREEN | PO BOX 28 APOPKA FL 32704-0028 |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR BATH PA 18014-9752 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. BALTIMORE MD 21210 |
| EVERLAST STORMS | 10 ENTERPRISE CT LEBANON PA 17042-8206 |
| EVERTEK INC M | P. O. BOX 270 EVERLY IA 51338 |
| EVERYMAN THEATRE | 1727 N CHARLES ST BALTIMORE MD 21202 |
| EVERYTHING FOR THE KITCHEN | 136 SPRING ST GLASTONBURY CT 06033-1054 |
| EVERYTHING NET | 27501 BOOT HILL COURT LAGUNA HILLS CA 92653 |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST BALTIMORE MD 21225 |
| EVGUENI MOZGALENVSKI | 277 W. 11TH ST. APTL 2A NEW YORK NY 10014 |
| EVLITA MATILUS | 204 SE 25 AVE BOYNTON BEACH FL 33435 |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| EVOLVE | 220 WEST STREET DERBY VT 05829 |
| EVSPA | (EAST.VA SCHOOL PERF.ART) P.O. BOX 273 WILLIAMSBURG VA 23187 |
| EWING, DIANE | 652 WEST GRAND AVENUE CHICAGO IL 60610 |
| EXAMINER | 1131 W MAIN STREET STE. A BLUE SPRINGS MO 54015-3598 |
| EXANTA AUGUSTIN | 186 MARTIN CIR WEST PALM BCH FL 33411 |
| EXCEL DENTAL CARE | 4555 EASTON AVE BETHLEHEM PA 18020-9343 |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 ATTN: LEGAL COUNSEL WESTERVILLE OH 43082 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD LANCASTER PA 17603 |
| EXCLUSIVE HOME PROD | PO BOX 8906 FORT LAUDERDALE FL 33310-8906 |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. LOS ANGELES CA 90064 |
| EXCLUSIVES | 120 WASHINGTON ST NILDA CARRASCO MIDDLETOWN CT 06457 |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE | GREETINGS, INC. P. O. BOX 2945 HARTFORD CT 06104-2945 |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST CARL MAULDIN WALLINGFORD CT 06492 |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE NORTH HAVEN CT 06473 |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST AMY RIO GLASTONBURY CT 06033 |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET GLASTONBURY CT 06033 |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD SUITE 806 ENCINO CA 91436 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD TIMONIUM MD 21093 |
| EXHIBITORS  [S&L PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| EXIT REALTY DEIERLING & ASSOC | 3402 ACORN ST STE 201 WILLIAMSBURG VA 23188-1014 |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL NEWPORT NEWS VA 23606 |
| EXPO EXPERTS, LLC | 7770 COOPER RD STE 3A CINCINNATI OH 45242-7727 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE CHESTNUT RIDGE NY 10977 |
| EXPO USA INTERNATIONAL | 91 SUTIN PL RENU SAWHNEY CHESTNUT RIDGE NY 10977-6427 |
| EXPONENT TELEGRAM | 324-326 HEWES CLARKSBURG WV 26301 |
| EXPONENT TELEGRAM | 324 HEWES AVENUE CLARKSBURG WV 26301 |
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 MIRAFLORES PERU |
| EXPRESS | ATTN. MR. GEORGE KALOFOLIAS P.O. BOX 4814 KALOFOLIAS GRP S.A.KERATEA ATTIKIS,GRC ATHENS 190 01 GREECE |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 ATTN: LEGAL COUNSEL PORT OF SPAIN |
| EXPRESS | 1150 15TH ST NW RM NEWS WASHINGTON DC 20071-0001 |
| EXPRESS AUCTION PARENT  [EXPRESS | AUCTION] PO BOX 10 GLOUCESTER VA 23061-0010 |
| EXPRESS AUCTION/PARENT  [EXPRESS | AUCTIONEERS] 3646 FALLS RD BALTIMORE MD 21211 |
| EXPRESS AUCTION/PARENT  [EXPRESS AUCTION | MKTING SPEC] 4115 WILKENS AVENUE BALTIMORE MD 21229 |
| EXPRESS CARD & LABEL | P.O. BOX 4247 TOPEKA KS 66604 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR STE C52 BETHLEHEM PA 18020-8027 |
| EXPRESS PERSONNEL AGENCY | 795 ROBLE RD UNIT C ALLENTOWN PA 18109-9146 |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B GAINESVILLE FL 32607-2354 |
| EXPRESS-STAR | P.O. DRAWER E ATTN: LEGAL COUNSEL CHICKASHA OK 73023 |
| EXPRESS-STAR | 302 N. 3RD ST. PO DRAWER E CHICKASHA OK 73023 |
| EXTENDICARE HEALTH FA | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| EXTENDICARE HEALTH FA  [SENOIR HEALTH | MANAGER] 2388 TITAN ROW ORLANDO FL 32809-6944 |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD LEHIGHTON PA 18235-3516 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE NEWPORT NEWS NC 27239 |
| EXXON LIGHTFOOT      D | 6446 RICHMOND RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| EXXON MOBIL CORP | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| EXXON TOANO         R | ANDERSONS CORNER TOANO VA 23168 |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR NEW KENT VA 23124 |
| EXXON/MILLER MART #25 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST MIGRATION MD 12345 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD TAMPA FL 33634-4499 |
| EYE PRODUCTIONS LLC | 648 BROADWAY    NO.1000 NEW YORK NY 10012 |
| EYECOM, INC. M | 201 E 56TH AVE  STE 100 ANCHORAGE AK 99518 |
| EYESCAPES BRONWYN MILLER | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| EYTAN GILBOA | 333 HIGHLAND AVENUE LOS ANGELES CA 90036 |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 23602-5652 |
| EZRA KLEIN | 1768 HOBART STREET, NW WASHINGTON DC 20009 |
| EZRA YARN | 6676 DROWSY DAY COLUMBIA MD 21045 |
| EZZEL, JAMES W | LINE FENCE RD HAYES VA 23072 |
| EZZELL, WENDY | PROVIDENCE RD HAYES VA 23072 |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 WHEATLAND IA 52777 |
| F J COMMUNICATIONS A1 | P O BOX 40 FORT JENNINGS OH 45844 |
| F&G NEWS | 1771 SOMERSET DR. ATTN: JOE RAYMOND ROMEOVILLE IL 60446 |
| F. ANDY JR. MESSING | THE NATIONAL DEFENSE COUNCIL FOUNDA 1220 KING STREET SUITE #230 ALEXANDRIA VA 22314 |
| F. STEPHE LARRABEE | 517 35TH ST  NW WASHINGTON DC 20007 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E HUNT VALLEY MD 21030 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F.T. PUBLICATIONS, INC (F.T.P.I.) | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIENNE HYPPOLITE | ZONE 7 SENECA HOLLYWOOD FL 33020 |
| FABIO AGUILERA | 218  GLOUCHESTER BOCA RATON FL 33487 |
| FABIOLA CARDONA | 6372 MOSELEY ST PEMBROKE PINES FL 33024 |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST ALLENTOWN PA 18104 3211 |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 OVIEDO FL 32765-4921 |
| FACES JEWISH SINGLES | 1951 NE 188TH ST MIAMI FL 33179-4350 |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90048 |
| FACTORY CARD OUTLET   [FACTORY CARD | OUTLET] 123 MIGRATION ST MIGRATION MD 12345 |
| FADELEY, RICHARD D | 1592 GABLE DR COOPERSBURG PA 18036 |
| FAGAN, OTIS | BENJAMIN CT FAGAN, OTIS WINDSOR CT 06095 |
| FAIAZZA, TONY | 108 BOHEMIA ST FAIAZZA, TONY PLAINVILLE CT 06062 |
| FAIR HAVEN PHOTOGRAPHS | 101 NEWTON ST SOUTHBOROUGH MA |
| FAIR OAKS CAMPGROUND     R | LIGHTFOOT RD LIGHTFOOT VA 23090 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 FAIRBANKS AK 99707 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 ATTN: LEGAL COUNSEL FAIRBANKS AK 99707-0710 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 32750-4412 |
| FAIRBANKS MAZDA   [DELAND NISSAN] | 2600 S WOODLAND BLVD DELAND FL 32720-8640 |
| FAIRBANKS MAZDA   [ORLANDO INFINITI] | 350 S LAKE DESTINY RD ORLANDO FL 32810-6225 |
| FAIRBANKS, MARYJANE | 422  2ND ST CATASAUQUA PA 18032 |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 ATTN: LEGAL COUNSEL FAIRBORN OH 45324-6273 |

| Claim Name | Address Information |
|---|---|
| FAIRCHILD, DANIELLE | 725  DAVID DR PEN ARGYL PA 18072 |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVT CENTER PKWY. ATTN: LEGAL COUNSEL FAIRFAX VA 22035 |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR ONE DARLING ISLAND ROAD PYRMONT SYDNEY NS 2009 AUSTRALIA |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | COMMUNITIES, INC] 220 E 42ND ST NEW YORK NY 10017-5806 |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | RESORTS] 7800 SOUTLAND BLVD SUITE 250 ORLANDO FL 32809 |
| FAIRFIELD GLADE VISTA | 3056 PEAVINE RD CROSSVILLE TN 38571-7927 |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD WILLIAMSBURG VA 23185 |
| FAIRFIELD INN & SUITES | RICHMOND RD WILLIAMSBURG VA 23188 |
| FAIRFIELD LEDGER | 112 EAST BROADWAY FAIRFIELD IA 52556 |
| FAIRFIELD LEDGER | PO BOX 110 FAIRFIELD IA 52556-0002 |
| FAIRFIELD OF WMSBG PARENT  [WYNDHAM | VACATION RESORTS INC] 121 CAMERON CIR WILLIAMSBURG VA 23188-2195 |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON 8427 SOUTH PARK CIRCLE ORLANDO FL 32819 |
| FAIRFIELD TIMESHARE    R | WALLER MILL RD WILLIAMSBURG VA 23185 |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST ALLENTOWN PA 18103 |
| FAIRMONT SENTINEL | P. O. BOX 681 FAIRMONT MN 56031 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 YELM WA 98597 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL ORLANDO FL 32826-3205 |
| FAIRWINDS CREDIT UNION  [FAIRWINDS | CREDIT UNION] 1228 EUCLID AVE STE 6 CLEVELAND OH 44115-1834 |
| FAISAL DEVJI | 110 DUANE ST APT 3F NEW YORK NY 10007-1119 |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD WHITEHALL PA 18052-2903 |
| FAKT | ATTN. MAGDALENA KUCMA AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 WARSAW 02-672 POLAND |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD SAM FALCETTI SPRINGFIELD MA 01129 |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80915-3833 |
| FALCON COMMUNICATIONS | PO BOX 449 MALDEN MO 63863-0449 |
| FALCON CREATIVE INC. | 28 HIGHFIELDS DRIVE CATONSVILLE MD 21228 |
| FALCON THEATRE | 4252 RIVERSIDE DR. BURBANK CA 91505 |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET AGAWAM MA 01001 |
| FALERO, MARGARET | 288 VELVETEEN PLACE CHULUOTA FL 32766 |
| FALK FUNERAL HOME | 163 MAIN ST PENNSBURG PA 18073-1311 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST RACHEL ENDRESS MINNEAPOLIS MN 55402 |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 FALLS CHURCH VA 22040-0183 |
| FALLS EARTH STATION - THORNTON OAKS | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR ATTN: LEGAL COUNSEL GREENWICH CT 06830 |
| FALLS EARTH STATION FITCHBURG STATE | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION WASHINGTON UNIVERSTY | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BALTIMORE MD 21209 |
| FALSANI, CATHLEEN | 1089 BAJA ST LAGUNA BEACH CA 92651-3546 |
| FALZONE, CATHERINE | OLD COACH RD FALZONE, CATHERINE WEST HARTLAND CT 06065 |
| FAME PICTURES | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAMILY AUTO | 371-373 MAIN STREET MANCHESTER CT 06040 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE STE 206 BETHLEHEM PA 18018-6506 |
| FAMILY CENTRAL INC.  [FAMILY CENTRAL, | INC.] 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST ALLENTOWN PA 18102 3758 |
| FAMILY DOLLAR | M JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FAMILY DOLLAR | 21311 MADROMA AVE TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| FAMILY FINANCIAL ADVISORS | 406 S DIXIE AVE STE 1 FRUITLAND PK FL 34731-4499 |
| FAMILY FORD | 831 STRAITS TPKE WATERTOWN CT 06795-3320 |
| FAMILY HARDWARE | P O BOX 738 PETER JUSZCYNSKI GRANBY CT 60352303 |
| FAMILY HYUNDAI | 8325 W 159TH ST TINLEY PARK IL 60477-1220 |
| FAMILY INN            R | RT 60 WEST WILLIAMSBURG VA 23185 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR ORANGE CITY FL 32763-8360 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD ORLANDO FL 32835-1348 |
| FAMILY VIDEO A4 | P. O. BOX 670873 HOUSTON TX 77267 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 SENECA SC 29679 |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., STE 100 ATTN: LEGAL COUNSEL TORONTO ON M5J 2T3 CANADA |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET SANTA MONICA CA 90405 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD MADISON WI 53717-1701 |
| FAMOUS FOOTWEAR | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR | 211 QUALITY CIR COLLEGE STATION TX 77845-4470 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FANDANGO | 12200 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064-1047 |
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| FANDELL, RICHARD | 75 BRIDGE ST STE 5 WILLIMANTIC CT 06226-2134 |
| FANIE JASON | 21 MALLESON RD MOWBRAY CAPE TOWN 0 ZAF |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 FANNETSBURG PA 17221 |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C OWINGS MILLS MD 21117 |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | 249 LENOX AVENUE, APT. 2 NEW YORK NY 10027 |
| FAREEDA DEOSARAN | 1141 SW 123RD TER PEMBROKE PNES FL 33025-5788 |
| FARHANA ALI | 3162 COLCHESTER BROOK LANE FAIRFAX VA 22031 |
| FARIBORZ MOKHTARI | 817 CAPITOL SQUARE PLACE, SW WASHINGTON DC 20024 |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 IRVINE CA 92612 |
| FARIS LEE INVESTMENTS | 2301 DUPONT IRVINE CA 92612 |
| FARKAS, KELLY | 1530  PINE TOP LN EMMAUS PA 18049 |
| FARLEY, VAUGHN | PO BOX 1099 DUNDEE FL 33838 |
| FARM FRESH | ATTN: KAREN WHARF 853 CHIMNEY HILL SHOPPING CENTER VIRGINIA BEACH VA 23452 |
| FARM FRESH | KILN CREEK NEWPORT NEWS VA 23602 |
| FARM FRESH | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| FARM FRESH            DL | FIVE FORKS WILLIAMSBURG VA 23185 |
| FARM FRESH #168 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| FARM FRESH #188 | N MAIN ST NORFOLK VA 23511 |
| FARM FRESH #205 | TOWNE CENTER HWY HAMPTON VA 23666 |
| FARM FRESH #219 | COLISEUM DR HAMPTON VA 23666 |
| FARM FRESH #231 | CHATHAM RD NEWPORT NEWS VA 23602 |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| FARM FRESH #240 | FOX HILL RD HAMPTON VA 23669 |
| FARM FRESH #295 | E. MERCURY BLVD HAMPTON VA 23663 |
| FARM FRESH #299 | WYTHE CREEK RD POQUOSON VA 23662 |
| FARM FRESH #321 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #321        D | 455 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #330 | ARTHUR WAY NEWPORT NEWS VA 23602 |
| FARM FRESH #335 | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH #335 | NORGE LN WILLIAMSBURG VA 23188 |
| FARM FRESH #404 | GEORGE WASHINGTON HWY YORK VA 23692 |

| Claim Name | Address Information |
|---|---|
| FARM FRESH #405 | NULL WILLIAMSBURG VA 23185 |
| FARM FRESH #667 | BRIDGE RD SUFFOLK VA 23435 |
| FARM FRESH #814 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE SMITHFIELD VA 23430 |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER GLOUCESTER VA 23061 |
| FARM FRESH 335        D | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH MARKETS PARENT   [FARM FRESH | SUPERMARKETS] 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 23452-3049 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FARMER'S PLUMBING | 311 ALPINE ST ALTAMONTE SPRINGS FL 32701-7701 |
| FARMERS & MECHANICS | POBOX 401 BARBARA RIOUX MIDDLETOWN CT 06457 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD FOWBLESBURG MD 21155 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 WAYLAND IA 52654 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 HARLAN IA 51537 |
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 NORA SPRINGS IA 50458 |
| FARMERS MUTUAL TELEPHONE STANTON IOWA | A12 P. O. BOX 220 STANTON IA 51573 |
| FARMERS SERVICE COMPANY | 865 W MAIN ST SMITHFIELD VA 23430-1037 |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. PLAINVILLE CT 06062 |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST DON VEGA STAMFORD CT 06902 |
| FARMINGTON WOODS | 43 HERITAGE DR AVON CT 06001 |
| FARMINGTON WOODS REALTY | 7 KEYES ST UNIONVILLE CT 06085-1119 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE ATTN:  MARSHA MASSA HUDSON MA 01749 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG NJ 08865 |
| FARRELL, FREDERICK | 21320 SUMMERTRACE CIRCLE BOCA RATON FL 33428 |
| FARRELL, JAMES F. (4/08) | 24 LOOKOUT MOUNTAIN DR. MANCHESTER CT 06040 |
| FARRELL, MICHELE | 426  TIMOTHY DR BETHLEHEM PA 18017 |
| FARRIS, JEAN | 15 OSPREY AVE HAMPTON VA 23661 |
| FARROW, ANNE C. (8/07) | 381 SAYBROOK ROAD HIGGANUM CT 06441 |
| FAS-MART | PO BOX 185 MANQUIN VA 23106 |
| FAS-MART | BOTTOMS BRIDGE QUINTON VA 23141 |
| FAS-MART          D | YORK ST WILLIAMSBURG VA 23185 |
| FASEMART | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FASHION BUG | 653 EVERGREEN AVE MATRIX MEDIA GROUP PITTSBURGH PA 15209-2248 |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST BETHLEHEM PA 18015-3432 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 NEEDHAM MA 02494 |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS,LP, 25 CHISHOLM AVE. ATTN: LEGAL COUNSEL ST. ALBERT AB TBN 5A5 CANADA |
| FAST FORWARD, INC. AKA BESTPLACES.NET | P.O. BOX 82937 PORTLAND OR 97282 |
| FAST GO SERVICE | 275 MAIN STREET MANCHESTER CT 06040 |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST VINCENT FUSARO WEST SPRINGFIELD MA 01089 |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE WEST SPRINGFIELD MA 01089 |
| FATIMA BHUTTO | 70  CLIFTON KARACHI 75600 |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE FORT LAUDERDALE FL 33311 |
| FAUBERT, MARK | 1644 SHERBOURNE STREET WINTER GARDEN FL 34787 |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD QUAKERTOWN PA 18951 2628 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD QUAKERTOWN PA 18951 1403 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE SOUDERTON PA 18964-1038 |
| FAULKNER OLDSMOBILE | PO BOX 1368 BETHLEHEM PA 18016-1368 |

| Claim Name | Address Information |
|---|---|
| FAULKNER SUBARU | 330 STOKE PARK RD BETHLEHEM PA 18017-9402 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST ALLENTOWN PA 18103-3810 |
| FAULLER III, BILLY L | 7732 LOCUST DR BARNHART MO 63012-2622 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD BETHLEHEM PA 18020-9642 |
| FAUST, DARVIN | 100  POND RD ANDREAS PA 18211 |
| FAUST, SUSAN F | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAVORITE NURSES | 7255 W 98TH TER OVERLAND PARK KS 66212-2256 |
| FAVRE FRANCOIS | 7 ELTON PL BOYNTON BEACH FL 33426 |
| FAWAZ GERGES | SARAH LAWRENCE COLLEGE 1 MEAD WY BRONXVILLE NY |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY VIRGINIA BEACH VA 23454 |
| FAYE LEVY | 5116 MARMOL DRIVE WOODLAND HILLS CA 91364-3329 |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28303 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 FAYETTEVILLE TN 37334 |
| FBI | BUILDING 27958A QUANTICA VA 22125 |
| FCO INSURANCE CORP. | 20800 NE 8TH CT APT 101 MIAMI FL 33179-2064 |
| FDIC | 71 5TH AVE NEW YORK NY 10003 |
| FEARLESS UNITED | 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEC COMMUNICATIONS M | P O BOX 668 ROYCE CITY TX 75189-0668 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD PASADENA CA 91107-3693 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD GAITHERSBURG MD 20879 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 SAN DIEGO CA 92123-1796 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD ATTN:  TREASA DOYAL HOUSTON TX 77060 |
| FEDERATED DEPARTMENT STORES   [MACY'S] | 2425 OLYMPIC BLVD STE 2200W SANTA MONICA CA 90404-4095 |
| FEDERATED DEPARTMENT STORES [MACYS NEW | YORK] 151 W 34TH ST    17TH FL MACYS NEW YORK NEW YORK NY 10001 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET MACYS NEW YORK NY 10001 |
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 NEW YORK NY 10022 |
| FEDERATED INSURANCE | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST  17TH FL NEW YORK NY 10001-2101 |
| FEDERME BARTHELEMY | 1404  SANDPIPER LN LANTANA FL 33462 |
| FEDEX | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD ATTN: RETAIL DROP BOX MEMPHIS TN 38125 |
| FEDEX FREIGHT | P.O. BOX 406708 ATLANTA GA 30384 |
| FEDEX GROUND | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST BOYNTON BEACH FL 33435 |
| FEDOROVA, YVETTA | 640 BROADWAY #3E NEW YORK NY 10012 |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR BARBARA BRANT FEEHAN SOUTH WINDSOR CT 06074 |
| FEET FIRST | 99 FARMINGTON AVE VITO DISIBIO BRISTOL CT 06010 |
| FEGELY, TAMMY | 5594  WEDGE LN ALLENTOWN PA 18106 |
| FEHNEL, JONATHAN | 1203  ZORBA DR WHITEHALL PA 18052 |
| FEIST & FEIST REALTY | 941 MARCON BLVD COLDWELL BANKER SUITE 101 ALLENTOWN PA 18109-9340 |
| FELD ENTERTAINMENT | 50 FEDERAL STREET BOSTON MA 02110 |
| FELD ENTERTAINMENT INC | DO NOT BILL NEWPORT NEWS VA 23607 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE SPRINGFIELD VA 22182 |
| FELDANY INC. | 2640 S UNIVERSITY DR DAVIE FL 33328 |
| FELDCO CORP | 125 E OAKTON ST DES PLAINES IL 60018-1946 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LANGHORNE PA 19047 |
| FELICE, NANCY | 125 WEST ST UNT 3 FELICE, NANCY BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| FELICIA LEE | 234 S FIGUEROA ST APT 736 LOS ANGELES CA 90012-2515 |
| FELICIANO, GISELLE | YALE ST FELICIANO, GISELLE HARTFORD CT 06114 |
| FELIPE GOMEZ | 5280 SW 90TH WAY        5 DAVIE FL 33328 |
| FELIPE'S NEWS | 5630 W. 64TH PLACE ATTN: FELIPE OROZCO FRANKLIN PARK IL 60131 |
| FELIPE, FRANCIS D | BETHEL RD NEWPORT NEWS VA 23608 |
| FELIX AGUILAR | 771 RAYMOND AVENUE LONG BEACH CA 90804-4629 |
| FELIX GUTIERREZ | 6163 CHELTON DRIVE OAKLAND CA 94611 |
| FELIX SALZMAN | 122 GLENDALE BLVD # 2 LOS ANGELES CA 90026-5826 |
| FELTON SMITH GRAHAM | 6425 MAIN STREET GLOUCESTER VA |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST BRIAN LISTRO MANCHESTER CT 06040 |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 HELSINKI 560 FINLAND |
| FENOLD ST HILAIRE | 2140  CATHERINE DR        1 DELRAY BEACH FL 33445 |
| FENSTERMACHER, STANLEY | 4100  FERNCROFT LN BETHLEHEM PA 18020 |
| FENSTERMACHER, STANLEY | 2505  5TH ST BETHLEHEM PA 18020 |
| FENSTERMAKER, ANGELA | 1118  SHERWOOD DR LAURYS STATION PA 18059 |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST ALLENTOWN PA 18104 |
| FENWICK INN | 13801 COASTAL HWY OCEAN CITY MD 21842 |
| FERDINAND LEWIS | 25718 N HOGAN DR C10 VALENCIA CA 91355 |
| FERDINAU BREVIL | PO BOX 7318 DELRAY BEACH FL 33482-7318 |
| FEREVA LAWRENCE | 4810 MEREDITH WAY APT 203 BOULDER CO 80303-1152 |
| FERGUS BLAKISTON | 8 WAIHI  TLE GERALDINE 8831 |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 NORFOLK VA 23510 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602-4314 |
| FERGUSON, GARY | 25412 SPRING ST MANHATTAN IL 60442 |
| FERGUSON, JULIE M | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| FERGUSON, MIKE | 37 MT VIEW AVE FERGUSON, MIKE BRISTOL CT 06010 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE KISSIMMEE FL 34759-3442 |
| FERNANDEZ, MARIA | 660 IRIS RD CASSELBERRY FL 32707-4323 |
| FERNANDEZ, YENNY | 854 ORIENTA AVE APT A ALTAMONTE SPG FL 32701-5644 |
| FERNINDINI, ELIZABETH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDO DE ARATANHA | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| FERNANDO DEFREITAS | PO BOX 15631 FT LAUDERDALE FL 33318-5631 |
| FERNANDO FERNANDES DA SILVA | 44 SE 10TH ST DEERFIELD BCH FL 33441-5303 |
| FERNANDO FUENTES | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| FERNANDO GOUVEA | 30 JOHNSON HTS WATERVILLE ME 04901 |
| FERNANDO GUERRA | 5800 SEA WALK DR APT 5 LOS ANGELES CA 90094-2141 |
| FERNANDO LOPEZ | 1815 BRIGHT DR HIALEAH FL 33010 |
| FERNE ARFIN | 23 REDCLIFFE STREET LONDON SW 10 9DR UNITED KINGDOM |
| FERNEMA SURIM | 1100 SW 4TH AVE        18C DELRAY BEACH FL 33444 |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST ORLANDO FL 32805-4731 |
| FERRARI BUSINESS BROKERS INC | 1999 W COLONIAL DR ORLANDO FL 32804-7045 |
| FERREL GUILLORY | UNIVERSITY OF NORTH CAROLINA CAMPUS BOX 3365 CHAPEL HILL NC 27599 |
| FERRELL, PAULETTE | 956  GREEN ST ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 W GREEN ST ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 GREEN ST W ALLENTOWN PA 18102 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR WILLIAMSBURG VA 23185-5671 |
| FERRUFINO, YAJAIRA | 715  HERTZOG AVE BETHLEHEM PA 18015 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 ORLANDO FL 32819-9470 |

| Claim Name | Address Information |
| --- | --- |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD POMPANO BEACH FL 33073-3024 |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD LAGUNA BEACH CA 92651 |
| FETTY, KELLY | 216 CORONE ST WINSTON-SALEM NC 27103 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY | 3435 WILSHIRE BLVD STE 990 LOS ANGELES CA 90010-1998 |
| FIBER CORPORATION OF AMERICA | ATTN RICHARD PRINS PO BOX 38 HILLBURN NY 10931-0038 |
| FIBER CORPORATION OF AMERICA | ATTN: CONTRACTS DEPT PO BOX 38 HILLBURN NY 10931-0038 |
| FIBER TOWER | 1 CALISA WAY ATTN. ANTHONY ROMANELLI PARAMUS NJ 07652 |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD RICHARD FICHMAN MANCHESTER CT 06040 |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. SULLIVAN MO 63080 |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING | AGENCY 82 DEVONSHIRE ST JOANNE YORKS BOSTON MA 02109 |
| FIELDER, TOM | 14120 HIDDEN DR LANEXA VA 23089 |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD NORTHFIELD IL 60093-1254 |
| FIELDS BMW | 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS BMW   [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL ORLANDO FL 32837-8916 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS MANAGEMENT CORP | PO BOX 13063 BALTIMORE MD 21203 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD SANTA ANA CA 92705 |
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD WINTER PARK FL 32789-1769 |
| FIELDS, TERESA A | 975 SILAS DEANE HWY APT B4 WETHERSFIELD CT 06109-4212 |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 BRIDGEWATER NJ 08807-2949 |
| FIFTH STREET PRODUCTIONS INC | C/O JOHN D. WILLIAMS JR. P.O. BOX 700 GREENPORT NY 11944 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263-0001 |
| FIG, MARYANN | 4 TEXAS DR FIG, MARYANN OAKDALE CT 06370 |
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 KISSIMMEE FL 34745-3144 |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE ORLANDO FL 32809 |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| FILENE`S | 285 BROAD ST JOHN PERKINS HARTFORD CT 06115 |
| FILICKO, SANDY | 135 SHEPPARD DR WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | YARDARM CT WILLIAMSBURG VA 23185 |
| FILLIPITCH,JOHN W | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLMAN JR, KENNETH | 205  LONE LN ALLENTOWN PA 18104 |
| FILM MUSICIANS SECONDARY MARKET FUND | ATTN: KAREN L. TUCKER 12001 VENTURA PLACE, 5TH FLOOR STUDIO CITY CA 91604 |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. ATTN: LEGAL COUNSEL NEW YORK NY 11101 |
| FIN STEAK & SEAFOOD | 888 S. BROADWAY BALTIMORE MD 21231 |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS ATTN: ERIC.SWANSON@FT.COM NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS ATTN DOUG MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS DOUG D. MARROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENIE OF THE AMERICAS DOUG D. MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 35 FALLS DR ATTN: PAT HANNA COLUMBUS OH 43214 |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD GLEN ALLEN VA 23060 |
| FINCH, DANIEL W | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-9401 |
| FINDER | P.O. BOX 888 ATTN: LEGAL COUNSEL CANNON BEACH OR 97110 |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| FINE LINE FITNESS | 15220 CARROLLTON BLVD CARROLLTON VA 23314-2302 |
| FINE LODGING | PO BOX 2 SLATINGTON PA 18080-0002 |
| FINE, GARY ALLAN | 800 SOLAR LANE GLENVIEW IL 60025 |
| FINFROCK INDUSTRIES INC   [FINFROCK] | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 GENEVA NY 14456 |
| FINHOLM, VALERIE (3/08) | 3100 CHERRY CREEK SOUTH DR APT 605 DENVER CO 80209-3250 |
| FINK, LEON | 3430 N ELAINE PLACE CHICAGO IL 60657 |
| FINNEY, ANGELA | 2921 N ROCKWELL ST CHICAGO IL 60618 |
| FIONA HILL | 5415 GLENWOOD ROAD BETHESDA MD 20817 |
| FIONA NG | 3005 W. NORWOOD PLACE ALHAMBRA CA 91803 |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B LOS ANGELES CA 90066 |
| FIOROT, KRISTEN | 232 W FAIRVIEW ST BETHLEHEM PA 18018-6627 |
| FIRE AND SMOKE | 96 CENTER ST CHRIS JONES SOUTHINGTON CT 06489 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 ORLANDO FL 32806-8546 |
| FIRECLICK | 1565 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| FIRELINE | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD ATTN: ROBIN BUSCH BALTIMORE MD 21227-4671 |
| FIRENET CHICAGO | 5115 CHURCH ST. SKOKIE IL 60077 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 ORLANDO FL 32822-4805 |
| FIRESTONE TIRES-PARENT | [BRIDGESTONE/FIRESTONE*(ROP)*] 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FIREWORKS DISTRIBUTION COMPANY | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR TORONTO ON M5A 2N4 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR LOS ANGELES CA 90067-6042 |
| FIREWORKS TELEVISION (US) INC. | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIROOZEH DUMAS | 130 RINCONADA AVENUE PALO ALTO CA 94301 |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | PO BOX 7384 SEMINOLE FL 33775-7384 |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL ORLANDO FL 32803-3827 |
| FIRST BAPTIST **DONT USE*** [FIRST | ACADEMY] 220 N 13TH ST LEESBURG FL 34748-4962 |
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 ATTN: LEGAL COUNSEL FLOWER MOUND TX 75028 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 WINTER PARK FL 32790-0067 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE ORLANDO FL 32806-1212 |
| FIRST DUPAGE BANK | 520 N CASS AVE WESTMONT IL 60559-1500 |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR COMMUNICATIONS ALLENTOWN PA 18109-9122 |
| FIRST GRAPHICS | 4015 SHADOW LN WILLIAMSBURG VA 23188-1458 |
| FIRST GREEN BANK | 1301 S BAY ST EUSTIS FL 32726-5550 |
| FIRST LOGIC | 332 FRONT ST S FL 3 LA CROSSE WI 54601 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA LA CROSSE WI 54601-4071 |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBOR VIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 BURBANK CA 91505-1055 |
| FIRST LOOK TELEVISION | 5900 WILSHIRE BLVD STE 1800 LOS ANGELES CA 90036-5018 |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS SUITE 410 CENTURY CITY CA 90067 |
| FIRST MARKETING GROUP | 3300 GATEWAY DR POMPANO BEACH FL 33069-4841 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 KATHY M MARTIN LITCHFIELD CT 06759 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE STREATOR IL 61364 |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST LEHIGHTON PA 18235 1512 |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER P.O. BOX 1382 WILLIAMSBURG VA 23187 |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST ALLENTOWN PA 18104 3412 |
| FIRST REPUBLIC THRIFT-PARENT   [FIRST | REPUBLIC BANK] 1888 CENTRURY PARK EAST LOS ANGELES CA 90067 |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST PO BOX 176 PERKASIE PA 18944-1869 |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR STE B29 BETHLEHEM PA 18020-8050 |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. WEST HARTFORD CT |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR CHICAGO IL 60610-1935 |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR BATH PA 18014-8846 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD WILLIAMSBURG VA 28135 |
| FIRST TEAM PARENT   [HAMPTON MOTOR | CORPORATION] 1073 W MERCURY BLVD HAMPTON VA 23666-3308 |
| FIRST TEAM REAL ESTATE   [COMMERCIAL] | 3150 BRISTOL, STE 500 COSTA MESA CA 92626-3088 |
| FIRST TEAM/FIRST ESTATES PARENT   [FIRST | TEAM REAL ESTATE   **] 3150 SOUTH BRISTOL #500 COSTA MESA CA 92626-3088 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE SIMI VALLEY CA |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER | PO BOX 3977 SEATTLE WA 98124-2477 |
| FIRST VIEW COLLECTIONS ONLINE | 101 W 23RD AVE      NO.2303 NEW YORK NY 10011 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST BB&T NORFOLK VA 23510-1613 |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 WINTER PARK FL 32789-2163 |
| FIRSTCOM MUSIC | 1325 CAPITAL PARKWAY, STE 109 CARROLLTON TX 75006 |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD BLUE BELL PA 19422-2701 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-2749 |
| FISH ENTERPRISES | P O BOX 665 STEPHEN FISH AVON CT 06001 |
| FISHBURN REALTY | 316 W BROAD ST BETHLEHEM PA 18018-5527 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD POMPANO BEACH FL 33060-6343 |
| FISHER PRINTING | 8640 S. OKETO AVENUE ATTN: PAUL BORGARDT BRIDGEVIEW IL 60455 |
| FISHER PRINTING | 8640 S OKETO BRIDGEVIEW IL 60455 |
| FISHER SAFETY | 6507 N. HARBOR ROAD GENERAL SALES TAMPA FL 33610 |
| FISHER, KARIN E. (2/07) | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042-5448 |
| FIT FAST | 725 N 15TH ST ALLENTOWN PA 18102-1220 |
| FITNESS CENTRAL | 4337 ROUTE 309 SCHNECKSVILLE PA 18078-2514 |
| FITNESS RESOURCE | 2721 DORR AVENUE FAIRFAX VA 22031 |
| FITNESS RESOURCE | 2721 DOOR AVE. FAIFAX VA 22031 |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 WILLIAMSBURG VA 23188 |
| FITO ALDOPHE | 5881 TRIPHAMMER RD LAKE WORTH FL 33463-1532 |
| FITZ CAHALL | 2005 NW TAYLOR AVE. CORVALLIS OR 97330 |
| FITZGERALD, PATRICK | 31 HICKORY HL FL 3 SOUTHINGTON CT 06489-3453 |
| FITZGERALD, PAUL | 25 REDWING RD FITZGERALD, PAUL ENFIELD CT 06082 |
| FITZGERALD, THOMAS | 156 LAFAYETTE ST FL 2 TORRINGTON CT 06790-6207 |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST WARREN BOYLE SIMSBURY CT 06070 |
| FITZPATRICK, EILEEN | 60 PINNEY ST FITZPATRICK, EILEEN ELLINGTON CT 06029 |
| FITZROY SMITH | 4751 NW 5 ST PLANTATION FL 33317 |
| FIVE ACES DELIVERY | 623 E. THORN HILL ATTN: FRED MOSIMAN ARLINGTON HEIGHTS IL 60005 |
| FIVE BELOW | 1616 WALNUT STREET PHILADELPHIA PA 19103 |
| FIVE FORKS SHOPPING CTR     R | 4496 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FIVE POINTS CORP | 3389 SHERIDAN ST HOLLYWOOD FL 33021-3606 |

| Claim Name | Address Information |
|---|---|
| FJR NEWS | 2804 BERMAN RD. ATTN: ROBERT GLUTING NORTH AURORA IL 60542 |
| FL HOSP/CLASS/J. BROCKINGTON    [CENTRA | CARE] 250 N ALAFAYA TRL ORLANDO FL 32828-4315 |
| FL HOSP/CLASS/J. BROCKINGTON    [FH | ORTHOPAEDIC] 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FL HOSP/CLASS/J. BROCKINGTON    [FL | HOSPITAL DIGESTIVE HEALTH] 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FL HOSP/CLASS/J. BROCKINGTON    [FL | HOSPITAL KISSIMMEE] 2450 N ORANGE BLOSSOM TRL KISSIMMEE FL 34744-2316 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL WATERMAN] 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL] 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL WATERMAN] 10500 ANTENUCCI BLVD. CLEVELAND OH 44125 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL/DELAND] 701 W PLYMOUTH AVE DELAND FL 32720-3236 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL] 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | PHYSICIANS MEDICAL] 900 WINDERLEY PL STE 1400 MAITLAND FL 32751-7229 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL ALTAMONTE] 900 WINDERLEY PL MAITLAND FL 32751-7267 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | PHYSICIANS MED GRP] 900 WINDERLEY PL MAITLAND FL 32751-7267 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL FISH MEM] 1061 MEDICAL CENTER DR STE 31 ORANGE CITY FL 32763-8200 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL/WATERMAN] 1000 WATERMAN WAY TAVARES FL 32778-5266 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL DIABETES] 2520 N ORANGE AVE STE 200 ORLANDO FL 32804-4621 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSPITAL OPERATIONS] 2520 N ORANGE AVE STE 200 ORLANDO FL 32804-4621 |
| FL HOSP/CLASS/J. BROCKINGTON    [FLORIDA | HOSP CELEBRATION HEA] 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| FL HOSP/CLASS/J. BROCKINGTON    [SUNBELT | LIVING CENTER/APOPKA] 305 E OAK ST APOPKA FL 32703-4352 |
| FL HOSP/CLASS/J. BROCKINGTON    [SUNBELT | HEALTH CORPORATE] 3355 SEMORAN BLVD APOPKA FL 32703-6062 |
| FL HOSP/CLASS/J. BROCKINGTON    [SUNBELT | H.C. SUBACUTE] 250 S CHICKASAW TRL ORLANDO FL 32825-3503 |
| FLA MEDIA DIST (FERRA, RAUL) | 432 SE 11ST #B-107 DEERFIELD BCH FL 33441 |
| FLA NATIONAL REAL | 676 W PROSPECT RD OAKLAND PARK FL 33309-3949 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR RIVERVIEW FL 33578-5434 |
| FLAGG R V CENTER | 66 W BOYLSTON ST ACCT. PAY WEST BOYLSTON MA 01583 |
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD ST AUGUSTINE FL 32086-5784 |
| FLAGSHIP CINEMA    [FLAGSHIP CINEMA | CARROLLTOWN] LINNFIELD WOODS OFFICE PARK LINFIELD MA 01940 |
| FLAGSHIP CINEMA    [FLAGSHIP CINEMA | CHURCHVILLE] 210 BROADWAY   ST. 203 LINFIELD MA 01940 |
| FLANAGIN, DAVID P. | VISCONTI AVE FLANAGIN, DAVID P. SOUTHINGTON CT 06489 |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE FORT LAUDERDALE FL 33334-5724 |
| FLARENT, INC. | 1488 SEMINOLA BLVD CASSELBERRY FL 32707-3643 |
| FLASHNICK, BRETT | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| FLAVA TV | 3-711 445 E FM 1382 STE 3 CEDAR HILL TX 75104-6046 |
| FLAWLESS INC | 20335 VENTURA BLVD   STE 100 WOODLAND HILLS CA 91364 |
| FLEET BANK | ONE CONSTITUTION PLAZA CARMEN J. IMPELLUSO HARTFORD CT 064115-160 |
| FLEET FEET | 1003 FARMINGTON AVE ALICE GOLD WEST HARTFORD CT 06107 |
| FLEET FEET | 1809 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE BOCA RATON FL 33487 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, JOHN | 233 N 19TH ST ALLENTOWN PA 18102 |
| FLEMING, JOHN | 233 19TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 54 MITCHELL AVE NEW BRUNSWICK NJ 08901-3240 |
| FLEMING, KARL | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| FLETCHER JONES MOTORCARS    [GENERAL – | FLETCHER JON] N/A LOS ANGELES CA 90012-0001 |
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER WILLIAMSBURG VA 23188 |
| FLETCHER, REGINALD LEE | W RUSSELL CT NEWPORT NEWS VA 23605 |
| FLEXER, ROBERT C | 2315 SUMMER MT   ROAD PALMERTON PA 18071 |
| FLEXSOL | 1531 N.W. 12TH AVENUE ATTN: PETER HOROWITZ POMPANO BEACH FL 33069 |
| FLICK, DIANE | 2244  LOWER SOUTH MAIN ST BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| FLIKKEMA MOTORS SAAB | 2424 176TH ST LANSING IL 60438-1803 |
| FLINT CABLE TV, INC. M | P.O. BOX 669 REYNOLDS GA 31076 |
| FLINT GROUP NA | 1490 N. BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINT JOURNAL | 200 E. FIRST ST. FLINT MI 48502 |
| FLINT JOURNAL | 200 EAST FIRST STREET ATTN: LEGAL COUNSEL FLINT MI 48502-1925 |
| FLINT, CAROL L | 160 CONKLIN RD STAFFORD SPGS CT 06076-4208 |
| FLINT, MANDY | 1847 W OHIO ST #1 CHICAGO IL 60622 |
| FLOOD, LESLIE | PO BOX 225   (MAIL) FLOOD, LESLIE PORTLAND CT 06480 |
| FLOOD, THOMAS C | PO BOX 181 FLOOD, THOMAS C MIDDLETOWN CT 06457 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 KENNESAW GA 30144-3701 |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE SHOREWOOD IL 60404-8609 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET FOUNTAIN VALLEY CA 92708 |
| FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017-6232 |
| FLOREK, DONALD | 24 HALL RD FLOREK, DONALD STAFFORD SPGS CT 06076 |
| FLOREMONTE'S DELI      D | 5151 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FLORENCE MORNING NEWS | PO BOX 100528 FLORENCE SC 29501-0528 |
| FLORES AIR CONDITIONING | 259 RACE ST CATASAUQUA PA 18032-1914 |
| FLOREZ, ANA | 10133 CHORLTON CIR ORLANDO FL 32832-6167 |
| FLORIDA ATLANTIC UNIV PARENT  [FAU | FOUNDATION INC] PO BOX 3091 BOCA RATON FL 33431-0991 |
| FLORIDA BETTER HEARING CENTE | 2700 W HIGGINS RD STE 120 HOFFMAN EST IL 60169-2006 |
| FLORIDA BROKERS | PO BOX 265124 DAYTONA BEACH FL 32126-5124 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 WINTER PARK FL 32792-1042 |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 OAKLAND FL 34760-0368 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST ORLANDO FL 32801-3319 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS | MARKETING, INC.) ONE CITRUS BOWL PLACE ORLANDO FL 32805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | FLORIDA CITRUS BOWL, SKYBOX NO. 12 ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA DELIVERY | (HAYES STRICKER) 1100 SW 73RD AVE PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AV ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 WINTER SPRINGS FL 32708 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN SANFORD FL 32771-1687 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 LEESBURG FL 34748-7328 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOSPITAL COLLEGE | ATTN DAWN MCLENDON ORLANDO FL 32803-1226 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 MAITLAND FL 32751-0000 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST DUNEDIN FL 34698-8353 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR SINGER ISLAND FL 33404-2809 |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY ATTN: LEGAL COUNSEL MARATHON FL 33050 |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 MARATHON FL 33050 |
| FLORIDA LOTTERY | 250 MARRIOTT DR TALLAHASSEE FL 32399-6573 |
| FLORIDA LOTTERY /COMM   [FLORIDA LOTTERY | - INSERTS] 250 MARRIOTT DR TALLAHASSEE FL 32399-6573 |
| FLORIDA MARLINS | 2267 NW 199TH ST. OPA LOCKA FL 33056 |
| FLORIDA MEDIA   (RAUL FERRA) | 1731 NW 2ND STREET  #C2 DEERFIELD BEACH FL 33442 |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY ORLANDO FL 32819-9039 |
| FLORIDA N'LIGHTING /CWC | PO BOX 740622 ORANGE CITY FL 32774-0622 |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY ATTN: SUITE SERVICES SUNRISE FL 33323 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: NADIA ABICH SUNRISE FL 33323 |
| FLORIDA PANTHERS | 1 PANTHER PKWY. SUNRISE FL 33323 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST ORLANDO FL 32828-6154 |

| Claim Name | Address Information |
|---|---|
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. WEST PALM BEACH FL 33405 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST ALTAMONTE SPRINGS FL 32701-2726 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA PRESS ASSOCIATION | 336 E. COLLEGE AVE. SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR RIVERVIEW FL 33578-5434 |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE TAMPA FL 33605 |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN | STADIUM 2269 DAN MARINO BLVD ATTN: SUITE SERVICES MIAMI GARDENS FL 33056 |
| FLORIDA TODAY | ONE GANNETT PLAZA MELBOURNE FL 32940 |
| FLORIDA TODAY | P.O. BOX 419000 MELBOURNE FL 32941 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| FLORIDA WINDOW | 11360 N JOG RD STE 102 PALM BCH GDNS FL 33418-7150 |
| FLORIDA'S BLOOD CENTERS   [C'NTRAL | FLORIDA BLOOD BANK] 1100 LAKE ST OAK PARK IL 60301-1015 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 OCOEE FL 34761-3069 |
| FLORY, PAT | GIFFORD LAND FLORY, PAT BOZRAH CT 06334 |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| FLOWERS, KEVIN | 694 MERRITT RD CASTLEBERRY AL 36432-5432 |
| FLOWERS, WILLIE | PO BOX 1419 APOPKA FL 32704-1419 |
| FLOYD B. LENNOX | 4160 NW 21ST ST APT C133 LAUDERHILL FL 33313-7011 |
| FLOYD CUVEILJE | 7933 SW 8TH CT MARGATE FL 33068 |
| FLOYD, GARY | EDGAR LN ELBERON VA 23846 |
| FLUENT MEDIA | PO BOX 282, MORRISBURG ON K0C 1X0 CANADA |
| FLUKE NETWORKS | PO BOX 777 EVERETT WA 98206 |
| FLYNN, MICHAEL | 23 MAPLEWOOD RD STORRS MANFLD CT 06268-1607 |
| FLYNN, OWEN | 34 CAMEY RD FLYNN, OWEN ENFIELD CT 06082 |
| FLYNT LEVERETT | 9812 HAMPTON LANE FAIRFAX VA 22030 |
| FMP DIRECT | PO BOX 20286 FOUNTAIN HILL AZ 85269-0286 |
| FMSBONDS INC. | 4775 TECHNOLOGY WAY STE 101 BOCA RATON FL 33431-4918 |
| FMSBONDS INC. | 4775 TECHOLOGY WAY STE 101 BOCA RATON FL 33431-4918 |
| FOARD III, EDWIN M | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOCUS DAILY NEWS | PO BOX 1714 DESOTO TX 75123-1714 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 NEW YORK NY 10020 |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. RHINEBECK NY 12572 |
| FOGEL, ROBERTA A. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| FOGELSVILLE HOTEL | 7921 MAIN ST FOGELSVILLE PA 18051-1745 |
| FOLIAGE DESIGN | 324 N EISENHOWER LN LOMBARD IL 60148 |
| FOLIAGE FARM | 57 CHRISTMAN RD KUTZTOWN PA 19530-9796 |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| FONSECA, SHEILA | RYEFIELD DR FONSECA, SHEILA ENFIELD CT 06082 |
| FONTANA PHOTOGRAPHIC SERVICES | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD FOR THOUGHT | 1647 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION | 9910 LIBERTY RD RANDALLSTOWN MD 21133 |
| FOOD LION | NEW KENT HWY QUINTON VA 23141 |
| FOOD LION | P. O. BOX SALISBURY NC 28144 |
| FOOD LION | P O BOX 1330 SALISBURY NC 28145-1330 |
| FOOD LION            R | GLOUCESTER PT GLOUCESTER PT VA 23062 |

| Claim Name | Address Information |
|---|---|
| FOOD LION #1173 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1221 | 104 WINTER ST WEST POINT VA 23181 |
| FOOD LION #1221 | KING WILLIAM DR WEST POINT VA 23181 |
| FOOD LION #1273 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION #1299 | KECOUGHTAN RD HAMPTON VA 23669 |
| FOOD LION #1366 | ROUTE 17 GLENNS SALUDA VA 23149 |
| FOOD LION #1422 | POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| FOOD LION #1422 | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION #1450 | W. MERCURY BLVD HAMPTON VA 23666 |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR PRINCE GEORGE VA 23875 |
| FOOD LION #1472 | HARGETT BLVD GLOUCESTER CH VA 23061 |
| FOOD LION #1476 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1504 | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1504 - OUTSIDE | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1512 | TOWN PT SUFFOLK VA 23435 |
| FOOD LION #1559 | HOLLOAN RD SUFFOLK VA 23434 |
| FOOD LION #1592 | WINDSOR BLVD WINDSOR VA 23487 |
| FOOD LION #1592 | HWY 460 E WINDSOR VA 23487 |
| FOOD LION #1598 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| FOOD LION #1609 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #1623 | PORTSMOUTH BLVD SUFFOLK VA 23434 |
| FOOD LION #1625 | S NEWMARKET SQ NEWPORT NEWS VA 23605 |
| FOOD LION #1671 | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION #196 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #227 | HIDEN BLVD NEWPORT NEWS VA 23606 |
| FOOD LION #2578 | MAIN ST MATHEWS VA 23109 |
| FOOD LION #2605 | BIG BETHEL RD HAMPTON VA 23666 |
| FOOD LION #418 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #447 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| FOOD LION #457 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| FOOD LION #466 | COLISEUM DR HAMPTON VA 23666 |
| FOOD LION #517 | HAMPTON HWY YORK COUNTY VA 23693 |
| FOOD LION #555 | NICKERSON PLZ HAMPTON VA 23669 |
| FOOD LION #592 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION #597 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FOOD LION #610 | YORK RIVER XING HAYES VA 23072 |
| FOOD LION #622 | EXTRA NORFOLK VA 23511 |
| FOOD LION #641 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #703 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #765 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #839 | EXTRA NORFOLK VA 23511 |
| FOOD LION #849 | 1941 CHURCH ST SMITHFIELD VA 23430 |
| FOOD LION #868 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| FOOD LION #898 | ELMHURST ST NEWPORT NEWS VA 23603 |
| FOOD LION #958 | GODWIN BLVD SUFFOLK VA 23434 |
| FOOD LION #987 | ORIANA RD NEWPORT NEWS VA 23608 |
| FOOD LION 1273        D | 701-A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION 1422        R | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION 592-RACK    R | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| FOOD LION 703          D | 5601 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION PARENT   [FOOD LION STORES INC] | PO BOX 1330 SALISBURY NC 28145-1330 |
| FOOD LION-LEE HALL          R | WARWICK BLVD NEWPORT NEWS VA 23603 |
| FOOD LION-POQUOSON          R | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| FOOT HEALTH CENTER | 30931 7 MILE RD. LIVONIA MI 48152 |
| FOOT HEALTH CENTER | 30931 7 MILE RD LIVONIA MI 48152-3366 |
| FOOT SOLUTIONS | 3601 NAZARETH RD EASTON PA 18045-8336 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693-3430 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G SHERMAN OAKS CA 91403-5753 |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR MONROVIA CA 91016 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A LAKE ZURICH IL 60047-3009 |
| FOOTBALL NORTHWEST INC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 GLENDALE CA 91206 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST STAFFORDSVILLE KY 42156 |
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST ATTN: LEGAL COUNSEL STAFFORDSVILLE KY 41256 |
| FOOTPRINTS | 79 COSTELLO ROAD SCOTT COHEN NEWINGTON CT 61115109 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 KENNESAW GA 30144-4817 |
| FOR EYES OPTICAL | 285 W 74TH PL HIALEAH FL 33014 5058 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE HIALEAH, FL 33014 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE DAVIE FL 33314-3436 |
| FOR YOU NEWS | 11942 S.STATE ST. ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| FORBES MAGAZINE | 60 FIFTH AVE. NYC NY 10011 |
| FORBIDDEN CITY | 335 MAIN ST ERIC LEONG MIDDLETOWN CT 06457 |
| FORD | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| FORD LINCOLN MERC-BROWN DAUB | 4067 JANDY BLVD NAZARETH PA 18064-8893 |
| FORD MOTOR CO   [FORD DEALERS] | 729 E PRATT ST #320 BALTIMORE MD 21202-3341 |
| FORD MOTOR CO   [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY NEW YORK NY 10007 |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 PALATINE IL 60094-4380 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET BRANFORD CT 06405 |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE 1 FORD'S COLONY DRIVE WILLIAMSBURG VA 23188 |
| FORD, ANN | 628 COLFAX ST EVANSTON IL 60201-2808 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 SUFFOLK VA 23432 |
| FORD, MARCIA ANN | GODWIN BLVD APT 406 SUFFOLK VA 23432 |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE VERNON CT 06066 |
| FORESITE MANAGEMENT INC. | 285 JAMIE LN WAUCONDA IL 60084-1080 |
| FOREST HILL LIGHTING | P.O. BOX 202 FOREST HILL MD 21050 |
| FOREST INN MASONRY | 6160 INTERCHANGE RD LEHIGHTON PA 18235-5411 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 OCOEE FL 34761-0158 |
| FOREST LAWN (TCN)* | 630 3RD AVE NEW YORK NY 10007 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110 |
| FORMAN MILLS | 1070 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110-2313 |
| FORMAN, ROSS | 564 LEPARC CIR BUFFALO GROVE IL 60089 |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET FORREST CITY AR 72335 |
| FORREST, FRANCIS | 2303 MAHONEY AVE LEESBURG FL 34748 |
| FORRESTER, JUNE | VG NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
|---|---|
| FORSALEBYOWNER MAGAZINE AND BARBARA AND | STEVE MALLIRES NA NA NA NA NA NA |
| FORSALEBYOWNER.COM REFERRAL SERVICES LLC | 200 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301-2293 |
| FORSSAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| FORSYTH COUNTY NEWS | 302 VETERANS MEMORIAL BOULEVARD PO BOX 210 CUMMING GA 30040 |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 ATTN: LEGAL COUNSEL CUMMING GA 30130 |
| FORSYTHE CABLENET M | PO BOX  1447 FORSYTHE GA 31029 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE ATTN: LEGAL COUNSEL FORT COLLINS CO 80524 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE FORT COLLINS CO 80524 |
| FORT FRANCES TIMES | 116 1ST STREET E P.O.BOX 339 FORT FRANCIS ON P9A 3M7 CANADA |
| FORT GROUP/ROP ONLY | 100 CHALLENGER RD STE 800 RIDGEFIELD PK NJ 07660-2119 |
| FORT MAGRUDER INN       D | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. BAG 4008 FORT MCMURRAY AB T9H 3G1 CANADA |
| FORT MORGAN TIMES | PO BOX 4000 FT. MORGAN CO 80701 |
| FORT NELSON NEWS | P.O. BOX 600 FORT NELSON BC V0C 1R0 CANADA |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET FORT TOWSON OK 74735 |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 FORT WORTH TX 76101-1870 |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY WINTER PARK FL 32792-3810 |
| FORT, MICHAEL | 4858 SEMINOLE AVE WINTER PARK FL 32792-7121 |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. SPRINGFIELD MA 01109 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 BOCA RATON FL 33498-6797 |
| FORUM | P.O. BOX 2020 ATTN: LEGAL COUNSEL FARGO ND 58102 |
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST FOSSTON MN 56542 |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO. 150 VENTURE DRIVE ATTN: LEGAL COUNSEL DOVER NH 03820 |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE DOVER NH 03820 |
| FOSTER, COLIN | 3563 NW 32 ST. OAKLAND PARK FL 33309 |
| FOSTER, THEODORE | 2832 W AMELIA ST ORLANDO FL 32805-1102 |
| FOTHERGILL, MICHAEL J | 107  CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107  CHESTNUT DR QUAKERTOWN PA 18951 |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY SIRIUS LLC NEW YORK NY 10023-2106 |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE FOUNTAIN VILLAGE MANCHESTER CT 06040 |
| FOUNTAIN VILLAGE | 175 DOWNEY DR SHARON FREDDO MANCHESTER CT 06040 |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH WILLIAMSBURG VA 23185 |
| FOUR POINTS HOTEL       R | YORK ST WILLIAMSBURG VA 23185 |
| FOUR POINTS SHERATON | 3400 AIRPORT RD ALLENTOWN PA 18109-9316 |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST BEDFORD PARK IL 60638-6213 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 LOS ANGELES CA 90010 |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. SOMERS CT 06071 |
| FOURNIER, JOE | 170 N RIDGELAND OAK PARK IL 60302 |
| FOWLER, CHARLES D | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| FOWLER, RONALD | 330 7TH ST N ALLENTOWN PA 18102 |
| FOWLER, RONALD | 330 N 7TH ST 1 ALLENTOWN PS 18102-3212 |
| FOX AUTOMOTIVE  [FOX CHEVROLET] | 6633 SECURITY BLVD BALTIMORE MD 21207 |
| FOX AUTOMOTIVE  [FOX OF TIMONIUM] | 60 E PADONIA RD TIMONIUM MD 21093 |
| FOX BROADCASTING | 10201 WEST PICO BLVD. BUILDING 100 - ROOM 4380 ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | ATTN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| FOX HOME CENTER, INC. | 11150 S CICERO AVE CHICAGO IL 60803-2828 |
| FOX MEADOW APTS | PO BOX 849 MATTCO EQUITIES INC HARRISON NY 10528-0849 |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS ATTN: PRESIDENT NEW YORK NY 10036 |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| FOX ON DEMAND | 407 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| FOX REALITY | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOX SPORTS MIDWEST | 700 UNION STATION ST. LOUIS MO 63103 |
| FOX TRANSPORTATION | 8610 HELMS AVE. MIKE FOX, PRESIDENT RANCHO CUCAMONGA CA 91730 |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213-0900 |
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 ATTN: LEGAL COUNSEL PLAINFIELD IL 60544 |
| FOX, JAMES A | 15A UPTON ST BOSTON MA 02118 |
| FOX, TRACY G | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 ATTN: LEGAL COUNSEL TORONTO ON M4W 3E2 CANADA |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| FOXS PIZZA DEN | 136 S 3RD ST EASTON PA 18042-4504 |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. ADDISON IL 60101 |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. CANYON COUNTRY CA 91351 |
| FPI/ MEDICI | 725 BIXEL ST. LA CA 90017 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. LA CA 90042 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY CANYON COUNTRY CA 91351 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE SANTA CLARITA CA 91387 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE LA CA 90012 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. SANTA CLARITA CA 91387 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. SANTA CLARITA CA 91351 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. LA CA 90017 |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD ATTN:  DONNA CAMPBELL JUNO BEACH FL 33408 |
| FRAGNITO, ANTHONY | 5460  SUMMIT ST WHITEHALL PA 18052 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE REISTERSTOWN MD 21136 |
| FRAN COOLEY | 172 MAIN ST. AVON CT 06001 |
| FRAN TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 ATTN: LEGAL COUNSEL SOUTH SAN FRANCISCO CA 94080 |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE WINTER SPRINGS FL 32708-3466 |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCE-MERRICK PERFORMING ARTS | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCES DINKELSPIEL | 971 ALVARADO ROAD BERKELEY CA 94705 |
| FRANCES DYER HICKMAN | 133 MCKINNEY ST. SUITE 205 FARMERSVILLE TX 75442 |
| FRANCES GOLDIN LITERARY AGENCY | 57 EAST 11TH STREET NEW YORK NY 10003 |
| FRANCES MOORE LAPPE | NATIONAL ENVIRONEMNT TRUST 6 FROST STREET #3 CAMBRIDGE MA 02140 |
| FRANCES PERRY | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| FRANCES RING | 9805 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| FRANCES STONER SAUNDERS | FLAT 4 130 TALBOT RD GT LON ENGLAND W11 1JA UNITED KINGDOM |
| FRANCES TUNNO MILLS | 2140 N HOLLYWOOD WAY BURBANK CA 91505-1522 |
| FRANCESCA KRITZ | 11702 LOVEJOY STREET SILVER SPRING MD 20902 |
| FRANCESCA RATNER | 898 BROMLEY PLACE NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| FRANCESCO BROLI | PO BOX 5700-00200 NAIROBI 0 KEN |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD WILLIAMSBURG VA 23188 |
| FRANCIE LIN | 54 TAMALPAIS BERKELEY CA 94708 |
| FRANCINE COEYTAUX | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| FRANCINE DU PLESSIX GRAY | 102 MELIUS ROAD WARREN CT 06754 |
| FRANCINE PROSE | 39 E 12TH ST NEW YORK NY 10003 |
| FRANCINE PROSE | 20 WEST 22ND STREET, SUITE 1603 NEW YORK NY 10010 |
| FRANCIS BOYLE | UNIVERSITY OF ILLINOIS 504 E PENNSYLVANIA AVE CHAMPAGNE IL 61820 |
| FRANCIS PETERS | 155 E 31ST APT 26B NEW YORK NY 10016-6873 |
| FRANCIS SCOTT KEY MOTEL | 12806 OCEAN GTWY OCEAN CITY MD 21842-9546 |
| FRANCIS V. ADAMS | 650 FIRST AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| FRANCIS WHEEN | SOKENS, GREEN STREET, PLESHEY CHELMSFORD, ESSEX CM3 1HT |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1 CHICAGO IL 60618 |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| FRANCISCO LETELIER | 567 3/4 BROOKS AVENUE VENICE CA 90291 |
| FRANCISCO MEDINA | 2723 E BONITA DR CASA GRANDE AZ 85194-7379 |
| FRANCISCO SOTO | 101 SW 10 ST HALLANDALE FL 33009 |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1 CHICAGO IL 60647 |
| FRANCK, MARION | 2235 ALAMEDA AVE DAVIS CA 95616 |
| FRANCO FORCI | VIA CIMABUE 45 GROSSETO 58100 |
| FRANCO, CARLO'S | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, MELISSA | 10788 NW 83RD CT PARKLAND FL 33076 |
| FRANCOTYP-POSTALIA | 140 N. MITCHELL CT. SUITE 200 ADDISON IL 60101-5629 |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG LANTANA FL 33462 |
| FRANK ARGUN, PRESIDENT | MEDIA DISTRIBUTION, INC. 3758 CROWNRIDGE DR. SHERMAN OAKS CA 91403 |
| FRANK B. GIBNEY | 1901 EAST LAS TUNAS ROAD SANTA BARBARA CA 93101 |
| FRANK BALTHIS | PO BOX 255 DAVENPORT CA |
| FRANK BUCKLEY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| FRANK BURES | 157 PAOLI STREET VERONA WI 53593 |
| FRANK CAMPBELL | 1712 NW 14 AVE FORT LAUDERDALE FL 33311 |
| FRANK FREUDBERG | 473 SHARON DR WAYNE PA 19087 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 SALYERSVILLE KY 41465 |
| FRANK J SCOTT | 3346 NW 22NS ST FORT LAUDERDALE FL 33311 |
| FRANK J. BOTT | 20 TRADE STREET ASHEVILLE NC 28801 |
| FRANK JONES | 58 ROSE PARK DR TORONTO ON M4T 1R1 CANADA |
| FRANK KERMODE | 9 THE OAST HOUSE GRANGE ROAD CAMBRIDGE CB3 9AP UNITED KINGDOM |
| FRANK KLEIN | 1408 HOLLINS STREET BALTIMORE MD 21223 |
| FRANK KOSA | 2218 21ST  STREET SANTA MONICA CA 90405 |
| FRANK LUNTZ | 1101 KING STREET, SUITE 110 ALEXANDRIA VA 22314 |
| FRANK LUNTZ | THE LUNTZ RESEARCH COMPANIES INC. 120 S. PAYNE STREET ARLINGTON VA 22314 |
| FRANK MCCOURT | 16 W 77TH ST NEW YORK NY 10024 |
| FRANK NELSON | 8 PARKSIDE DR KENSINGTON PARK OREWA NEW ZEALAND |
| FRANK NEWPORT | THE GALLUP ORGANIZATION 502 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| FRANK OCHBERG | 4383 MAUMEE DRIVE OKEMOS MI 48864 |
| FRANK PASTORE | 701 N. BRAND AVENUE., #550 GLENDALE CA 91203 |
| FRANK PIERSON | 10866 WILSHIRE BLVD., 10TH FLOOR LOS ANGELES CA 90024 |
| FRANK PIERSON | 1223 N. AMALFI DR. PACIFIC PALISADES CA 90272 |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| FRANK SCAFIDI | 4818 MARIETTA WAY SACRAMENTO CA 95841 |

| Claim Name | Address Information |
|---|---|
| FRANK SCHAEFFER | 6 SECOND STREET SALISBURY MA 01952 |
| FRANK SCHUBERT | 4781 BAMBOO WAY FAIR OAKS CA 95628 |
| FRANK SMYTH | 912 ELM AVENUE TAKOMA PARK MD 20912 |
| FRANK SNOW | 5865 HAVERHILL RD  #304 WEST PALM BCH FL 33407 |
| FRANK STEWART | P.O. BOX 962 FAYETTE AL 35555 |
| FRANK W. METTRICK | 220 EAST 42ND ST. PORTION OF SUITE 400 NEW YORK NY 10017 |
| FRANK WARREN | 13345 COPPER RIDGE ROAD GERMANTOWN MD 20874 |
| FRANK WHITFORD | 69 HIGH ST GREAT  WILBRAHAM CAMBRIDGE CB1 5JD |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD ABINGTON PA 19046 |
| FRANK ZYGMUNT | 1928 KIMBERLY CT DARIEN IL 60561-5369 |
| FRANK'S PIZZA | 4422 BIRKLAND PL UNIT 1 EASTON PA 18045 4711 |
| FRANK,RACHEL L. | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| FRANKEL AUTOMOTIVE/PARENT  [CHESAPEAKE | CADILLAC] 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT  [FRANKEL | ACURA] 10400 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT  [FRANKEL | LANDROVER] 10260 YORK ROAD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT  [FRANKEL | 10240 YORK RD COCKEYSVILLE MD 21030-3252 |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE OAK PARK IL 60302 |
| FRANKFORD EXXON | 6300 BELAIR RD BALTIMORE MD 21206 |
| FRANKLIN CAMPOS | 801 NE 3RD ST HALLANDALE FL 33009 |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. CHESTNUT HILL EAST NEW HAVEN CT 06511 |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 WOODLAND HILLS, CA 91367 |
| FRANKLIN E. ZIMRING | 136 WAVERLY PL APT 8B NEW YORK NY 10014-6822 |
| FRANKLIN GILLIAM JR. | 5528 W 63RD STREET LOS ANGELES CA 90056 |
| FRANKLIN HUANG | 7 PRICEWOODS LANE ST LOUIS MO 93132 |
| FRANKLIN JEWELERS | 1 CANAL PATH GENO AVENOSO FARMINGTON CT 06032 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. SUITE 200 ALLENTOWN PA |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD LEHIGHTON PA 18235-9051 |
| FRANKLIN, CORY | 905 OTTAWA LANE WILMETTE IL 60091 |
| FRANKLIN, DIXIE | 257 CANBERRA ST GWINN MI 49841 |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H WILLIAMSBURG VA 23185 |
| FRANKLIN, SARAH | P. O. BOX 456 PORT HAYWOOD VA 23138 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE SOUTHLAKE TX 76092 |
| FRANKLIN, TERESA | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| FRANKS SEAFOOD  [FRANKS SEAFOOD] | 7901 OCEANO AVE JESSUP MD 20794 |
| FRANKS, JOHN | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708 |
| FRANTZ FORTUNE | 2101  DORSON WAY DELRAY BEACH FL 33445 |
| FRANTZ, LEO | 1935  MOLINARO DR ALLENTOWN PA 18104 |
| FRANTZ, STACEY | 1038 3RD ST CATASAUQUA PA 18032 |
| FRANTZ, STACEY | 4109 S CHURCH ST      2 WHITEHALL PA 18052 |
| FRANTZSO CHARLES | 2942  DOLPHIN DR DELRAY BEACH FL 33445 |
| FRANZ LIDZ | PO BOX 456 LANDENBURG PA 19350 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRASER, JOHN | ELMS COR FRASER, JOHN WINDSOR LOCKS CT 06096 |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| FRED A. SMITH COMPANY | ROOF SPACE - FRED A. SMITH COMPANY MICROWAVE ANTENNA WASHINGTON DC |
| FRED ABRAHAMS | 302 ERIE AVE SEATTLE WA 98122 |
| FRED ANDERSON | DEPT OF HISTORY UNIVERSITY OF COLORADO BOULDER CO 80309-0234 |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET SMITHFIELD VA |
| FRED BASTIEN | 140  BERKELEY BLVD FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| FRED BRANFMAN | 1324J STATE ST #232 SANTA BARBARA CA 93101 |
| FRED BURGER | 2320 COLEMAN RD #307D ANNISTON AL 36207 |
| FRED CULICK | 1375 E. HULL LANE ALTADENA CA 91001 |
| FRED DICKEY | 2046 BRUCEALA CT CARDIFF CA 92007 |
| FRED GEBHART | 2346 25TH AVE SAN FRANCISCO CA 94116 |
| FRED GREAVES | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| FRED HOFFMAN | 236 14TH STREET SANTA MONICA CA 90402 |
| FRED KAPLAN | 498 12TH STREET BROOKLYN NY 11215 |
| FRED LAUFER MD | 4501 CRACKERSPORT RD ALLENTOWN PA 18104-9326 |
| FRED LEONARD | 5091 N. CAMINO DE LA CUMBRE TUCSON AS |
| FRED RUBIN | 11929 OSTEGO ST VALLEY VILLAGE CA 91607 |
| FRED RUMMEL | 2106 S 1ST AVE WHITEHALL PA 18052 4800 |
| FRED S HABERDASHERY | 324 DELAWARE AVE PALMERTON PA 18071-1814 |
| FRED SCHRUERS | 812 ANGELUS PL VENICE CA 90291 |
| FRED SEIDMAN | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| FRED SMOLLER | 611 N GLENROSE DRIVE ORANGE CA 92869 |
| FRED VON LOHMANN | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |
| FRED WAGNER | 378 VITORIA AVENUE WINTER PARK FL 32789 |
| FRED WAITZKIN | 192 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE ATTN: JOSE CARMONA CHICAGO IL 60632 |
| FREDDY  COZIER | 2411 SW 84 AVE PEMBROKE PINES FL 33025 |
| FREDDY TERRAZAS | 16724 MAYALL ST NORTH HILLS CA 91343 |
| FREDERIC MORTON | 110 RIVERSIDE DR., #14F NEW YORK NY 10024 |
| FREDERIC RAPHAEL | LAGARDELLE ST. LAURENT-LA-VALLEE 24170 |
| FREDERICA MATHEWES | 106 CATALPA ROAD LINTHICUM MD 21090 |
| FREDERICK BROWN | 515 W END AVE  #6A NEW YORK NY 10024 |
| FREDERICK CHIAVENTONE | 1330 NORTHWEST SPRING WESTON MO 64098 |
| FREDERICK GROUP | 3500 WINCHESTER RD STE 201 ALLENTOWN PA 18104-2263 |
| FREDERICK JERANT | 618 N. LAFAYETTE ST. ALLENTOWN PA 18104 |
| FREDERICK KAGAN | 116 W 14TH ST. NEW YORK NY 10011 |
| FREDERICK R. LYNCH | DEPARTMENT OF GOVERNMENT CLAREMONT MCKENNA COLLEGE CLAREMONT CA 91711 |
| FREDERICK STARR | 1619 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST FREDERICKSBURG TX 78624-3134 |
| FREDERICKSON MESIDORT | 1027 GROVE PARK CIR BOYNTON BEACH FL 33436-9437 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO MISSION VIEJO CA 92691-6524 |
| FREDRIC WOOCHER | 10940 WILSHIRE BLVD SE 2000 LOS ANGELES CA 90024-3949 |
| FREDRICK BARNHILL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FREDRICKSON, DOLORES | 409 GREEN BAY RD HIGHLAND PARK IL 60035 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST HINSDALE IL 60521 |
| FREE & CLEAR, INC. | 999 3RD AVE 21ST FLOOR SEATTLE WA 98104 |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| FREE PRESS | 248 FIRST STREET ATTN: LEGAL COUNSEL MIDLAND ON L4R 4R6 CANADA |
| FREEBY, KIM | 146 S KITTATINNY RD LEHIGHTON PA 18235 |
| FREEBY, KIM | 146 KITTATINNY RD S LEHIGHTON PA 18235 |
| FREED, MICHAEL | 710 RACE ST CATASAUQUA PA 18032-1117 |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., STE 170, BLDG. G LOS ANGELES CA 90064 |
| FREEDOM FORD PARENT  [WYNNE FORD INC] | 1020 W MERCURY BLVD HAMPTON VA 23666-3405 |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 ATTN: LEGAL COUNSEL MIRAMAR BEACH FL 32550-7830 |
| FREEDTV SYSTEMS | 2441 5TH ST. ATTN: LEGAL COUNSEL BOULDER CO 80304 |

| Claim Name | Address Information |
|---|---|
| FREEMAN MC FADDEN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| FREEMAN, DANIEL | 36 SURREY LN FREEMAN, DANIEL BERLIN CT 06037 |
| FREEMAN, JOHN (12/01) | 143 WEST 27TH ST. 4F NY NY 10001 |
| FREEPORT FOCUS | PO BOX 474 LENA IL 61048-0474 |
| FREER, TIFFANY | 702 W WALNUT ST        4A ALLENTOWN PA 18101 |
| FREER, TIFFANY | 702 WALNUT ST W ALLENTOWN PA 18101 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD MONTEBELLO CA |
| FREMONT INVESTMENT & LOAN | 175 N RIVERVIEW DR ANAHEIM CA 92808-1225 |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN ATTN: LEGAL COUNSEL FREMONT NE 68025 |
| FREMONT TRIBUNE | PO BOX 9 FREMONT NE 68025 |
| FRENCH, CYNTHIA | 940 LARSON RD ALTAMONTE SPRINGS FL 32714-2036 |
| FRENCH, PAUL | 117 NORTH MAIN ST FRENCH, PAUL WEST HARTFORD CT 06107 |
| FRENCH,SARAH S. | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| FRENDT, TRANCE | 334  COAL ST LEHIGHTON PA 18235 |
| FRESCH, WILLIAM E | 4848 N ROCKWELL ST #1 CHICAGO IL 60625-2839 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 23452-3049 |
| FRESH PRIDE | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| FRESH PRIDE | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESH PRIDE | WAVERLY WAVERLY VA 23890 |
| FRESH PRIDE - BOX | KECOUGHTAN RD HAMPTON VA 23661 |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE SOUDERTON PA 18964 1046 |
| FRETZ REALTY | 188 JEFFERSON ST EMMAUS PA 18049-2923 |
| FREUDENBERG, STACIE | 5114 N KENMORE AVE    1 SOUTH CHICAGO IL 60640 |
| FREY & SONS | PO BOX 7 ARCHBOLD OH 43502-0007 |
| FREY'S BETTER FOODS | 1575 MAIN ST HELLERTOWN PA 18055-1029 |
| FREY, RONALD | 505  SNYDERS RD PALMERTON PA 18071 |
| FREY, WILLIAM H | 765  ROCKY VALLEY RD QUAKERTOWN PA 18951 |
| FRIAS, ALBY | 10044 SW 220TH ST MIAMI FL 33190-1528 |
| FRIAS, ALBY | 15037 SW 89TH TERR RD MIAMI FL 33196 |
| FRICKE,KEVIN CRAIG | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| FRIDA BERRIGAN | 91 COFFEY STREET, I-L BROOKLYN NY 11231 |
| FRIDA GHITIS | 112 HIBERNIA AVE DECATUR GA 30030 |
| FRIEDLAND, LOIS | 8585 DOUBLE HEADER RANCH ROAD MORRISON CO 80465 |
| FRIEDMAN, ANDREW (2/08) | 17-34 SUYDAM ST. RIDGEWOOD NY 11385 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, JOSH | 235 NORTH REESE PLACE BURBANK CA 91506 |
| FRIEDMANS REGENCY JEWELERS   [FRIEDMANS | REGENCY JEWELERS] 100 NORTHCREEK STE 250100 ATLANTA GA 30327 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST # D KUTZTOWN PA 19530-9718 |
| FRIENDLY PAWN & JEWELRY | 7803 E COLONIAL DR STE 103 ORLANDO FL 32807-8457 |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRIENDS | 603 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD TAMARAC FL 33321-3242 |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD SCHAUMBURG IL 60194-3464 |
| FRIESS, STEVEN | 3351 CLANDARA AVE LAS VEGAS NV 89121 |
| FRITZ CADET | 2421 BAHAMA DR MIRAMAR FL 33023-3630 |
| FRITZ DESIR | 473 SW 11 ST MARGATE FL 33068 |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE DELRAY BEACH FL 33445 |
| FRITZ, MICHAEL | 704 S CARLDON ST ALLENTOWN PA 18103 |
| FRITZ, MICHAEL | 704 CARLDON ST S ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| FRITZGERALD BLAISE | 12686  GUILFORD CIR WEST PALM BCH FL 33414 |
| FRITZINGER, DAWN | 937 S 10TH ST ALLENTOWN PA 18103 |
| FRIZLINE C PAUL | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| FROM, AL | 3753 THOMAS POINT ROAD ANNAPOLIS MD 21403 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 ORLANDO FL 32801-2317 |
| FROMMERS.COM | 111 RIVER STREET MAIL STOP 5-02 HOBOKEN NJ 07030 |
| FRONHEISER POOLS | 26 MAIN ST BALLY PA 19503 |
| FRONHEISER, LAMAR | 1050  DINKEY RD LEHIGHTON PA 18235 |
| FRONT DESK TWR | PO BOX 271 WEST POINT VA 23181 |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD YURY RUBAN NEWINGTON CT 06111 |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. LOS ANGELES CA 90046 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD FROSTBURG MD 21532 |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD ATTN: LEGAL DEPT MECHANICSBURG PA 17055 |
| FRY'S ELECTRONICS | 600 E BROKAW RD SAN JOSE CA 95112-1006 |
| FRYE JR., ROGER W | GROVE ST HAMPTON VA 23664 |
| FRYXELL, ALVIN | ELM COR          A FRYXELL, ALVIN WINDSOR LOCKS CT 06096 |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FSP ACCOUNTING | W CHARLESTON 160 LAS VEGAS NV 89135 |
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD FORT LAUDERDALE FL 33313-4572 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR PLANTATION FL 33317-2640 |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2357 |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION MOHAVE VALLEY AZ 86440 |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 WILMAR MN 56201 |
| FTD | 3113 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| FTTH COMMUNICATIONS M | 2930 146TH ST W STE 105 ROSEMOUNT MN 55068-3749 |
| FUCHS, VICTOR R | 796 CEDRO WAY STANFORD CA 94305 |
| FUDGE, RONALD | 5 WEST ST FUDGE, RONALD MANCHESTER CT 06040 |
| FUENTES, GABRIEL A | PO BOX 606 CARY IL 60013 |
| FUKADA, SHIHO | PO OX 432 NEW YORK NY 10156-0432 |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD SOUTH WINDSOR CT 06074 |
| FULDA, THOMAS | 27 FERN ST FULDA, THOMAS ROCKY HILL CT 06067 |
| FULHAM, PETER W | 442 CHESTNUT ST WABAN MA 02468-1006 |
| FULL CHOICE COMMUNICATIONS A3 | P.O. BOX 447 HOOPESTON IL 60942-0447 |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 OSWEGO IL 60543-0808 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD WINTER PARK FL 32792-7435 |
| FULLER, JACK | 505 N LAKE SHORE DR     NO.1715 CHICAGO IL 60611 |
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH FULLERTON CA 92632 |
| FULLERTON FIRE COMPANY | 851 2ND ST WHITEHALL PA 18052 5918 |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W BETHLEHEM PA 18018 |
| FULSE, ANNA | 174 PROSPECT HILL RD FULSE, ANNA WINDSOR CT 06095 |
| FULTON FINANCIAL | ONE PENN SQUARE LANCASTER PA 17604 |
| FULTON,SARAH | 66 BROADWAY, #5 JIM THORPE PA 18229 |

| Claim Name | Address Information |
| --- | --- |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR BOSTON MA 02116 |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" 1005 BUENOS AIRES BUENOS AIRES ARGENTINA |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B CHICAGO IL 60611 |
| FUNG, RAYMOND | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| FUNIBER | 1440 BROADWAY FL 23 NEW YORK NY 10018-2326 |
| FUNK, KAYLA | 900 MICKLEY RD APT Z1-2 WHITEHALL PA 18052-5018 |
| FUNK,NEIL | 990 N. LAKE SHORE DRIVE # 11E CHICAGO IL 60611 |
| FUNNY TIMES | 2176 LEE ROAD CLEVELAND HEIGHTS. OH 44118-2908 |
| FUNT, PETER | 3132 SPRVANCE ROAD PEBBLE BEACH CA 93953 |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET ORANGE CA 92867-7611 |
| FURNITURE CLINIC | 2502 MANION DR WILLIAMSBURG VA 23185 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR SANFORD FL 32771-8201 |
| FURNITURE EMPORIUM | BOX 482 RICHARD GUGLIELMETTI CANTON CT 06019 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FUSCO, SALVATORE | FELICIA ST FUSCO, SALVATORE SPRINGFIELD MA 01104 |
| FUSE NETWORKS, LLC | 11 PENN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824 |
| FUSION MEDIA A6 | PO BOX 16984 JONESBORO AR 72403-6716 |
| FUTRELL CUSTOM POOLS | 3424 W STATE ROAD 46 SANFORD FL 32771-8849 |
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3 CHICAGO IL 60622 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B PASADENA MD 21122 |
| FUTURE ENDEAVORS, INC. | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE JOHN PROVENCAL BEDFORD MA 01730 |
| FX FEENEY | 1522 HAVARD ST APT 5 SANTA MONICA CA 90404-3536 |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & | CO. SPOLKA KOMANDYTOWA ATTN: EDITOR-IN-CHIEF MICHAL WOJCIK UL. WYNALAZEK 4 WARSAW 02-677 POLAND |
| G & M AUTO | 589 JOHN FITCH BLVD. SOUTH WINDSOR CT 06074 |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR ATTN: MIGUEL LOPEZ CHICAGO IL 60641 |
| G I L INC | 1137 E PLANT ST WINTER GARDEN FL 34787-2941 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE HOLLYWOOD FL 33020-4215 |
| G M PLANWORKS/BUICK | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD NORTHBROOK IL 60062-2437 |
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE NEW YORK NY 10003-3004 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., LOS ANGELES CA 90049 |
| G.W.MORTENSEN | 701 FRANKLIN AVE WESTMINSTER MD 21157-5948 |
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| G8WAVE LIVE-TEXT SERVICE | 126 BROOKLINE AVENUE BOSTON MA 02115 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE VERNON HILLS IL |
| GABLES RESIDENTIAL SERVICES   [GABLES | RESIDENTIAL] 225 NE MIZNER BLVD BOCA RATON FL 33432-4078 |
| GABRIEL MILLER | 5040 COFLER LN VALLEY VLG CA 91607-2900 |
| GABRIEL ROMO, PRESIDENT | DAR SERVICES, INC. 514 SAN VICENTE DR. WALNUT CA 91789 |
| GABRIEL ROTELLO | 520 N SYCAMORE AVE LOS ANGELES CA 90036 |
| GABRIEL SCHOENFELD | 165 E. 56TH STREET NEW YORK NY 10022 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 PLANTATION FL 33324 |
| GABRIEL, CHRISTINE | 67 LOVE LN GABRIEL, CHRISTINE MANCHESTER CT 06040 |
| GABRIEL, JAMES | 67 LOVE LANE GABRIEL, JAMES MANCHESTER CT 06040 |
| GABRIELA ALVAREZ | 8415 FOREST HILLS DR APT 301 CORAL SPRINGS FL 33065-5408 |

| Claim Name | Address Information |
|---|---|
| GABRIELA TAYLOR | 1127 11TH ST.  # 303 SANTA MONICA CA 90403 |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABY WOOD | 9 ABERDEEN MANSIONS KENTON STREET ENGLAND LONDON WC1N 1NL UNITED KINGDOM |
| GADI DECHTER | 4630 1/2 PROSPECT AVE D LOS ANGELES CA 90027 |
| GAGLIARDO REALTY | 7375 NORTH AVE RIVER FOREST IL 60305-1230 |
| GAGNON, SCOTT | 67 PICKENS DR GAGNON, SCOTT NEWINGTON CT 06111 |
| GAIGE, AMITY | 20 CLIFTON AVE AMHERST MA 01002 |
| GAIL DAVIS | 1195 BONMARK DR OJAI CA 93023 |
| GAIL EICHENTHAL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| GAIL IMLER MARIN | 850 3/4 N PALM AVE APT 3 WEST HOLLYWOOD CA 90069 |
| GAIL KIMBERLY | 280 ST. CRISPIN BREA CA 92621 |
| GAIL LIBERTINI | 1424 WHITEFORD DR. STREET MD 21154 |
| GAIL SAUNDERS | 19350 SHERMAN WAY #111 RESEDA CA 91335 |
| GAIL SIWEK | 10912 S. CENTRAL AVE. #203 CHICAGO RIDGE IL 60415 |
| GAINER, ELDON J | BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| GAINES, PENNY A | 8649 ORCUTT AVE APT D HAMPTON VA 23605-1207 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET GAINES PA 16921 |
| GAINESVILLE DAILY REGISTER | PO BOX 309 GAINESVILLE TX 76241-0309 |
| GAISIE, GEORGE | 5633 COLFAX AVE APT 122 N HOLLYWOOD CA 91601-1703 |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |
| GAL LUFT | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD CHICAGO IL 60618-3106 |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALAXY CABLE INC. | P.O. BOX 573 BARLOW KY 42024 |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| GALE HOLLAND | 2230 LEMOYNE ST LOS ANGELES CA 90026 |
| GALE TOYOTA | P O BOX 1107 JOHN KUPEC ENFIELD CT 60831107 |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 ATTN: CONTRACTS DEPT ENFIELD CT 06083-1107 |
| GALE, AMY (11/07) | 35 W. 90TH ST. APT. 10H NY NY 10024 |
| GALION INQUIRER | P.O. BOX 648 ATTN: LEGAL COUNSEL GALION OH 44833 |
| GALION INQUIRER | PO BOX 648 GALION OH 44833 |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 NEW BRITAIN CT 06050-1448 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLERIA OPERATING CO., LLC | ONE GALLERIA BLVD. SUITE 850 METAIRIE LA 70001 |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1659 |
| GALLERIA PROPERTIES   [FRED SENESI] | 2715 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1659 |
| GALLERIA PROPERTIES   [MR RON KERN] | 1548 NE 18TH AVE FORT LAUDERDALE FL 33304-1318 |
| GALLERY 101 MAIN | 101 MAIN ST DOUG TUBACH COLLINSVILLE CT 06019 |
| GALLERY SHOPS        R | RICHMOND RD WILLIAMSBURG VA 23188 |
| GALLEY | 6615 SULLIVAN TRL WIND GAP PA 18091 9798 |
| GALLIVAN AUCTIONEERS & APPRA | 5659 W 73RD ST INDIANAPOLIS IN 46278-1739 |
| GALLO, LINDA | 35 CHAPLIN AVE GALLO, LINDA ROCKY HILL CT 06067 |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL NORTHAMPTON PA 18067 9533 |
| GAMAR CHERY | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| GAMBONE DEVELOPMENTS | PO BOX 287 FAIRVIEW VILLAGE PA 19409-0287 |
| GAMESTOP INC  [MOVIESTOP] | 1300 COBB INTERNATIONAL DR NW STE C KENNESAW GA 30152-4398 |
| GANNAWAY WEB HOLDINGS, LLC | 2701 QUEENS PLZ N STE 1 LONG IS CITY NY 11101-4021 |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |

| Claim Name | Address Information |
|---|---|
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRHAN, JR. MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN MCLEAN VA 22107 |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) | OLD 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS 1 GANNETT DRIVE ATTN: LEGAL COUNSEL WHITE PLAINS NY 10604 |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS 1 GANNETT DRIVE WHITE PLAINS NY 10604-3402 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950 JONES BRANCH DRIVE ATTN: KENNETH R. KIRKHART MCLEAN VA 22108 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, #100 ATTN: GENERAL MANAGER ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, SUITE 100 ORLANDO FL 32809 |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNON GILLESPIE | 3158 18TH ST NW #B1 WASHINGTON DC 20010-2636 |
| GANS, CURTIS | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANT JR., JOHN D | 622 RIVER BEND CT APT 105 NEWPORT NEWS VA 23602-7061 |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT 40 NORTH WALNUT STREETATTN FELIX CHARNEY SOUTH NORWALK CT 06854 |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR CHICAGO IL 60611 |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| GAR ANTHONY HAYWOOD | 2296 EARL ST LOS ANGELES CA 90039 |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD P O BOX 280 WILLIAMSBURG VA 23187 |
| GARAY, DAVID | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 GARBER OK 73738 |
| GARCIA, EDWIN | 11246 WORLEY AVENUE ORLANDO FL 32837-6409 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34759-3810 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822-7448 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806-3395 |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822 |
| GARCIA, MATHEW | 1500 NW 175TH CT OKLAHOMA CITY OK 73012 |
| GARCIA, RICHARD | 4353  HILLTOP CIR BETHLEHEM PA 18020 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810-2745 |
| GARCIA, VERONICA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 MAITLAND FL 32751 |
| GARDEN CAFE          R | 4456 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GARDEN CITY TELEGRAM | P.O. BOX 958 ATTN: LEGAL COUNSEL GARDEN CITY KS 67846 |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST GARDEN CITY KS 67846 |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST ALLENTOWN PA 18102 4861 |
| GARDEN HOMES | 19 SCARLET LANE WINDSOR CT 06095 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 PENNSAUKEN NJ 08109 |
| GARDEN STATE NEWSPAPERS, INC | 1560 BROADWAY SUITE 1450 ATTN: JOSEPH J. LODOVIC, IV DENVER CO 80202 |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP 21221 OXNARD STREET ATTN: IKE MASSEY WOODLAND HILLS CA 91367 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 ERSKINE MN 56535 |
| GARDENWALL GRAPHICS | 5834 VESPER AVE SHERMAN OAKS CA 91411-3131 |
| GARDINER'S MARKET | P O BOX 237 LEON GARDINER SOUTH GLASTONBURY CT 60730237 |

| Claim Name | Address Information |
| --- | --- |
| GARDNER, ROBERT | 1133 ROSSELL OAK PARK IL 60302 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST        NO.353 SANTA MONICA CA 90405 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 LONG BEACH CA 90802 |
| GARDONVILLE COOPERATIVE TELEPHONE | ASSOCIATION M P. O. BOX 187 BRANDON MN 56315 |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH ATTN: LEGAL COUNSEL BRANDON MN 56315 |
| GARETT ARGIANAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| GAREY WHITE | 1429 NW 3RD CT FORT LAUDERDALE FL 33311 |
| GARFEILD ARCHER | 12154  ST ANDREWS PL        103 PEMBROKE PINES FL 33025 |
| GARFIELD GAYLE | 3405 PINEWALK DR APT 205 POMPANO BEACH FL 33063-7823 |
| GARGIULO JR, ANTHONY W | 635 WOODBINE OAK PARK IL 60302 |
| GARI COMMUNICATIONS, INC | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARIN HOVANNISIAN | 101 N. GROVERTON PLACE LOS ANGELES CA 90077 |
| GARLAND,JAIME | 1900 LEONARD STREET YORK PA 17404 |
| GARLICKI,DEBBIE | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GAROFALO, JUSTIN | 16 EDGERTON ST GAROFALO, JUSTIN EAST HAMPTON CT 06424 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| GARR, KRISTIE | 116 S PINE ST NAZARETH PA 18064 |
| GARR, KRISTIE | 118 S PINE ST NAZARETH PA 18064 |
| GARR, KRISTIE | 116 PINE ST S NAZARETH PA 18064 |
| GARRET KEIZER | 770 KING GEORGE FARM ROAD SUTTON VT 05867 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| GARRETT BAGGS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GARRETT GRUENER | ALTA PARTNERS ONE EMBARCADERO CNTR, 37TH FLOOR SAN FRANCISCO CA 94111 |
| GARRETT JONES | P O BOX 518 ELMIRA OR 97437 |
| GARRETT, JAMES | 2236  BURGANDY DR MACUNGIE PA 18062 |
| GARRETTS GROCERY RACK     R | CROAKER RD WILLIAMSBURG VA 23188 |
| GARRI DANCE STUDIO | 132 S BEACHWOOD DR BURBANK CA 91506-2418 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE C/O KAY GORNICK ST. PAUL MN 55104 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE ST PAUL MN 55104 |
| GARRISON WALTERS | 2340 WYNDBEND BLVD POWELL OH 43065 |
| GARRITY, PATRICK | OLD EALGEVILLE RD GARRITY, PATRICK COVENTRY CT 06238 |
| GARRY ABRAMS | 130 MONTEREY ROAD    #109 SOUTH PASADENA CA 91030 |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 DELRAY BEACH FL 33446 |
| GARRY SOUTH | 1223 WILSHIRE BLVD.,# 1620 SANTA MONICA CA 90403 |
| GARRY SOUTH | 1917 WASHINGTONAVENUE SANTA MONICA CA 90403 |
| GARRY WILLS | 250 W. 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| GARTNER BUICK | 4333 OGDEN AVE AURORA IL 60504-7114 |
| GARY A. NICKELL | 110 TAWNYA CIRCLE BIG PINE CA |
| GARY BASEMAN | LOS ANGELES CA 90004 |
| GARY BASS | CENTER OF INTERNATIONAL STUDIES BENDHEIM HALL-PRINCETON UNIV. PRINCETON NJ 08544 |
| GARY BAUER | 2800 SHIRLINGTON ROAD, #950 ARLINGTON VA 22206 |
| GARY BAUM | 849 S. BROADWAY #508 LOS ANGELES CA 90014 |
| GARY BLASI | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| GARY BURTLESS | 710 TIMBER BRANCH DRIVE ALEXANDRIA VA 22302 |
| GARY CALAMAR | 3154 HUTCHISON AVE. LOS ANGELES CA 90034 |
| GARY COPELAND | 4572 VIA MARINA APT 102 MARINA DL REY CA 90292-7233 |
| GARY CORONADO | 1032 HOLLYGATE LN NAPLES FL |

| Claim Name | Address Information |
| --- | --- |
| GARY CURRERI | 12148 NW 52ND COURT CORAL SPRINGS FL 33076 |
| GARY DINEEN | W61 N620 MEQUON AVE CEDARBURG WI |
| GARY EMERITO | 340 MAIN ST. FARMINGTON CT 06032 |
| GARY FANDEL PHOTOGRAPHY | 578 NORTHVIEW DR WEST DES MOINES IA |
| GARY FERGUSON | P.O. BOX 1490 RED LODGE MT 59068 |
| GARY GALLES | 1566 CIPRESS CT CAMARILLO CA 93010 |
| GARY GAROFALO | 118 BRECHLIN DR MIDDLETOWN CT 06457 |
| GARY GATES | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GARY GIDDINS | 136 E. 57TH STREET NEW YORK NY 10022 |
| GARY GILBERT | 200 S. WINDSOR BLVD. LOS ANGELES CA 90004 |
| GARY GILL PHOTOGRAPHY | 2541 PAUOA RD HONOLULU HI |
| GARY GOLDSTEIN | 8607 SKYLINE DRIVE LOS ANGELES CA 90046 |
| GARY HART | 730 17TH STREET, #300 DENVER CO 80202 |
| GARY HUDSON | 1658 KAWEAH DRIVE PASADENA CA 91105 |
| GARY HUFBAUER | INSTITUTE FOR INT'L ECONOMICS 1750 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| GARY INDIANA | 229 EAST 11TH STREET, APT. 23 NEW YORK 10003 |
| GARY INGEMUNSON | 1308 W. 8TH STREET, #200 LOS ANGELES CA 90017 |
| GARY KAZANJIAN | 2010 SHORT DRV. HANFORD CA 93230 |
| GARY KNOLL | 703 MURDOCK RD BALTIMORE MD 21212 |
| GARY KUMFERT | 1080 SCHADT AVE REMAX UNLIMITED WHITEHALL PA 18052-4537 |
| GARY L. HORNBACHER | 235 SHAWNEE DRIVE DAGSBORO DE 19939 |
| GARY LAWRENCE | 12091 SKY LANE SANTA ANA CA 92705 |
| GARY MARCUS | 3 WASHINGTON SQUARE VILLAGE, 9M NEW YORK NY 10012 |
| GARY MARCUS | 932 HARDING AVE. VENICE CA 90291 |
| GARY MILHOLLIN | 7205 MAPLE AVE CHEVY CHASE MD 20815 |
| GARY PHILLIPS | 1309 S. SIERRA BONITA AVENUE LOS ANGELES CA 90019 |
| GARY ROSEN | 157 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| GARY SCHMITT | 1150 17TH ST NW SUITE 510 WASHINGTON DC 20036 |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 DELRAY BEACH FL 33446 |
| GARY T. MARX | 4615 NEW SWEDEN AVE BI WA 98110 |
| GARY TOMLINSON | 8981 NW 25 ST PLANTATION FL 33322 |
| GARY VERON | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| GARY WOLF | 2749 BRYANT STREET SAN FRANCISCO CA 94110 |
| GARY YOUNG | 3965 BONNY DOON RD SANTA CRUZ CA 95060 |
| GARY YOUNGE | 220 DEKALB AVE BROOKLYN NY 11205-4043 |
| GARY'S & CO (TCN)- PARENT   [GARY'S | 1065 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6945 |
| GARY'S & CO (TCN)- PARENT   [GARYS AND | 1065 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6945 |
| GARY'S & CO (TCN)- PARENT   [GARYS RACK] | 1065 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6945 |
| GARZONE, MARIA | FOREST ST GARZONE, MARIA ROCKY HILL CT 06067 |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 DAYTONA BEACH FL 32119-1590 |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD DAYTONA BEACH FL 32119-1584 |
| GASKINS, BERNADINE | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, BERNADINE D | 776 SEATONS LANE WEST POINT VA 23181 |
| GASPARD RECULE | 7363 PINEDALE DR BOYNTON BEACH FL 33436-9423 |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4131 |
| GASPERONI REAL ESTATE   [GASPERONI | INTERNATIONAL GRP] 931 WEKIVA SPRINGS RD LONGWOOD FL 32779-2538 |
| GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| GASTON GAZETTE | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| GASTON, MARIA | CAPITOL AVE GASTON, MARIA HARTFORD CT 06106 |
| GATE PRECAST CO | 810 SAWDUST TRL KISSIMMEE FL 34744-1418 |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| GATEWAY FORD INC | 1491 RIVIERA DR KISSIMMEE FL 34744-6647 |
| GATEWAY KIA | 400 S WEST END BLVD JOHN BERTMAN QUAKERTOWN PA 18951 1406 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE EL MONTE CA |
| GAUNT, CAROLE | 993 PARK AVENU    NO.1E NEW YORK NY 10028 |
| GAUTAM ADHIKARI | 5500 FRIENDSHIP BLVD #1703 N CHEVY CHASE MD 20815 |
| GAVIN CLARKSON | 100 LAW CTR HOUSTON TX 77204-6060 |
| GAVIN CUNNINGHAM | 6224 STRATFORD COURT ELKRIDGE MD 21075 |
| GAVIN GRANT | 10 CAMELOT CT APT 1A BRIGHTON MA 02135-6141 |
| GAVIN LAMBERT | 1338 N LAUREL AVE #102 WEST HOLLYWOOD CA 90046 |
| GAYLE ANN KECK | 3800 NORTH FAIRFAX DRIVE NO.206 ARLINGTON VA |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD PLAINVILLE CT 06062 |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE GREENE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GAYLE KECK | 3800 NORTH FAIRFAX DR #208 ARLINGTON VA 22203 |
| GAYLE SMITH | 1824 19TH ST #B WASHINGTON DC 20008 |
| GAYLE, ARNOLD | GRANDVIEW TER GAYLE, ARNOLD HARTFORD CT 06114 |
| GAYLORD BROOKS | P O BOX 400 PHOENIX MD 21131 |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY KISSIMMEE FL 34746-4414 |
| GAZETA WYBORCZA | ATTN. MONIKA POWAZKA UL. CZERSKA 8/10 WARSAW 00-732 POLAND |
| GAZETTE | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| GAZETTE | P.O. BOX 2236 ATTN: LEGAL COUNSEL PITTSFIELD MA 01201 |
| GAZETTE | P.O. BOX 68 ATTN: LEGAL COUNSEL GALAX VA 24333 |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| GBC, LLC | 1940 N. LAFAYETTE ST. GRIFFITH IN 46319 |
| GBMC MARKETING   [GBMC] | 6701 N. CHARLES ST. BALTIMORE MD 21204 |
| GBMC MARKETING   [GREATER BALTIMORE MED | CENTER] . BALTIMORE MD . |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 RUSH CENTER KS 67575 |
| GBUR, MARK | 4245  GREENWOOD CT BETHLEHEM PA 18020 |
| GC PERSONNEL | 100 WEST RD TOWSON MD 21204 |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD NASHVILLE TN 37215 |
| GCI CABLE, INC.  M | 2550 DENALI STREET, STE. 1000 ANCHORAGE AK 99503 |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. ATTN: JOHN GIANNONNE SUITE 107 CAROL STREAM IL 60188-5203 |
| GCS SERVICES | 370 WABASHA ST. ATTN: PROGRAM ADMINISTRATOR ST. PAUL MN 55102 |
| GE CAPITAL | P.O. BOX 640387 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406 |
| GE FLEET SERVICES | P.O. BOX 100363 ATLANTA GA 30384 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. ATTN: CONTRACTS DEPT CARROLLTON TX 75006 |
| GEARYS | 351 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD ALLENTOWN PA 18109 3330 |
| GECKOS | 2318 FLEET ST BALTIMORE MD 21224 |
| GEDDES, JULIE | 47 PLEASANT ST SOUTHINGTON CT 06489-4419 |
| GEERY'S FINE ARTS | 48 HIGH ST ROGER GEERY ENFIELD CT 06082 |
| GEHMAN, STEVEN | 6843 LINCOLN DR MACUNGIE PA 18062 |

| Claim Name | Address Information |
|---|---|
| GEHRKE, ADAM | 214 13TH AVENUE E APT #8 SEATTLE WA 98102 |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD WHITEHALL PA 18052-3632 |
| GEIGIS-BERRY, DEBORAH (8/02) | 23 DEWEY AVE. WINDSOR CT 06095 |
| GEINOSKY, DONNA | 253  8TH AVE BETHLEHEM PA 18018 |
| GEINOSKY, GLEN | 253  8TH AVE BETHLEHEM PA 18018 |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST %MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| GEISLER, ELIEZER | 2714 WOODBINE AVE EVANSTON IL 60201-1566 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST JIM NEILSON EAST WINDSOR CT 06088 |
| GEIST,VAL | PO BOX 692 TUNKHANNOCK PA 18657-0692 |
| GELFAND, ALEXANDER | 37-22 85TH ST    NO.1 JACKSON HEIGHTS NY 11372 |
| GELLENE, DENISE C | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLER STAND BY | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST ALLENTOWN PA 18102 |
| GEM JEWELRY | 28 MAIN ST DEBBIE ALEXANDER EAST HARTFORD CT 06118 |
| GEM SHOPPING NETWORK | 3259 DULUTH HIGHWAY 120 DULUTH GA 30096 |
| GEMCRAFT HOMES | PO BOX 647 FALLSTON MD 21047 |
| GEMSTONE BEAD IMPORTS | 2409 TREYMORE DR ORLANDO FL 32825-7542 |
| GENCOR INDUSTRIES INC.  [GENCOR | INDUSTRIES INC] 5201 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1008 |
| GENDRON, BOB | 2076 W GREENLEAF AVE CHICAGO IL 60645 |
| GENDRON, ROBERT W | 23 CLOVER STREET HAMPTON VA 23669 |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE BLUE BELL PA 19422 |
| GENE BELL-VILLADA | 110 TROWBRIDGE STREET #1 CAMBRIDGE MA 02138 |
| GENE BURNS | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| GENE COX | 12840 UNIVERSITY CRESCENT, #1A CARMEL IN 46032 |
| GENE COX | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GENE HEALY | 1000 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 GENE LANGAN GLASTONBURY CT 06033 |
| GENE LICHTENSTEIN | 5958 W 8TH ST LOS ANGELES CA 90036-4515 |
| GENE SPERLING | 1777 F ST NW WASHINGTON DC 20006-5210 |
| GENERAL CINEMAS  [AMC THEATRES INC] | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT WESTMINSTER MD 21157 |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST MIAMI FL 33179-3414 |
| GENERAL MOTORS PARENT ACCT  [BUICK | REGIONAL NORTH CENTRAL] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS PARENT ACCT  [GENERAL | MOTORS CROSS] 387 SHUMAN BLVD NAPERVILLE IL 60563-8450 |
| GENERAL MOTORS PARENT ACCT  [SAAB SCANIA | OF AMERICA] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS/FACTORY ADS  [GENERAL | MOTORS BRAND] 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS/FACTORY ADS  [SAAB CARS | USA] 1 SHOOKOE PLAZA RICHMOND VA 23219 |
| GENERAL MOTORS/FACTORY ADS  [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD LONGWOOD FL 32750-6549 |
| GENERAL PERSONNEL CONSULTANT  [GPC | PO BOX 370 MIMS FL 32754-0370 |
| GENERATION III, LLC | 6709 B WHITESTONE RD BALTIMORE MD 21207 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD ORLANDO FL 32835-8175 |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS ELDERCARE/TMP  [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS | 10101 NW 79TH AVE ATTN: LARRY KUDEVIZ HIALEAH GARDENS FL 33016 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 32779-5952 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 60134-0348 |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEXT, LLC | PO BOX 5389 EAST WENATCHEE WA 98807 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 32751-5611 |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR WEST PALM BCH FL 33414 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY FOX | 14 E. 4TH ST., #812 NEW YORK NY 10012 |
| GEOFFREY GARRETT | 814 GEORGINA AVENUE SANTA MONICA CA 90402 |
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 155 MONTAGUE ST APT 1 BROOKLYN NY 11201-3544 |
| GEOFFREY PINGREE | 271 MORGAN STREET OBERLIN OH 44074 |
| GEOFFREY SCHUMACHER | 5520 DEL LAGO SRIVE LAS VEGAS NV 89130 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOFFREY SWENSON | P O BOX 21365 WASHINGTON DC 20009 |
| GEOFFREY WILLIAM JOHNSON | 4 HAMILTON STREET SALEM MA 01970 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN | 100 PARK AVENUE, SUITE 1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ANN CUSTOM HOMES | 226 E DELL RD BATH PA 18014-9577 |
| GEORGE ARMSTRONG | 21-17 45TH AVE LONG ISLAND CITY NY 11001 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |

| Claim Name | Address Information |
|---|---|
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DUCKER | 1436 GLENDALE LOS ANGELES CA 90026 |
| GEORGE DUCKER | 1450 1/2 GLENDALE BLVD LOS ANGELES CA 90026-2473 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE GARRETT | 2600 BARRACKS RD APT 111 CHARLOTTESVLE VA 22901-2100 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JR, WALTER | 335-A  RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 WASHINGTON DC 20003 |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE MCGOVERN | PO BOX 602 STEVENSVILLE MT 59870-0602 |
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MINDENHALL | 8217 E. BLACKWILLOW CIRCLE #204 ANAHEIM HILLS CA 92808 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE NICHOLSON STREET | 1102 S. MARIPOSA AVENUE, #204 LOS ANGELES CA 90006 |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 380 RIVERSIDE DR APT 1U NEW YORK NY 10025-1801 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PYLE | 824 S 400 W APT 312 SALT LAKE CTY UT 84101-4811 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 90069-4708 |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALDMAN | 32920 BRANDINGHAM FRANKLIN MI |
| GEORGE WASHINGTON INN | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |
| GEORGE WOLF | 2053 S KIHEI ROAD NO.2C KIHEI HI |
| GEORGE ZORNICK | 1618 S ST NW APT 4 WASHINGTON DC 20009-6409 |
| GEORGE, CHRISTOPHER | 122  CEDAR ST MACUNGIE PA 18062 |
| GEORGE, LYNELL | 1388 RUTAN WAY PASADENA CA 91104 |
| GEORGEFF, RONALD V. (4/08) | 273 HARTFORD AVE. WETHERSFIELD CT 06109 |
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E SPRING GROVE VA 23881 |
| GEORGIA BROADBAND – ZEBULON | 401 WILLIAMSON ZEBULON ROAD ATTN: LEGAL COUNSEL WILLIAMSON GA 30292 |

| Claim Name | Address Information |
|---|---|
| GEORGIA BROADBAND M | PO BOX 1572 LAGRANGE GA 30241-0033 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GERACI, MARY ELIZABETH | 2700 CLAYTHORNE RD SHAKER HTS OH 44122-1938 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD CHEEK | 2611 NW 16TH CT FT LAUDERDALE FL 33311-4420 |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 27516-5250 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HOLTON | 64 FRANCIS AVE CAMBRIDGE MA 02138-1912 |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD WELSH | 11311 REACH RD WHITE MARSH MD 21162 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE ALIMURUNG | 10905 OHIO AVE #201 LOS ANGELES CA 90024 |
| GERALDINE BROOKS | 15533 SECOND STREET WATERFORD VA 20197 |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERGAR, FELICIA | 5345  MONOCACY DR BETHLEHEM PA 18017 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 32708-6142 |
| GERMAN MONTANEZ | 15203 SW 52ND ST PEMBROKE PINES FL 33027 |
| GERMAN YUNDA | 731 N PINE ISLAND RD APT 403 FT LAUDERDALE FL 33324-1322 |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ISRAEL |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET REAL CABLE | 412 W BLACKWELL AVE BLACKWELL OK 74631-2859 |
| GET REAL CABLE A4 | 412 W BLACKWELL AVE BLACKWELL OK 74631-2859 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY IMAGES | 75 VARVICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| GETTY IMAGES | PO BOX 953604 ST. LOUIS MO 63195 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK NY 10013 |
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUS M | PURCHASE ORDER #260196 GREENVILLE TX 75402 |
| GHADA AGEEL | FLAT NO. 4   68 BELMONT ROAD EXETER EX1 2HO |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHOSH,KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIBBARD, M DANIEL | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON ROSE | 935 PRESIDENT STREET BROOKLYN NY 11215 |
| GIDEON, GREG | 2152 DILL DR ORLANDO FL 32837-8511 |
| GIER, JOSHUA | 2220 GREENLEAF ST ALLENTOWN PA 18104 |
| GIL BRADY | P.O. BOX 12358 JACKSON WY 83001 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |
| GILBERT JOSEPH | 630 SW 20TH CT DELRAY BEACH FL 33444 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773 |
| GILBERT, JEFF | LAUREL RD GILBERT, JEFF STAFFORD SPGS CT 06076 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |
| GILBERTO TANIGUCHI | 3848  LYONS ROAD BLDG 1  #101 COCONUT CREEK FL 33073 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILCHRIST FEATURES | 20 BRISTOL DR LANTON CT 06019-2214 |
| GILDEN, JAMES | 333 N KALORAMA ST    NO.504 VENTURA CA 93001 |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILES JR, DARRELL | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILLESKI, JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLETTE LAW GROUP | BILL AGENCY DO NOT BILL VA XXXXX |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 IUL UNITED KINGDOM |
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLIS, SHEANA | 7950 CITADEL DRIVE SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 12603-2342 |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMORE, SWANITTA R | DEER PATH TRAIL NEWPORT NEWS VA 23606 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MISIROGLU | 1589 BRENTFORD AVE WEST LAKE VILLAGE CA 91361 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA SEZACK | 726 LIBERTY RD MT. LAUREL NJ 08054 |
| GINGER DANTO | 204 WEST 106TH STREET #32 NEW YORK NY |
| GINGER ORR | 4861 N PAULINA   APT #3A CHICAGO IL 60640 |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINNY CHIEN | 131 N. GALE DR.   APT. 2C BEVERLY HILLS CA 90211 |
| GINO DOMENICO | PO BOX 760 NEW YORK NY 10025-0760 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 2492 BANYAN DR LOS ANGELES CA 90049-1240 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORGIO ARMANI-PARENT  [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIRALDO, JEFFREY KEVEN | 1033 PLEASANT ST APT 2A OAK PARK IL 60302-3056 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GISELLE WASFIE | 1732 N. HARVARD BLVD #209 LOS ANGELES CA 90027 |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 32746-3412 |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIOTTI, EDWARD J | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GJP NEWS AGENCY | 1322 BURNS LANE ATTN: HECTOR PEREZ SUGAR GROVE IL 60554 |
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL HOMES PARENT ACCOUNT  [G L HOMES] | PO BOX 451659 SUNRISE FL 33345-1659 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADYS ALTERATIONS | 39 PEARL ST ENFIELD CT 06082-3504 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD  APT 3401 CHICAGO IL 60661 |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLEANER | P.O. BOX 2121 ATTN: LEGAL COUNSEL ST. JOHN'S BWI |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 32713-2303 |

| Claim Name | Address Information |
|---|---|
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN GOLD | 402 W. OJAI AVE. #101-458 OJAI CA 93023 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN THARP | PO BOX 10157 TORRANCE CA 90505-0957 |
| GLEN THARP | P.O. BOX 2374 FULLERTON CA 92833 |
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 60026-8042 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE GLENDALE WI 53209 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN FODEN | 917 HORIZON ROAD MOUNT AIRY MD 21771 |
| GLENN GASLIN | 53 BENNETT AVE LONG BEACH CA 90803 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 32746-4762 |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI |
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 90401-1353 |
| GLENNS AUTO | HWY 460 WAVERLY VA 23890 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S BOCA RATON FL 33432-4837 |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 FREDERICK MD 21701 |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTOURSVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 33068-2803 |
| GLOBAL STUDENT SERVICES USA | 1302 ESPLANADE APT 117N REDONDO BEACH CA 90277-5035 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL ONLINE | 444 FRONT ST. WEST TORONTO ON MSV 259 CANADA |
| GLOBE MARKETING | 2120 EAST Q6 PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6 ATTN:  GILBERT ESPARZA PALMDALE CA 93550 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE PHOTOS | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD – HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ISRAEL |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 60301-1304 |
| GLORIA EMERSON | 1300 MADISON AVE #2 NEW YORK NY 10128 |
| GLORIA MARTINO | 2525 POT SPRING RD UNIT S438 TIMONIUM MD 21093-2997 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEINEM | PO BOX 893 NEW YORK NY 10268-0893 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |
| GLOSE, ELSIE | 320  CHURCH ST CATASAUQUA PA 18032 |
| GLOUCESTER BUREAU | TWR WILLIAMSBURG VA 23185 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLUE PRODUCTIONS | 135 S EDGEMONT ST C LOS ANGELES CA 90004 |
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GMA (MMA) – SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. ATTN: LEGAL COUNSEL DILIMAN/QUEZON CITY 1109 |
| GMINDER, ALBERT | 3477 WEAVER RD CHINA GROVE NC 28023-8747 |
| GMINDER, MAURINE | 3477 WEAVER RD CHINA GROVE NC 28023 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 32765-6234 |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL ATTN: LEGAL COUNSEL MARSA, HMR12 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 32779-4882 |
| GOBAR, THOMAS J. | OSGOOD AVE GOBAR, THOMAS J. NEW BRITAIN CT 06053 |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
| --- | --- |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 60173-4706 |
| GODENGO | 5766 HOLLIS ST EMERVVILLE CA 94508-2514 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT       D LAUDERDALE LKS FL 33319 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 34734-0506 |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |
| GOGO LIDZ | BOX  956, BARD COLLEGE PO BOX 5000 ANNANDALE-ON-HUDSON NY 12504--500 |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 32819-9427 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3705 |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE MIAMI FL 33122-1332 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 60048-1005 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 33312-1016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA, INC | 25115 AVENUE STANFORD STE 230 VALENCIA CA 91355-4806 |
| GOLD, SARAH F | 222 WEST 83 ST  NO.15D NEW YORK NY 10024 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLDBERG, CAROLE  (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, JEFF (9/08) | 152 E ELM AVE QUINCY MA 02170-2422 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, ROSS (11/07) | P.O. BOX 200678 NEW HAVEN CT 06520 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773-5324 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 23601-2551 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSTAR          T | 3343 N UNIVERSITY DR HOLLYWOOD FL 33024-2297 |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 60077-3632 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 33880-4147 |

| Claim Name | Address Information |
|---|---|
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST COVINGTON KY 41011-1481 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 34712-0387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER,942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOUTH KOREA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 78753-3152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMLAK JR, NORMAN | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |
| GONZALES, HOLLY | 128 PORTER ST EASTON PA 18042-7651 |
| GONZALES, HOLLY | 2231 CENTER ST WHITEHALL PA 18052 |
| GONZALES, VICTORIA | 20 KATHLEEN WAY GONZALES, VICTORIA MANCHESTER CT 06040 |
| GONZALEZ,  ROY | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, HOLLY | 128 PORTER ST EASTON PA 18042-7651 |
| GONZALEZ, JUAN C. | BOYDEN ST GONZALEZ, JUAN C. WATERBURY CT 06049 |
| GONZALEZ, LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828 |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE KISSIMMEE FL 34744 |
| GONZALO, JORGE | HAZEL ST GONZALO, JORGE HARTFORD CT 06106 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL,RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING 6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 23666-3202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 32809-6901 |
| GOODWIN COLLEGE | 745 BURNSIDE AVE DAN NOONAN EAST HARTFORD CT 06108 |
| GOODWIN COLLEGE | 1 RIVERSIDE DR EAST HARTFORD C 06118-1837 |
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 35TH STREET APT B NEWPORT NEWS VA 23607 |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR TIRE | 12122 CLINTON STREET SCOTTSDALE AZ 85259 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |

| Claim Name | Address Information |
|---|---|
| GOODYR TIRE/RUBBER-PARENT   [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 2400 BAYSHORE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |
| GORDON CABLE TV   A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON D. MARINO | 2306 SW 13TH ST. APT. 801 GAINSVILLE FL 32608 |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST BOCA RATON FL 33496-3277 |
| GORDON GOLDSTEIN | 250 W 57TH ST STE 1316 NEW YORK NY 10107-1324 |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, MARCUS | 28 HUNTINGTON ST APT C7 HARTFORD CT 06105-1622 |
| GORDON, MARCUS | WESTBOURNE PKWY GORDON, MARCUS HARTFORD CT 06112 |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE SYDNEY NSW 2000 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORELICK, RICHARD L. | 1313 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOTCHA COVERED | 1201 VINELAND RD WINTER GARDEN FL 34787-4380 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 60160-1612 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTSHALL,SUSAN | 6076 ELI CIR MACUNGIE PA 18062-8215 |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3 CHICAGO IL 60618 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOVERNORS GREEN          R | MOORETOWN RD WILLIAMSBURG VA 23188 |
| GOWER,ALAN | 37 2ND AVE LEHIGHTON PA 18235-2614 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773 |
| GOZALEZ BONET, RUTH | 116 3665 S ORLANDO DR OFC SANFORD FL 32773-5692 |
| GRACE CHENG | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE ATTN: DAVE LANDWER ELGIN IL 60120 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 32751-7436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE THOMSEN | 8030 NW 96TH TER TAMARAC FL 33321 |
| GRACIE BASEBALL, LP | MR. KURT LANDES P. O. BOX 90220 ALLENTOWN PA 18109 |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY MILLER | 7622 NORTON AVE. WEST HOLLYWOOD CA 90046 |
| GRADY, PAMELA | PO BOX 365 ALBURTIS PA 18011-0365 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAF, ANTHONY | 1037 N JEROME ST ALLENTOWN PA 18109-3369 |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 55975-9300 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON POST OFFICE    R | GRAFTON YORKTOWN VA 23692 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAHAM ALLISON | HARVARD UNIVERSITY 79 JFK STREET CAMBRIDGE MA 02138 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 23669-4029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN GBR |
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1TO CANADA |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE UNITED KINGDOM |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |
| GRAHAM, MARK | 1500 PARK AVE APT 203 EMERYVILLE CA 94608-3518 |
| GRAHN, GEOFFREY A | 512 S CURSON AVE LOS ANGELES CA 90036-3253 |
| GRAIG GAINES | 1796 N. HILLHURST AVE #1 LOS ANGELES CA 90027 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRANADA | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 1315 S DIVISION ST SALISBURY MD 21804-6920 |
| GRAND JUNCTION FREE PRESS | PO BOX 1888 CARSON CITY NV 89702-1888 |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA ATTN: ACCOUNTS PAYABLE PO BOX 1888 CARSON CITY NV 89702-1888 |
| GRAND LAKES ORLANDO   [GRAND LAKES | ORLANDO] 7200 LAKE ELLENOR DR ORLANDO FL 32809-5700 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |

| Claim Name | Address Information |
| --- | --- |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 70112-1622 |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD ATTN: LEGAL COUNSEL 7728 TINTON FAL |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDJEAN, AMY | 2913 CURRY WOODS DR ORLANDO FL 32822-7876 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANLUND, DAVID E | PO BOX 44 CHASKA MN 55318-0044 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT CURTIS | IRVING ST GRANT CURTIS HARTFORD CT 06112 |
| GRANT HALVERSON | 61 LAKE VILLAGE DR DURHAM NC |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA |
| GRANT WHEELER | 3471 W. 5TH ST. #106 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90020 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | TBD BY UNION TBD BY UNION TBD BY UNION TBD BY UNI |
| GRAPHIC MANAGEMENT ASSOC. | 4444 INNOVATION WAY ALLENTOWN PA 18109-9404 |
| GRAPHIC SYSTEM SERVICES | 1236 53RD ST STE A WEST PALM BCH FL 33407-2298 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC. | PO BOX 59000 NEVADA CITY CA 95959 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET/PARENT ACCT   [GRAULS | MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITA |
| GRAZIANO,RICHARD J | 17 TYLER COURT AVON CT 06001 |
| GRC TILE & MARBLE | 1601 NE 4TH ST POMPANO BCH FL 33064 |
| GREANEY,  LINDA | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 91367-6493 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |
| GREAT HARVEST | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GREAT HARVEST BREAD | 101 JAMES BRAY DR WILLIAMSBURG VA 23188-6306 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 60064-3012 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 32750-3401 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WOLF LODGE | E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2148 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 WILLIAMSBURG VA 23187 |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST. /PARKING LOTS HARTFORD CT |
| GREATER L A AUTO SHOW | 11835 W OLYMPIC BLVD STE 860 LOS ANGELES CA 90064-5000 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MIAMI CONVENTION | PO BOX 245029 MILWAUKEE WI 53224-9529 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER ORLANDO AVIATION  [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 32862-0125 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 61109-2902 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 60642-5930 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS.NET | 160 SPEARS ST STE 1020 SAN FRANCISCO CA 94105-1545 |
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GENES | 470 8TH STREET SAN FRANCISCO CA 94103 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1243 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | 67 SYLVAN AVE. HARTFORD CT 06107 |
| GREEN, KENT | 3005 MARTIN LUTHER KING JR WAY OAKLAND CA 94609-2926 |
| GREEN, SHAWN PATRIC | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| GREENBAUM, THELMA | 1737  SHIMER AVE     12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |

| Claim Name | Address Information |
|---|---|
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENVILLE TN 37744 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY UNIT 201 BISHOPVILLE MD |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPRING PLANTATION   R | LEGACY DR WILLIAMSBURG VA 23185 |
| GREENSPRINGS GROCERY     D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWAY FORD, INC   [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 32808-8026 |
| GREENWICH TIME | 20 EAST ELM STREET GREENWICH CT 06830 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG BAILEY | 5541 OAKVILLE CENTER #103 ST LOUIS MO 63129 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BEHRMAN | 2 WILLOW LANE SCARSDALE NY 10583 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CAMPBELL | 352 E NORTHSIDE DR JACKSON MS |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA |
| GREG FORSTER | 4801 S. UNIVERSITY DR. #2070 DAVIE FL 33328 |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT   [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 23606-4253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 23606-4253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 23606-4253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI CHN |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG LANGLEY | KANT STR. 2 85521 OTTOBRUNN |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MILLER | 938 MCBRIDE LANE BLACKSBURG VA 24060 |
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA |
| GREG RUBINSON | 1852 CORINTH AVENUE APT 8 LOS ANGELES CA 90025 |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |

| Claim Name | Address Information |
|---|---|
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 46240-1442 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGOIRE CHERY | 3750SW  40TH AVE PEMBROKE PINES FL 33023 |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY BOYLE | 1848 E. FIRST STREET LOS ANGELES CA 90033 |
| GREGORY C. JANESS | 190 BARTLETT ST RENO NV |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY KING | 3131 NW 21ST STREET #103 FORT LAUDERDALE FL 33311 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |
| GREGORY ORFALEA | 219 W. 12TH STREET CLAREMONT CA 91711 |
| GREGORY PALAST | 190 SPRING ST #1 NEW YORK NY 10012-3605 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY RODRIGUEZ | 620 S. ARDMORE AVENUE, #16 LOS ANGELES CA 90005 |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 90703-9305 |
| GREGORY TASKER | 580 EAGLE WAY SOUTH LYON MI 48178 |
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY WILLIAMS | 169 E. 79TH ST. NEW YORK NY 10021 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 34489-2245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFITH GRANT LACKIE | 8 E SCANTON AVE LAKE BLUFF IL 60044-2543 |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |
| GRILLO, JANE | 387 ASH ST WILLIMANTIC CT 06226-1626 |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST – SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |

| Claim Name | Address Information |
|---|---|
| GRISANTI, TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISHAW, ANDREW | KENSINGTON DR HAMPTON VA 23663 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |
| GROGAN, JANE | GREEN ST     103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET ORLANDO FL 32833 |
| GROSS, AMY | 1902  12TH ST BETHLEHEM PA 18020 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSINGER MOTOR SALES   [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER MOTOR SALES   [GROSSINGER CITY | TOYOTA] 711 W JACKSON BLVD CHICAGO IL 60661-5411 |
| GROSSINGER MOTOR SALES   [MID CITY NISSAN | /SUBARU] 250 LAWRENCE PT CHICAGO IL 60656 |
| GROSSINGER MOTOR SALES   [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 60714-4605 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 60712-2788 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 32746-1955 |
| GROVE HILL MEDICAL CTR | 1 LAKE ST BETTY COCHEFSKI NEW BRITAIN CT 06051 |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER SALES | PO BOX 587 TIBURON CA 94920-0587 |
| GROVIS GIL | 11606 ROYAL PALM BLVD POMPANO BEACH FL 33065-6927 |
| GROW, JACOB A | 4184  RUN RD NEW TRIPOLI PA 18066 |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 32720-4217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 90071-1652 |
| GRUBB & ELLIS COMMERCIAL FLA | 20 N ORANGE AVE STE 500 ORLANDO FL 32801-4602 |
| GRUBB & ELLIS* | 1100 GLENDON ST.   #900 LOS ANGELES CA 90025 |
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COSTA RICA |
| GSH PARENT   [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH - JUDY DUGDALE] | 1919 COMMERCE DR HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5106 |
| GSH PARENT   [GSH CORPORATE] | 1101 LASKIN RD #B VIRGINIA BCH VA 23451-5209 |
| GSH PARENT   [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH PROPERTY MANAGEMENT] | 717 BOUSH ST STE A NORFOLK VA 23510-1557 |

| Claim Name | Address Information |
|---|---|
| GSH PARENT   [GSH REAL ESTATE – NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 23606-4206 |
| GSH PARENT   [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 23185-3321 |
| GSH PARENT   [GSH] | 3704 PACIFIC AVE VIRGINIA BEACH VA 23451-2719 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 23669-5502 |
| GSH REAL ESTATE | 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| GSH/CORPORATE | 1101 LASKIN RD #B VIRGINIA BCH VA 23451-5209 |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 ATTN: LEGAL COUNSEL SANTIAGO |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 23320-3629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. – 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRERO, PILAR | 432  AUBURN ST ALLENTOWN PA 18103 |
| GUERRIERO, WILLIAM | 5209  MAIN ST WHITEHALL PA 18052 |
| GUESTV | 367 CIVIC DR  STE 0 PLEASANT HILL CA 94523-1936 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824 |
| GUEVARA, JUAN | 2020 TRIUMFO CIR KISSIMMEE FL 34744-3931 |
| GUGEL, DEANNA M | 1442 PON PON CT ORLANDO FL 32825 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILLERMO BERT | 642 MOULTON AVE   STUDIO E-19 LOS ANGELES CA 90031 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE FL 32562 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GUMIYO | 6030 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| GUNNING, CHRISTOPHER | 222  JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, CHRISTOPHER | 222  JUNIPER ST QUAKERTOWN PA 18951 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 33073-3817 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GURNEE MILLS | 6710 WEST GRAND AVE. GURNEE MILLS MALL GURNEE IL 60031 |
| GUS HARITOS | 2701 W. CARMEN CHICAGO IL 60625 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUS'S HOT DOG | RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAVO ARELLANO | 1043 W. ARLINGTON AVENUE ANAHEIM CA 92801 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ, LAURA L | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTMAN, AMY | 114 FAIRWAY VLG LEEDS MA 01053-9720 |
| GUTSCHE JR, ROBERT | 717 E DAVENPORT ST IOWA CITY IA 52245-2812 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 32714-3952 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUY ANTHONY ADAMS | 9122 COLBREGGAN DRIVE HUNTINGTON BEACH CA |
| GUY BELLERANTI | 1435 OLD RANCH RD TUCSON AZ 85745 |
| GUY DAVENPORT | 621 SAYRE AVE LEXINGTON NY NEW YORK |
| GUY GARCIA | 130 W 15TH ST PH F NEW YORK NY 10011-9451 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY JOHNSON | 933-C JACKSON ST ALBANY CA 94706 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN VA, GUY GEORGETOWN 22401 GUYANA |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GWEN O'SULLIVAN ROMAGNOLI | 37 GARFIELD STREET WATERTOWN MA 02472 |
| GWENDOLYN BRADFORD | 3343  DAVIE BLVD PLANTATION FL 33313 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN HALL | 3020  CONGRESS PARK DR. LAKE WORTH FL 33461 |
| GWENDOLYN KNIGHT | 4215 SAND ROAD FERRISBURGH VA 05456 |
| GWENDOLYN KNIGHT | 186 SPAULDING RD PANTON VT 05491-9395 |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| H & B CABLE SERVICES  M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & R  NEWS AGENCY | 2505 N. PARKSIDE ATTN: JOSE MARTELL CHICAGO IL 60646 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 33035-1057 |
| H & S PROPERTIES | 450 E BEAUMONT AVE APT 2004 MILWAUKEE WI 53217-4806 |
| H CONTROL/FL PORT ST LUCIE EAST LAKE VIL | 1360 S DIXIE HWY STE 200 CORAL GABLES FL 33146-2952 |
| H J FRIEH & ASSOCIATES | 5220 WOODLAND AVE WESTERN SPRGS IL 60558-1832 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY] | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 32819-7937 |
| H P EXPRESS | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 23606-3318 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M DEPT. STORES | 498 7TH AVE NEW YORK NY 10018 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |

| Claim Name | Address Information |
|---|---|
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 32726-4870 |
| H. GILBERT WELCH | 104 PAISLEY COURT, APT. E BOZEMAN MT 59715 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 52403-1014 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924  MORAVIAN AVE ALLENTOWN PA 18103 |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MEXICO |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 60657-1220 |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAESOOK CHAE | 26643 LAKE OF THE FALLS OLMSTED FALLS OH 44138 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, VERONICA | 2709  AUBURN AVE EASTON PA 18045 |
| HAHN, LUCINDA | 1301 CAROLINA ST STE 200 GREENSBORO NC 27401-1090 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789 |
| HAILLY KORMAN | 855 W. 20TH STREET SAN PEDRO CA 90731 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAITHAM CHEHABI | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL FOSTER | 114 PROSPECT AVE PRINCETON NJ 08540 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 32114-4406 |

| Claim Name | Address Information |
| --- | --- |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 32120-2830 |
| HALL AND ASSOCIATES LLC | 400 7TH ST NW #304 WASHINGTON DC 20004-2237 |
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MELISSA A | BURCH RD URBANNA VA 23175 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 60646-4392 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 60712-2112 |
| HALLS | RR 2 BOX 525 KING WILLIAM VA 23086 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALSEY, DONNA MARIE | 731  WATERWAY CT QUAKERTOWN PA 18951 |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAMANN INC | 121 OLD FARM MIDCOURT ATTN: DAN HAMANN KANKAKEE IL 60901 |
| HAMBLIN, JON | 1432 W HUBBAR ST # 1F CHICAGO IL 60642-6341 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMEEN SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILTON CONNECTIONS INC. | 1602 MAIN ST EAST HARTFORD CT 06108-1610 |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMLET APTS | 4561 NW 10TH CT PLANTATION FL 33313-6793 |
| HAMLIN ILLUSTRATION | 404 N BROADWAY NYACK NY 10960 |
| HAMLIN, DESHAWN | ADVOCATE CT APT C NEWPORT NEWS VA 23608 |
| HAMM, ROGER | 406  BEVERLY DR ALLENTOWN PA 18104 |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET  SUITE 332 SAN DIEGO CA 92111 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERSLA, JASON  (5/02) | 475 K ST NW UNIT 706 WASHINGTON DC 20001-5262 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO HAMPTON VA 23666 |
| HAMPTON CHRONICLE | PO BOX 29, 9 SECOND AVENUE HAMPTON IA 50441 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 34715-6998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 23669-4328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN          R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON MOTOR | 3400 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5108 |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 23602-7092 |
| HAMPTON ROADS BUSINESS MACINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCRAFT UNLIMITED | PO BOX 758 BROWNSTOWN PA 17508-0758 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750 |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 TAMPA FL 33617-3488 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 33073-4346 |
| HANDYMAN CONNECTION | 5314 N FALKENURG RD TAMPA FL 33160-5924 |
| HANDYMAN CONNECTION   [FLOOR COVERINGS | 5314 N FALKENBURG RD TAMPA FL 33610-5924 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY, LISA | 4721 SPINE RD       UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD       UNIT C BOULDER CO 80301 |
| HANIF KUREISHI | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| HANK ROSENFELD | 241 MARINE STREET    APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 60173-5104 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANNA HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| HANNA SHAPIRO | 8801 WONDERLAND AVE LOS ANGELES CA 90046-1851 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH ROSS | 12602 LITTLE STONES LN HERNDON VA 20170-2904 |
| HANNAH TABOR   [BUSINESS & COMMERCIAL | VENTUR] 1301 YORK RD LUTHERVILLE MD 21204 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNEMAN, TRENT | 6246 113TH PL SE BELLEVUE WA 98006 |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 60076-3619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 60614-1413 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [CENTURY 21 HANSEN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 CENTREVILLE VA 20121 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 93012-5034 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: EILEEN HALL GRIFFITH IN 46319 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: JEFF POLE GRIFFITH IN 46319 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 LONGWOOD FL 32779-3696 |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY MT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 33312-2420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD 250 MAIN NEW BRITAIN CT 06053 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 32819-7611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, ANITA J | PO BOX 1613 EUSTIS FL 32727 |
| HARDIN, DOROTHY | 22 WESTBROOK CT PALMYRA PA 17078-8751 |
| HARDIN,BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 60098-0340 |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO TRAVEL CENTER | PO BOX 213 JARRETTSVILLE MD 21084-0213 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV HARDEVILLE (EPG) | PO BOX 5986 ATTN: LEGAL COUNSEL HILTON HEAD SC 29938 |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLACHER, HELENA | 53 PRISCILLA ST W ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 4722 16TH ST BOULDER CO 80304-2238 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |

| Claim Name | Address Information |
|---|---|
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| HARMON MEADOW PLAZA, INC. | 700 PLAZA DRIVE R2 OFFICE AREA SECAUCUS NJ 07094-3688 |
| HARMON, KAVIN | 1680 E COUNTY FARM RD #880680 RUSHVILLE IL 62681-2000 |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR POMPANO BCH FL 33087 |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7373 |
| HARPER, ALONZO | QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 60432-4018 |
| HARRAH'S CORPORATE PARENT   [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRELL PROPERTIES   [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 32809-3402 |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET HEYMAN | 943  ASHBURY STREET SAN FRANCISCO CA 94117 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRIS BROADCAST | 5300 KINGS ISLAND DR #101 MASON OH 45040-2353 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS CORP | 9800 S MERIDIAN BLVD STE 300 ENGLEWOOD CO 80112-6038 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | 5300 KINGS ISLAND DR #101 MASON OH 45040-2353 |
| HARRIS CORPORATION | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS LACEWELL, MELISSA V | 1507 N MIRO ST NEW ORLEANS LA 70119-2630 |

| Claim Name | Address Information |
|---|---|
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER | 200 E WOODLAWN RD CHARLOTTE NC 28217-2303 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731 |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET   APT 2B LANSING IL 60438 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 15219-5913 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 34478-2975 |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 23462-6556 |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, VICKI L | 1321 W TURNER ST #2 ALLENTOWN PA 18102-3732 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |
| HARTFIELD KIMBERLEY | FOREST ST      722 HARTFIELD KIMBERLEY MANCHESTER CT 06040 |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | 534 HOPEWELL RD S GLASTONBURY CT 06073-2413 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY, DANIELLE | 603  JUNIPER ST QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |
| HARTZHEIM, TERESA TOMAH | 304 BOYD CIR NEWPORT NEWS VA 23608-3515 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVARD STREET DESIGN | PO BOX 364 PORTSMOUTH NH 03802 0364 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY RAAD REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503 CHICAGO IL 60610 |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420 |
| HASAAN MCLAIN | PO BOX 4159 HOLLYWOOD FL 33083-4159 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM AL |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASLER FINANCIAL SERVICES | 3400 BRIDGE PARKWAY ATTN:  LEASING DEPT. REDWOOD CITY CA 94065 |
| HASLER FINANCIAL SERVICES, LLC | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER LEASING | 5595 TRILLIUM BLVD #6E HOFFMAN EST IL 60192-3405 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSLER, KATHY E | 35  SPRUCE ST TOPTON PA 19562 |
| HASTY, JOHN | 10526 STARWOOD DR CHARLOTTE NC 28215-9661 |
| HATHAWAY JR, JOHN | 1044  JODIE CT PENNSBURG PA 18073 |
| HATTIESBURG AMERICAN | 825 N MAIN ST HATTIESBURG MS 39401-3433 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUPTS STORE          D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER'S ROW SUITE 108 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 23606-4452 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE   [HAVERTY FURNITURE] | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 30342-1434 |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAWAIIAN CONDO RESORTS | 1860 ALA MOANA BLVD STE 516 HONOLULU HI 96815-1643 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE ATTN: RAMON PANGANIBAN MORTON GROVE IL 60053 |
| HAWKERS | C/O SINGLE COPY NEWPORT NEWS VA 23607 |
| HAWKERS | C/O SINGLE COPY HAMPTON VA 23666 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| HAWTHORNE HOUSE | 3836 W GREENWOOD DR BETHLEHEM PA 18020-9655 |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |
| HAYDT, RYAN | 268  PO BOX        6 GILBERTSVILLE PA PA 19525 |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |
| HAYES, ROBERT C | BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYNES PARENT   [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1828 |
| HAYNES, PATRICK | SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYSPELL, LARRY | 903  MAIN ST BETHLEHEM PA 18018 |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZEL ROWLEY | 820 W END AVE APT 9E NEW YORK NY 10025-5384 |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZENFIELD, LARA | 179 KAELELOI PL HONOLULU HI 96821-2440 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. POMPANO BEACH FL 33060 |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 ATTN: HOLLY PETTY VALPARAISO IN 46383 |
| HD SAMPLING #2 | IRONBOUND RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE       E1 GREEN LANE PA 18054 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE GREEN LANE PA 18054 |
| HEACOCK JR, RICHARD | PO BOX 18 GREEN LANE PA 18054-0018 |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 27601-1792 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 33401-5417 |
| HEALTH CARE DUMMY PARENT   [HCR MANOR | CARE] 5725 NW 186TH ST HIALEAH FL 33015-6019 |
| HEALTH CENTRAL   [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 34761-3498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |
| HEALTH CONCEPTS | 566 W. LAKE ST CHICAGO IL 60661 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 23606-1998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 32789-2843 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 33351-5813 |
| HEALTHFAIR USA | 7380 W SAND LAKE RD STE 500 ORLANDO FL 32819-5257 |
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST JACK DAVIS SIMSBURY CT 06070 |
| HEAR AGAIN OF SIMSBURY | 730 HOPMEADOW ST SIMSBURY CT 06070-2225 |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA | PO BOX 57292 WEBSTER TX 77598-7292 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 23188-2788 |
| HEARING SERVICES LLC | 8405 US HIGHWAY 301 N STE 103 PARRISH FL 34219-8604 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 1117 N DIXIE FWY NEW SMYRNA FL 32168-6069 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 32750-5156 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 60504-8173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 60564-5675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |
| HEARX | 1250 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| HEARX LIMITED | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 33407-1912 |
| HEATH, NATHANIEL M | 111 LITTLE CITY RD KILLINGWORTH CT 06419-1015 |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 5275 NW 10TH CT APT 106 PLANTATION FL 33313-5493 |

| Claim Name | Address Information |
|---|---|
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER HAMPTON | 13341 EL DORADO DR APT 200L SEAL BEACH CA 90740-3521 |
| HEATHER HAVRILESKY | 2909 COMMUNITY AVE LA CRESCENTA CA 91214-3408 |
| HEATHER KING | 1303 N VISTA ST LOS ANGELES CA 90046-4805 |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MURPHY | 13020 PACIFIC PROMENADE UNIT 105 PLAYA VISTA CA 90094-4015 |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822 |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |
| HECKMAN, JENIFER A | 6  COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR SOSA | 1407 FOOTHILL BLVD #112 LA VERNE CA 91750 |
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFT, TIMOTHY | 1066  PO BOX BETHLEHEM PA 18016 |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI HOUGH | 1150  SUNVUE PLACE    APT. 2 LOS ANGELES CA 90012 |
| HEIDI PICKMAN | 2510A 7TH ST SANTA MONICA CA 90405 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT |
| HEIDI SIEGMUND | 515 SAN VICENTE BLVD, #B SANTA MONICA CA 90402 |
| HEILER, PAUL | 28 N 12TH ST CATASAUQUA PA 18032 |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILIG,JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEIN, THERESA | 213 11TH ST S QUAKERTOWN PA 18951 |
| HEIN, THERESA | 333 E BROAD ST QUAKERTOWN PA 18951-1703 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 32804-4106 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HELEN CALDICOTT | 26 MILINA ROAD MATCHAM NSW 2250 |
| HELEN EPSTEIN | 129 BOERUM PLACE, APT. 5A BROOKLYN NY 11201 |
| HELEN FESSENDEN | 2127 OBSERVATORY PL NW WASHINGTON DC 20007-1812 |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN MOTRO | 60 HAHORESH ST ISRAEL 46910 |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE VAN SICKLE | 307 HARDING LIBERTYVILLE IL 60048 |
| HELENE WEBB | 219 WEST YANONALI ST SANTA BARBARA CA 93101 |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFGOT, MICHAEL | 1125 N MASEUM BLVD UNIT 312 VERNON HILLS IL 60061-3194 |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |

| Claim Name | Address Information |
|---|---|
| HELINET AVIATION SERVICES, LLC | 16425 HART STREET HANGAR NO. 2 VAN NUYS CA 91406 |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET | S.A.) 99 KIFISSIAS AVE ATTN: LEGAL COUNSEL MAROUSSI, ATHENS 15124 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 33064-5144 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO.COM | 455 S 4TH ST STE 310 LOUISVILLE KY 40202-2508 |
| HELLOMETRO.COM | 131 E. COURT AVE., SUITE 300 ATTN: LEGAL COUNSEL JEFFERSONVILLE IN 47130 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 MARGATE FL 33068-5727 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 32765-6987 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HELZBERG DIAMONDS | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV DAVIE FL 33314 |
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENDERSEN WEBB-LOVETON   [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [SOUTHWOODS] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |
| HENDERSON HOME NEWS | PO BOX 90430 HENDERSON NV 89009 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, STEPHEN | 34 LEONARD ST APT 4C NEW YORK NY 10013-3093 |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS, SUSAN | PO BOX 596 NEW HARTFORD CT 06057-0596 |
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 4608 LANGDRUM LANE CHEVY CHASE MD 20815-5417 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY COUNTY LOCAL | 18 S PENN AVE EMINENCE KY 40019-1036 |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY I. MILLER | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVE STANFORD CA 94305 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854-3884 |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SOKOLSKI | 606 SOUTH BUCHANAN ST ARLINGTON VA 22204 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY ZUNIGA | 181 NW 78TH TER       106 PEMBROKE PINES FL 33024 |
| HENRY, JAMI | 2022  MAIN ST NORTHAMPTON PA 18067 |
| HENRY, JILL K | 1649  FOX HOLLOW LN EASTON PA 18040 |
| HENRYS TOWER          R | 8618 RICHMOND RD LANEXA VA 23089 |
| HEPPNER TV INC A7 | PO BOX 815 HEPPNER OR 97836-0815 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62523-1190 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD TIMES REPORTER | 902 FRANKLIN ST ANITOWOC WI 54220-4514 |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB GUSSIN | 6133 KANTOR ST APT 224 SAN DIEGO CA 92122-3853 |

| Claim Name | Address Information |
|---|---|
| HERB SWANSON | 29 JUNE STREET PORTLAND ME |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE ORANGE CITY FL 32763-7118 |
| HERBIE MOREWITZ PARENT  [MOREWITZ | REALTY] PO BOX 6185D NEWPORT NEWS VA 23606-0185 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 21401-7316 |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 WILLIAMSBURG VA 23188 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 61350-9705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 32804-4127 |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 23185-3008 |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 60091-2471 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, VALLI | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| HERMAND JEAN | 236 MALIBU CIR WEST PALM BCH FL 33413-3016 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92880 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE CASSELBERRY FL 32707 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, ISMAEL | 414  SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, LYDIA MARIE | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766 |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32837 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766 |
| HERRING, TERRY | 201  PARK LN ALBURTIS PA 18011 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 60301-1015 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERVIN GRANT | 1020 NW 7TH TER FORT LAUDERDALE FL 33311 |
| HERZING INSTITUTE   [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 53203-2703 |
| HESEON PARK | 4333 CLARISSA AVE. LOS ANGELES CA 90027 |
| HESS | 811 CROMWELL PARK DR STE 103 GLEN BURNIE MD 21061-2538 |
| HESS, WARREN | 2770  MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HEUSCHKEL, DAVID (10/08) | 10 TANGLEWOOD RD FARMINGTON CT 06032-1117 |
| HEUSCHKEL, DAVID G | 10 TANGLEWOOD RD FARMINGTON CT 06032-1117 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD ROSEVILLE CA 95747 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HFU TELEVISION A11 | 137 VASSAR ST   STE 5 RENO NV 89502 |
| HH HUNT COMMUNITIES | 11237 NUCKOLS ROAD GLEN ALLEN VA 23059 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 23059-5502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3574 |
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS | 127 NEW ST WAVERLY VA 23890 |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0130 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 33803-4278 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LEVEL CABLE | 10511 - 103 STREET ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH TIDE HARRY'S | 4645 S SEMORAN BLVD ORLANDO FL 32822-2409 |

| Claim Name | Address Information |
|---|---|
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 33803-4058 |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS CABLE GROUP | P.O. BOX 160 ATTN: LEGAL COUNSEL HIGHLANDS NC 28741 |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH SEBRING FL 33870 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HILARY ABRAMSON | 7115 GARDEN HWY SACRAMENTO CA 95837-9314 |
| HILARY HULL | 1935 CHURCH ST COSA MESA CA 92627-2203 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861 |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 48334-1287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 48334-1287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 60062-1566 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDEBRAND, WAYNE | 2034 WESTGATE DR APT D9 BETHLEHEM PA 18017-7437 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD BLDG. C, SUITES 109-114 EDGEWOOD MD 21041 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, JAMES | 5028  DONNA DR COPLAY PA 18037 |
| HILL, RODNEY C | PO BOX 982 ALLENTOWN PA 18105-0982 |
| HILL, RODNEY L | PO BOX 982 ALLENTOWN PA 18105-0982 |
| HILL, TODD | 331  IRON ST LEHIGHTON PA 18235 |
| HILL, TRACI C | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 24 DUNHAM PL APT 3C BROOKLYN NY 11211-5925 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLENMEYER, JOSEPH | 2777 BUCKINGHAM DR APT 105 LISLE IL 60532-6218 |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO   [HILTON | VACATIONS) 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |

| Claim Name | Address Information |
|---|---|
| GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATION] 2388 TITAN ROW ORLANDO FL 32809-6944 |
| HILTON HEAD IS BEACH & TENNIS RESORT | 40 FOLLY FIELD RD. ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29928 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 32701-4348 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 32836-6401 |
| HILTON KRAMER | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 60453-2517 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 23601-3702 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06108 |
| HINELINE,BRIAN | 940 MARSHALL DRIVE STROUDSBURG PA 18360 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 LANGLEY AFB VA 23665 |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411 CHICAGO IL 60613 |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE CHICAGO IL 60640 |
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 32772-2621 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACHI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE BLOOMFIELD CT 06002 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | 265 S 5200 W SALT LAKE CTY UT 84104-6007 |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS | 1320 BURNS LN ATTN: JUAN PEREZ SUGAR GROVE IL 60554 |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE ATTN: LEGAL COUNSEL EUREKA MO 63025 |
| HMS STEAKHOUSE OF ALTAMONTE | PO BOX 5618 PLANT CITY FL 33563-0047 |
| HMS STEAKHOUSE OF ALTAMONTE   [HMS | STEAKHOUSE OF ALTAMONTE] 4744 N DALE MABRY HWY TAMPA FL 33614-6509 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 92658-6100 |
| HOBANEL JULIEN | 1600  STONE HAVEN DR.  #7 BOYNTON BEACH FL 33436 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085-6006 |
| HOBY WOLF | 6122 OKLAHOMA ROAD, SYKESVILLE MD 21784 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFF HILK AUCTION SERVICE | 1325 QUINCY ST NE MINNEAPOLIS MN 55413-1540 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN, BRENDAN | 1011 WEBSTER ST NW WASHINGTON DC 20011-5605 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663  MINOR ST EMMAUS PA 18049 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFPAUIR, ERIKA D | PO BOX 1572 NEWPORT NEWS VA 23601-0572 |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |
| HOGGE REAL ESTATE PARENT   [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 23061-0781 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 ATTN: LEGAL COUNSEL HOUSTON TX 77036 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLDEN PRODUCTION GROUP | 1801 N LAMAR ST STE 475 DALLAS TX 75202-1718 |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |
| HOLIDAY INN & SUITES | BYPASS RD WILLIAMSBURG VA 23188 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN EXPRESS        R | RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT | RT 60 W WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT       R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 31209-7006 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 98134-2238 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 97302-1147 |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE STEVE KERR SEATTLE WA 98104 |
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 32714-1943 |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 32790-1720 |
| HOLLEY CHRYSLER DODGE JEEP | 1001B HERITAGE VLG SOUTHBURY CT 06488-5338 |
| HOLLEY DODGE | `278 HINMAN LN SOUTHBEURY CT 06488-1837 |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY MARIE PICKETT | 3630 COLUMBUS BUTTE MT 59701 |
| HOLLY MYERS | 612 NW 47TH ST SEATTLE WA 98107-4447 |
| HOLLY RIZZO | 240 AVENIDA CISTA MONTANA APT 7L SAN CLEMENTE CA 92672 |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |

| Claim Name | Address Information |
| --- | --- |
| HOLLYWOOD VIDEO | 20 WESTPORT RD WILTON CT 06897-4549 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 WILLIAMSBURG VA 23185 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL   CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 33308-4603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |
| HOME DELIVERY SAMPLING  H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA 3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT   [EXPO DESIGN CENTER-HOME | DEPO] . .. GA ... |
| HOME DEPOT   [THE HOME DEPOT] | . .. GA ... |
| HOME DEVCO | PO BOX 812061 BOCA RATON FL 33481-2061 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME INSPECTOR LOCATOR | 8800 W HIGHWAY 7 SUITE 225 MINNEAPOLIS MN 55426 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT   [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |
| HOME ORGANIZERS, INC. - PARENT [CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 LONGWOOD FL 32750-5723 |
| HOME STYLE LAUNDRY      R | FARM FRESH SHOPPING CENTER WILLIAMSBURG VA 23185 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 91361-3108 |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 33484-6986 |
| HOMES BY RUHMEL | 9905 OLD 22 BREINIGSVILLE PA 18031-2234 |
| HOMESALES REALTY | 9900 W SAMPLE RD CORAL SPRINGS FL 33065-4048 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 32806-4815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |

| Claim Name | Address Information |
|---|---|
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 11756-1305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE 112-116 W. FIRST STREET, SUITE 116 SANFORD FL 32771 |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOVER, CORRIN | 430  OLD MILL RD EASTON PA 18040 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 32771-7390 |
| HOPE CABLE TELEVISION  A7 | 2066 SPRING CREEK RD HOPE ID 83836 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE IN HOME CARE | 11835 ROCK LANDING DR NEWPORT NEWS VA 23606-4207 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY ORLANDO FL 32819-6520 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPPER, JESSICA | 2237 W RICE ST # 1 CHICAGO IL 60622-4858 |
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORECZKO, CHRISTOPHER T | 2817 ORANGE ST HIGHLAND CA 92346-1863 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORIZON CABLE NOVATO | 227 S. OAKWOOD DR. #5 ATTN: LEGAL COUNSEL NOVATO CA 94949 |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890 4400 SALTA SALTA 4400 ARGENTINA |
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNING, LORI | 311  STONEHAVEN DR RED HILL PA 18076 |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROZY, CHERYL | 45 HILLTOP DR HOROZY, CHERYL AVON CT 06001 |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORTENSE SHERWOOD | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTON, BRIAN | PO BOX 732 COVENTRY CT 06238-0732 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| HORTON, JENNIFER | 144 E PLAZA BLVD APT 1152 HURST TX 76053-5155 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 60007-1001 |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 32778-9660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 32714-2415 |
| HOSPICE OF THE COMFORTER INC | 480 W CENTRAL PKWY ALTAMONTE SPRINGS FL 32714-2415 |
| HOSPITAL TELEVISION NETWORK | C/O ALLEN TECHNOLOGIES, INC., 2600 LONGHORN BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| HOSPITALITY NETWORK (COX BUS SERV) | 1700 VEGAS DR LAS VEGA NV 88916-2111 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 23606-3007 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE MARKET RESEARCH | 2301 RESEARCH BLVD STE 310 ROCKVILLE MD 20850-6265 |
| HOUSE OF DELEGATES | RICHMOND WILLIAMSBURG VA 23185 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE, CHRISTINA | 2603 NEARCLIFF ST TORRANCE CA 90505 |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON DEFENDER | PO BOX 8005 HOUSTON TX 77288-8005 |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. HOUSTON TX 77021 |
| HOVAN JR, MICHAEL | 218 RIDGE RD POQUOSON VA 23662-1830 |
| HOVAN, JOSEPH | 1921  DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921  DONALD RD EFFORT PA 18330 |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| HOWARD HOMES | 2299 BROADHEAD RD STE C-2 BETHLEHEM PA 18102 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD MANN | 2220 AVENUE OF THE STARS, #1704 CENTURY CITY CA 90067 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE      1313 BOYNTON BEACH FL 33426 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 60622-1127 |
| HOWARD ROBINSON | 5657 BLUEBERRY CT FT LAUDERDALE FL 33313-3072 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, JENNIFER | 575 MONLIGHT CT SAINT CLOUD FL 34771-9066 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL,DAVE | PO BOX 1618 BETHLEHEM PA 18016-1618 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 32819-9320 |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| HOYOS, CLARA | 14806 PEACHTREE COVE LN APT 204 WINTER GARDEN FL 34787-6134 |
| HOYT DESIGNS INC | 2450 W EASTWOOD AVE CHICAGO IL 60625-2908 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE ATTN: DAVID L HOYT VENICE CA 90291 |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE VENICE CA 90291 |
| HOYT, MELISSA | 102  SPRING ST EASTON PA 18042 |
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 23669-3568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 23693-5616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 23693-4316 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 23666-1765 |
| HR STORM NIE DELIVERIES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE SUITE 18A NEW YORK NY 10016 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NETHERLANDS |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 32789-3033 |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |

| Claim Name | Address Information |
|---|---|
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HUA HSU | 113 W. 106 STREET #5C NEW YORK NY 10025 |
| HUANG, WEN | 1811 W BERWYN       UNIT B CHICAGO IL 60640 |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 64300459 |
| HUBBARD CO-OP CABLE   A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBER, DOUGLAS | 693  GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 943 LONG ST APT 306 BETHLEHEM PA 18015-2665 |
| HUBER, GAIL | 1580 IRENE ST APT 602 BETHLEHEM PA 18017-5468 |
| HUBER, JEAN L | 693  GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 31216-6884 |
| HUDSON NEWSTAND | UNKNOWN NEWPORT NEWS VA 23602 |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT NEWPORT NEWS VA 23607 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, GARY | 3026  HECKTOWN RD EASTON PA 18045 |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD, #1050 IRVINE CA 92612 |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH OSBORN | 115 INTERLAKEN AVE NEW ROCHELLE NY 10801-1100 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES,VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGO MARTIN | 488 W DUARTE RD APT 22 ARCADIA CA 91007-6853 |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HULU | 10201 WEST PICO BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| HULVAT,RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 32804-7000 |
| HUMANA | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 33312-5913 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MEXICO |
| HUMBOLDT COUNTY TV DISTRICT   M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |

| Claim Name | Address Information |
|---|---|
| HUMMER, CHAD H | 1457  ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 33897-8602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER GARCIA | 25672 WISEMAN ST ROSEVILLE MI 48066-3632 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 32837-6902 |
| HUNTER, BONNIE B | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818 |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, KAREN J | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 57350-1278 |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HURST, HENRY | SARGEANT ST         2 HURST, HENRY HARTFORD CT 06106 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HUSAIN HAQQANI | 2950 VAN NESS ST. NW #928 WASHINGTON DC 20008 |
| HUSSEIN IBISH | ADC 4201 CONNECTICUT AVE NW #300 WASHINGTON DC 20008 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 23608-1602 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, JULIETTE | DARBY ST HUTCHINSON, JULIETTE BLOOMFIELD CT 06002 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |
| HUTHWAITE | 22630 DAVIS DR. STE 100 ATTN: RACHEL OH STERLING VA 20164 |
| HUTSON, AARON | 214 W BARKLEY ST TOPTON PA 19562-1503 |
| HUTZAYLUK, JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUXLEY COMMUNICATIONS M | PO BOX 36 HUXLEY IA 50124-0036 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 33309-2207 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 32836-6618 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 34134-7234 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET ATTN: JAVIER ANDUJAR ADDISON IL 60601 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 33429-1365 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE         20 BOCA RATON FL 33432 |
| HYSTER NEW ENGLAND | 6 JONSPIN RD WILMINGTON MA 01887-4408 |

| Claim Name | Address Information |
|---|---|
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R CHATSWORTH CA 91311 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R ATTN:  RAMI HADDAD CHATSWORTH CA 91311 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.N.C.S., INC. | 7279 PARK DR BATH PA 18014 |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| IAC AVIATION L.L.C. | 5540 W. CENTURY LOS ANGELES CA |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BREMMER | EURASIA GROUP 461 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |
| IAN COHEN | 1042 S. LA CIENEGA BLVD  #27 LOS ANGELES CA 90035 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN HYLANDS | 510 1701 POWELL ST VANCOUVER, BC BC CANADA |
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| IAN SPECTOR | 400 W 37TH ST APT 5N NEW YORK NY 10018-5637 |
| IAN STROCK | 1380 E 17 STREET BROOKLYN NY 11230-6011 |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 ATTN: CRAIG CARLSON CHICAGO IL 60606 |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 ATTN: MONICA TANG WESTBOROUGH MA 1581--5193 |
| IBEW LOCAL 1212 | 230 W. 41ST STREET NEW YORK NY 10036 |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 97004-7250 |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 ATTN: LEGAL COUNSEL LA GAUDE |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET LONG ISLAND CITY NY 11101 |
| IBMC - PARENT  [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |
| IBMC - PARENT  [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT  [COTE REALTY] | 3748 PCH EAST CORONA DEL MAR CA 92625 |
| IBMC - PARENT  [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT  [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT  [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| IBMC - PARENT   [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [MICKEY HARTLING/SEVEN GABLES] | 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [PACIFIC COAST REALTY GROUP] | 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |
| IBMC - PARENT   [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQ OAKBROOK IL 60523 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 34786-8936 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICM ICM | 40 WEST 57TH ST NEW YORK NY 10019 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON INTERNATIONAL | 8500 STELLER DR STE 4 CULVER CITY CA 90232-2453 |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 ATTN: LEGAL COUNSEL NATANYA 42505 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGERSHEWIMER, ANDREW | MAIN ST IGERSHEWIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 32765-6528 |
| IGNATIUS LADIES AND MENS SHO | 105 HERON CT YORKTOWN VA 23692-4300 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHOP | CEDAR VALLEY SHOPPING CENTER WILLIAMSBURG VA 23185 |
| IHOP                R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O HORIZON MEDIA INC | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 48152-7001 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 IKON OFFICE SOLUTIONS PHILADELPHIA PA 19182-7577 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |
| ILKKA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLINGSWORTH, JOHN | 2486  POND LN HELLERTOWN PA 18055 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 33410-2905 |
| ILYA SHAPIRO | 340 ARBOR DRIVE, #2284 RIDGELAND MS 39157 |
| ILYA SOMIN | 19 N GARFIELD ST ARLINGTON VA 22201-1021 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE COMMUNICATIONS | 22435 PANTHER LOOP BRADENTON FL 34202 |
| IMAGE COMMUNICATIONS | 1519 BLUE HERON DR SARASOTA FL 34239-3702 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 CHINA |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS INC. | 945 HOPMEADOW STREET EDWARD K. STIMPSON SIMSBURY CT 06070 |
| IMAGITAS, INC. | 945 HOPMEADOW STREET SIMSBURY CT 06070 |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMEDIA COMMUNICATIONS, INC. | 23382 MILL CREEK DR STE 130 LAGUNA HILLS CA 92653-1697 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 CITRUS HEIGHTS CA 95610 |
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY KAREN MURPHY BOULDER CO 80302 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 33351-7333 |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT MARKETING | P. O. BOX 8684 CHICO CA 95928 |
| IMPERIAL AUCTIONEERS LIQU   [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 60651-4133 |
| IMPERIAL CAPITAL BANK | PO BOX 2283 LA JOLLA CA 92038-2283 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 90249-3018 |
| IMPERIAL LIGHTING | 4555 N ELSTON CHICAGO IL 60630 |
| IMPERIAL MAJESTY | 100 W CYPRESS CREEK RD STE 700 FT LAUDERDALE FL 33309-2195 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL REALTY | 968 POSTAL RD STE 110 ALLENTOWN PA 18109-9301 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 60646-5712 |
| IMPERIAL SERVICE SYSTEMS, INC | 707-717 NORTH IOWA VILLA PARK IL 60181 |
| IMPERIAL VALLEY PRESS | PO BOX 1108 MISHAWAKA IN 46546-1108 |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE EL CENTRO CA 92243 |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. PLAINVILLE CT 06062 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG 345 HUDSON ST, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMRAN VITTACHI | 2100 CHANNING WAY MANVILLE #332 BERKELEY CA 94704 |
| IN DEMAND (VICH) | 909 THIRD AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 LEESBURG FL 34788-7237 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810 |
| IN YOUR OFFICE/OAK ETC PAR   [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY |
| INCENTREV | 862 BRAWLEY SCHOOL RD STE 205 MOORESVILLE NC 28117-8154 |
| INCENTREV, INC. | 862 BRAWLEY SCHOOL RD STE 205 MOORESVILLE NC 28117-8154 |
| INCH, ROBERT D | 11790 E. 80TH PLACE DYER IN 46311 |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 ALTAMONTE SPRINGS FL 32714-7057 |
| INCREDIBLE VENDING | 4494 S BAHAMA WAY AURORA CO 80015-2813 |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | P.O. BOX 750 ATTN: LEGAL COUNSEL ST. CRIOX 821 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 32726-2837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET TOLEDO OH 43607 |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 33446-3637 |
| INDEPENDENT LIVING USA | 252 13900 JOG RD STE 203 DELRAY BEACH FL 33446-5906 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 SUN CITY AZ 85351-1182 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT SCHOOLS | 123 MIGRATION ST MIGRATION MD 12345 |
| INDEPENDENT TIMES | 122 WEST HURON ANN ARBOR MI 48104 |
| INDEPENDENT TRIBUNE | 363 CHURCH ST N CONCORD NC 28025-4578 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET -- 7TH FLOOR NEW YORK NY 10010 |
| INDIA JOURNAL | 13353 ALONDRA BLVD STE 115 SANTA FE SPGS CA 90670-5588 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY HOBART IN 46342 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE ATTN: LEGAL COUNSEL DUBLIN DUBLI-N 17 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD POMPANO BEACH FL 33073-3083 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 32803-5209 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | 13940 W 143RD CT OLATHE KS 66062-8829 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |

| Claim Name | Address Information |
|---|---|
| INGLES, ROBIN | 600 YORKSHIRE CT CHESAPEAKE VA 23322-5804 |
| INGRID COTTO SURIEL | 322 MILFORD ST DAVENPORT FL 33897-4807 |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 LOS ANGELES CA 90036 |
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| INKSTOP, INC. | 55 PUBLIC SQ STE 1510 CLEVELAND OH 44113-1998 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 60523-1106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 60523-1106 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 60523-1106 |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INMAN GROUP INC | 1250 45TH STREET SUITE #360 EMERYVILLE CA 94608 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNCOM CABLE THORNBERRY WOODS | 126 OLD BARN RD. ATTN: LEGAL COUNSEL LAKE BARRINGTON IL 60010 |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INNVOTECH, LLC | 88 LONG HILL STREET EAST HARTFORD CT 06108 |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOUTH AFRICA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10168 LINN STATION RD #220 LOUISVILLE KY 40223-3813 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. NEW YORK NY 10007 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NETHERLANDS |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INSTANT REPLAY | 10626 E COLONIAL DR ORLANDO FL 32817-4428 |
| INSTITUTE FOR FEMALE PELVIC | 3050 HAMILTON BLVD STE 200 ALLENTOWN PA 18103-3691 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824-5605 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED MEDIA MEASUREMENT | PO BOX 296 HAYWARD CA 94543-0296 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELSAT | 20 WESTPORT ROAD WILTON CT 06897 |
| INTELSAT (FORMERLY, PANAMSATCORP) | 20 WESTPORT RD WILTON CT 06897 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | 2004 BABVIVK BLVD FL 1 PITTSBURGH PA 15209-1306 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE RESOURCES GROUP | PO BOX 953459 LAKE MARY FL 32795-3459 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 33319-5862 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** . DC . |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2378 |
| INTERCOASTAL RLTY INC   [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2378 |
| INTERCOASTAL RLTY INC   [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2378 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MEXICO |
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERNAP | 250 WILLIAMS STREET ATLANTA GA 30303 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 92806-5933 |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 CHICAGO IL 60631-3735 |
| INTERNATIONAL BROTHERHOOD OF | ELECTRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL MAIL SERVICE | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ISRAEL |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NEW ZEALAND |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 60089-4500 |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE JACK R. EMBREE CULVER CITY CA 90230 |
| INTERNATIONAL SPORTS PROPERTIES, INC. | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 763 WEST JACKSON BLVD. MIKE MASTERSON CHICAGO IL 60661 |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET INTL REALTY | 9849 EQUUS CIR BOYNTON BEACH FL 33472-4329 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 33763-1639 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 32836-6804 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. GLENDALE CA 91203 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 711 FARMINGTON AVE FARMINGTON CT 06032 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE  NAVIGATION PARK ATTN: LEGAL COUNSEL S. WALES CF48 1JU |
| INVENTIVE TECHNOLOGY INC. | 11025 DOVER ST AUNIT 600 WESTMINSTER CO 80021-5572 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET DOUG FULLER LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE ST. LOS ANGELES CA 90066-7303 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE SPARTANBURG SC 29303 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR ATTN: CONTRACTS DEPT SPARTANBURG SC 29303 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IPC PRINT SERVICES, INC. | 2180 MAIDEN LN SAINT JOSEPH MI 49085-9596 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPSH | 555 MARKET ST FL 9 SAN FRANCISCO CA 94105-5800 |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HKG |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |

| Claim Name | Address Information |
| --- | --- |
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE LACHER | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE LEVINE | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD |
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRINA REYN | 7040 MEADE PLACE PITTSBURGH PA 15208 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE ELLICOTT CITY MD 21043 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRELAND |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRMCO HOTELS CORP  [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 60614-3456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONWOOD PROPERTIES | 370 CANNERY ROW DELRAY BEACH FL 33444-3780 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| ISA, BENE | 2602 W HAMILTON ST ALLENTOWN PA 18104 |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISAAC BABCOCK | 4450 SW COUNTY CLUB DRIVE CORVALLIS OR |

| Claim Name | Address Information |
|---|---|
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC GUZMAN | 99 JORALEMON ST   APT 6A BROOKLYN NY 11201 |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL C FERREIRA | 458  LAKEVIEW DR       4 WESTON FL 33326 |
| ISABELL HILTON | 27 CORSICA ST GT LON LONDON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY | FAMILY TRUST 5051 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON ARLETA CA 91331 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISLAND CABLE TELEVISION | FRENCH HARBOUR, ROATAN ATTN: LEGAL COUNSEL ISLAS DE LA BAHIA |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH] 8680 COMMODITY CIR ORLANDO FL 32819-9000 |
| ISLAND SPA | PO BOX 368 CLIFFSIDE PARK NJ 07010-0368 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLER PHOTO | 240 PARK AVE S APT 2B NEW YORK NY 10000-1418 |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| IST – 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTVAN NEMETH | PO BOX 223452 HOLLYWOOD FL 33022-3452 |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IVAN FAJARDO | 38   CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 33062-5717 |
| IVAN JOSEPH | 10170 STONEHENGE CIR APT 907 BOYNTON BEACH FL 33437-3547 |
| IVANILDA C. ARIS | 13870  ONEIDA DR       B2 DELRAY BEACH FL 33446 |
| IVETTE DOSS | 1800 STATE ST APT 15 S PASADENA CA 91030-2123 |
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | PSC 81 BOX 148 APO AE 09724-0002 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM IVOR VA 23866 |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR HAMPTON VA 23666 |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET      107 BOCA RATON FL 33428 |
| J & B COUNTRY STORE | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & B COUNTRY STORE      D | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 WINTER SPRINGS FL 32708-2996 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD – ROUTE 63 NAUGATUCK CT 06770 |
| J & N CABLE | PO BOX 371 MORO OR 97039 |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS – STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTORS | P.O. BOX 397 ATTN: MIKE PEURA SANDWICH IL 60548 |

| Claim Name | Address Information |
|---|---|
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY CO INC (PARENT)   [J C PENNEY CO, INC(CORPORATE] PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY CO INC (PARENT)   [JC PENNEY OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |
| J C PENNEY CO----PARENT  [J C PENNEY COMPANY INC***] P.O.BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |
| J C PENNEY/PARENT ACCT  [J C PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT  [J C PENNEY COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C RESORTS-PARENT  [SCRIPPS INN] 200 N CEDROS AVE #B SOLANA BEACH CA 92075-1254 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 33025-3918 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J DEAN NEWS | 616 HAYES ATTN: JOHN DEAN ORLAND PARK IL 60462 |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 23320-3822 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |
| J GILBERTS RESTAURANT/METROMARKETING | INC. 2319 WHITNEY AVE STE A ALICIA PARADISO HAMDEN CT 06518 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J L AUDIO            T | 10369 N COMMERCE PKWY MIRAMAR FL 33025-3962 |
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J VASSILIADES & CO | 806 KEYSTONE AVE RIVER FOREST IL 60305-1320 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE BALDWIN MD 21013 |
| J&B SOFTWARE | 510 TOWNSHIP LINE RD BLUE BELL PA 19422 |
| J&L DELIVERY | 504 MAPLEWOOD DR. ATTN: JAMES QUADE LAKE VILLA IL 60046 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 37203-6862 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. HALLMAN | 4247 LOCUST STREET, #801 PHILADELPHIA PA 19104 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. FRED SILVA | 2738 OVERLOOK DRIVE VALLEJO CA 94591 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J. PATRICK COOLICAN | 5421 E. HARMON AVENUE, APT. J-13 LAS VEGAS NV 89122 |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |

| Claim Name | Address Information |
| --- | --- |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. SLAVIN | 49 W 16TH ST NEW YORK NY 10011-6013 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. LAKE ZURICH IL 60047 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JABARI ASIM | 193 NEWTONVILLE AVE NEWTON MA 02458-1851 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 3102 ESSEX RD BALTIMORE MD 21207 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 60035-3920 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 34741-5749 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MILES | 136 E. 57TH ST NEW YORK NY 10022 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 60534-1439 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| JACK WEINER | 5961 NW 61ST AVE #308 TAMARAC FL 33319 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |
| JACKIE BENNION | 13428 MAXELLA AVE #567 MARINA DEL REY CA 90292 |
| JACKIE BURRELL | 405 KINGS GRANT ROAD LAUREL MD 20723 |
| JACKIE FORBES | 21  KENTUCKY AVE      18 FORT LAUDERDALE FL 33312 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON DENIS | 7081 ENVIRON BLVD APT 241 FT LAUDERDALE FL 33319-4208 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GERMAIN | 270 STERING AVE BOCA RATON FL 33498 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, DEBRA | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, KIRK | 1711 SHEPHERD ST NW WASHINGTON DC 20011-5341 |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, NANCY M. | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| JACKSON, ROBERT D | 826 CEDAR RD SCHWENKSVILLE PA 19473-1958 |
| JACKSON, RUBY | 41 PINE CIR OCALA FL 34472-8059 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478-2942 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA |
| JACOB FORBES | 2723 GLENDALE BLVD. LOS ANGELES CA 90039 |
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HACKER | 22 LINCOLN STREET NEW HAVEN CT 06510 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |
| JACOBS MUSIC | 1718 CHESTNUT ST PHILADELPHIA PA 19103-5120 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, SHARON | 212  SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS,SHANECA N. | 134 ARBORETUM WAY CANTON MA 02021-2727 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 34950-5333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 32789-7408 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE INC. | 6845 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES SAUVEUR | 6228 COUNTRY FAIR CIR BOYNTON BEACH FL 33437-2807 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| JADE PITTER | 4005  UNIVERSITY DR     D107 SUNRISE FL 33351 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JAE-HA KIM | 902 S. RANDALL ROAD SUITE C-323 ST. CHARLES IL 60174-1554 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR SOUTHINGTON | 600 STRAITS TPKE WATERTOWN CT 06795-3321 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |
| JAIME CARDENAS | 6359 GOTHAM ST. NO. 21 BELL GARDENS CA 90201 |
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |
| JAIRO CASTRILLON | 10351 KAPOK CT ORLANDO FL 32817-2840 |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAIRO GARCIA | 4991 PALMBROOKE CIR ATTN: CONTRACTS DEPT W.P.BCH. FL 33417 |
| JAKE LAMAR | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| JAKE SCHOELLKOPF | 1821 DARTMOUTH DR NE APT 203 ALBUQUERQUE NM 87106-1701 |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2825 VALENCIA DR NE ALBUQUERQUE NM 87110-3213 |
| JAKUB MOSUR | 622 22ND AVE SAN FRANCISCO CA 94121-3703 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKI, RICHARD | 77 HARLAN ST MANCHESTER CT 06042-3120 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 33026-2819 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAL BRIGHTHAUPT | 527 NW 33RD ST MIAMI FL 33127-3422 |
| JAMAL WILSON | 12 SAMUEL WAY NORTH ANDOVER MA 01845-2844 |
| JAMALCA INC | 1400 NW 108 AVE PLANTATION FL 33322 |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |

| Claim Name | Address Information |
| --- | --- |
| JAMES ALTMAN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 60606-4103 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI IND |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BARBER | THE RED CEILING COMPANY 115 SOUTH MANSFIELD AVE LOS ANGELES CA |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BECK | 39 CLAREMONT AVE., #52 NEW YORK NY 10027-6816 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BRANAMAN | 6900 ULMERTON ROAD APT 50 LARGO FL |
| JAMES BROMBERG | 77 POND AVE #1506 BROOKLINE MS 02445 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BURKEE | 1517 PARKNOLL LANE PORT WASHINGTON WI 53074 |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 90035-2633 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CHACE | ANNANDALE ROAD ANNANDALE NY 12504-5000 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CITY COUNTY PARENT  [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CITY COUNTY PARENT  [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COMMUNICATIONS LP  M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CRUIKSHANK | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| JAMES DANNENBERG | 1537 MOKULUA DR KAILUA HI 96734-3255 |
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GERMANY |
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOVER | 15647 LABRADOR ST NROTH HILLS CA 91343-2022 |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES ENDRST | 323 S REEVES DR APT 306 BEVERLY HILLS CA 90212 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLEMING | PMB 353 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 92653-1324 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |

| Claim Name | Address Information |
| --- | --- |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES G. BLIGHT | FATHER DAVID BAUER DR #500 WATERLOO ON N2L6M2 CANADA |
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GEDDES | 7227 138TH AVE SE NEWCASTLE WA 98059 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GIBBONS | 1119 WILLIAM ST. BALTIMORE MD 21230 |
| JAMES GILDEN | 275 N. KALORAMA DRIVE, #401 VENTURA CA 93001 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GRANT, PRESIDENT | PO BOX 113 CAMARILLO CA 93011-0113 |
| JAMES GREENBERG | 348 11TH ST SANTA MONCIA CA 90402 |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERRON | 921 VERMONT ST   UNIT B OAKLAND CA 94610 |
| JAMES HIGGINS | 1801 ROSE PETAL COURT VIRGINIA BEACH VA 23453 |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |
| JAMES HOLLANDER | 2598 N BEACHWOOD DR LOS ANGELES CA 90068-2340 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 185 OAKLAND AVE #100 BIRMINGHAM MI 48009 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JONES | 186 FRANCISCO STREET, #4 SAN FRANCISCO CA 94133 |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT |
| JAMES KELLY | 79595 BLAZING STAR TRL LA QUINTA CA 92253-4809 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNOTT REALTY GROUP   [BEECHTREE | 1 TEXAS STATTION CT STE 200 TIMONIUM MD 21093 |
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L MCHELLEN | 843 RICH DR APT 203 DEERFIELD BCH FL 33441-7857 |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAPIERRE | 162 NW 4TH AVE #A BOCA RATON FL 33432-3660 |
| JAMES LINDSAY | 449 SIWANOY PLACE PELHAM NY 10803 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES MANN | 1870 WYOMING AVE NW #601 WASHINGTON DC 20009-1802 |
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |

| Claim Name | Address Information |
|---|---|
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCENTEER | 2859 BURTON DRIVE OAKLAND CA 94611 |
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MCWILLIAMS | 1701 W. 32ND STREET AUSTIN TX 78703 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MOSHER | PO BOX 7042 SANTA CRUZ CA 95061-7042 |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | 507 BELLEFONTAINE ST. PASADENA CA 91105 |
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES Q. WILSON | 12 SAMUEL WAY NORTH ANDOVER MA 01845-2844 |
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RICE | 581  DURHAM U DEERFIELD BCH FL 33442 |
| JAMES RICHARDSON | 128 OVERLOOK DR CHARLOTESVLE VA 22903-9605 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3560 |
| JAMES RODENBUSH | 704 W STATE ST MASCOUTAH IL 52258-1719 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROSSI | 1680 GOLDEN GATE AVE. SAN FRANCISCO CA 94115 |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCHULZ | 3700 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SLAVO IV | 5233 RACHEL AVE PORTAGE IN 46368 |
| JAMES SOLLISCH | 3164 YORKSHIRE RD CLEVELAND HEIGHTS OH 44118 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TAYLOR | 205 PARK PL APT 15 BROOKLYN NY 11238-4373 |

| Claim Name | Address Information |
|---|---|
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VERINI | 2124 N. BEACHWOOD DR., #14 LOS ANGELES CA 90068 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES YANG | 225 E 95TH ST APT 25-J NEW YORK NY 10128 |
| JAMES YORK CITGO          R | 722 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 60610-1139 |
| JAMESON REALTY GROUP | 425 W NORTH AVE CHICAGO IL 60610-1139 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESTOWN CAMPGROUND        R | JAMESTOWN WILLIAMSBURG VA 23185 |
| JAMESTOWN PHARMACY         DL | BRENDA BIRNEY WILLIAMSBURG VA 23185 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD #200 SANTA MONICA CA 90405 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE PURVIANCE | 806 CHILES AVE. ST. HELENA CA 94574 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET BANNING CA 92220 |
| JAMIE SIMONS | GENERAL DELIVERY WAWONA CA 95389-9999 |
| JAMIE SORIANO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAMIE TIERNEY | 13200  PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 4101 PERLITA AVE APT A LOS ANGELES CA 90039-1328 |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 6450 E LOOKOUT LN ANAHEIM CA 92807-4827 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 33321-3571 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN, RODNEY | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 33619-1165 |
| JANA J. MONJI | 709 E PINE ST ALTADENA CA 91001 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE ALLEN | 111 S DE LACEY AVE UNIT 401 PASADENA CA 91105-4145 |

| Claim Name | Address Information |
| --- | --- |
| JANE CIABATTARI | 36 WEST 75TH STREET APT. 5A NEW YORK NY 10023 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE DOVE JUNEAU | JANE DOVE JUNEAU PHOTOGRAPHER PO BOX 8717 MAMMOTH LAKES CA |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KELLY | 1317 MC GEE AV BERKELEY CA 94703 |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE STEVENS | 5111 EAGLE RIDGE CT LAWRENCE KS 66047-9308 |
| JANELLE BROWN | 4108  TRACY ST. LOS ANGELES CA 90027 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KINOSIAN | 1800 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET NICKEL | 2203 STRYKER CT TIMONIUM MD 21093-2649 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET SAIDI | 3052 RUE D'ORLEANS #120 SAN DIEGO CA 92110 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| JANETH PULIDO | 1540 BARCELONA WAY WESTON FL 33327-1742 |
| JANEY MILSTEAD | 1420 EDGECLIFFE DR LOS ANGELES CA 90026-1506 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE NIMURA | 515 EAST 89TH STREET, #2B NEW YORK NY 10128-7848 |

| Claim Name | Address Information |
|---|---|
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIKING INC | 2900 GOLF RD ROLLING MDWS IL 60008-4043 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA MINATO-KU TOKYO 108-8071 JAPAN |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JARECKI, MICHAEL | 2722 W BELDEN AVE APT 2F CHICAGO IL 60647-6150 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED PAUL WOODLAND | 1107 1/2 GLENDON COURT CA S PASADENA CA 91030 |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRET LIOTTA | 949 EUCLID STREET #14 SANTA MONICA CA 90403 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 33897-4500 |
| JARRETT MATTHEW GUTHRIE | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE HALLIEFORD VA 23068 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASMIN DARZNIK | 945 DORCHESTER PL APT 303 CHARLOTTESVLE VA 22911-4617 |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441-2022 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALLARD | 01878 DELIBAN ST TUJUNGA CA 91042-1448 |
| JASON BASSETT, PRESIDENT | JB ASSETS, INC. 24307 MAGIC MOUNTAIN PKWY VALENCIA CA 91355-3402 |
| JASON BERRY | 7901 BELFAST STREET NEW ORLEANS LA 70125 |
| JASON BOND | 17715 FOREST PARK LN SPRING TX 77379-8766 |
| JASON CARR | 30639 PALO ALTO DR REDLANDS CA 92373 |
| JASON COHN | 421 CENTER STREET APT 2 WILKINSBURG PA 15221 |
| JASON CONNER | 4164  INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON FURMAN | 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20015 |
| JASON HALPERIN | 6 EAST 39TH ST. , 8TH FLOOR NEW YORK NY 10016 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LITTLE | 5 ONTARIO ST. #3 CHICAGO IL 60302 |
| JASON MATLOFF | 2 FIFTH AVENUE, AOT 4Q NEW YORK NY 10011 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |

| Claim Name | Address Information |
|---|---|
| JASON SONG | 1993 LA FREMONTIA ST S PASADENA CA 91030-4226 |
| JASON THOMAS | 1250 H ST NW #700 CSE WASHINGTON DC 20005 |
| JASON WISE | 4516 S KENNETH PL TEMPE AZ |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER TORCHIA | 7001 N ROUTE  309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAVIER AGUILAR | 8687 VIA MALLORCA #34 LA JOLLA CA 92037 |
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD      1127 CORAL SPRINGS FL 33067 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 23661-1307 |
| JAY &    CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY BLAHNIK INC. | 1100 S. COAST HWY SUITE 312 LAGUNA BEACH CA 92651 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CONGER | 1629 9TH ST MANHATTAN BCH CA 90266-6128 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2573 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY GREENE | 1257 ALLAMANDA WAY WESTON FL 33327 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HEIFETZ | 1875 CENTURY PARK EAST STE 1495 LOS ANGELES CA 90067-2515 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY KAUFMAN DPM | PO BOX 442 OREFIELD PA 18069-0442 |
| JAY L. CLENDENIN | 1515 WOLLACOTT ST REDONDO BEACH CA 90278-2831 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY LIVINGSTON | 40F IRONSTONE CT ANNAPOLIS MD 21043 |
| JAY MAEDER | 2727 LIGHTHOUSE DR HOUSTON TX 77058-4317 |
| JAY NAMSON | 3916 FOOTHILL BLV. SUITE B LA CRESCENTA CA 91214 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |
| JAY SMITH | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY WEINER | PO BOX 248 PW KOROR 96940 PALAU |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 32801-1610 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210-2007 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 94304-1212 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT MEDIA MANAGEMENT | PMB 506 14835 E SHEA BLVD STE 103 FOUNTAIN HLS AZ 85268-5939 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 23666-3201 |

| Claim Name | Address Information |
|---|---|
| JC PENNEY | 851 E DEVON AVE ELK GROVE VILLAGE IL 60007 |
| JC PENNEY | PO BOX 3667 TORRANCE CA 90510-3667 |
| JC PENNEY CO. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| JC PENNEY PARENT   [J C PENNEY/EB5] | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| JC PENNEY PARENT   [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 23666-3201 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR        D BOYNTON BEACH FL 33435 |
| JEAN C. OSTAGNE | 2115  LINTON BLVD       4 DELRAY BEACH FL 33445 |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |
| JEAN CHRISTOPHE MICHEL | 7205  CHESAPEAKE CIR MIAMI FL 33136 |
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN DALCE | 19  SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 799 RUCH DR APT 102 DEERFIELD BCH FL 33441-7852 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN FRANCOIS | 16266  PEACH WAY DELRAY BEACH FL 33484 |
| JEAN HOPKINS | 147 GAZANIA COURT THOUSAND OAKS CA 91362 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |
| JEAN LUNDY | 6125  WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN MERONE | 1790 SW 85TH AVE        439 PEMBROKE PINES FL 33025 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN PATTERSON | 355 EL MOLINO AVE #1 PASADENA CA 91101 |
| JEAN POOL | 92 VILLAGE SQ BALTIMORE MD 21210-1610 |
| JEAN R METELLUS | 1300 SW 1ST AVE APT 10A BOCA RATON FL 33432-7249 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN ROSS | 921 11TH ST    STE 502 SACRAMENTO CA 95814 |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 PLANTATION FL 33313 |
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN WESH | 886  HARBOR INN TER       26 CORAL SPRINGS FL 33071 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEANEEN LUND | 875 TERRACE 49 LOS ANGELES CA 90042-3149 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| JEANNE RUBNER | SUDDEUTSCHE ZEITUNG, ASSENPOLITIK SENDLINGERSTRASSE 8 MUNICH 80331 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTE KENDALL | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| JEANNIE OAKES | 10 PARK AVE # 26J NEW YORK NY 10016-4338 |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 32168-7031 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY |
| JEDEDIAH R. SMITH | PO BOX 1770 DILLINGHAM AK |
| JEET HEER | 30 HILLSBORO, #203 TORONTO, ONTARIO M5R 1S7 |
| JEFF BENEDICT | 249 ROCKSPRING LN BUENA VISTA CA 24415-4702 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR   APT D OAK PARK CA 91377 |
| JEFF BRUSH | 8715 PLYMOUTH ST APARTMENT 3 SILVER SPRING MD 20901 |
| JEFF BUNDY | BOX 24120 OMAHA NE |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS FENGUS ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DANZIGER | APT. 5A 420 W. 47TH ST. NEW YORK NY 10036 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF GALLBRAITH | 412 E. IVY BELLINGHAM WA 98225 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF HORTON | 9525 IMPERIAL HIGHWAY ECE 104 DOWNEY CA 90242 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 967 HAMMOND ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MILLER | 6206  W.  6TH  ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF OSWALD | 609 HYDE PARK PL AUSTIN TX 78748-6524 |
| JEFF REINKING | 2908 VIRGINIA AVE LOUISVILLE KY 40211-3421 |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 970 APPLEWOOD CT UNIT 2 CORALVILLE IA 52241-1678 |
| JEFF TYLER | 5274 RIVIERA AVE BANNING CA 92220-5215 |
| JEFF VALDEZ | 1043 N SEWARD LOS ANGELES CA 90038 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY |

| Claim Name | Address Information |
| --- | --- |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WEISS | 455 S PECK DRIVE BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 23606-4384 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |
| JEFFREY AARONSON | NETWORK ASPEN P O BOX 10131 ASPEN CO 81612 |
| JEFFREY ANDERSON | 1968 N. ALEXANDRIA AVENUE LOS ANGELES CA 90027 |
| JEFFREY ASHER | PO BOX 631332 LANAI CITY HI |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BRODY | 1112 NORIA ST LAGUNA BEACH CA 92651-3532 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY GILLENKIRK | 925 DOLORES STREET SAN FRANCISCO CA 94110 |
| JEFFREY GOLDBERG | 2936 BRANDYWINE ST NW WASHINGTON DC 20008-2138 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY J. BOHLANDER | 1532 ST LAWRENCE CT FREDERICK MD 21701 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LOMONACO | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI |
| JEFFREY MADRICK | 49 DOWNING STREET G3 NEW YORK NY 10014 |
| JEFFREY MANDELL | 2716 TETON STONE RUN ORLANDO FL 32828 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 32726-6355 |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY RESPRESS | 2050 RODNEY DRIVE LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SELIN | 7121 NE RONIER WAY #728 HILLSBORO OR 97124 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY TOBIN | 1813 N. NEW HAMPSHIRE AVENUE, APT. 1 LOS ANGELES CA 90027 |
| JEFFREY TURRENTINE | 808 N SPAULDING AVE LOS ANGELES CA 90046 |
| JEFFREY VALIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA |
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WASSERSTROM | 10 BUTTERNUT  LANE IRVINE CA 92612 |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD      58-A LAUDERDALE LKS FL 33319 |
| JENIFER BERMAN | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| JENIUS INDUSTRIES | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENIUS INDUSTRIES, INC. | 2994 BARCLAY WAY |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 34471-1663 |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL |
| JENKINS, BRENDA | 8170 NW 40TH ST CORAL SPRINGS FL 33065 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, TIMOTHY | WINDBROOK DR JENKINS, TIMOTHY WINDSOR CT 06095 |
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |
| JENNA BORDELON | 215 W 7TH ST APT 904 LOS ANGELES CA 90014-1966 |
| JENNA M LEMIEUX | 10409 CALIFA ST. NORTH HOLLYWOOD CA 91601 |
| JENNA MALONEY | 16419 LOST TREE PL NOBLESVILLE IN 46060-7167 |
| JENNA MALONEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNET CONANT | 390 WEST END APT 9B NEW YORK NY 10024 |
| JENNIE KO | 6217 FRAKLIN AVE #277 LOS ANGELES CA 90228 |
| JENNIE WARREN FOTOGRAPHICS | 4857 FACULTY AVE LONG BEACH CA 90808-1014 |
| JENNIFER ALTMAN | 331 E 71ST ST #1F NEW YORK NY 10021 |
| JENNIFER ARLEN | 120 W 15TH ST #7E NEW YORK NY 10012 |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BLOCK | 58 CHURCH AVENUE, APT. 2B BROOKLYN NY 11218 |
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CASTLE | 463 STATE ROUTE 208 NEW PALTZ NY 12561-2631 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010-6002 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CUTRARO | 15 STOWECROFT RD ARLINGTON MA 02474-2207 |
| JENNIFER DARGAN | 800 SOUTH SAINT ASAPH ST. #410 ALEXANDRIA VA 22314-4362 |
| JENNIFER DASKAL | 1334 BELMONT ST NW APT 11 WASHINGTON DC 20009-4895 |
| JENNIFER EOLIN | 251 W 109TH ST APT 2D NEW YORK NY 10025-2339 |

| Claim Name | Address Information |
|---|---|
| JENNIFER FEARING | 6016 T ST SACRAMENTO CA 95819-4835 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GILMORE | 256 CARROLL ST # 4 BROOKLYN NY 11231-4902 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER HAMM | TULSTEEGSINGEL 5 3582 AC UTRECHT |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KIM | 8752 LONGDEN AVE SAN GABRIEL CA 91775-1814 |
| JENNIFER KUSHMAN | 250 SOUTH PACIFIC AVE VENTURA CA |
| JENNIFER LAHMERS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JENNIFER LANGDON- TECLAW | 120 WASHINGTON BLVD OAK PARK IL |
| JENNIFER LEE WESTAWAY | 1532 9TH ST #3 SANTA MONICA CA 90401 |
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LIND | 18 ALLEN STREET HANOVER NH 03755 |
| JENNIFER LISLE | 10803 BACKCOUNTRY DR LITTLETON CO 80126-5679 |
| JENNIFER LOW   JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. LOS ANGELES CA 90069 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER NETHERBY | 132 N. CLARK #204 BEVERLY HILLS CA 90211 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RING | 2060 4TH ST APT 106 BERKELEY CA 94710-1956 |
| JENNIFER ROCHOLL | 4442 SAN ANDREAS AVE LOS ANGELES CA 90065-4135 |
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER SHAHADE | 224 NORTH 7TH STREET STUDIO E BROOKLYN NY 11211 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER STARK | PO BOX 305 RICO CO |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANG | 3240 KINGSBRIDGE AVE APT 6D BRONX NY 10463-5526 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER VOLLAND | 115 W. 4TH STREET. #214 LONG BEACH CA 90802 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WASHBURN | 1801 1/2 EDGECLIFFE DR. LOS ANGELES CA 90026 |
| JENNIFER WOLCH | 1120 MILLER AVE BERKELEY CA 94708-1727 |
| JENNINGS CHEVROLET   [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 60025-5158 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |
| JENNY BIOCHE | 2120 VISTA LAREDO NEWPORT BEACH CA 92660 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY DISKI | 78 CAVENDISH ROAD CAMBRIDGE CB1 3AF UNITED KINGDOM |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |

| Claim Name | Address Information |
|---|---|
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY SUNDEL | 3804 BARBADOS AVE HOLLYWOOD FL 33026-4659 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |
| JERAN WITTENSTEIN | 2605 OCEAN STREET CARLSBAD CA 92008 |
| JEREL HARRIS | 283 SOUTH 100 WEST NO.3 ST GEORGE UT |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY EICHLER | 315 W. 100TH ST #2B NEW YORK NY 10025 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY RIFKIN | THE FOUNDATION ON ECON TRENDS 1660 L ST NW SUITE 216 WASHINGTON DC 20036 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY SCAHILL | 674 A 6TH AVENUE, #2 BROOKLYN NY 11215 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JERI FERRIS | 9032 CRESTA DR. LOS ANGELES CA 90035 |
| JERMAINE HAMMOND | 1416 NW 34TH WAY LAUDERHILL FL 33311-8349 |
| JERMAINE ROLLE | 1364  AVON LN      5-14 MARGATE FL 33068 |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERROLD SHELTON | P.O. BOX 2548 MISSION VIIEJO CA 92690 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY CHRISTOPHER HAIN | 923 FREMONT AVE APT 1 S PASADENA CA 91030-3273 |
| JERRY DAVIS | 1602 41ST AVE E SEATTLE WA 98112-3208 |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA |

| Claim Name | Address Information |
| --- | --- |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVEY TERVALON | 202 S. RAYMOND AVE. APT 509 PASADENA CA 91105 |
| JESS LARSON | 1263 1/2 N. CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE JAMES SPERO | 8633 W WEST KNOLL DR APT 201 W HOLLYWOOD CA 90069-4133 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE SAGE | 1770 MASSACHUSETTS AVENUE, #623 CAMBRIDGE MA 02140 |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA COEN | 81 ORCHARD #24 NEW YORK NY 10002 |
| JESSICA DE LA TORRE | 1550 NW 110TH AVE APT 342 PLANTATION FL 33325-5907 |
| JESSICA GELT | 830 TULAROSA DR. LOS ANGELES CA 90026 |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HUNDLEY | 875 TERRACE 49 LOS ANGELES CA 90042-3149 |
| JESSICA LEE | 8430 WHITAKER ST BUENA PARK CA 90621-3133 |
| JESSICA MCGOWAN | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| JESSICA MONTELL | 7 SOLLELIM STREET JERUSALEM  96265 |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA RINALDI | 32 QUINCY ST SOMERVILLE MA |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA STRAND | 1950 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA |
| JESSICA TONG | 81 ORCHARD ST APT 18 NEW YORK NY 10002-4557 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSIE MILLER | 2638 NW 19TH TER FORT LAUDERDALE FL 33311 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR     1133 CORAL SPRINGS FL 33071 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JET TILAKAMONKUL | 10300 NORTH VALE ROAD LOS ANGELES CA 90064 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JETBROADBAND M | 1100 WILSON BLVD STE 3000 ARLINGTON VA 22209-3900 |
| JETER, DARREN | 1322 W TURNER ST #2 ALLENTOWN PA 18102-3733 |
| JETER, DARREN | 202 NELSON ST APT 1 ALLENTOWN PA 18109-2271 |
| JETT, DENNIS C | 2515 NW 21ST STREET GAINESVILLE FL 32605 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 60143-1290 |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 32707-5722 |

| Claim Name | Address Information |
|---|---|
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 32789-4984 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JF GROUP | 2400 MAITLAND CENTER PKWY MAITLAND FL 32751-4127 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS   [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AMADIO | 33852 DEL OBISPO ST UNIT 54 DANA POINT CA 92629-2113 |
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 5609 HOBACK GLEN RD HIDDEN HILLS CA 91302-1227 |
| JILL GOODMAN | 529 WEST 113TH STREET NEW YORK NY 10025 |
| JILL KREMENTZ | 228 EAST 48TH STREET NEW YORK CITY NY |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL ROHDE | 2153 N. MAGNOLIA AVE. CHICAGO IL 60614 |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY HILLS CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JIM BENNING | 2271 FROUDE ST. SAN DIEGO CA 92107 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA |
| JIM BURGER | 3021 HUNTINGDON AVE BALTIMORE MD 21211-2826 |
| JIM CARROLL | 660 MADISON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| JIM CLINE | 4463 LONGSHORE WAY SAN DIEGO CA 92130-8638 |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |
| JIM DEBOON | 2245 N GLASSELL ORANGE CA 92865 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 33137-3527 |
| JIM HAHN | 619 CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | PO BOX 1459 HOMER AK 99603-1459 |
| JIM MCCRARY | PO BOX 61115 PALO ALTO CA 94306-6115 |
| JIM MCCURDY | 16812 N. 20TH ST. PHOENIX AZ 85022 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |

| Claim Name | Address Information |
|---|---|
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM SPARKES CABLE | PO BOX 272624 ATTN: LEGAL COUNSEL CONCORD CA 94527 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA |
| JIM TAYLOR | 4500 E BUTLER RD AVON PARK FL 33825-7795 |
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM WALSH | HARVARD UNIVERSITY 8 HILLCREST COURT WATERTOWN MA 02472 |
| JIM WASHBURN | 212 ROCHESTER ST COSTA MESA CA 92627-3137 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WINN | 240 RAINIER BLVD N ISSAQUAH WA 98027-3330 |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO/EMPLOYMENT] 305 N SEMORAN BLVD WINTER PARK FL 32792-4404 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO] 305 N SEMORAN BLVD WINTER PARK FL 32792-4404 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY MARGULIES | C/O THE RECORD 150 RIVER ST HACKENSACK NJ 07601 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JINNI MEDIA | 2 HATAMAR ST. ATTN: LEGAL COUNSEL YAHUD 56477 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JJ NEWS | 5740 S. MOZART ATTN: LOU HAGL DESPLAINES IL 60018 |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD  #F103 COCONUT CREEK FL 33073 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 33487-2835 |
| JKO NEWS AGENCY. INC | 6311 W.  PATERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS-CMFV, LLC | 17700 NEWHOPE ST. FOUNTAIN VALLEY CA 92708 |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL |
| JMC RESORT PROPERTY SERVICES | 474 MANDALAY AVE CLEARWATER FL 33767-2015 |
| JMEN LLC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| JMH CORPORATION | 101 PHOENIX AVENUE ENFIELD CT |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 33060-7476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JNJ NEWS | 19205 STATE LINE RD ATTN: MICHAEL PYNE ST. JOHN IN 46373 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |

| Claim Name | Address Information |
|---|---|
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 44236-4011 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 AMMAN 11195 JORDAN |
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN MORT | 40 PROSPECT PARK WEST APT 3C BROOKLYN NY 11215 |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |
| JOAN BRUMBERG | 136 EAST 57TH STREET NEW YORK NY 10022 |
| JOAN BUCK | NUMBER 8, LA VEREDA 707 EAST PALACE SANTA FE NM 87501 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |
| JOAN DIDION | 445 PARK AVE. NEW YORK NY 10022 |
| JOAN DUPONT | 230 EAST 15TH ST. APT 9A NEW YORK NY 10003 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 33062-3651 |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANN FABRICS | 5555 DARROW RD. HUDSON OH 44236 |
| JOANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN STORES, INC. | 5555 DARROW ROAD HUDSON OH 44236 |
| JOANN STORES, INC. | 5555 DARRROW RD HUDSON OH 44236 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E  7HX UNITED KINGDOM |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 411 TICO RD APT A OJAI CA 93023-2438 |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE TRESTRAIL | 1153 E. 56TH ST. CHICAGO IL 60637 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD       105 BOCA RATON FL 33428 |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |

| Claim Name | Address Information |
|---|---|
| JOCELYN MCGARRY | 3610 SW 45TH AVE PEMBROKE PINES FL 33023 |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY JAFFE | 1213 CLEMENT PLACE SILVER SPRING MD 20910 |
| JODY KENT | 1313 W 8TH ST STE 200 LOS ANGELES CA 90017-4441 |
| JODY PAUL | 452 S. DETROIT ST., #4 LOS ANGELES CA 90036 |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JODY TEMKIN | 5020 W. JARVIS SKOKIE IL 60077 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 33062-3730 |
| JOE BALISTRERI REALTOR   [JOE BALISTRERI | REALTOR] 1356 N FEDERAL HWY POMPANO BEACH FL 33062-3730 |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE CHLOPECKI – HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 3 RUTHERFORD PL APT 2 NEW YORK NY 10003-3745 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 34746-6534 |
| JOE CUMMINGS | C/O BOST 6600 ROLLINGRIDGE DR CHARLOTTE NC 28211 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE EGURROLA JR, PRESIDENT | A.A.L. DISTRIBUTORS, LLC 13451 FALLINGSTAR CT CORONA CA 92880 |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 33442-3801 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HICKS | COMMUNITY ADVOCATES, INC. 865 S. FIGUEROA STREET, # 3339 LOS ANGELES CA 90017 |
| JOE HOPE JR | 2509  WILEY ST HOLLYWOOD FL 33020 |
| JOE MCKINNEY | 9873 LAKE GEORGIA DR ORLANDO FL 32817-3118 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RAWLEY | 555 SPANISH TOWN RD #7 BATON ROUGE LA 70802 |
| JOE RHODES | 987 EASTON PL DALLAS TX 75218-2347 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 60462-4939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROBNISON | 2525 BEVERLY AVE NO.2 SANTA MONICA CA |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SETTON REAL ESTATE | 4759 HUCKLEBERRY RD OREFIELD PA 18069-9633 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE T. RICHARDSON | 3501 UNION STREET ROOM 8 LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 33061-1268 |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE ATTN: ALICIA GREEN-KING CHICAGO IL 60628 |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| JOEL BENENSON | 777 3RD AVE FL 33 NEW YORK NY 10017-1307 |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL CAMPAGNA | 44 CHURCH STREET HOPKINTON MA 01748 |
| JOEL CARTER | 2001 E 4TH ST DELUTH MN 55812 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL ENGEL | 5344 ISABELLA COURT AGOURA HILLS CA 91301 |
| JOEL F COSTA | 3830  LYONS RD COCONUT CREEK FL 33073 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HARLIB & ASSOCIATES | 10 E ONTARIO ST #4708 CHICAGO IL 60611 |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL PETT | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL RAYBURN | 3051-A PUTNAM PLACE WEST POINT NY 10996 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 3661 HUNTS POINT RD BELLEVUE WA 98004-1115 |
| JOHAN NORBERG | BIRGER JARLSGATAN 131 A, 2TR STOCKHOLM |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA VOGELSANG | 214 ELLIS ST LAKE ELSINOR CA 92530 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |
| JOHANNES HEHAKAJA | 8418 54TH AVE ELMHURST NY 11373-4331 |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN ABRAMSON | 40 WEST 57TH STREET NEW YORK NY 10019 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALLEN, JR. | VIA GREGORIO VII U.108/12 00165 ROMA ITALY |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC |
| JOHN ANDERSON | 627 2ND AVE APT 2A NEW YORK NY 10016-4864 |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRELAND |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BAYLEY | 30 CHARLBURY ROAD OXFORD OX2 6UV UNITED KINGDOM |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |

| Claim Name | Address Information |
| --- | --- |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA |
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOORMAN | COUNTRY OF MY SKULL/ARDMORE STUDIOS HERBERT ROAD/BRAY COUNTY WICKLOW |
| JOHN BOWERS | FCI - TERMINAL ISLAND BOX 3007 TERMINAL ISLAND CA 90731 |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |
| JOHN BUNZEL | HOOVER INSTITUTE –STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURNETT | OBEREN ENNETBUHL 9651 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CALDWELL | 10491 COLINA WAY LOS ANGELES CA 90077-2041 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMPBELL | 8053 S. HONORE CHICAGO IL 60620 |
| JOHN CASTRO PLUMBING | 5527 AUCKLAND AVE N HOLLYWOOD CA 91601-2913 |
| JOHN CHARLTON | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN D. MOORE | 24 PEARL ST MEDFORD MA 02155 |
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE ADDRESS UNKNOWN - MAIL RETURNED BY P.O. CHICAGO IL 60611 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DECKER | 1917 4TH STREET SACRAMENTO CA |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DEERE INC | 123 MIGRATION ST MIGRATION MD 12345 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN EISENDRATH | 1530 N. CURSON AVENUE LOS ANGELES CA 90046 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FLEMING | P.O. BOX 2463 CARMEL CA 93921 |
| JOHN FLORES | 1605 STONY RIDGE CT #3 MARBLE FALLS TX 78654 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FREEMAN | 143 WEST 27TH ST. #4F NEW YORK NY 10001 |
| JOHN GALAYDA | 2301 MURIEL DR APT NO.6 BARSTOW CA |

| Claim Name | Address Information |
|---|---|
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GERASSI | 1991 BROADWAY NEW YORK NY 10023 |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GRESS | 3320 N HALSTED NO.2 CHICAGO IL |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN IAN CAMPBELL | 2053 SUNNYBANK DRIVE LA CANADA CA 91011 |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J ROPER CO | PO BOX 948199 MAITLAND FL 32794-8199 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KATZMAN | 2315 BROADWAY NEW YORK NY 10024 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY |
| JOHN KIM | 8433 ENRAMADA AVENUE WHITTIER CA 90605 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR POMPANO BEACH FL 33060-3700 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KUO | 1780 STERLING RD CHARLOTTE NC 28209-1550 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN LAING HOMES-PARENT   [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD  SUITE #800 VAN NUYS CA 91411 |
| JOHN LE CARRE | 5-8 LOWER JOHN STREET GOLDEN SQUARE WIF 9HA |
| JOHN LEE | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LOCHER | 7404 BRASWELL DR LAS VEGAS NV |
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MATSUSAKA | 2000 ASHBOURNE DR S PASADENA CA 91030-3908 |

| Claim Name | Address Information |
|---|---|
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCGINNIS | CORDOZA LAW SCHOOL YESHIVA UNIVERSITY 55 FIFTH AVE NEW YORK NY 10003 |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCWHORTER | 290 RIVERSIDE DRIVE #7D NEW YORK NY 10025 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MERONEY | 8565 ETON AVENUE CANOGA PARK CA 91304 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 324 16TH STREET SANTA MONICA CA 90402 |
| JOHN MILLER | 5100 PARADISE DR CORTE MADERA CA 94925-2106 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MUELLER | 420 W FIFTH AVENUE COLUMBUS OH 43201 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN MUNCIE | 1213 CLEMENT PL SILVER SPRING MD 20910 |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NORRIS | 4325 VAN NESS ST NW WASHINGTON DC 20016-5625 |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 33060-9238 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PARACHINI | P O BOX 18067 WASHINGTON DC 20036 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 32119-2637 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PIERSON | PO BOX 122 COLD SPRING NY 10516 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN PRENDERGAST | 6024 OSAGE STREET BERWYN HEIGHTS MD 20740 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN RHODEHAMEL | 1946 MIDLOTHIAN DRIVE ALTADENA CA 91001 |
| JOHN RIDLEY | 40 FRABATI  & SALEM LLP LOS ANGELES CA 90069 |
| JOHN RITTER | 555 15TH AVE NE #21-D ST PETERSBURG FL 33704-4706 |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROLFE MOTEL        R | 1313 MOUNT VERNON RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| JOHN ROOS | 25885 TRABUCO ROAD   #161 LAKE FOREST CA 92630 |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 5700 LOCHMOOR DR APT 25 RIVERSIDE CA 92507-8428 |
| JOHN RUDE | 3640 SEPULVEDA #2-245 LOS ANGELES CA 90034 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAMPLES | 425 BUTTERNUT ST. NW WASHINGTON DC 20012 |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STUBLER | 1401 ALROSE LN NO.106 REDDING CA |
| JOHN SUTHERLAND | 2853 W AVENUE 33 LOS ANGELES CA 90065-2119 |
| JOHN THATAMANIL | MILLSAPS COLLEGE 1701 N STATE ST JACKSON MS 39210 |
| JOHN THORN | 31 PROSPECT AVE CATSKILL NY 12414-1513 |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN V. DEPKO | 259 E. BAY ST. COSTA MESA CA 92627 |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WEAVER | 6416 WISCASSET ROAD ATTN: CONTRACTS DEPT BETHESDA MD 20816 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WILLIAMS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WOOD | 3322 FAY AVE CULVER CITY CA 90232-7434 |
| JOHN WREFORD | PO BOX 6651 DAMASCUS |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL |
| JOHN ZIEGLER | 665 W 24TH ST APT 311 SAN PEDRO CA 90731-5944 |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNS HOPKINS/PARENT AC  [JH UNIV SCHOOL | OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC  [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| JOHNS HOPKINS/PARENT AC    [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC    [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | BAYVIEW] 4940 EASTERN AVE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC    [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC    [KENNEDY | KRIEGER] ONE BALA PLAZA BALA CYNWYD PA 19004 |
| JOHNS HOPKINS/PARENT AC    [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC    [ZANVYL KRIEGER | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JOHNS, STEPHEN | S QUAKER LN JOHNS, STEPHEN WEST HARTFORD CT 06119 |
| JOHNSBYRNE COMPANY | 6701 W OAKTON ST NILES IL 60714-3917 |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75374 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN:  ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. LOVES PARK IL 61111 |
| JOHNSON JR, BERT R | CELEY STREET APT 104 HAMPTON VA 23661 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3562 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAWN | 320 LINCOLN ST APT C PHILLIPSBURG NJ 08865-2554 |
| JOHNSON, DAWN | 13 STEVEN CT BRODHEADSVILLE PA 18322-9728 |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DENISE | 760  PENN ST PENNSBURG PA 18073 |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |
| JOHNSON, LUCILLE | 80 RICHARD ST JOHNSON, LUCILLE WEST HARTFORD CT 06119 |
| JOHNSON, MALCOLM L. (11/03) | 4414 NEWTOWN RD APT 1M ASTORIA NY 11103-2262 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, STEVEN M | 760  PENN ST PENNSBURG PA 18073 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSTON, TINA A | OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BI¥AN, LAGUNA PHILLAPINES |

| Claim Name | Address Information |
|---|---|
| JOMARLIN, INC | 1800 N. ANDREWS AVE FT LAUD FL 33311 |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 1 MAGNOLIA DR WESTFORD MA 01886-3307 |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAMBLIN | 1432 W HUBBARD ST #1F CHICAGO IL 60642-6341 |
| JON HARMON | 8332 NEWBURY CT CANTON MI 48187 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JON HUFFMAN | 822 GALLIER STREET NEW ORLEANS LA 70117 |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MEACHAM | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON ROBIN BAITZ | 120 WEST 45TH ST #3601 NEW YORK NY 10036 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON SOUCH | 14 JULIET LANE #102 BALTIMORE MD 21236 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |
| JON WALZ | 520 W CALIFORNIA BLVD PASADENA CA 91105-1636 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WEISMAN | 11737 GOSHEN AVE  #302 LOS ANGELES CA 90049 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |
| JON WOLFSTHAL | 4514 CONNECTICUT AVENUE, NW, #509 WASHINGTON DC 20008 |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |
| JONAH FLICKER | 3230 GRIFFITH PARK BLVD #3 LOS ANGELES CA 90027 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 825 N KINGS RD APT 11 W HOLLYWOOD CA 90069-5553 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONAH RODRIGUES | 444 AVACADO ST #101 LOS ANGELES CA 90027 |
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |
| JONAS GUSTAVSSON | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON WID 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BERGER | 145 NORTH 9TH ST APT 2R BROOKLYN NY 11211 |
| JONATHAN BINES | 1841 HOLLYVISTA AVENUE LOS ANGELES CA 90027 |
| JONATHAN BING | 1400 N. HAYWORTH AVENUE, #14 WEST HOLLYWOOD CA 90046 |
| JONATHAN BOR | 6214 WOODCREST AVE. BALTIMORE MD 21209 |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. SCHWARTZ | 1810 BAY LAUREL DR MENLO PARK CA 94025 |
| JONATHAN D. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA |
| JONATHAN FASMAN | 128 CARROLL ST. APT. 3 BROOKLYN NY 11231 |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16  SUQ UNITED KINGDOM |
| JONATHAN GAW | 2131 LANDINGS MOUNTAIN VIEW CA 94043 |
| JONATHAN GOLD | 5855 VALLEY RD. #1145 NORTH LAS VEGAS NV 89031 |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAIDT | 70 ALEXANDER STREET PRINCETON NJ 08540 |
| JONATHAN HENNON | 2638 PORTLAND ST   #110 LOS ANGELES CA 90007 |
| JONATHAN JACOBY | 305 RIVERSIDE DR. #1B NEW YORK NY 10025 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES CA 90067 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN POLLACK | 4615 N PARK AVE APT 115 CHEVY CHASE MD 20815-4510 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHANZER | 1921 KALORAMA RD., NW #108 WASHINGTON DC 20009 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHIPLEY | 116 N 45TH ST APT 101 SEATTLE WA 98103-6375 |
| JONATHAN SIMON | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |

| Claim Name | Address Information |
|---|---|
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONATHON WHITE | 2930 GOMER ST YORKTOWN HTS NY 10698 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES AUTOMOTIVE INC   [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD MONKTON MD 21111 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, DANIEL P | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LELAND W | S BROAD STREET APT A SUFFOLK VA 23434 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, SCOTT C. (8/05) | 801-528 BEATTY ST APT 801 VANCOUVER BC V6B 2L3 CANADA |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONICA LOUIS | PO BOX 7203 DELRAY BEACH FL 33482-7203 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN MACKAY | 550 DAVIS STREET #7 SAN FRANCISCO CA 94111 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN RAPHAEL | 10750 PALMS BLVD #105 LOS ANGELES CA 90034 |
| JORDAN RYAN | C/O UNDP VIETNAM HANOI |
| JORDAN SCHULTZ | 1500 42ND AVE E UNIT 7 SEATTLE WA 98112-3855 |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD        621 LAKE WORTH FL 33461 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE BENITEZ | 661  CYPRESS LK        B POMPANO BCH FL 33064 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 219 MALLORY CT WESTON FL 33326-3416 |
| JORGE EDWARDS | SANTA LUCIA 382 - 5O B SANTIAGO |
| JORGE FELITTI | 6220 WILES RD #308 CORAL SPRINGS FL 33067 |
| JORGE R. MANCILLAS | 4269 VIA MARINA #222 MARINA DEL REY CA 90292 |
| JORGE SILVA | 8A AVENIDA 10-24 21 GUATEMALA CITY GTM |

| Claim Name | Address Information |
|---|---|
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JOSE A GUIMARMES | 20931 VIA JASMINE APT 3 BOCA RATON FL 33428-1354 |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 POMPANO BCH FL 33060 |
| JOSE HERCULES, PRESIDENT | 1587 W 45TH ST LOS ANGELES CA 90062-2045 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 5514 43RD PL HYATTSVILLE MD 20781-1908 |
| JOSE ORONOZ | 3003 AZARIA AVE HACEIENDA HEIGHTS CA 91745 |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N. WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE SANCHEZ | 450 W CAMINO REAL       106 BOCA RATON FL 33432 |
| JOSE VELASQUEZ | 4691 W. 133RD ST HAWTHORNE CA 90250 |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ISRAEL |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH CETOUTE | 1958 SW 60TH TER POMPANO BEACH FL 33068-4628 |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DEVITO | 4379 SW 10TH PL      107 DEERFIELD BCH FL 33442 |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GOWNDER | 762 TREMONT STREET #5 BOSTON MA 02118 |

| Claim Name | Address Information |
|---|---|
| JOSEPH HANANIA | 453 FDR DR APT C1107 NEW YORK NY 10002-1191 |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH L - GALLOWAY | 809 HILLWOOD AVE FALLS CHURCH VA 22042 |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LENESCAR | 18771  STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LUZZI | 182 PROSPECT PARK WEST APT 14 BROOKLYN NY 11215 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH NOZIUS | 3080  CONGRESS PARK DR       837 LAKE WORTH FL 33461 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH ROSS | 628 J. AVE CORONADO CA 92118 |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 60077-2380 |
| JOSEPH SIEGLE | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. WASHINTON DC 20036 |
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STRACKE | 1413 GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 23175-0247 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS SR. | PO BOX 530701 WEST PALM BCH FL 33403-8912 |
| JOSEPH WILSON | 4612 CHARLESTON TERRACE NW WASHINGTON DC 20007 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 60014-7262 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, SCOTT L | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 LEESBURG FL 34748-9052 |
| JOSETTE BELIZAIRE | 4200 NW 34 LAUDERDALE LKS FL 33319 |
| JOSH FISCHMAN | 3541 39TH STREET NW WASHINGTON DC 20016 |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH MELTZER | 633 E MAIN AVE BOWLING GREEN KY 42101-6908 |
| JOSH OZERSKY | 570 WESTMINISTER ROAD, APT. A1 BROOKLYN NY 11230 |

| Claim Name | Address Information |
|---|---|
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 31 TRULL ST # A SOMERVILLE MA 02145-3631 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH STEPHENSON | 1608 COAL AVE SE ALBUQUERQUE NM |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC |
| JOSHUA D GREER | 521 HAMLET PARK DR MORRISVILLE NC |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DRESSLER | 881 GATEHOUSE LANE COLUMBUS OH 43235-1733 |
| JOSHUA DYER | 6398 DUCKETTS LN ELKRIDGE MD 21075-6140 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA HOUSE | 1801 FRANKLIN STREET, APT. 303 SAN FRANCISCO CA 94109 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA KATZOWITZ | 2369 ROSEBROOK XING SE SMYRNA GA 30080-6783 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LURIE | 1322 1/2 N EDGEMONT ST LOS ANGELES CA 90027-5912 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA TOMKINS | 6849 PACIFIC VIEW DR LOS ANGELES CA 90068 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 32835-5702 |
| JOSON CLERVIL | 2301 S CONGRESS AVE  #81 DELRAY BEACH FL 33444 |
| JOSSLYN LUCKETT | 31 CAMERON AVE CAMBRIDGE MA 02140-1140 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |

| Claim Name | Address Information |
|------------|---------------------|
| JOURNAL GAZETTE | 700 BROADWAY AVE E STE 9A MATTOON IL 61938-4617 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | 413 MAIN ST. MEDINA NY 14103 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNEY'S RESTURANT | 2091 ALAQUA DR LONGWOOD FL 32779-3119 |
| JOY CARUSO | 35 KENILWORTH ST WATERBURY CT 06710-1211 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |
| JOY JACOB | 1345 N FULLER AVE UNIT 105 LOS ANGELES CA 90046-4294 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY LIM NAKRIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE ORLANDO FL 32804-5508 |
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE GLAZIER | 1941 LAKE WHATCOM BLVD BELLINGHAM WA 98229-2741 |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE WONSON | 3018 EBB TIDE DR. EDGEWOOD MD 21040 |
| JOYCE, AMANDA | 680 FRANKLIN AVE #2 BROOKLYN NY 11238-3706 |
| JOYZELLE DAVIS | 3317 VRAIN ST DENVER CO 80212-1835 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BNK N.A, AS ESCROW AGNT | ATN: LAURA L. RAMSEY, KEVIN BINNINGER, KRISTINA MATEJIC, RORY NOWAKOWSKI,ET AL. 420 W. VAN BUREN.MAIL CODE:IL1-0113 CHICAGO IL 60606 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 34741-4534 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| JR. DISTRIBUTION | 14318 S. HILLCREST RD ATTN: FRANK GLUTING ROMEOVILLE IL 60446 |
| JRH ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BRANDARIZ | 3715 TURTLE RUN BLVD APT 237 CORAL SPRINGS FL 33067-4202 |
| JUAN BRANDARIZ JR | 3715 TURTLE RUN BLVD APT 237 CORAL SPRINGS FL 33067-4202 |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR  #2A BAL HARBOR FL 33154 |
| JUAN CHAVEZ | 3110 SW 61 TER DAVIE FL 33314 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN MORA | 6020 BUCHANAN ST UNIT 4 HOLLYWOOD FL 33024-7882 |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| JUAN SANDOVAL | 4530 CARLIN AVE LYNWOOD CA 90262-5416 |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANITA DARLING | 105 SCOTT LANE CHAPEL HILL NC 27514 |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD SLIVKA | 1400 STRATHMORE DR COLUMBIA MO 65203-5140 |
| JUDE CHERY | 2411 NW 28TH AVE FT LAUDERDALE FL 33311-2852 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI KETTELER | 2954 MADISON RD. #2 CINCINNATI OH 45209 |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 4037 SUNSET LN OXNARD CA 93035-3950 |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 511 RIALTO AVE APT 4 VENICE CA 90291-4272 |
| JUDITH MILLER | 1 LINCOLN PLAZA, 2ND FLOOR NEW YORK NY 10023 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH SHULEVITZ | 410 RIVERSIDE DR #72 NEW YORK NY 10025 |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY BOMAN | 10677 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| JUDY COBURN | P O BOX 828 MARSHALL CA 94707 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY FOREMAN | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY MARKEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULIA CUMES | PO BOX 1250 DENNIS MA |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA FORD-CARTHER | 3042 LIVONIA AVE, APT B4 LOS ANGELES CA 90034 |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA HILL-BUTTERFLY | P.O. BOX 962 REDWAY CA 95560 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA OLMSTEAD | 320 MACALESTER ST SAINT PAUL MN 55105-2034 |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SCHEERES | 5840 LAWTON AVE APT D OAKLAND CA 94618 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA STEELE | 3314 WOODLAWN DR HONOLULU HI 96822-1470 |
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN KU | 1455 WASHINGON BLVD., APT. 447 STAMFORD CT 06902 |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANNE GORMAN | 11814 N PARK AVE LOS ANGELES CA 90066-4622 |
| JULIE AITCHISON | 63 LAKEVIEW DRIVE SHENOROCK NY |
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD CROMWELL CT 06416 |
| JULIE HAIRE | 5202 EDGEMOOR LN BETHESDA MD 20814-2342 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE LONCICH | 20 LEICESTER ST APT 3 BRIGHTON MA 02135-2757 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE WYATT | 1100 N.DEARBORN ST. #1706 CHICAGO IL 60610 |
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIETA GUEVARA | 100 SW 132ND WAY      213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |
| JULIETTE KAYYEM | 30 LEE ST CAMBRIDGE MA 02139-2204 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO OLIVEIRA | 9297 GETTYSBURG RD BOCA RATON FL 33434-5528 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS SHULMAN | 314 E ARRELLAGA ST SANTA BARBARA CA 93101-1106 |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULVANE, INC. | PO BOX 583 GOTHA FL 34734 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE CASAGRANDE | 1601 MONTE VISTA ST. ATTN: SPECIAL SECTIONS PASADENA CA 91106 |
| JUNE GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE JUNEAU AK 99801-7814 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUPITER IMAGES | 8300 GREENSBORO DR STE 250 MCLEAN VA 22102-3613 |
| JUPITERIMAGES CORPORATION | 50 WASHINGTON ST STE 902 NORWALK CT 06854-2792 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 33880-2556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST LIKE THAT NEWS | PO BOX 2261 ATTN: SARGON TAMRAS PORTAGE IN 48368 |
| JUST TRIBS | 12N808 MEADOWLARK ATTN: FRANCISCO ROMERO ELGIN IL 60123 |
| JUSTIN BASTIEN | PO BOX 1029 VENTURA CA 93002-1029 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JUSTIN JOUVENAL | 412 1/2 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |
| JUSTIN PETERS | 2305 18TH ST., N.W. #402 WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| JUSTIN WILDNER | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 33486-8846 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTINE SCHROEDER | 4939 CAHUENGA BLVD, #2 N. HOLLYWOOD CA 91601 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| K & M AUTO | 35 STEIGER DR WESTFIELD MA 01085-4929 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C | 3631 SUSAN LANE ATTN: KIMBERLY FOSCO PARK FOREST IL 60466 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.T. NEWS | 60 W 550 N ATTN: DAN PARSONS CHESTERTON IL 46304 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABLE FULFILLMENT SERVICES, INC. | 2011 CHERRY ST UNIT 112 LOUISVILLE CO 80027-3129 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHNS, KRISTIE | 516 N OGDEN AVE      NO.237 CHICAGO IL 60622 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI BIRD | PO BOX 2789 WASHINGTON DC 20038-7839 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |
| KAISER PERMANENTE, CA | 3100 THORNTON AVE  #3 BURBANK CA 91504-3183 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 32721-2813 |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |
| KALLIGONIS,MELANIE G | 942 HERITAGE HILLS DR YORK PA 17402-8405 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMBROD, MATTHEW R | 1800 N KENT ST  SUITE 975 ARLINGTON VA 22209 |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMPERT, PATRICK W | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
| --- | --- |
| KAMREN CURIEL | 329 TWICKENHAM AVE LOS ANGELES CA 90022-2328 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD GENEVA, IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 32124-2025 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANE INJURY | 1310 MAGNOLIA BAY CT MAITLAND FL 32751-6472 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE,RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY ATTN: LEGAL COUNSEL KANSAS CITY KS 66112 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 91324-3220 |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 32746-3948 |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPUSCINSKI, SYLWIA | 22 EIDER CT WAYNE NJ 07470-8458 |
| KAR GRAPHICS | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR PRINTING | 13930 NORTHWEST 60TH AVE SCOTT LEVY MIAMI FL 33014 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 32751-7310 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 2802 ALDERMAN LN DURHAM NC 27705-9300 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN ALEXANDER | 2411 CARLMONT DR BELMONT CA 94002 |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BALLARD | 22 NAVY ST APT 204 VENICE CA 90291-2472 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BAXTER | 204 SUITLAND PLACE ABINGDON MD 21009 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |
| KAREN BRANDON | 1564B KANAWHA BLVD E CHARLESTON WV 25311-2413 |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN EARNSHAW | 1 MAIN STREET MAJURO 96960 |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |

| Claim Name | Address Information |
|---|---|
| KAREN KORNBLUH | 1899 L ST NW STE 400 WASHINGTON DC 20036-3868 |
| KAREN LAGOS | 9621 CHESAPEAKE BLVD # W6 NORFOLD VA 23503-1849 |
| KAREN LELAND | 62 NEDS WAY BEL TIBURON CA 94920-1580 |
| KAREN LINDELL | 1218 PINE ST #103 SOUTH PASADENA CA 91030 |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT |
| KAREN POSADA  MCINNIS | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405-3922 |
| KAREN TAM | 800 ST MARY'S ST     STE 204 RALEIGH NC 27605 |
| KAREN VOIGHT | P.O. BOX 1145 PACIFIC PALISADES CA |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN ZAK (DAY) | 1113 N 20TH ST BOISE ID 83702-3210 |
| KARI GREENWALT | 26 YORK ST APT 2 GETTYSBURG PA 17325-2352 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIMA ARJOON | 831 DUNAD AVE OPA LOCKA FL 33054-3406 |
| KARIN HAMLIN | 14131 CATTLE EGRET PLACE BRADONTON FL 34202 |
| KARIN L. GRENNAN | 2013 VIA MONTECITO CAMARILLO CA 93012-9202 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARJALAN MAA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| KARL FRANCIS | PO BOX 3052 VICTORVILLE CA 92393 |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GRACE | 4195 SW 67TH AVE APT 2116 FT LAUDERDALE FL 33314-3241 |
| KARL GREENFELD | 14637 BESTOR BLVD PACIFIC PLSDS CA 90272-1611 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL SCHREIBER | 22269 SW 66TH AVE APT 1803 BOCA RATON FL 33428-5329 |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ |
| KARL ZIMMERMANN | 520 SUMMIT AVENUE ORADELL NJ 07649 |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA STARR | 7544 SW BARNES RD APT B PORTLAND OR 97225-6213 |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 34991-1035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |
| KARNISH, JOHN | 132 E GARABALDI AVE NESQUEHONING PA 18240 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARP,GREGORY | 6223 BLUE SPRUCE CT LONG GROVE IL 60047-5160 |
| KARPIUK, THOMAS | 225 SHEFFIELD J WEST PALM BEA FL 33417-1515 |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRIE HIGGINS | 343 S 500 E APT 509 SALT LAKE CITY UT 84102-4052 |

| Claim Name | Address Information |
|---|---|
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769 |
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASY-TV 50 | KASY TV50 ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATE AURTHUR | 147 PACIFIC ST.  # 3B BROOKLYN NY 11201 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE BRAVERMAN | 501 518 OLD SANTA FE TRL STE 1 SANTA FE NM 87505-0398 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 JAPAN |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE JULIAN | 141 SUMMIT ST. APT 2 BROOKLYN NY 11231 |
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE SCHERMERHORN | 127 SUFFIELD AVE SAN ANSELMO CA 94960-1527 |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATE WILLIAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, ALIENA | 1011 4TH ST CATASAUQUA PA 18032 |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE KIMBALL PHOTOGRAPHER | 726A CAMINO SANTA ANA SANTA FE NM |
| KATHARINE MIESZKOWSKI | 220 FILBERT STREET SAN FRANCISCO CA 94133 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE GOULD | 1433 MILDINE DRIVE GLENDALE CA 91208 |
| KATHERINE JOHNSON | 49 7TH AVE APT 2 BROOKLYN NY 11217-3611 |
| KATHERINE LEE | 3131 N CLIFTON AVE APT 3 CHICAGO IL 60657-9634 |
| KATHERINE LUTZ | 5702 ANGOLA RD LOT 346 TOLEDO OH 43615-6351 |
| KATHERINE LUTZ | 5702 ANGOLA RD LOT 345 TOLEDO OH 73615-8351 |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE MORFOOT | 49 BLEECKER ST.  APT. 504 NEW YORK NY 10012 |
| KATHERINE NELSON | 1831 SPRING MOUNTAIN CT SAINT HELENA CA 94574-1731 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |
| KATHERINE STREETER | 17 LITTLE WEST 12TH STREET STUDIO #310 NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EWING | 1934 SUE CREEK RD BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN GILSON | 110 WEST 39TH STREET #210 BALTIMORE MD 21210 |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN MILLER | 20945 SPOTTED FAWN ROAD/P.O. BX 460358 HUSON MT 59846-0358 |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHRINE MCNERENEY | 31006 BEACHWALK DR APT 1204 NOVI MI 48377-1415 |
| KATHRYN CRIM | 3215 KING ST BERKELEY CA 94703-2434 |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN MASTERSON | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| KATHRYN ROBINSON | 4915 43RD AVE. S. SEATTLE WA 98118 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY EBEL | 792 EAST KENSINGTON RD. LOS ANGELES CA 90026 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY PRICE | 856 CTITY PARK AVE NEW ORLEANS LA 70119-3643 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY VENEZIANO | 600 JAMES P CASEY RD BRISTOL CT 06010-0103 |
| KATIE BAIN | 22441 LASSEN ST CHATSWORTH CA 91311-2648 |

| Claim Name | Address Information |
|---|---|
| KATIE FLYNN | 1845 3/8 N. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATIE ROIPHE | 88 WYCKOFF ST. #4F BROOKLYN NY 11201 |
| KATIE SHOWALTER | P.O. BOX 750069 TORREY UT 84775 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATRIN REICHELT | 211 EAGLEVILLE RD SHUSHAN NY 12873-2008 |
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUPERT, GLENN | 745 NORFOLK AVE. WESTCHESTER IL 60154 |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 23072-4507 |
| KAUSS, JIM | 364 NEWMAN CT LAKE BLUFF IL 60044 |
| KAUT-DT | 11901 N. EASTERN AVE. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73131 |
| KAVITA DASWANI | 1 SADDLEBOW ROAD BELL CANYON ROAD CA |
| KAVITA DASWANI | 1  SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVOURIAS, IRENE | 629  12TH AVE BETHLEHEM PA 18018 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | PO BOX 590 PITTSFIELD MA 01202-0590 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYE KILBURN | USC SCHOOL OF MEDICINE 225 ALCAZAR ST LOS ANGELES CA 90033 |
| KAYLENE JOHNSON | 19827 FIRST STREET EAGLE RIVER AR 99577 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KB HOME | 9102 S PARK CENTER LOOP STE 100 ORLANDO FL 32819-8626 |
| KB TOYS STORE - D I P | PO BOX 590 PITTSFIELD MA 01202-0590 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCBS-DT | 6121 SUNSET BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90028 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCTV-DT TV | 4500 SHAWNEE MISSION PKWY FAIRWAY KS 66205-2563 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNS & ASSOCIATES | 7575 DR PHILLIPS BLVD STE 130 ORLANDO FL 32819-7221 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C WINDERMERE FL 34786-8660 |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 32174-4223 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEEFER, CANDACE Y | PO BOX 1923 HAYES VA 23072-1923 |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER-DILBECK  [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELING, HEATHER | 5833 N HAIGHT AVE PORTLAND OR 97217-2111 |
| KEEN, SHANE | 3031 KLEIN S APT 19C ALLENTOWN PA 18103-7429 |
| KEEN, SHANE | 3031 KLEIN ST APT 19C ALLENTOWN PA 18103-7429 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN,NANCY | 5 E TEMPLE AVE SELLERSVILLE PA 18960-2420 |
| KEEPER PHOTOS INC | 2103 N HUDSON  NO.1N CHICAGO IL 60614 |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 33309-7133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE  [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGIATE  [KEISER | UNIVERSITY-FTL] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE  [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE  [KEISER/EVERGLADES | UNIVERSITY] 1900 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-7104 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEITH - DAVID HAMM | 1320 OAK GROVE DR LOS ANGELES CA 90041-3116 |
| KEITH CALHOUN | 5510 CHARLES ST NEW ORLEANS LA |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MEX |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH PAULK | 2016 ENCLAVE CIR NASHVILLE TN 37211-7464 |
| KEITH RAINVILLE | 75 VIRGINIA ST ROVANA CA |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH SLACK | OXFAM AMERICA 1112 16TH ST., NW STE.# 600 WASHINGTON DC 20036 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 60068-2402 |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 91502-1964 |
| KELLER WILLIAMS PA | 119 S NEWBERRY ST YORK PA 17401-3820 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY, GERALD E | 2217 WILTON PARK DRIVE FORT LAUDERDALE FL 33305 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLI METCALF | 705 1/2 SUNSET AVE VENICE CA 90291-5451 |
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOGG, CAROLYN | 730 1/2 E EDGEWARE RD LOS ANGELES CA 90026-6651 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |
| KELLY BROWNELL | 33 CHAFFINCH ISLAND RD GUILFORD CT 06437-3244 |
| KELLY CANDAELE | 125 N BARRINGTON AVE APT 209 LOS ANGELES CA 90049-2955 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GRAY | 1805 FULTON AVE. CHARLOTTE NC 28205 |
| KELLY GREENHILL | 12 PAGE FARM RD LINCOLN MA 01773-2810 |
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK |
| KELLY LANGE | 1278 ANGELO DRIVE BEVERLY HILLS CA 90210 |
| KELLY M. NETHERBY | 237 S ELM DR APT BEVERLY HILLS CA 90212-4018 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY EASTON PA 18045 |
| KELLY PRESNELL | 808 SHENANDOAH RIVER RD CHESAPEAKE VA |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 32789-7001 |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY SERVICES | 1776 N PINE ISLAND RD STE 126 FT LAUDERDALE FL 33322-5213 |
| KELLY TEMPORARY SERVICES | 95 HIGHLAND AVE STE 12 BETHLEHEM PA 18017-9454 |
| KELLY VALEN | US EMBASSY BANGKOK # CONS APO AP 96546 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KEMAL JUFRI | JL PULOMAS BARAT VIII NO 8 PULOMAS IDN |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMMERER, BRUCE | 312  LAFAYETTE AVE TAMAQUA PA 18252 |
| KEMP POWERS | 2745 1/2 W 15TH ST LOS ANGELES CA 90006-4301 |
| KEMP, JAMES A | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| KEN AULETTA | 544 E. 86TH STREET, #5W NEW YORK NY 10028 |
| KEN BALOUN | 24134 APPLE CREEK LN. PLAINFIELD IL 60586 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 825 WRIGHT ST YELLOW SPGS OH 45387-1445 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI |
| KEN KURSON | 292 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN MCELDOWNEY | 717 MARKET ST  #310 SAN FRANCISCO CA 94103 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN SHULMAN | 79 ANTRIM ST CAMBRIDGE MA 02139-1103 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN SMITH | 333 E. 89TH ST.  #1-C NEW YORK NY 10128 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDALL POWELL | 1766 SARATOGA DR LAFAYETTE CO 80026-9212 |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDLE | 500 N BROADWAY JERICHO NY 11753-2119 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK/MCCANN LP | 12236 MCCANN DR SANTA FE CA |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 60043-0454 |
| KENISHA REID | 1460  AVON LN MARGATE FL 33068 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENNA HOMES COOPERATIVE CORP | P.O. BOX 8157 ATTN: LEGAL COUNSEL SOUTH CHARLESTON WV 25303 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |
| KENNEBEC TELEPHONE CO   A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 REIDSVILLE GA 30453 |

| Claim Name | Address Information |
|---|---|
| KENNEDY WILSON-WILSON ESTATES | 9701 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90212-2007 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A CHICAGO IL 60610 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH BAER | 3601 CONNECTICUT AVENUE, NW, APT. 417 WASHINGTON DC 20008 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH COLE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FEINBERG | 1120 20TH STREET, NW, SUITE 740 SOUTH WASHINGTON DC 20036 |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH KALLINA | 5242 TANGERINE AVE WINTER PARK FL 32792-7239 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH LAMBERTON, JR. | 2261 W MULE PASS BISBEE AZ 85603-6006 |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MILLER | 21217 BELLINI DR TOPANGA CA 90290-4410 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH P. GREEN | 102 MISSOURI DR HARKER HTS TX 76548 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 23664-1503 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SMITH | 15-7 SKYTOP GARDENS PARLIN NJ 08859-2119 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |
| KENNETH WEISBRODE | 122 BANDON STREET APT 95 BOSTON MA 02109 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT     305 PLANTATION FL 33317 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSON BELIZAIRE | 1240  SEAVIEW DR MARGATE FL 33068 |
| KENT BLACK | 46 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| KENT GREEN | 3005 MARTIN LUTHER KING JR WAY OAKLAND CA 94609-2926 |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, MILTON D | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD ORLANDO FL 32801-1921 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTS | RR 1 BOX 2645 KING WILLIAM VA 23086 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 33771-4504 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD STE 702 BEVERLY HILLS CA 90212-2925 |
| KERMIT HALL | 1400 OLD MAIN HILL UTAH STATE UNIVERSITY LOGAN UT 84322-1400 |
| KERMIT ROOSEVELT | 2122 CHERRY ST PHILADELPHIA PA 19103-1312 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRY HAMILTON | 111 E 23RD ST BALTIMORE MD 21218 |
| KERRY HOWLEY | 301 T STREET, APT. 1, NW WASHINGTON DC 20001 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY MADDEN LUNSFORD | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERSCHNER, COREY | 44  BOYKO DR LEHIGHTON PA 18235 |
| KESHNER, TERRY | 943 FERDINAND      APT 1 FOREST PARK IL 60130 |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNY JASMIN | 1217 ASBURY WAY BOYTON BEACH FL 33425-5470 |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BERGER | 45 CHRISTOPHER ST NEW YORK NY 10014-3594 |
| KEVIN BRASS | 1208 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN CONLEY | 293 SACKETT ST BROOKLYN NY 11231 |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN FLANAGAN | 131 WEST PARRISH ROAD CONCORD NH 03303 |

| Claim Name | Address Information |
|---|---|
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN FULLER | 2915 NW 60TH AVE      F215 PLANTATION FL 33313 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN JACOBUS | 10 CURTIS DR NASHUA NH |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN M. LOFTUS | 5568  BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MAYNARD | 138 S HAYWORTH  APT 2 LOS ANGELES CA 90048 |
| KEVIN MCKEOUGH | 2158 W. BERTEAU AVE., #2 CHICAGO IL 60618 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MCKIERNAN | 1216 STATE ST   STE 304 SANTA BARBARA CA 93101 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN O'DONNELL | 600 VAN BEUREN RD MORRISTOWN NJ 07960-6462 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN SANDERS | PO BOX 34 DES MOINES IA |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 23602-6839 |
| KEVIN SHERRY | 558 E THOMPSON BLVD #2 VENTURA CA 93001 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE DAVE RENAUD VERNON ROCKVILLE CT 06066 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT  [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 33129-1490 |
| KEYES MOTORS   [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN METEO CA 94404 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION CO. | 433 INDUSTRIAL DR NORTH WALES PA 19454-4150 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALID DURAN | 7420 LAKE VIEW DR #302 BETHESDA MD 20807 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PAKISTAN |
| KHALIL SHIKAKI | THIRD FLOOR, TARBIA SQ, RAMALLAH WEST BANK, |
| KHAMIS, MOHAMED | 149  BRIAN LN EFFORT PA 18330 |
| KHAS-DT TV | 6475 OSBORNE DR W HASTINGS NE 68901-9120 |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD      A14 BOCA RATON FL 33433 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KICHLINE, JULIE M | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2574 |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ISRAEL |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE    APT NO.3N CHICAGO IL 60613 |
| KILPATRICK,DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM CALVERT | 3214 S BARRINGTON AVE APT J LOS ANGELES CA |
| KIM CHERNIN | 1008 EUCLID AVE BERKELEY CA 94708 |

| Claim Name | Address Information |
|---|---|
| KIM CHRISTENSEN | 376 REDONDO AVE. LONG BEACH CA 90814 |
| KIM CONTE | 814 10TH AVE APT 5F NEW YORK NY 10019-7714 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM KULISH | PO BOX 2344 MARE ISLAND CA |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |
| KIM, JAE HA | 902 S RANDALL RD        STE C-323 ST CHARLES IL 60174 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 60008-4506 |
| KIMBALL HILL HOMES   [KIMBALL HILL HOMES] | 5999 NEW WILKE RD ROLLING MEADOWS IL 60008-4506 |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLIE ZAKARIAN | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| KIMBERLLEY FRENCH | 1012 8TH ST SOUTH EAST CALGARY AB CANADA |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOYCE | 2844 NE 38TH AVE PORTLAND OR 97212-2852 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY KAGAN | 255 MOUNTAIN ROAD CORNWALL-ON-HUDSON NY 12520 |
| KIMBERLY KING | 196 EAST WALNUT STREET INDIANAPOLIS IN 46077 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | (KUPS) 650 FRANKLIN ST. SUITE 312 SCHENECTADY NY 12305 |
| KIMBERLY WAID | 1923 TALNADGE ST LOS ANGELES CA 90027 |
| KIMBERLY WHITE | 119 SEA FOAN AVE MONTEREY CA 93949 |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 KIMBLE, WILLIE HARTFORD CT 06112 |
| KIMCO REALTY CORP | 10451 TWIN RIVERS RD STE 410 COLUMBIA MD 21044-2346 |
| KIMERLEY COX | PO BOX 813403 HOLLYWOOD FL 33081-3403 |
| KIMLEY-HORN & ASSO | 4431 EMBARCADERO DR WEST PALM BEACH FL 33407-3258 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST IOWA CITY IA 52245 |
| KIMMICO, INC | 5520 PENNINGTON AVE BALTIMORE MD 21226 |
| KINCAID, MICHAEL | 80-700 AVE 50 INDIO CA 92201 |
| KINDALL, MARYBETH | 22 SIOUX RD KINDALL, MARYBETH EAST HARTFORD CT 06118 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 PORTLAND OR 97232-2096 |
| KINDERHAUS TOYS | 125 NORTH QUARTER WILLIAMSBURG VA 23185-5152 |
| KINDT, ANDREW | 218  FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 S FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 FRANKLIN ST S ALLENTOWN PA 18102 |
| KING & QUEEN POST OFFICE | ALLEN CIR KING & QUEEN CRTHSE VA 23085 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT WESTMONT IL 60559-2223 |
| KING AUTO MALL PARENT   [FOUNTAIN AUTO | MALL] 8701 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7911 |
| KING BROADCASTING CO. | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 ATTN: LEGAL COUNSEL MAPLE VALLEY WA 98038 |

| Claim Name | Address Information |
|---|---|
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NY NY 10019-5238 |
| KING FEATURES | 300 W. 57TH STREET NEW YORK NY 10019-5238 |
| KING FEATURES | P.O. BOX 409189 ATLANTA GA 30384-9189 |
| KING GEORGE INN | 3141 HAMILTON BLVD ALLENTOWN PA 18103-3629 |
| KING MAGAZINE | 888 SEVENTH AVENUE NEW YORK NY 10019 |
| KING MOTORS | 4950 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| KING OF GLORY LUTHERAN | CHURCH-LCMS 4897 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| KING WILLIAM C.H. PO | 100 RT 30 KING WILLIAM VA 23086 |
| KING WILLIAM PHARMACY | PO BOX 29 KING WILLIAM VA 23086 |
| KING WM LIBRARY/SHARON ROSE | 100 MAIN ST KING WILLIAM VA 23086 |
| KING'S CREEK PARENT   [KING'S CREEK | PLANTATION] 191 COTTAGE COVE LN WILLIAMSBURG VA 23185-5811 |
| KING'S CREEK PARENT   [KING'S CREEK | VACATION] 813 DILIGENCE DR STE 125 NEWPORT NEWS VA 23606-4284 |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 NEWPORT NEWS VA 23608 |
| KING'S PIZZA | 5205 GLEN ARM RD. GLEN ARM MD 21057 |
| KING, ANGELA | 14030 90TH PLACE NW BOTHELL WA 98011 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE PARK MI 48230 |
| KING, JOSEPH | 57 WEST ST KING, JOSEPH VERNON CT 06066 |
| KING, LOREN | 9 CHEEVER ST CHELSEA MA 02150 |
| KING, TIM | 420 N WABASH SUITE 203 CHICAGO IL 60611 |
| KING, TOYE | 57 WEST ST KING, TOYE VERNON CT 06066 |
| KING,STACEY | 5340 PRAIRIE CROSSING LONG GROVE IL 60047 |
| KING-DT 48 | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD KINGMAN AZ 86401 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 KINGSLAND GA 31548 |
| KINGS CREEK PLANTATION    R | 196 OLD YORK RD WILLIAMSBURG VA 23185 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 AVENTURA FL 33160-4804 |
| KINGSBURY, HEATHER | 2210 3RD STREET # 317 SANTA MONICA CA 90405 |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 ENCINO CA 91436 |
| KINGSMILL FOOD MART      D | 4525 GOOD HOPE RD LANEXA VA 23089-5433 |
| KINGSMILL GIFT SHOP | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE 100 KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REALTY | 300 MCLAWS CIR WILLIAMSBURG VA 23185-5676 |
| KINGSMILL REALTY SPECIAL PROPERTIES | ATTN: SANDRA BEEBE 100 KINGSMILL ROAD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | LONI ABRAHAM WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT GIFT SHOP | BULK SALE WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE ATTN: LEGAL COUNSEL KINGSPORT TN 37660 |
| KINGSPORT TIMES-NEWS | PO BOX 479 KINGSPORT TN 37662 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGSWERE FURNITURE LLC | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE ATTN: LEGAL COUNSEL SHORT HILLS NJ 07078 |
| KINNEY LITTLEFIELD | 2330 NORTH FRENCH STREET SANTA ANA CA 92706 |
| KINNEY, JENNIFER | 3 BROADVIEW LN EAST WINDSOR CT 06088-9533 |
| KINSEY, THERESA | 2221 CHERBOURG CT ORLANDO FL 32808-5004 |
| KINSLEY, RAYMOND | BUNCE RD KINSLEY, RAYMOND WETHERSFIELD CT 06109 |
| KINTNER, THOMAS | 24 FARMSTEAD LANE FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| KINZER, STEPHEN | PO BOX 86 TRURO MA 02666-0086 |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 WINTER PARK FL 32792-1500 |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW ATTN: PAUL VIZZA WASHINGTON DC 20006 |
| KIPP, KRISTOPHER | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI | 305  FAITH DR BLANDON PA 19510 |
| KIRA HORVATH | 539 RIVA AVE EAST BRUNSWICK NJ |
| KIRAN FASHIONS | 250 MAIN ST VICTOR HARTFORD CT 06106 |
| KIRBY LEE | 1400 ROCK HAVEN ST MONTEREY PARK CA |
| KIRBY VACUUM | 3148 DAVIE BLVD DAVIE FL 33312-2729 |
| KIRBY, DAVID | 1168 SEMINOLE DR TALLAHASSEE FL 32301-4656 |
| KIRBY, SHEILA | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRK CHEYFITZ | 200 WEST 86TH ST. #7-D NEW YORK NY 10024 |
| KIRK JOHNSON | OS330 BAUMAN CT. WEST CHICAGO IL 60185 |
| KIRK MCGREGOR | 2851  RIVERSIDE DR       206 CORAL SPRINGS FL 33065 |
| KIRK SILSBEE | 1128 OCEAN PARK BLVD. #312 SANTA MONICA CA 90405 |
| KIRK STARK | 4213 GOODLAND AVE. STUDIO CITY CA 91604 |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90028 |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD GREEN & ASSOC BALTIMORE MD 21211 1948 |
| KIRKMAN, NATHAN | 2620 W WASHINGTON BLVD UNIT 411 CHICAGO IL 60612-2077 |
| KIRKPATRICK SALE | 1976 OAK TREE LN MT PLEASANT SC 29464-9414 |
| KIRKS FUEL ZONGORA | 113 MAIN ST TULLYTOWN PA 19007-6114 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 ATTN: LEGAL COUNSEL KIRKSVILLE MO 63501 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) KIRKSVILLE MO 63501-0809 |
| KIRO 07 | KIRO TV07, 2807 3RD AVE ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRO-DT 39 | 2807 3RD AVE. ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD ALLENTOWN PA 18109-1670 |
| KIRSTEN NILSEN | 113 S. PROSPECT AVE. CATONSVILLE MD 21228 |
| KISHORE MAHBUBANI | 85 DUNBAR WALK SINGAPORE  459393 |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE ORLANDO FL 32826 |
| KISSIMMEE DIVE CENTER | PO BOX 421748 KISSIMMEE FL 34742-1748 |
| KISSIMMEE STEAK CO | 1480 NEPTUNE RD KISSIMMEE FL 34744-4758 |
| KIT ROANE | 472 DEGRAW STREET BROOKLYN NY 11217 |
| KITCHEN AID | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| KITCHEN CABINET OUTLET | 931 QUEEN ST JAMES CLARKE SOUTHINGTON CT 06489 |
| KITCHEN TUNE-UP | P.O. BOX 1319 WILLIAMSBURG VA 23187 |
| KITOMBA, LUVEVO | E ROBBIN ST KITOMBA, LUVEVO NEWINGTON CT 06111 |
| KITSAP SUN | P.O. BOX 259 ATTN: LEGAL COUNSEL BREMERTON WA 98310 |
| KITSAP SUN | P.O. BOX 259 BREMERTON WA 98337 |
| KITTEK,SUE | 5574 OHL LANE COOPERSBURG PA 18036 |
| KITTY FELDE | 1311 DELAWARE AVE SW APT S331 WASHINGTON DC 20024-3920 |
| KITTY KELLEY | 3037 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| KITTY MORSE | 267 MAR VISTA DRIVE VISTA CA 92083 |
| KITTY R (TIFFANY CHARLTON) | 2427 MARYLAND AVE APT 3 BALTIMORE MD 21218-5054 |
| KIVIAT, KATHERINE | PO BOX 4668, #6008 NEW YORK NY 10163-4668 |
| KKSN INC. | ENTERCOM PORTLAND HIGH CAMP TOWER SPACE LEASE PORTLAND OR |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 KLAMATH FALLS OR 97601 |
| KLAVER,STEVE | 305 FRONT STREET EASTON PA 18042 |
| KLECKNER & SONS | 2177 MACARTHUR RD WHITEHALL PA 18052-4519 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD STE 322 CEDAR CREST PROF ALLENTOWN PA 18103-6372 |

| Claim Name | Address Information |
|---|---|
| KLEIBSCHEIDEL, JEFFREY | 1086  NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIN, JOSHUA | 727 S GROVE AVE OAK PARK IL 60304 |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD MADISON NJ 07940 |
| KLEIN, RACHAEL | 610 W BROAD ST QUAKERTOWN PA 18951-1218 |
| KLEINSCHMIDT, DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINTOP, WANDA | 564  TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 DAVIE FL 33314-4345 |
| KLEPPE, CAROLYN | 3765 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 204 MOUNTAIN CREEK CT HONESDALE PA 18431-3262 |
| KLEPPE, KELLY | 316 E WASHINGTON AVE BETHLEHEM PA 18018 |
| KLEPPE, KELLY | 231 MAIN ST APT 1 HELLERTOWN PA 18055-1793 |
| KLIMKIEWICZ, JOANN  (7/08) | 24 COTTAGE ST. NEW HAVEN CT 06511 |
| KLINE CORPORATION | C/O THE RECORDER 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| KLINE II, EDWARD J | 43 WILLINGTON DR MACUNGIE PA 18062-9222 |
| KLINE II, EDWARD J | 96  LEISURE LN NORTHAMPTON PA 18067 |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT    NO.2C CHICAGO IL 60645 |
| KLIPSCH, LESLIE | 916 GRAND CT DAVENPORT IA 52803 |
| KLOBERDANZ, KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOTER FARMS | 216 W RD M.J. SULLIVAN ELLINGTON CT 06029 |
| KLUGER FURS | 3303 VOLLMER RD FLOSSMOOR IL 60422-2003 |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF POSTBUS 23 7400 GA DEVENTER DEVENTER 7400 GA NETHERLANDS |
| KLVX 10 (VEGAS PBS) | 3050 E FLAMINGO RD LAS VEGAS NV 89121-4427 |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD CLEARWATER FL 33762-4200 |
| KMAX-DT TV | 2713 KOVR DRIVE ATTN: LEGAL COUNSEL WEST SACRAMENTO CA 95605 |
| KMB NEWS AGENCY | 1820 W 126TH ST ATTN: CARL IACOPELLI SOUTH HOLLAND IL 60473 |
| KMGH-DT TV 17 | 123 SPEER BLVD ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KMIEC, DOUGLAS W | 5800 VALLETTA PL DULLES VA 20189-5800 |
| KMOV TV 56 | 1 MEMORIAL DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63102 |
| KMOV/BELO CORP | ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMPS RADIO | PO BOX 24888 SEATTLE WA 98124 |
| KMSB 11 | 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KMSP TV 26 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| KMTELECOM A10 | 18 2ND AVE NW KASSON MN 55941 |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. ATTN: LEGAL COUNSEL TWIN FALLS ID 83301 |
| KNAUS REALTY COMPANY | 40 SOUTH ST. NEW BRITAIN CT |
| KNAUSS, JASON | 1737  HELEN AVE ALLENTOWN PA 18104 |
| KNECHT, MARK | 101 W MARTIN ST ALLENTOWN PA 18103 |
| KNECHT, MARK | 101 MARTIN ST W ALLENTOWN PA 18103 |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 KNELEV, YEGENY WEST HARTFORD CT 06119 |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE RT 309 NEW RINGGOLD PA 17960-9396 |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 WASHINGTON DC 200005-399 |
| KNIGHT, RICHARD | 1709 N ALBANY CHICAGO IL 60647 |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & | (KRT INFORMATION  SERVICES) ATTN: GENERAL COUNSEL 2100 Q ST SACRMENTO CA 95816-6816 |
| KNIGHTEN, HEATHER ANNE | BADGER RD DELTAVILLE VA 23043 |
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE SANFORD FL 32773-5176 |
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |

| Claim Name | Address Information |
|---|---|
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE ATTN: LEGAL COUNSEL COLUMBUS GA 31906 |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOP-DT 02 | PO BOX 749 ATTN: LEGAL COUNSEL NORTH PLATTE NE 69103 |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPF/AUDI | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PLACE DENVER CO 80211 |
| KNOTT, ANNA | 2620 W WASHINGTON BLVD UNIT 411 CHICAGO IL 60612-2077 |
| KNOTTS BERRY FARM-PARENT  [KNOTTS BERRY | FARM (ROP)] 865 S.FIGUEROA ST 12TH F LOS ANGELES CA 90017 |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST SKOKIE IL 60076-2453 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 OAK LAWN IL 60453-2376 |
| KNUDSON, JESSICA | 43 TERRACE DR TORRINGTON CT 06790-3402 |
| KNUT MICHAEL MUELLER | 56 GRINDELBERG HAMBURG GERMANY GBR |
| KNUTSON, KIRK | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE JASON ZHOU WETHERSFIELD CT 06109 |
| KOA CAMPGROUND        R | 4000 NEWMAN RD WILLIAMSBURG VA 23188 |
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD KIHEI HI 96753 |
| KOA WILLIAMSBURG II | NEWMAN RD WILLIAMSBURG VA 23188 |
| KOAZ EXPRESS INC | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| KOB-TV4 | 4 BROADCAST PLAZA ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87104 |
| KOCH'S TURKEY FARM | 416 VALLEY RD TAMAQUA PA 18252-5115 |
| KOCH'S TV & APPLIANCES | 520 COAL ST LEHIGHTON PA 18235-1318 |
| KODAK | 823 SEWARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| KODAK -SCITEX DIGITAL PRINTING | 935 N PLUM GROVE ROAD SCHAUMBERG IL 60173 |
| KODAK VERSAMARK | 343 STATE STREET ROCHESTER NY 14650-3412 |
| KODANSHA LTD | COURRIER JAPON ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 JAPAN |
| KODIAK DAILY MIRROR | 1419 SELIG STREET ATTN: LEGAL COUNSEL KODIAK AK 99615 |
| KODNER GALLERIES | PO BOX 386 DANIA FL 33004-0386 |
| KOEHLER, KELLY | 723  SPRING ST JIM THORPE PA 18229 |
| KOEHLER,GLENN | 756 EASTON ROAD HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. EASTON PA 18042 |
| KOENIG AND STREY | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| KOENIG AND STREY  [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 CHICAGO IL 60611-6518 |
| KOENIG AND STREY  [KOENIG & STREY] | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 ALTAMONTE SPRINGS FL 32714-4267 |
| KOHL'S | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051-5660 |
| KOHL'S | PO BOX 359 MILWAUKEE WI 53201 0359 |
| KOHL'S CORPORATION | P O BOX 359 MILWAUKEE WI 53201-0359 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051-5660 |
| KOHL'S DEPARTMENT STORE   [KOHL'S | DEPARTMENT STORES] N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD MENOMONEE FALLS WI 53051 |
| KOHL,RON | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) KOHLER WI 53044 |
| KOHLS | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD ANAHEIM CA 92806 |
| KOHNKE, JENNIFER (NOTE  CT EMPLOYEE) | 1822 W CHASE AVE #1 CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| KOILLISMAAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KOIS, BARBARA | 1007 CHERRY STREET WHEATON IL 60187 |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 ATTN: LEGAL COUNSEL TULSA OK 74135 |
| KOKOMO TRIBUNE | P.O. BOX 9014 KOKOMO IN 46904 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 BALTIMORE MD 21209 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701 |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908 CHICAGO IL 60614 |
| KOLINSKY, I J | 6249 PO BOX NEWPORT NEWS VA 23606 |
| KOLINSKY, I J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H NEWPORT NEWS VA 23606 |
| KOLTER | 1450 LAKE GEORGE DR LAKE MARY FL 32746-7677 |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KONICA MINOLTA | ADMINISTRATIVE CENTER PO BOX 7023 TROY MI 48007 |
| KONICA MINOLTA ALBIN | 46921 ENTERPRISE CT WIXOM MI 48393 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET CAMPUS VIEW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET EAGLE POINTE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ELMS COMMONS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GLEN HOLLOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GRISWOLD GARDENS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HALEY PARK WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HAWKINS MEADOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET LAUREL RIDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET MAIN PLACE APARTMENTS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET PARK EDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ROSE HILL ESTATES WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET STEPNY PLACE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET THE CLOCKTOWER MILL & THE VELVET MILL WEST HARTFORD CT 06128 |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| KOOLIK GROUP REALTY   [KOOLIK GROUP | REALTY] 2499 GLADES RD STE 103 BOCA RATON FL 33431-7260 |
| KOONS FORD   [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD PEMBROKE PINES FL 33024-6533 |
| KOORSEN | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOPPELMAN, ANDREW | 735 CLINTON PL EVANSTON IL 60201 |
| KORALIS/LISLE AUTO GROUP   [HONDA/VOLVO | OF JOLIET] 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| KORALIS/LISLE AUTO GROUP   [INFINITI OF | LISLE] 4325 LINCOLN AVE LISLE IL 60532-1211 |
| KORALIS/LISLE AUTO GROUP   [VOLVO OF | LISLE] 4375 LINCOLN AVE LISLE IL 60532-1211 |
| KOREA DAILY | 790 BUSSE RD ATTN: MAN SUP CHOI ELK GROVE IL 60007 |
| KOREA DAILY | 690 WILSHIRE PLACE ATTN: CHARLIE LEEL LOS ANGELES CA 90005 |
| KOREA DAILY | 690 WILSHIRE PL ATTN:  CHARLIE LEE LOS ANGELES CA 90005 |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL 100 KOREA, REPUBLIC OF |
| KOREA TIMES | 3720 W. DEVON AVE ATTN: JONG S. LEE LINCOLNWOOD IL 60712 |
| KOREA TIMES | 4525 WILSHIRE BLVD ATTN: JEFF CHANG LOS ANGELES CA 90010 |
| KOREA TIMES | 4525 WILSHIRE BL ATTN:  BRIAN JUN LOS ANGELES CA 90010 |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO 4525 WILSHIRE BLVD. LOS ANGELES CA 90010-3837 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE ATTEN:JUNG SONG ANNANDALE VA 22003 |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR ATTN: SUK HEE YOO ANNANDALE VA 22003 |
| KORINNA HORTA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVENUE, STE. 600 WASHINGTON DC 20009 |
| KORRETWANN OLIVER | 2643 NW 6TH CT POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| KORVES, ANNE | 86  OAK LN NORTHAMPTON PA 18067 |
| KOSKEYJR., ED | 239 W. BERWICK STREET EASTON PA 18042 |
| KOSKO, DEBORAH | 76 BENHAM ST KOSKO, DEBORAH BRISTOL CT 06010 |
| KOSMAN, JASON | 843 N 6TH ST ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 6TH ST N ALLENTOWN PA 18102 |
| KOSTOCHKO, VERA | GANTLEY RD KOSTOCHKO, VERA WINDSOR LOCKS CT 06096 |
| KOTA-DT TV | P.O. BOX 1760 ATTN: LEGAL COUNSEL RAPID CITY SD 57709 |
| KOTV-DT TV | 302 S. FRANKFORT ATTN: LEGAL COUNSEL TULSA OK 74120 |
| KOURY & | 2200 W HAMILTON ST STE 304 ALLENTOWN PA 18104-6359 |
| KOVACS, JOSEPH T | 1135  4TH ST CATASAUQUA PA 18032 |
| KOVER GROUP | 2000 NW 150TH AVE PEMBROKE PINES FL 33028-2870 |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN WEST BLOOMFIELD MI 48322 |
| KOZI RADIO | 123 E. JOHNSON CHELAN WA 98816 |
| KOZIOL, NINA | 11925 FORD ROAD PALOS PARK IL 60464 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KOZLOWSKI, GLEN | 18095 TIMBER LANE WILDWOOD IL 60030 |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR KOZYRA, DEBRA NEWINGTON CT 06111 |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. ATTN: LEGAL COUNSEL PHOENIX AZ 85017 |
| KPIX-DT TV 29 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KPM NEWS, INC | 4228 FLORENCE AVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| KPTV TV12 | 14975 GREENBRIAR PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIER PKWY ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPU COMMVISION | 334 FRONT STREET KETCHIKAN AK 99901 |
| KPU COMMVISION | 334 FRONT ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KPU COMMVISION | 2930 TONGASS AVE. KETCHIKAN AK 99901 |
| KPXJ-DT 21 | 312 E. KINGS HWY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRAGE, RICHARD | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGE, RICHARD | 68 CHURCH ST S MACUNGIE PA 18062 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD NORFOLK VA 23502-1901 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD NORFOLK VA 23502-1901 |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH COLUMBIA TN 38401 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL DELAND FL 32724 |
| KRAUSE TOYOTA | 505 HELEN CIR ALLIANCE MEDIA GROUP BATH PA 18014-8846 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE WINTER PARK FL 32792 |
| KRAUSE, MARLA | 2234 CHESTNUT AVE WILMETTE IL 60091 |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD HUNT VALLEY MD 21031 |
| KRCR TV | 755 AUDITORIUM DR. ATTN: LEGAL COUNSEL REDDING CA 96001 |
| KRECICHWOST, DAN  / AKA PIXELS WITHIN | 21 W 58TH STREET # 7A CLARENDON HILLS IL 60514 |
| KREISS COLLECTION-PARENT  [KREISS | COLLECTION ***] 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREM-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KREMPASKY, JOSEPH | 16 WADSWORTH ST APT 4 EAST HARTFORD CT 06118-3612 |
| KRGV-DT TV | P.O. BOX 5 ATTN: LEGAL COUNSEL WESLACO TX 78599-0005 |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3 BARTLETT IL 60103 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 ENCINO CA 91436 |
| KRIS WYNNE | 458 E TUJUNGA AVE APT H BURBANK CA 91501-3091 |
| KRISHNAN PRODUCTIONS LLC | C/O MR. PETER GOLDBERG N.S.BIENSTOCK,INC.AGENCY 250 WEST 57TH STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| KRISHNAN PRODUCTIONS LLC | 333 NEW YORK NY 10107 |
| KRISTA KAHL | 939 S. SERRANO AVE #803 LOS ANGELES CA 90006 |
| KRISTA MAHR | 28028 ELLA ROAD RANCHO PALOS VERDES CA 90275 |
| KRISTA SIMMONS | 3707 SAPPHIRE DR ENCINO CA 91436 |
| KRISTAN KENNEDY | 1656 DARTMOUTH COURT NAPERVILLE IL 60565 |
| KRISTELIGT DAGBLAD | ATTN. MR. ERIK BJERAGER ROSENGARDEN 12-14 COPENHAGEN 1174 DENMARK |
| KRISTEN GILLESPIE | 193 CHURCH ROAD DEVON PA 19333 |
| KRISTEN TAYLOR | 3507 GLENHURST AVE LOS ANGELES CA 90039 |
| KRISTIN ANDERSON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KRISTIN BRETT PAESEL | 350 S FULLER AVENUE, 7L LOS ANGELES CA 90036 |
| KRISTIN D'AGOSTINO | 23 WARWICK RD BELMONT MA 02478 |
| KRISTIN HOHENADEL | 56 RUE VIELLE DU TEMPLE PARIS 75003 FRANCE |
| KRISTIN JOHANNSEN | 118 VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN JOHANNSEN | 120A VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN YOUNG | 1120 EL RETRO WAY BEVERLY HILLS CA 90210 |
| KRISTINA FRANCISCO | 2757 N. TROY #1 CHICAGO IL 60647 |
| KRISTINA LEE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KRISTINA WERNER | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| KRISTINE MCKENNA | 510 WASHINGTON AVENUE APT C SANTA MONICA CA 90403 |
| KRISTY WHITE | 2831 ALTA ST LOS OLIVOS CA 93441 |
| KRIV-DT TV 27 | 4261 SW FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77027 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: CONTRACT ADMIN ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: ED SWIETEK ARLINGTON HEIGHTS IL 60004 |
| KROGER | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| KROGER | P O BOX 14002 ROANOKE VA 24038-4002 |
| KROGER #530 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| KROGER #534 | VILLAGE AVE YORK COUNTY VA 23693 |
| KROGER #538 | HIGH ST NORFOLK VA 23511 |
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH ROANOKE VA 24038-4002 |
| KROLL REALTY PARENT   [KROLL REALTY-FTL] | 5447 N FEDERAL HWY FORT LAUDERDALE FL 33308-3206 |
| KRONOS | 297 BELLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET UNIT 5 HAMMOND IN 46323 |
| KRUCHUN, ELAINE | 87 EASTWICK RD KRUCHUN, ELAINE NEW BRITAIN CT 06053 |
| KRUCHUN, ELAINE | 361 PUCKER ST COVENTRY CT 06238-3454 |
| KRUEGER, RONALD | 6167 EAST KNOLL   NO.499 GRAND BLANC MI 48439-5031 |
| KRUPKA,JAMES | 1631 N. 21ST STREET ALLENTOWN PA 18105 |
| KRWM RADIO | 3650 131ST AVE SE #550 BELLEVUE WA 98006 |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD    NO.471 ARLINGTON HTS IL 60005-4238 |
| KRZYSKI, MARK | 19306 CITRONIA ST NORTHRIDGE CA 91324-2111 |
| KSAZ-DT TV | 511 W. ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KSBI-DT TV 52 | 9802 N MORGAN RD YUKON OK 73099-1900 |
| KSDK TV | 1000 MARKET ST. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131 |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE ATTN: LEGAL COUNSEL SIOUX FALLS SD 57104 |
| KSKN-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KSL HOTELS | 50-905 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| KSL RESORTS | 7434 TRADE STREET SAN DIEGO CA 92121 |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W. P.O. BOX 1160 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110-1160 |

| Claim Name | Address Information |
|---|---|
| KSLP STORAGE | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84116 |
| KSTW-DT TV TACOMA | 1000 DEXTER AVE N STE 205 SEATTLE WA 98109-3578 |
| KTBC-DT TV 56 | 119 E. 10TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78701 |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KTBY-DT | 2700 E TUDOR RD ANCHORAGE AK 99507-1136 |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. 188 NORTH FIRST AVENUE LAS VEGAS NV 89102 |
| KTOO-DT | 360 EAGAN DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| KTRV-DT TV | 1 SIXTH STREET NORTH ATTN: LEGAL COUNSEL NAMPA ID 83687 |
| KTSF TV | KTSF TV26, 100 VALLEY DR ATTN: LEGAL COUNSEL BRISBANE CA 94005 |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KTVB-DT TV | P.O. BOX 7 ATTN: LEGAL COUNSEL BOISE ID 83707 |
| KTVI-DT TV 43 | 2250 BALL DR SAINT LOUIS MO 63146-8602 |
| KTVK-DT 03 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KTVT-DT TV | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76113 |
| KTVU | 2 JACK LONDON SQUARE ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| KTVU PARTNERSHIP | 2102 COMMERCE DRIVE SAN JOSE CA 95131 |
| KTVX TV04 | 2175 WEST 1700 SOUTH ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84104 |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76103 |
| KTXH-DT TV 19 | PO BOX 22810 ATTN: LEGAL COUNSEL HOUSTON TX 77227-2810 |
| KTXS TV 20 | PO BOX 2997 ATTN: LEGAL COUNSEL ABILENE TX 79604 |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 LEN KUBAS TORONTO ON M4P 1E4 CANADA |
| KUBAS, SARA | 44 MELANIE LN KUBAS, SARA COLCHESTER CT 06415 |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD ATTN: MATTHEW GAUTHIER MISSISSAUGA ON L4W 5B1 CANADA |
| KUHN COMMUNICATIONS M | P. O. BOX 277 WALNUT BOTTOM PA 17266 |
| KUJAWSKI, BETH | 721 S. MAIN STREET CROWN POINT IN 46307 |
| KUMARI | 911 NORTH CHARLES STREET BALTIMORE MD 21201 |
| KUMQUAT | P O BOX 304 ELIZA MASSARO AVON CT 06001 |
| KUNKEL, VICTORIA | 4315  MOUNTAIN CT OREFIELD PA 18069 |
| KUPRES, DEBORAH A | 437 E RIDGE ST LANSFORD PA 18232 |
| KUPRES, DEBORAH A | 437 RIDGE ST E LANSFORD PA 18232 |
| KURCFELD,  MICHAEL | AKA STONEHENG MEDIA INC. 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| KURFISS SOTHEBY'S/DOYLESTOWN | 6038 LOWER YORK RD NEW HOPE PA 18938-5658 |
| KUROKAWA, NICOLE | 3800 FAIRFAX DR APT 912 ARLINGTON VA 22203-1717 |
| KURT GLAUBITZ | 437 GOODMAN RD PACIFICA CA 94044 |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 LOMBARD IL 60148-8192 |
| KURT JABLOWSKI | PO BOX 1192 LOMBARD IL 60148-8192 |
| KURT PITZER | 7095 HOLLYWOOD BLVD #481 LOS ANGELES CA 90028 |
| KURT SIPOLSKI | 74619 CANDLEWOOD PALM DESERT CA 92260 |
| KURT WILSON | 1805 HOMESTEAD MISSOULA MT |
| KURZ, DEBORAH | 517  WASHINGTON ST TAMAQUA PA 18252 |
| KURZAWA, TITUS | 1123 W COURT ST ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 COURT ST W ALLENTOWN PA 18101 |
| KURZEN, BENEDICTE | PO BOX 291482 JOHANNESBURG 2109 ZAF SOUTH AFRICA |
| KUSTERER COMMUNICATONS | 3796 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC DBA KUTP, 511 WEST ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |

| Claim Name | Address Information |
|---|---|
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84111-2209 |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 KUTZTOWN PA 19530 0306 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE WASHINGTON DC 20002 |
| KVUE TV24 | P.O. BOX 9927 ATTN: LEGAL COUNSEL AUSTIN TX 78766 |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 – 19PH COLONIA CUAUHTEMOC ATTN: LEGAL COUNSEL CIUDAD DE MEXICO |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 ATTN: LEGAL COUNSEL TUCSON AZ 85714 |
| KWBQ 19 | C/O ACME OF NEW MEXICO 8341 WASHINGTON ST. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87113 |
| KWIT, JEFF | 2507 N NEWLAND CHICAGO IL 60707 |
| KWTV 09 | PO BOX 14159 ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73113 |
| KXTV | 400 BROADWAY SACRAMENTO CA 95818 |
| KXTV 10 | 400 BROADWAY SACRAMENTO CA 95818-2041 |
| KYCW FM | PO BOX  24888 SEATTLE WA 98124 |
| KYEYOUNG PARK | 1815 BUTLER AVE APT 116 LOS ANGELES CA 90025-5462 |
| KYFF, ROBERT | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYLE (LANDALL) CARTER | 2705 1/2 45TH ST APT B-16 MERIDIAN KS |
| KYLE BURLINGTON | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| KYLE GANN | 4 MEACHERS ATTEAN LANE GERMANTOWN NY 12526 |
| KYLE HENLEY | 2216 HUMBOLDT ST DENVER CO 80205 |
| KYLE HUNTER | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KYLE LONGLEY | 1006 S WESTERN SKIES DR GILBERT AZ 85296 |
| KYLE NELSON | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| KYLE POPE | 3907 CUMBERLAND AVENUE LOS ANGELES CA 90027 |
| KYM BYRNES | 987 RIDGE ROAD FINKSBURG MD 21048 |
| KYOCERA | 1961 HIRST DR MOBERLY MO 65270 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| KYW-DT TV 26 | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| L & B QUARTERPATH | PO BOX 62767 VIRGINIA BCH VA 23466-2757 |
| L & J CABLE A4 | P O BOX 240 OAKLAND MS 38948 |
| L & L COMMUNICATIONS A10 | PO BOX 1702 MOUNT VERNON KY 40456-1702 |
| L & L ENTERPRISES | 6511 WANDER WAY ATTN: MARY BARTH DESPLAINES IL 60016 |
| L & L REALTY | 80 DARLING DR. AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING DR. 1ST FLOOR AVON CT 06001 |
| L A CO HOME/GARDEN-PARENT   [CAPITAL | SHOWCASE DBA VENTURA HOME &] 5301 MADISON AV # 203 SACRAMENTO CA 95841-3146 |
| L A COUNTY FAIR-PARENT   [L.A. COUNTY | FAIR ASSOC **] 1101 W MCKINLEY AVE POMONA CA 91768 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR RANDY ZIMMERMAN SCHNECKSVILLE PA 18078 2501 |
| L C AGRICULTURAL SOC | 302 N 17TH ST ALLENTOWN PA 18104-5013 |
| L C COMMUNITY COLLEGE | 3865 ADLER PL BETHLEHEM PA 18017 9000 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST BETHLEHEM PA 18018-5736 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR SCHNECKSVILLE PA 18078 2502 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST ALLENTOWN PA 18102-5428 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET FREEPORT ME 04033 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY ACCOUNTS PAYABLE LIVONIA MI 48152 |
| L LEVY PAINTING | N/A 1447 1/2 W LIBERTY ST ALLENTOWN PA 18102-2672 |
| L S S REALTY | PO BOX 908 ALLENTOWN PA 18105-0908 |
| L V BUILDERS | 1524 W LINDEN ST ALLENTOWN PA 18102 4285 |
| L V CHILD CARE | 1501 LEHIGH ST STE 208 ALLENTOWN PA 18103-3892 |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 LEHIGH VALLEY PA 18002-5187 |

| Claim Name | Address Information |
|---|---|
| L V FAMILIES TOGETHER | 928 UNION BLVD ALLENTOWN PA 18109-3243 |
| L V GRAND PRIX | 649 S 10TH ST ALLENTOWN PA 18103-3173 |
| L V HARMONIZERS | 1323 5TH ST % DALE SERFASS WHITEHALL PA 18052-4718 |
| L V I A | PO BOX 401 NAZARETH PA 18064-0401 |
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD %HARMELIN MEDIA BALA CYNWYD PA 19004 1315 |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD ELMHURST IL 60126-2805 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA VIRGINIA BEACH VA 23462 |
| L&D CABLE | BOX 497 ATTN: LEGAL COUNSEL KILLARNEY MB R0K 1G0 CANADA |
| L&G DISTRIBUTORS | PO BOX 188 WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE SPACE-8, 9-10,11A,11B,11C,18A,18B,BSMT NEW YORK NY 10016 |
| L&M NEWS AGENCY | 4600 W. 122ND ST ATTN: MIGUEL LOPEZ CHICAGO IL 60628 |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD PLANTSVILLE CT 06479 |
| L&S NEWS AGENCY | 3308 N. OCTAVIA ATTN: LUIS AMOROCHO CHICAGO IL 60632 |
| L'ACADIE NOUVELLE | PO BOX 5536 ATTN: LEGAL COUNSEL CARAQUET NB E1W 1B7 CANADA |
| L'APPARENZA | 6080 FALLS RD BALTIMORE MD 21209 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33308-7217 |
| L'ITALO-AMERICANO | 10631 VINEDALE ST ATTN:  ROBERT BARBERA SUN VALLEY CA 91352 |
| L'OBSERVATEUR | 116 NEWSPAPER DR LA PLACE LA 70068-4509 |
| L. LAINGEN | 5627 OLD CHESTER RD. BETHESDA MD 20814 |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR ORLANDO FL 32804-7133 |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 SAN PEDRO CA 90732 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 ENCINO CA 91316 |
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 BEVERLY HILLS, CA 90212 |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. ATTN: JACK HENDERSON LAKE VILLA IL 60046 |
| L/B VIA COLINAS LLC | 31166 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY ATTN: CONTRACT DEPT WOBURN MA 01801 |
| L3 COMMUNICATIONS | 10E COMMERCE WAY JOSEPH ZINITI WOBURN MA 01801 |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 ATTN: LEGAL COUNSEL LOS ANGELES CA 90012 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET CLAUDIA BRETT LOS ANGELES CA 90015 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET ATTN: LEGAL COUNSEL LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. LA CROSSE WI 54601 |
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 ATT: WALTER ZEISL LOS ANGELES CA 90012 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE. FRANGIPANI PANAMA PANAMA |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. GLENDALE 91205 |
| LA FITNESS | 2600 MICHELSON DR. SUITE 300 IRVINE CA 52612 |
| LA FITNESS SPORTS CLINIC | 2600 MICHELSON DR STE 300 IRVINE CA 92612-6536 |
| LA FOLLETTE PRESS | 225 N. 1ST ST. ATTN: LEGAL COUNSEL LA FOLLETTE TN 37766 |
| LA FRONTERA | P.O. BOX 3267 ATTN: LEGAL COUNSEL MCALLEN TX 78502 |
| LA GACETA S.A. | MENDOZA 654 4000 SAN MIGUEL DE TUCUMAN ARGENTINA |
| LA GRANDE OBSERVER | P.O. BOX 3170 LA GRANDE OR 97850 |
| LA GUIA | P.O. BOX 9190 ATTN: LEGAL COUNSEL VAN NUYS CA 91409 |
| LA HACIENDA | 2260 S VOLUSIA AVE ORANGE CITY FL 32763-7614 |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 ATTN: LEGAL COUNSEL LA JUNTA CO 81050 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL SAN DIEGO CA 92111-1122 |
| LA MIRADA THEA P.ARTS-PARENT  [LA MIRADA | THEATRE] 14900 LA MIRADA BLVD LA MIRADA CA 90638 |
| LA NACION | BOUCHARD 557 5TH FLOOR 1106 BUENOS AIR ARGENTINA |
| LA NACION | P.O. BOX 10138-1000 ATTN: LEGAL COUNSEL SAN JOSE |
| LA OPINION | P.O. BOX 15187 ATTN: LEGAL COUNSEL LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| LA OPINION | 700 S. FLOWER ATTN: ARNOLD SCHRAGER LOS ANGELES CA 90017 |
| LA PRENSA | 3540 FOURTEENTH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92501 |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78283 |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA APARTADO06-4589ESTAFETA EL DORADO PANAMA |
| LA RAZON | COLINAS DE SANTA RITA ALTO AUQUISAMANA (ZONA SUR) LA PAZ BOLIVIA |
| LA SENTINEL | 3800 S. CRENSHAW BLVD ATTN: DANNY BAKEWELL LOS ANGELES CA 90008 |
| LA SENTINEL | 3800 S. CRENSHAW ATTN:  DANNY BAKEWELL JR. LOS ANGELES CA 90008 |
| LA STAMPA | ATTN. LUCA UBALDESCHI EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 TURIN 10126 ITALY |
| LA TABLE PAD CO | 2260 N CAHUENGA #203 LOS ANGELES CA 90068 |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 COMUNA NUNOA SANTIAGO CHILE |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90053 |
| LA TIMES/WASHINGTON POST | 1150 15 STREET N.W. H.C. THORNTON WASHINGTON DC 20071 |
| LA TIMES/WASHINGTON POST | 1150 15TH STREET, NW WASHINGTON DC 20071-0070 |
| LA TOSCA | 3833 FREEMANSBURG AVE BETHLEHEM PA 18020-6562 |
| LA TRATTORIA RESTAURANT | P O BX 581 ANGELO BETTERA CANTON CT 60190581 |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. C/ RAMON TURRO 171 BARCELONA 8005 SPAIN |
| LA VIEW | 1521 IMLAY CITY RD LAPEER MI 48446-3175 |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 5008 CORDOBA ARGENTINA |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. MONROE MI 48162 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC MONROE MI 48162-5138 |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD WHITEHALL PA 18052-3633 |
| LA-Z-BOY | 1284 N. TELEGRAPH RD. MONROE MI 48162 |
| LA-Z-BOY FURNITURE GALLEIES | 1284 NORTH TELEGRAPH RD MONROE MI 48162 |
| LA-Z-BOY RETAIL | P O BOX 180 ACCOUNTS PAYABLE MONROE MI 48162 |
| LA_Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD MONROE MI 48162-5138 |
| LABAR, HEIDE | 213 E CENTRAL AVE BANGOR PA 18013-2258 |
| LABAR, HEIDI | 213 E CENTRAL AVE BANGOR PA 18013-2258 |
| LABOR READY ADVERTISING  [LABOR READY] | PO BOX 2910 TACOMA WA 98401-2910 |
| LABOY, CECILIA | 635 BURNSIDE AVE          1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | BURNSIDE AVE          1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABRANCHE, KRISTEN | KRAPF RD LABRANCHE, KRISTEN ASHFORD CT 06278 |
| LABUNSKI, RICHARD E | 170 CLUB LANE VERSAILLES KY 40383 |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACLARE,  BARBARA | 32 INDIAN RUN LACLARE,  BARBARA ENFIELD CT 06077 |
| LACONIA DAILY SUN | 65 WATER ST. LACONIA NH 03246 |
| LADD & HALL | P O BOX 666 PETER OLSEN VERNON ROCKVILLE CT 06066 |
| LADYSMITH NEWS | P.O. BOX 189 ATTN: LEGAL COUNSEL LADYSMITH WI 54848 |
| LAEL LITTKE | 1345 DAVERIC DR. PASADENA CA 91107 |
| LAEL LOEWENSTEIN | 1528 HILL STREET SANTA MONICA CA 90405 |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ PO BOX 4887 LANCASTER PA 17602-2853 |
| LAFAYETTE CITY-PARISH CONSOLIDATED | GOVT. D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE CITY-PARISH CONSOLIDATED GVMNT | D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM PURCHASE ORDER 00120 EASTON PA 18042 1771 |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 JEFFREY C. GOLD SUFFERN NY 01901 |
| LAFFEY, MARY L | 1420 W BALMORAL AVE  APT G CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE LAGACE, NORMAND BRISTOL CT 06010 |
| LAGO MAR HOTEL | 1700 S OCEAN LN FORT LAUDERDALE FL 33316-3705 |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA RUA DA BURRUNCHEIRA, 6 CARNAXIDE 2790-034 PORTUGAL |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. LAGRANGE GA 30240 |
| LAGUNA BEACH INDEPENDENT | 668 N COAST HWY LAGUNA BEACH CA 92651-1513 |
| LAGUNA COUNTY MART, LTD | 384 FOREST AVE. SUITE 18 LAGUNA CA 92651 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 LAGUNA NIGUEL CA 92677-3905 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 LAGUNA BEACH CA 92652 |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. LAHARPE KS 66751 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, | INC. 104 N. CENTER STREET LAHARPE IL 61450 |
| LAHMERS,JENNIFER L | 4 APPLE LN SIMSBURY CT 06070-1505 |
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 FALLON NV 89406 |
| LAILA AL-MARAYATI | 10311 MCBROOM ST. SHADOW HILLS CA 91040 |
| LAILA LALAMI | 1028 18TH ST APT 2 SANTA MONICA CA 90403-4428 |
| LAILA MORCOS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LAILA MORCOS | 92 S PIPER TRCE SPRING TX 77381-4772 |
| LAING, VANBURN K | 22 JACKSON RD LAING, VANBURN K BLOOMFIELD CT 06002 |
| LAIT, STEVEN | 16541 REDMOND WAY #137C REDMOND WA 98052-4492 |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 OSAGE BEACH MO 65065 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST MINNESOTA LAKE MN 56068 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD MAYSVILLE KY 41056 |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 LAKE CHARLES LA 70602 |
| LAKE CITY REPORTER | 126 E. DUVALL STREET LAKE CITY FL 32055 |
| LAKE CITY REPORTER | P.O. BOX 1709 ATTN: LEGAL COUNSEL LAKE CITY FL 32056 |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. ATTN: LEGAL COUNSEL WINFIELD BC V4V 1S7 CANADA |
| LAKE COUNTY HEARING | 3210 WATERMAN WAY TAVARES FL 32778-5243 |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| LAKE EAR NOSE THROAT ASSOC | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. ATTN: WILLIAM TEGTMEYER LAKE FOREST IL 60045 |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET ATTN: LEGAL COUNSEL LAKE GENEVA WI 53147 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD EUSTIS FL 32726-6258 |
| LAKE JAMES, LLC | 1201 DONEGAN AVENUE KISSIMMEE FL 34744 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD GREENWOOD VILLAGE CO 80112-3703 |
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 32778-9121 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F EUSTIS FL 32726-6587 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE LEESBURG FL 34748-7699 |
| LAKE NEWS | P.O. BOX 192 ATTN: LEGAL COUNSEL MILFORD IA 51351 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD ORLANDO FL 32832-5812 |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET EAST HAMPTON CT 06424 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 TAMPA FL 33607-5925 |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL ATTN: LEGAL COUNSEL PAGE AZ 86040-1716 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A MOUNT DORA FL 32757-2021 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 LEESBURG FL 34788-3701 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 LEESBURG FL 34788-3950 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST LEESBURG FL 34748-5619 |
| LAKE SUN LEADER | 918 N. STATE HYW.5 CAMDENTON MO 65020 |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020-9781 |

| Claim Name | Address Information |
|---|---|
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST LEESBURG FL 34748-4417 |
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 GRAPELAND TX 75844 |
| LAKE ZURICH NEWS | 659 WALNUT RD. ATTN: DAN CHEVRETTE LAKE ZURICH IL 60047 |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 ANNANDALE MN 56302 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 LAKEFIELD MN 56150 |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 CROWDER OK 74430 |
| LAKELAND CABLEVISION A7 | P O BOX 8 BONDUEL WI 54107 |
| LAKELAND TELECOM M | P O BOX 40 MILLTOWN WI 54858 |
| LAKEN, VALERIE | 3269 N SHEPARD AVE MILWAUKEE WI 53211 |
| LAKES DISTRICT NEWS | 23 3RD STREET ATTN: LEGAL COUNSEL BURNS LAKE BC V0J 1E0 CANADA |
| LAKESHORE CHRONICLE | P.O. BOX 59 APPLETON WI 54912 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 ORLANDO FL 32808-5648 |
| LAKESIDE TUB& TILE REFINISHI | 1320 LAKE DORA DR TAVARES FL 32778-3525 |
| LAKEVIEW CABLE M | P. O. BOX 460 CACHE OK 73527 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE ATTN: BYRON PEREZ SANCHEZ FOREST PARK IL 60130 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE ATTN: EVERADO GONZALEZ CHICAGO IL 60618 |
| LAMAR ADVERTISING | 3030 SW MOODY SUITE 270 PORTLAND OR 97201 |
| LAMAR OCI OF NORTH CORP | 4898 S QUARTERLINE RD MUSKEGON MI 49444 |
| LAMAY, CRAIG | 504 5TH ST      APT C3 WILMETTE IL 60091 |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY MT PLEASANT SC 29466 |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| LAMBERT, ROGER | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO 80 MICHALAKOPULOU ATHENS 115 28 GREECE |
| LAMICHAEL SIMMONS | 800  32ND ST WEST PALM BCH FL 33407 |
| LAMINATES R US | 4232 NW 120TH AVE. CORAL SPRINGS FL 33065 |
| LAMONT DOZIER | 16754 OCTAVIA PLACE ENCINO CA 91436 |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD TREXLERTOWN PA 18087-9644 |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| LAMPS PLUS | 20250 PLUMMER STREET CHATSWORTH CA 91311 |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 LANCASTER OH 43130 |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEW ERA | 8 WEST KING STREET ATTN: LEGAL COUNSEL LANCASTER PA 17604 |
| LANCASTER NEW ERA | 8 W. KING ST. PO BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER PARK APTS | 1746 S HALL ST A 2 ALLENTOWN PA 18103 4865 |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 CANTON CT 06019 |
| LAND SOUTH ADVENTURES LLC | PO BOX 7595 LAKELAND FL 33807-7595 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUCTION.COM/REDC  [R E D C] | 1 MAUCHLY IRVINE CA 92618 |
| LANDERS/ATLAS APPLIANCE SVC  [THE MAYTAG | STORE] 7048 GOLDEN RING ROAD BALTIMORE MD 21237 |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT NEWPORT NEWS VA 23608 |
| LANDINGS | 1818 CATASAUQUA RD BETHLEHEM PA 18018-1212 |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD QUAKERTOWN PA 18951 4121 |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR BETHLEHEM PA 18015 5093 |
| LANDMARK CUSTOM HOMES OF PBC | 2893 EXECUTIVE PARK DR STE 102 WESTON FL 33331-3665 |
| LANDMARK POOLS INC. | P O BOX 450 JOHN WILLIAMSON VERNON ROCKVILLE CT 06066 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE  #199 SAN JOSE CA 95125 |
| LANDMARK THEATERS | 10850 W. PICO BLVD ATTN: DAN GORSKI LOS ANGELES CA 90064 |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| LANDON MEDIA GROUP | 805 THIRD AVENUE SCOTT D. CARMEN NEW YORK NY 10022 |
| LANDON MEDIA GROUP, LLC | PO BOX 16000 LEWISTON ME 04243 |
| LANDOV | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDROVER LAKE BLUFF   [KARLS KNAUZ] | 1044 WESTERN LAKE FOREST IL 60045 |
| LANDROVER LAKE BLUFF   [KNAUZ | CONTINENTAL] 409 SKOKIE VALLEY RD LAKE BLUFF IL 60044 |
| LANDROVER LAKE BLUFF   [KNAUZ MINI] | 407A SKOKIE HWY LAKE BLUFF IL 60044-2207 |
| LANDROVER LAKE BLUFF   [SMART CENTER LAKE | BLUFF] ROUTE 41 & ROUTE 176 LAKE BLUFF IL 60064 |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 AUSTIN TX 78731-1641 |
| LANDRY, BLYTHE | 4240 N CLARENDON AVE  APT 208N CHICAGO IL 60613-1592 |
| LANDS END INC | 5 LANDS END LANE DODGEVILLE WI 53595-0001 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW WASHINGTON DC 20015 |
| LANDSCAPE PRODUCT | PO BOX 117 PAVEMENT MAINTENANCE BATH PA 18014 0117 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE LINCOLNWOOD IL 60712-1135 |
| LANE, WANDA | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANEY'S | P.O. BOX 6988 5121 CENTER ST. STE 103 WILLIAMSBURG VA 23188 |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET WOODLAND HILLS CA 91367 |
| LANG CO INC M | PO BOX 146 HAMPTON AR 71744 |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL BOCA RATON FL 33486-1006 |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE GLASTONBURY CT 06033 |
| LANGDON HAMMER | 110 LINDEN ST NEW HAVEN CT 65112425 |
| LANGE, POUL HANS | 71 ST MARKS PL  NO.10 NEW YORK NY 10003 |
| LANGE, WERNER | 510 SUPERIOR ST NEWTON FALLS OH 44444 |
| LANGER, ADAM | 714 S PARK AVE BLOOMINGTON IN 47401-4928 |
| LANGER, JOE | 764 CHERRYBROOK RD LANGER, JOE CANTON CT 06019 |
| LANGLEY AFB | 66 NEALY AVE HAMPTON VA 23665 |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE HAMPTON VA 23666-1316 |
| LANGLEY FCU PARENT   [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY FEDERAL PARENT   [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 LANGLEY FEDERAL CREDIT UNION HAMPTON VA 23666-0463 |
| LANGLEY FEDERAL CREDIT UNION | P O BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY INN-BLDG 162 | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-DODD | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-LAWSON | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY KART CLUB | DALE LEMONDS DR HAMPTON VA 23666 |
| LANGLEY KENNEL CLUB | HAMPTON HAMPTON VA 23666 |
| LANGLEY SPEEDWAY | HAMPTON HAMPTON VA 23666 |
| LANI WALLER | PMB 304K 220 N ZAPATA HWY STE 11 LAREDO TX 78043-4464 |
| LANIE GOODMAN | 36 RUE SEGURANE NICE 6300 |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET LANSING MI 48919 |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 COLUMBUS OH 43210 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. WASHINGTON DC 20071 |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST CHICAGO IL 60608 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET ORLANDO FL 32839 |
| LAPLACE, WILLIAM | 7 CHARLES ST LAPLACE, WILLIAM CENTERBROOK CT 06409 |
| LAQUINTA | 119 BYPASS RD WILLIAMSBURG VA 23185 |
| LAQUINTA INN         R | 130 WALLER MILL RD WILLIAMSBURG VA 23185 |
| LARA BAZELON | 241 CARL ST SAN FRANCISCO CA 94117-3804 |
| LARA NETTELFIELD | 1140 BRIDGE POINTE LANE YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| LARA SANTORO | PO BOX 393 ARROYO HONDO NM 87513-0393 |
| LARA YAMADA (HAZENFIELD) | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE ATTN: LEGAL COUNSEL LARAMIE WY 82070 |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE ATTN: LEGAL COUNSEL LAREDO TX 78041 |
| LAREDO MORNING TIMES | PO BOX 2129 LAREDO TX 78044-2129 |
| LARG INC | 4253 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| LARGE, ANGELINE E | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, NANCY L | 100 PHOENIX CIRCLE WILLIAMSBURG VA 23188 |
| LARIKA BRADWELL | 3120 NW 4TH CT FORT LAUDERDALE FL 33311 |
| LARK ELLEN GOULD | 453 N. GARDNER ST ATTN: SPECIAL SECTIONS LOS ANGELES CA 90035 |
| LARK GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 SUITE 507 HILLSBOROUGH NJ 08844 1225 |
| LARKIN WARREN | 315 W 23RD ST #11B NEW YORK NY 10011 |
| LAROE, JR DAVID | 261 FERENCE RD LAROE, JR DAVID ASHFORD CT 06278 |
| LARREN DEZONIE | 4310 NW 113 AVE SUNRISE FL 33323 |
| LARRY BARTELS | 8 HAMILTON AVENUE PRINCETON NJ 08542 |
| LARRY BENSKY | 2125 RUSSELL ST BERKELEY CA 94705 |
| LARRY BERMAN | 1410 "L" STREET DAVIS CA 95616 |
| LARRY BOWOTO | 128 NORTH FAIR OAKS AVENUE, SUITE 204 PASADENA CA 91103 |
| LARRY COLLINS | 1520 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| LARRY CROWDER | 1007 OAK DRIVE MOREHEAD CITY NC 28557 |
| LARRY CUBAN | 2846 KIPLING STREET PALO ALTO CA 94306 |
| LARRY DELIA | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LARRY DIAMOND | HOOVER INSTITUTION 434 GALVEZ MALL STANFORD CA 94305-6010 |
| LARRY DOYLE | 12400 WILSHIRE BLVD., SUITE 850 LOS ANGELES CA 90025 |
| LARRY FLYNT | 704 N. GARDNER , SUITE 4 LOS ANGELES CA 90046 |
| LARRY FONDATION | 2638 ARMSTRONG AVE. LOS ANGELES CA 90039 |
| LARRY GELBART | 969 HILGARD AVE APT 401 LOS ANGELES CA 90024-3078 |
| LARRY GROBEL | 2724 NICHOLS CANYON RD. LOS ANGELES, CA 90046 |
| LARRY HARMON PICTURES CORPORATION | 5737 KANAN RD # 179 AGOURA HILLS CA 91301-1601 |
| LARRY HAWLEY | 225 E. NORTH STREET, #603 INDIANAPOLIS IN 46204 |
| LARRY HAWLEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LARRY HOFF | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LARRY IZENBERG | PMB 401 18375 VENTURA BLVD TARZANA CA 91356-4218 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |
| LARRY KRAMER | 2 FIFTH AVENUE NEW YORK NY 10011 |
| LARRY MANGINO | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| LARRY MCMURTRY | 250 W. 57H ST. SUITE 2114 NEW YORK NY 10107 |
| LARRY MINTZ | 127-GALLEON ST., #1 MARINA DEL REY CA 90292 |
| LARRY POTASH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LARRY PRUETT | 4008 ORGON ST NO.32 BAKERSFIELD CA |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LARRY SABATO | UNIVERSITY OF VIRGINIA CENTER FOR POLITICS PAVILION IV-EAST LAWN CHARLOTTESVILLE VA 22903 |
| LARRY SAND | 22720 CAVALIER ST WOODLAND HLS CA 91364-3909 |
| LARRY SMITH | P.O. BOX 895563 LEESBURG FL 34788 |
| LARRY SMITH, PRESIDENT | LS NEWS DISTRIBUTOR 298, INC. 471 W. WINNIE WAY ARCADIA CA 91007 |
| LARRY SUMMERS | HARVARD UNIVERSITY 79 JFK STREET -LITTAUER 244 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| LARRY ULRICH | 220 RAVEN RIDGE RD PO BOX 178 TRINIDAD CA |
| LARSEN, DONNA | P.O. BOX 162994 ALTAMONTE SPRINGS FL 32716 |
| LARSEN, ERIK | 1044 W ROSEMONT AVE CHICAGO IL 60660 |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY DAVE LARSON WETHERSFIELD CT 06109 |
| LARSON, KRISTIN | 199 S BUCKHOUT ST IRVINGTON NY 10533 |
| LAS ALAMANDAS | 10805 LINDBROOK DR LA CA 90024 |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD ATTN: LEGAL COUNSEL LAS CRUCES NM 88011 |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT FORT LAUDERDALE FL 33301-3603 |
| LAS VEGAS OPTIC | P.O. BOX 2670 ATTN: LEGAL COUNSEL LAS VEGAS NM 87701 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | PO BOX 70 LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 ATTN: LEGAL COUNSEL LAS VEGAS NV 89125-0070 |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 LAS VEGAS NV 89125-0070 |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 HENDERSON NV 89074 |
| LAS VEGAS SUN | 2360 CORPORATE CIR FL 3 HENDERSON NV 89074-7722 |
| LAS VEGAS SUN | 2360 CORPORATE CIR FL 3 HENDERSON NV 89074-7723 |
| LASALLE BANK N.A. UNDER TRUST NO. 533945 | 135 S. LASALLE STREET, SUITE 1940 CHICAGO IL 60603 |
| LASALLE MERCHANT SERVICES | PO BOX 2485 SPOKANE WA 99210 |
| LASER EYE CENTER (ROP) | 1127 WILSHIRE BLVD STE 1216 LOS ANGELES CA 90017-4003 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E TAMPA FL 33607-5810 |
| LASHA SENIUK | 214 2450 CORNWALL AVE VANCOUVER BC CA V6K 1B8 CANADA |
| LASI HOMILET | 6708  RIO PINAR DR MARGATE FL 33068 |
| LASIK VISION INSTITUTE | 2000 PALM BEACH LAKES BLVD STE 800 WEST PALM BCH FL 33409-6505 |
| LASSER, JOSH | 59 DONALD DR HASTINGS HDSN NY 10706-3623 |
| LAT-WASH POST. | 1150 15TH ST. NW WASHINGTON DC 20071-0070 |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| LATEASE HEWLETT | 829 E. 33RD STREET BALTIMORE MD 21218 |
| LATEST LINE INC | 41 ALGONQUIN ROAD ATTN: JOLIE MCCARTHY YONKERS NY 10710 |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| LATIN FOCUS | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATIN FOCUS PHOTO AGENCY | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY ORLANDO FL 32822 |
| LATONYA SALOMON | 1431 NW 47TH AVE MARGATE FL 33063 |
| LATROBE BULLETIN | 1211 LIGNOIR ST. ATTN: LEGAL COUNSEL LATROBE PA 15650 |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 LATROBE PA 15650-0111 |
| LATSHAW, JENNIFER | PO BOX 25 DANIELSVILLE PA 18038 |
| LATSHAW, JENNIFER | 3875 APPLE RD NORTHAMPTON PA 18067-9121 |
| LATSHAW, JUDY | PO BOX 76 DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 972  HOCH RD DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 177 S UNION ST BURLINGTON VT 05401-4581 |
| LATV NETWORKS, LLC | ATTN: PRESIDENT 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | ATTN: VP BUSINESS & LEGAL AFFAIRS 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| LAUBACH, RICHARD | 583  ARLINGTON AVE PHILLIPSBURG NJ 08865 |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR FORT LAUDERDALE FL 33308-3610 |
| LAUDATI, CYNTHIA K. | ROYAL DR LAUDATI, CYNTHIA K. BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| LAUDE DENAUD | PO BOX 9554 RIVIERA BEACH FL 33419-9564 |
| LAUDENSLAGER, JOEL | 1715  BEECH LN MACUNGIE PA 18062 |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 DAVIE FL 33314-6403 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) SUN-SENTINEL BUILDING FT. LAUDERDALE FL 33301 |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| LAUDON INC | 747 FARMINGTON AVE LAUREL KLEPACKI NEW BRITAIN CT 06051 |
| LAUGHLIN AVIATION | PO BOX 1114 BULLHEAD CITY AZ 86430 |
| LAUGHLIN, PHILLIP | 2090  ASTER RD MACUNGIE PA 18062 |
| LAURA AHEARN | 18 BALFAR LANE STENY BROOK NY 11790 |
| LAURA BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA BELLOTTI | 8845 1/2 ALCOTT STREET LOS ANGELES CA 90035 |
| LAURA BITONDO | 856 WASHINGTON ST. MIDDLETOWN CT 06457 |
| LAURA BLACKHEART | 5757 N COMMERCIAL PORTLAND OR |
| LAURA BLEIBERG | 3120 VOLK AVE LONG BEACH CA 90808-4336 |
| LAURA BLY | 418 N UNION ST ALEXANDRIA VA 22314 |
| LAURA BUCK | 414 WATER ST APT 2005 BALTIMORE MD 21202-3272 |
| LAURA CASTANEDA | 1010 UNIVERSITY AVE. # 625 SAN DIEGO CA 92103 |
| LAURA CASTLE | 230 HERRICK RD. RIVERSIDE IL 60546 |
| LAURA CECH | 10 TANGLEWOOD DRIVE CATONSVILLE MD 21228 |
| LAURA CIOLKOWSKI | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| LAURA CLARIDGE | PO BOX 1266 CHICHESTER NY 12416 |
| LAURA DE BRIZZI | 15 WEST 48TH STREET BAYONNE NY 07002 |
| LAURA DICKINSON | 1892 VICENTE DR SAN LUIS OBISPO CA |
| LAURA DONOHUE | 5417 DUVALL DR BETHESDA MD 20816-1871 |
| LAURA FRIEDMAN | 300 BRCKMONT DR GLENDALE CA 91202 |
| LAURA FROST | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| LAURA GALLOWAY | 177 THOMPSON #11 NEW YORK NY 10012 |
| LAURA HITCHCOCK | 1560 N. LAUREL AVENUE APT 111 LOS ANGELES CA 90046 |
| LAURA INGRAHAM | 2822 28TH ST NW WASHINGTON DC 20008 |
| LAURA LABERT | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAURA MAC DONOLD | 315  W. 118TH ST. NEW YORK NY 10026 |
| LAURA MILLER | 100 W. 12TH ST.  APT  3A NEW YORK NY 10011 |
| LAURA MORTON | 3335 LAGUNA ST APT 202 SAN FANCISCO CA 94123-2255 |
| LAURA RANDALL | 3665 CANYON CREST ROAD ALTADENA CA 91001 |
| LAURA RAUCH | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA ROZEN | 2844 27TH STREET, NW WASHINGTON DC 20008 |
| LAURA SCHILLER | 2939 VAN NESS ST NW APT 730 WASHINGTON DC 20008-4620 |
| LAURA SEGALL | 1515 W LOUGHLIN DR CHANDLER AZ |
| LAURA SHIN | 25-81 36TH ST. APT C2 ASTORIA NY 11303 |
| LAURA SILBER | OSI, 400 W 59TH ST. NEW YORK NY 10019 |
| LAURA TROMBLEY | PITZER COLLEGE 1050 N. MILLS AVE. CLAREMONT CA 91711 |
| LAURA WEINERT | 2115 VALENTINE ST. LOS ANGELES CA 90026 |
| LAURA, YELKA | FAIRWAY DR     D LAURA, YELKA WETHERSFIELD CT 06109 |
| LAURAL J.S. CLARK | 15452 ROXBURY ROAD GLENWOOD MD 21738 |
| LAUREL DELP | 7675 HOLLYWOOD BLVD APT 8 LOS ANGELES CA 90046-2730 |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET LIGONIER PA 15658 |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. LAUREL MS 39440 |

| Claim Name | Address Information |
|---|---|
| LAUREL MAURY | 485 FERRY POINT RD ANNAPOLIS MD 21403-1351 |
| LAUREL WASSERMAN | 3319 FOSCA ST CARLSBAD CA 92009 |
| LAUREL WILLIAMS | 1830 WHEELER STREET HOUSTON TX 77004 |
| LAUREN DALEY | 7009 FAIR OAKS DR EXPORT PA 15632-9263 |
| LAUREN FIELDS | 527 S. LUCERNE BLVD LOS ANGELES CA 90020 |
| LAUREN KESSLER | 84898 S. WILLAMETTE ST. EUGENE OR 97405 |
| LAUREN SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN WEBER | 32 43 88TH ST. #601 EAST ELMHURST NY 11369 |
| LAUREN WHALEY | 546 N CHEROKEE AVE LOS ANGELES CA 90004-1007 |
| LAUREN WILLIS | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| LAURENCE BERGREEN | 40 E. 94TH ST. APT. 5E NEW YORK NY 10128 |
| LAURENCE HINMAN | 14338 SANDHILL ROAD POWAY CA 92064 |
| LAURENCE KOTLIKOFF | BOSTON UNIV. DEPT. OF ECONOMICS 270 BAY STATE ROAD BOSTON MA 02215 |
| LAURENCE LEAMER | 2501 M STREET, NW, #712 WASHINGTON DC 20037 |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 LAURENS SC 29360 |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. LAURENS IA 50554 |
| LAURENT DUBOIS | 342 UNIVERSITY DRIVE E. LANSING MI 48823 |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE RESTON VA 21090 |
| LAURIE BERGER | 9016 ELEVADO AVE. WEST HOLLYWOOD CA 90069 |
| LAURIE DAVID | 15332 ANTIOCH STREET, #168 PACIFIC PALISADES CA 90272 |
| LAURIE DRAKE | 429 MONTANA AVE.  # 2 SANTA MONICA CA 90403 |
| LAURIE GARRETT | 111 HICKS STREET, #25E BROOKLYN NY 11201 |
| LAURIE L. LEVENSON | 3037 MCCONNELL DR LOS ANGELES CA 90064 |
| LAURIE MERCER | 2 HARTWELL ROAD HONEOYE FALLS NY 14472 |
| LAURIE MYLORIE | 2237 39TH PLACE NW WASHINGTON DC 20007 |
| LAURIE PEREZ | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST CHICAGO IL 60614 |
| LAURIE SCHENDEN | P.O. BOX 36 SANTA MONICA CA 90406-0036 |
| LAURIE STONE | 808 WEST END AVE #511 NEW YORK NY 10025 |
| LAURIE SWOPE | 8 TURNER RD MARBLEHEAD MA 01945-2442 |
| LAURIE WINER | 3024 ANGUS ST. LOS ANGELES CA 90039 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR LAURINAITIS, LINDA S GLASTONBURY CT 06073 |
| LAURINATIS, LINDA | LAKE CIR LAURINAITIS, LINDA S GLASTONBURY CT 06073 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE FORT LAUDERDALE FL 33304-2029 |
| LAVALLE LONG DISTANCE M | P O BOX 28 LAVALLE WI 53941 |
| LAVERA, ALFREDO | 1372 SW CREST AVE PORT ST LUCIE FL 34953-1750 |
| LAVERA, ALFREDO | 280 SW LAKE FOREST WAY PORT ST LUCIE FL 34986-1770 |
| LAVERN SHAW | 1535 NW 80 AVE #22H MARGATE FL 33063 |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD SCOTTSDALE AZ 85259 |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 ENCINO CA 91436 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET BALTIMORE MD 21202 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET BALITMORE MD 21218 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 WOODLAND HILLS CA 91364-6507 |
| LAW OFFICE OF STEPHEN CHAZEN | 15760 VENTURA BLVD STE 700 ENCINO CA 91436-3016 |
| LAW OFFICES OF BART GANY | 911 N CHARLES ST FL 3 BALTIMORE MD 21201-5361 |
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A BEVERLY HILLS CA 90210 |
| LAW OFFICES OF HAROLD GOULD | 4170 ADMIRALTY WAY UNIT 405 MARINA DEL REY CA 90292-4618 |
| LAW OFFICES OF JONATHAN JUSTMAN | 290 S WESTGATE AVE LOS ANGELES CA 90049-4206 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 SANTA ANA CA 92706-2633 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 ANAHEIM CA 92806 |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST BALTIMORE MD 21218-4609 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD ORLANDO FL 32807-3569 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 ENCINO CA 91436 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 SHERMAN OAKS CA 91436 |
| LAWLEY, JOSEPH | 1213  STANLEY AVE BETHLEHEM PA 18015 |
| LAWLEY, JOSEPH | 2039  RR 2 BOX STROUDSBURG PA 18360 |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | 12406 VENICE BLVD. STE 210 LOS ANGELES CA 90066 |
| LAWRENCE BRODBAR | 1655 CORONA AVE NORCO CA 92860 |
| LAWRENCE CARROLL | 447 N STANLEY LOS ANGELES CA 90036 |
| LAWRENCE CHRISTON | 8208 6TH ST DOWNEY CA 90241 |
| LAWRENCE FLAKE | 4406 BLACK WALNUT WAY BOWIE MD 20716 |
| LAWRENCE GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| LAWRENCE HANSEN,MD | 6507 MCNUTTY WAY CYPRESS CA 90630 |
| LAWRENCE J WOJTECKI | 861 SW 11TH TER BOCA RATON FL 33486 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE LAWRENCE KS 66044 |
| LAWRENCE KAPLAN | 156 W 88TH ST NEW YORK NY 10024-2402 |
| LAWRENCE KORB | 203 YOAKUM PKWY, APT 908 ALEXANDRIA VA 22304 |
| LAWRENCE KRAUSS | 2875 DRUMMOND RD. SHAKER HEIGHTS OH 44120 |
| LAWRENCE MATTHEWS, III | 3054 JO-AN DRIVE SAN BERNARDINO CA 92407-2022 |
| LAWRENCE MCQUILLAN | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. SUITE 450 SAN FRANCISCO CA 94111-1709 |
| LAWRENCE MILLMAN | P.O. BOX 381582 CAMBRIDGE MA 02238 |
| LAWRENCE NOBLE | CENTER FOR RESPONSIVE POLITICS 1101 14TH ST. NW. SUITE 1030 WASHINGTON DC 20005 |
| LAWRENCE P. MINEAR | 171 MONUMENT RD ORLEANS MA 02653 |
| LAWRENCE SCHONBRUN | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| LAWRENCE WESCHLER | 103 HIGHBROOK AVE PELHAM NY 10803 |
| LAWRENCE WILKERSON | 7312 ROCKFORD DRIVE FALLS CHURCH VA 22043-2931 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR HAMPTON VA 23666 |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 LAWRENCEBURG TN 38464 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714 |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 WOODLAND HILLS CA 91367-6302 |
| LAWSON, TIFFANY L | RED OAK CT SMITHFIELD VA 23430 |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD ST STEPHENS VA 23148 |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 LAWTON OK 73502 |
| LAYGO, EUGENE | TALCOTTVILLE RD     N27 LAYGO, EUGENE VERNON CT 06066 |
| LAYLO, ROBERT A | PO BOX 275 KELAYRES PA 18231 |
| LCA VISION | 123 MIGRATION ST MIGRATION MD 12345 |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. SUITE 1060 SANTA MONICA CA |
| LE CUYER,MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJ 5, PASSAGE PIVER PARIS 75011 FRANCE |
| LE ROY ASSOCIATES | 324 FITZWATER ST. PHILADELPHIA PA 19147 |
| LE SOLEIL | 410, BOUL, CHAREST EST P.O. BOX 1547, SUCC. TERMINUS QUEBEC, QC QC G1K 7J6 CANADA |
| LE YACA | 1915-C10 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 ATTN: LEGAL COUNSEL STELLA MO 64867-0147 |
| LEA ASCHKENAS | 1044 ERICA RD MILL VALLEY CA 94941-3747 |

| Claim Name | Address Information |
|---|---|
| LEA, STEVEN F | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE SAINT CLOUD FL 34772-8127 |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD ATTN: LEGAL COUNSEL JACKSONVILLE AR 72076 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 BALTIMORE MD 21201 |
| LEADER TIMES | 115-121 N. GRANT AVE KITTANNING PA 16201 |
| LEADER-HERALD | 8-10 E. FULTON GLOVERSVILLE NY 12078 |
| LEADER-HERALD | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| LEADER-JOURNAL | 125 W. SPRINGFIELD ATTN: LEGAL COUNSEL SAINT JAMES MO 65559 |
| LEADER-TELEGRAM | 701 S. FARWELL STREET EAU CLAIRE WI 54701 |
| LEADING EDGE MEDIA | 131 N 1200 E STE 201 LINDON UT 84042-2257 |
| LEAF FINANCIAL | 1845 WALNUT ST SUITE 1000 PHILADELPHIA PA 19130 |
| LEAF GUARD C/O CREATIVE LINK  [LEAF | GUARD] 5039 W. AVENUE SAN ANTONIO TX 78213 |
| LEAF REALTY & MTG CORP | 2748 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4113 |
| LEAFGUARD | 61 ARROW RD 201 # KATHY PARIZO WETHERSFIELD CT 06109 |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT NORTHAMPTON COUNTY BETHLEHEM PA 18020-2056 |
| LEAH ESKIN | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD UNIT F-5 PHILADELPHIA PA 19116 |
| LEAH NASH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| LEAH OLLMAN | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| LEAH ZISKIN | 1524 S HOLT AVE LOS ANGELES CA 90035-3692 |
| LEAHY EQUIPMENT | 938 MAIN ST TOM GALLIVAN HOLYOKE MA 01040 |
| LEAPOAL, HOLLIE | 31  LOCUST ST MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31  LOCUST DR MACUNGIE PA 18062 |
| LEAR BAYLOR INC. | 2510 EAST PCH NEWPORT BEACH CA 92660 |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY STE 106 CENTER VALLEY PA 18034-9031 |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34747-8205 |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 BOYNTON BEACH FL 33436 |
| LEBANON DAILY NEWS | P.O. BOX 600 LEBANON PA 17042 |
| LEBANON DAILY RECORD | P.O. BOX 192 LEBANON MO 65536 |
| LEBANON ENTERPRISE | 119 S PROCTOR KNOTT AVE LEBANON KY 40033-1259 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| LEBRUN, BERNARD | 310 LYME ST LEBRUN, BERNARD HARTFORD CT 06112 |
| LECLEREC, JOANN | 3336 CALDWELL STREET DELTONA FL 32738 |
| LECTRO-MED | 55 KNAPP CENTER BARRY KAYE BROCKTON MA 02301 |
| LECUYER, MARCUS | 5618 29TH COURT SE LACEY WA 98503 |
| LEDDY, CHUCK (4/07) | 12 CHARLES ST. QUINCY MA 02169 |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD SUITE F NEWPORT NEWS VA 23601 |
| LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 WESTAR VERNON CT 06066 |
| LEE & LAMONT REALTY | 40 WEST ST STEVEN LAMONT VERNON ROCKVILLE CT 06066 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE CASEY | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33966-1012 |
| LEE DRUTMAN | 1717 Q ST.  NW WASHINGTON DC 20009 |
| LEE FEINSTEIN | 5010 WARSAW PL DULLES VA 20189-5010 |
| LEE GODDEN | 6072 HIGHLAND AVE YORBA LINDA CA 92886-5218 |

| Claim Name | Address Information |
| --- | --- |
| LEE GREEN | 359 APPIAN WAY VENTURA CA 93003 |
| LEE GROUP | 703 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2576 |
| LEE K. MARRINER | 174 PLEASANT ST FRANKLIN NH 03235-1876 |
| LEE LYLES | 1301 NW 15TH ST FORT LAUDERDALE FL 33311 |
| LEE MCCARTHY | PO BOX 75723 TAMPA FL 33675-0723 |
| LEE MILLER | 4709 TOBIAS AVE SHERMAN OAKS CA 91403-2826 |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET HAMDEN CT 06517 |
| LEE ROSENBAUM | 2 HORIZON ROAD -PH1 FORT LEE NJ 07024 |
| LEE SIEGEL | 144 ST. JOHN'S PLACE BROOKLYN NY 11217 |
| LEE SNIDER | PHOTO IMAGES 221 WEST 82ND ST  9D NEW YORK NY 10024 |
| LEE WOLOSKY | 1005 KENSINGTON WAY MT KISCO NY 10549 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE RIVERSIDE CA 92507-4069 |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 ELLINGTON CT 06029 |
| LEE, HEROLINE | 131 WOODLAND AVE LEE, HEROLINE BLOOMFIELD CT 06002 |
| LEE, JASON P | 343 E 30TH ST APT 1L NEW YORK NY 10016-6414 |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, MICHAEL (2/05) | P.O. BOX 840 WELLFLEET MA 02667 |
| LEE, NINA A | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731 |
| LEE-KING, GINGER | MALDEN LN NEWPORT NEWS VA 23602 |
| LEES, PAMELA L | BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEESBURG REGIONAL MEDICAL CT | 701 N PALMETTO ST STE F LEESBURG FL 34748-4464 |
| LEESBURG TODAY | P.O. BOX 591 LEESBURG VA 20178 |
| LEESPORT FARMERS MARKET | PO BOX 747 LEESPORT PA 19533 0747 |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| LEETH, DAN | PO BOX 440289 AURORA CO 80044 |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE ATTN: LEGAL COUNSEL RINGWOOD NJ 07456 |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER 1221 LAMAR ST, SUITE 510 HOUSTON TX 77010 |
| LEGACY JEWELERS | 2355 OLD POST RD COPLAY PA 18037 2459 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 EVANSTON IL 60201 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 ATTN: CONTRACTS DEPT EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET SUITE 504 ATTN: CHRISTOPHER BARTOL EVANSTON IL 60201 |
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE CHATSWORTH CA 91311 |
| LEGAL ADVISORS INC | P.O BOX 51563 IRVINE CA 92619--156 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE      NO.3B CHICAGO IL 60625 |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST SARASOTA FL 34235-8906 |
| LEGETTE, JEFFREY B | 1816 RANSOM ROWELL RD GRESHAM SC 29546-4172 |
| LEGRAND MICHEL | 3800 NE 4 TER POMPANO BCH FL 33064 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST RESEARCH  STE 310 ALLENTOWN PA 18104 5034 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST ALLENTOWN PA 18101-2401 |
| LEHIGH FITNESS PRODUCTS | PO BOX 282 EMMAUS PA 18049-0282 |
| LEHIGH FUELS | 2825 LEHIGH ST WHITEHALL PA 18052-3644 |
| LEHIGH PATIO ROOMS | PO BOX 3310 ALLENTOWN PA 18106-0310 |
| LEHIGH PIZZA | 13 W 3RD ST BETHLEHEM PA 18015-1221 |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LEHIGH SAENGERBUND | HC1 BOX 215 SAYLORSBURG PA 18353 |
| LEHIGH SERVICES INC M | P.O. BOX 137 LEHIGH IA 50557 |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST C/O FAULKNER ALLENTOWN PA 18103-3810 |

| Claim Name | Address Information |
|---|---|
| LEHIGH SUPPORT FOR | 111 RESEARCH DR COMMUNITY LIVING BETHLEHEM PA 18015-4732 |
| LEHIGH SURFACES | 111 LEHIGH ST %LEOTAUR TECHNOLOGY MACUNGIE PA 18062-1302 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ BETHLEHEM PA 18015 2938 |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR A 214 BETHLEHEM PA 18015 4732 |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE MARY JO MCNULTY BETHLEHEM PA 18015-1641 |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE BETHLEHEM PA 18015-3008 |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE SCIENCE DEPT MAGINNESS HL BETHLEHEM PA 18015-3082 |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD CENTER VALLEY PA 18034 |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034 8447 |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST HELLERTOWN PA 18055-1363 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD ALLENTOWN PA 18109-3074 |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY ALLENTOWN PA 18109-3513 |
| LEHIGH VALLEY VELODROME | PO BOX 880 TREXLERTOWN PA 18087 0880 |
| LEHIGH VALLEY ZOO | PO BOX 519 SCHNECKSVILLE PA 18078-0519 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| LEHUA HAMASHIGE | 275 W 96TH ST APT 34E NEW YORK NY 10025-6271 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST CATASAUQUA PA 18032 |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE ATTN: RAY NISWONGER WESTERVILLE OH 43082 |
| LEIDY P. TOVAR | 10236  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| LEILA BECKWITH | 10276 LELIA LANE LOS ANGELES CA 90077 |
| LEILA FEINSTEIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LEJEUNE BAURIL | 35 W PINE ST STE 213 ORLANDO FL 32801-2656 |
| LELIA RUCKENSTEIN | 908 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| LEM SATTERFIELD | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| LEMIEUX, GARY | TROUT STREAM DR LEMIEUX, GARY VERNON CT 06066 |
| LEMMONS, JUDY C | 9 EMMAUS ROAD POQUOSON VA 23662 |
| LEMON TWIST THE | 111 COLONY SQUARE WILLIAMSBURG VA 23185 |
| LEN KASPER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LEN KAUFMAN | 740 TYLER ST HOLLYWOOD FL |
| LEN STOLER | P O BOX 569 OWINGS MILL MD 21117 |
| LEN STOLER AUTOMOTIVE GROUP   [LEN STOLER | LEXUS OF TOWSON] PO BOX 569 OWINGS MILLS MD 21117 |
| LENA KATZ | 8424 A SANTA MONICA BLVD #171 W HOLLYWOOD CA 90069 |
| LENGYEL, JUNE | 2416  9TH ST BETHLEHEM PA 18020 |
| LENI FLEMING | 2130 APEX AVENUE LOS ANGELES CA 90039 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR | 4443 BROOKFIELD CORP DR CHANTILY VA 20151 |
| LENNAR CORPORATION   [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR CORPORATION   [LENNAR MARYLAND | DIVISION] 10211 WINCOPIN CIRCLE #300 COLUMBIA MD 21044 |
| LENNAR CORPORATION PARENT   [KINGS RIDGE | 8002 CHERRY LAKE RD GROVELAND FL 34736-9007 |
| LENNAR CORPORATION PARENT   [LEGENDS | GOLF] 1700 LEGENDARY BLVD CLERMONT FL 34711-5328 |
| LENNAR HOMES | 151 WYMORE RD STE 700 ALTAMONTE SPRINGS FL 32714-4224 |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE MIAMI FL 33172-3104 |
| LENNOX / STRATEGIC AMERICA | 6600 WESTOWN PKWY STE 100 WDM IA 50266-7708 |
| LENNY &  JOES FISHTAIL | 86 BOSTON POST RD JOE GOLDBERG WESTBROOK CT 06498 |
| LENNY'S GOURMET MARKET     D | 4444 WIND RIVER RUN WILLIAMSBURG VA 23188-8021 |
| LENORA DANNELKE | 319 N. EIGHTH ST. ALLENTOWN PA 18102 |
| LENORA THOMAS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN LENOX IA 50851 |
| LENOX NYACK | 1756  IBIS LN WESTON FL 33327 |
| LENSON REALTY INC | 1340 SW 17TH ST BOCA RATON FL 33486-6631 |
| LEO BANKS | 1231 N AMBERBROOKE AV TUCSON AZ 85745 |
| LEO BRAUDY | 2008 N OXFORD AVE LOS ANGELES CA 90036 |
| LEO HETZEL | 29745 MODJESKA CYN RD ATTN: SPECIAL SECTIONS SILVERADO CA 92676 |
| LEO RANGELL | 456 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| LEO SOREL | 350 CABRINI BLVD     APT 6G NEW YORK NY 10040 |
| LEON BOTSTEIN | BARD COLLEGE ANNANDALE-ON-HUDSON NY 12504 |
| LEON FUERTH | 6414 CROSSWOODS DRIVE FALLS CHURCH VA 22044 |
| LEON H. YOUNG | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| LEON HADAR | 4701 WLLARD AVE. APT. 1024 CHEVY CHASE MD 20815 |
| LEON PANETTA | PO BOX 42 CARMEL VALLEY CA 93924 |
| LEON V. SIGAL | 315 W 106TH STREET APT 16C NEW YORK NY 10025 |
| LEON WYNTER | 52 NOB COURT NEW ROCHELLE NY 10804 |
| LEON, ASTRID | 28 HAMLIN ST LEON, ASTRID MANCHESTER CT 06040 |
| LEON, MARIA | 2833 CLIPPER COVE LN APT 201 KISSIMMEE FL 34741-1061 |
| LEON, MARK | 3401  SYCAMORE ST ALLENTOWN PA 18104 |
| LEON, WILLIAM | 2833 CLIPPER COVE LN APT 201 KISSIMMEE FL 34741-1061 |
| LEONARD BOASBERG | 349 SAUNDERS DRIVE WAYNE PA 19087-5405 |
| LEONARD BURMAN | 315 BRADFORD PKWY SYRACUSE NY 13224-1747 |
| LEONARD GILROY | 15968 E LOST HILLS DR FOUNTAIN HLS AZ 85268-3547 |
| LEONARD KLADY | 2932 11TH AVE LOS ANGELES CA 90018 |
| LEONARD MLODINOW | 1970 LA FRANCE AVE. SOUTH PASADENA CA 91030 |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE BOWIE MD 20716 |
| LEONARD R. SUSSMAN | 215 E 73 ST NEW YORK NY 10021 |
| LEONARD SCHNEIDERMAN | 3620 DRAGONFLY DR APT 207 THOUSAND OAKS CA 91360-8452 |
| LEONARD SPECTOR | 5224 LOUGHBORO ROAD, NW WASHINGTON DC 20016 |
| LEONARD WEISS | 485 HAWTHORNE AVENUE PALO ALTO CA 94301 |
| LEONARD ZESKIND | P O BOX 411552 KANSAS CITY MO 64141 |
| LEONARDO CUELLO | 961 SW 111 WAY PLANTATION FL 33324 |
| LEONARDO SILVA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LEONCE GAITER | 5144 FOSTER ROAD PARADISE CA 95969 |
| LEONEL MOZART | 4231 NW 25 PL PLANTATION FL 33313 |
| LEONELA FABARS | PO BOX 562661 MIAMI FL 33256-2661 |
| LEONIE GRANT | 3500 NW 37TH ST OAKLAND PARK FL 33309 |
| LEONOR VALENCIA | 1077 NORTH GAGE AVE LOS ANGELES CA 90063 |
| LERMAN, DAVID | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| LEROY LAMOTH | 320 NW 205TH TER NORTH MIAMI FL 33169 |
| LEROY SIEVERS | 10408 LLOYD RD. POTOMAC MD 20854 |
| LEROY, DAN (6/02) | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LES GAPAY | 42536 RANCHO MIRAGE LN APT27 RANCHO MIRAGE CA 92270-4337 |
| LES PAYNE | 167 BROOKLYN AVENUE HUNTINGTON NY 11743 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD  UNIT C OAK PARK IL 60302 |
| LESLEE KOMAIKO | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| LESLEY CHAMBERLAIN | 24 HIGHGATE WEST HILL ENGLAND LONDON N6 6NP NW3 7RS UNITED KINGDOM |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G NY NY 10003 |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|------------|---------------------|
| LESLEY O'TOOLE | 1345 N HAYWORTH AVE #310 WEST HOLLYWOOD CA 90046 |
| LESLIE BAUER | P.O. BOX 7 DAYTON MD 21036 |
| LESLIE BENNETTS | 420 RIVERSIDE DRIVE #11B NEW YORK NY 10025 |
| LESLIE BERGER | 235 W 76TH ST NEW YORK NY 10023 |
| LESLIE BILLERA | 4436 FRANKLIN AVE. # 201 LOS ANGELES CA 90027 |
| LESLIE BRODY | 27 BROOKDALE DRIVE REDLANDS CA 92373 |
| LESLIE DOWNS | 170 TREASURE LANE LAKE WORTH FL 33463 |
| LESLIE GELB | 58 E. 68TH STREET NEW YORK NY 10021 |
| LESLIE GORNSTEIN | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| LESLIE HOLMAN-ANDERSON | 2108 SOUTH J. STREET TACOMA WA 98405 |
| LESLIE KANDELL | 395 RIVERSIDE DRIVE #5B NEW YORK NY 10025 |
| LESLIE KLINGER | 10866 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90024 |
| LESLIE LEVINE | P.O. BOX 2223 NORTHBROOK IL 60065-2223 |
| LESLIE LIMBO | 491 S. KALISPELL WAY APT. 204 AURORA CO 80017 |
| LESLIE ROBINSON | 2215 ION AVENUE BOX 307 SULLIVANS ISLAND SC 29482 |
| LESLIE SANCHEZ | 821 SUMMIT AVENUE ALEXANDRIA VA 22302 |
| LESLIE SAVAN | 583 HAMILTON ROAD SOUTH ORANGE NJ 07079 |
| LESLIE SAXON | 647 RAYMOND #1 SANTA MONICA CA 94121 |
| LESLIE SCHWARTZ | 2008 PRESTON AVE. LOS ANGELES CA 90026 |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 IVIE INC FLOWER MOUND TX 75027-1067 |
| LESLIE TRILLING | 3403 RIO GRANDE BL.VD, N.W. ALBUQUERQUE NM 87107 |
| LESLIE WHITE | C/O MRS. LEE LEWIS 2255 SOUTH PHOENIX PLACE ONTARIO CA 91761 |
| LESLIE'S SWIMMING POOL SUPPL | 900 PARKER SQ STE 250 FLOWER MOUND TX 75028-7440 |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 75028-4030 |
| LESLY PHANPHIL | 641 N 68TH WAY PEMBROKE PINES FL 33024 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESSER, ERIK S | 3158 MAJESTIC CIRC AVONDALE ESTATES GA 30002 |
| LESTER BRATHWAITE | 2973 BRIGGS AVE APT 22 BRONX NY 10458-2050 |
| LESTER LAWRENCE LESSIG | STANFORD LAW SCHOOL 559 NATHAN ABBOTT WAY STANFORD CA 94305 |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE TINLEY PARK IL 60477 |
| LET'S PARTY | 6510 RICHMOND RD WILLIAMSBURG VA 23188-7203 |
| LETICIA CHENG | 765 FOREST DR LA CANADA CA 91011 |
| LETTICH, CYNTHIA | 1716  CALLONE AVE BETHLEHEM PA 18017 |
| LETURIA, ELIO | 5644 N WAYNE AVE      APT 3 CHICAGO IL 60660 |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 LEVAN UT 84639 |
| LEVCO, JESSICA | 2219 W RICE ST APT 1R CHICAGO IL 60622-7686 |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE EASTON PA 18045-5102 |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD ATTN: WADE CLARK BROOMFIELD CO 80021 |
| LEVEL-3 COMMUNICATIONS | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 ATTN: LEGAL COUNSEL LEVELLAND TX 79336 |
| LEVENFELD PEARSTEIN LLC | 2 N LASALLE CHICAGO IL 60602 |
| LEVI, RAY & SHOUPE | 2401 WEST MONROE ATTN: ACCOUNTING DEPT/MAINT PROCESSING SPRINGFIELD IL 62704 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306 CHICAGO IL 60610 |
| LEVIN, KAREN A | 590 MELODY LN HIGHLAND PARK IL 60035 |
| LEVINE, AARON | 2911 2ND AVE UNIT 419 SEATTLE WA 98121-3049 |
| LEVINE, IRENE S | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| LEVINSON, THOMAS | 1724 E 54TH ST      UNIT B CHICAGO IL 60615 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708-4641 |
| LEVITH, WILLIAM J. | 92 CALYER ST # 3 BROOKLYN NY 11222-2006 |

| Claim Name | Address Information |
|---|---|
| LEVITIN, ADAM J | 5529 TRENT ST CHEVY CHASE MD 20815-5511 |
| LEVITT, BEVERLY | 3400 STONER AVE LOS ANGELES CA 90066 |
| LEW SICHELMAN | 3330 BLUE HERON DRIVE NORTH CHESAPEAKE BEACH MD 20732 |
| LEWIE RAYMOND | GOODWIN ST LEWIE RAYMOND EAST HARTFORD CT 06108 |
| LEWIS BEALE | 2201 TALLON HALL CT APT 104 RALEIGH NC 27607-7405 |
| LEWIS BRANSCOMB | 1600 LUDINGTON LANE LA JOLLA CA 92037 |
| LEWIS CAMPBELL | 171 MEYNARD ST SAN FRANCISCO CA 94112 |
| LEWIS GOULD | 2602 LA RONDE AUSTIN TX 78731 |
| LEWIS INVESTMENT | 16 W READ ST BALTIMORE MD 21201 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S ALLENTOWN PA 18102 |
| LEWIS LEADER | 294 SALSIPVEDES RD CARMEL VALLEY CA 93924 |
| LEWIS MACADAMS | 1416 WESTERLY TER #2 LOS ANGELES CA 90026-1652 |
| LEWIS NEWS SERVICE | DONALD LEWIS ATTN: EDWARD MARTINEZ CHICAGO IL 60628 |
| LEWIS YABLONSKY | 2311 4TH ST #312 SANTA MONICA CA 90405 |
| LEWIS, DAVID | 101  FOUNDERS CT BETHLEHEM PA 18020 |
| LEWIS, DEMETRIA | FAIRFAX AVE NEWPORT NEWS VA 23605 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 LEWIS, KEITH HARTFORD CT 06112 |
| LEWIS, RAYMOND | GOODWIN ST LEWIS, RAYMOND EAST HARTFORD CT 06108 |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 NEWPORT NEWS VA 23606 |
| LEWIS, TERI R | SAINT ASHLEY PL HAMPTON VA 23669 |
| LEWIS, WILLIAM | 23 CLAREMONT AVE HOLYOKE MA 01040-1746 |
| LEWIS,MARY PARELLA | 308  108TH AVE NE APT A-301 BELLEVUE WA 98004 |
| LEWISTON COMMUNICATIONS M | P.O. BOX 169 FREMONT MI 49412 |
| LEWISTON TRIBUNE | P.O. BOX 957 ATTN: LEGAL COUNSEL LEWISTON ID 83501 |
| LEWISTON TRIBUNE | 505 C STREET LEWISTON ID 83501 |
| LEWKOWICZ, SARA | 1313 S CAREY ST BALTIMORE MD 21230-1932 |
| LEXCOM CABLE M | P O BOX 808 LEXINGTON NC 27293 |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. ATTN: LEGAL COUNSEL LEXINGTON NC 27293 |
| LEXHAM WEST HARTFORD,LLC | 970 FARMINGTON AVE TOM BAILEY WEST HARTFORD CT 06107 |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. ATTN: LEGAL COUNSEL LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE LEXINGTON KY 40508-1999 |
| LEXINGTON ON THE GREEN | 8200 NW 33RD ST STE 300 MIAMI FL 33122-1942 |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET ATTN: LEGAL COUNSEL LEXINGTON TN 38351 |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR 500 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| LEXIS NEXIS | P.O. BOX 7247-7090 PHILADELPHIA PA 19170 |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE ATTN:DAVID OAKLEY MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE P.O. BOX 933 DAYTON OH 45401 |
| LEXIS-NEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEXIS/NEXIS | P.O. BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132 |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY ALLENTOWN PA 18104-9559 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD ALLENTOWN PA 18104 4664 |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 ATTN: LEGAL COUNSEL COLUMBIA MD 21044 |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 NEWPORT BECH CA 92660 |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| LIA HONDA OF NORTHAMPTON | 293 KING STREET NORTHAMPTON MA 01060 |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD HARTFORD CT 06141 |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET NORTHAMPTON MA 01060 |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD WILBRAHAM MA 01095 |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET ENFIELD CT 06082 |
| LIAM GOWING | 1521 PURDUE AVEUNE LOS ANGELES CA 90025 |
| LIAM JULIAN | 3001 P ST NW APT 3 WASHINGTON DC 20007-3053 |
| LIANE BONIN | 7657 AMESTOY AVE. VAN NUYS CA 91406 |
| LIANNE MILTON | 1831 45TH AVE SAN FRANCISCO CA 94122-3909 |
| LIAPPES, BRIAN | MCCLINTOCK ST LIAPPES, BRIAN NEW BRITAIN CT 06053 |
| LIAPPES, JESSICA | SUNSET LN      4B LIAPPES, JESSICA BOLTON CT 06043 |
| LIBBY SLATE | 8360 BLACKBURN AVENUE #6 LOS ANGELES CA 90048 |
| LIBERAL OPINION WEEK | PO BOX 606 HAMPTON IA 50441 |
| LIBERMAN, SI | 2760 S OCEAN BLVD #416 PALM BEACH FL 33480 |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD ACCTS PAYABLE GLASTONBURY CT 06033 |
| LIBERTY CABLEVISION OF PR M | LUQUILLO INDUSTRIAL PARK ROAD LUQUILLO PR 773 |
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A SPARTA KY 41086 |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 LA MIRADA CA 90638 |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD HARTFORD CT 06120 |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD HARTFORD CT 06120 |
| LIBERTY MOTORS | 461 MAIN STREET MANCHESTER CT 06040 |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY SUITE D LANCASTER PA 17603 |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR ATTN: JOHN NOVESEL HODGKINS IL 60525 |
| LIBERTY RECYCLING | PO BOX 1014 ALLENTOWN PA 18105 1014 |
| LIBERTY TIMES LTD. | 5F 137 SEC 2 NANKING EAST RD TAIPEI TWN |
| LIBERTY TRAVEL | 69 SPRING ST. RAMSEY NJ 07446 |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST TOM LUDINGTON RAMSEY NJ 07446 |
| LIBERTYVILLE/CLASSIC PARENT   [CLASSIC | CHEVROLET] 425 N GREENBAY ROAD WAUKEGAN IL 60085 |
| LIBMAN, JEFF | 1470 SHERIDAN RD HIGHLAND PARK IL 60035-3463 |
| LICHTENSTEIN, ALEX | 1535 ALGARDI AVE CORAL GABLES FL 33146-1003 |
| LICHTENWALNER, CAROL | 4780  ROUTE 309 SCHNECKSVILLE PA 18078 |
| LICKING VALLEY COURIER | P.O. BOX 187 ATTN: LEGAL COUNSEL WEST LIBERTY KY 41472 |
| LIDCOM, LLC | 445 DOUGLAS AVE STE 2255 ALTAMONTE SPRINGS FL 32714-2591 |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C BEVERLY HILLS CA 90210 |
| LIDOVE NOVINY | ATTN. MARTIN MICHEK ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 PRAGUE 5 150 00 CZECH REPUBLIC |
| LIEBENSON, DONALD | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| LIEBERT | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR WESTVILLE OH 43082 |
| LIEBLER, LEONARD | BARROWS MT WILLIAMSBURG VA 23185 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5603 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE | CENTERS OF AMERICA] 3001 KEITH ST NW LIFE CARE CENTERS OF AMERICA CLEVELAND TN 37312-3713 |
| LIFE CARE RETIREMENT/VILLAGE   [LIFE CARE | RETIREMENT COMM] 500 VILLAGE PL LONGWOOD FL 32779-6171 |

| Claim Name | Address Information |
|------------|---------------------|
| LIFE CARE SERVICES  [BLAKEHURST] | 1055 WEST JOPPA ROAD BALTIMORE MD 21204 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE MARKETING & EVENTS | 106 SOUTH STREET WEST HARTFORD CT 06110 |
| LIFE QUEST | 2100 QUAKER POINTE DR QUAKERTOWN PA 18951-2182 |
| LIFEBRIDGE CORPORATE HEALTH  [SINAI | HOSPITAL OF BALTIMORE] 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| LIFECHURCH | 1401 E CEDAR ST ALLENTOWN PA 18109-2387 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFEPATH | 3500 HIGH POINT BLVD BETHLEHEM PA 18017-7803 |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST ALLENTOWN PA 18109-2035 |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE FREMONT OH 43420-2681 |
| LIFETIME SUZUKI | RT. 30 & I55 PLAINFIELD IL 60544 |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION ATTN: LEGAL COUNSEL NEW YORK NY 10101-1096 |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| LIGHTFOOT PIT STOP/BP    R | 708 LIGHTFOOT WILLIAMSBURG VA 23188 |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A WILLIAMSBURG VA 23188 |
| LIGHTHOUSE CLUB | 201 60TH STREET OCEAN CITY MD 21842 |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE SUITE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES (IBM | EQUIPMENT) 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 SLATINGTON PA 18080-3501 |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD LAKE MARY FL 32746-3247 |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 ALLENTOWN PA 18105-1259 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 VENTURA CA 93003 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE ORLANDO FL 32804-6407 |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET LIGONIER IN 46767 |
| LIJIA ZHANG | FLAT 7B, BLDG 4 LIAMBAU APARTMENTS BEIJING |
| LILI BARSHA | 4353 COLFAX AVE. #33 STUDIO CITY CA 91604 |
| LILIAN SINGER | 13925 GILMORE ST VAN NUYS CA 91401 |
| LILIAN VELASQUEZ | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| LILIANA IBARA | 2516 N. KEDZIE BLVD., APT. 3W CHICAGO IL 60647 |
| LILIANA NIETO DEL RIO | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| LILLIAN AUGUST | 32 KNIGHT ST SKYE KIRBY NORWALK CT 06851 |
| LILLY, MATTHEW A M | FAWN LN NEWPORT NEWS VA 23602 |
| LILY JANG | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LILY MOAYERI | 10966 ROCHESTER AVE #6B LOS ANGELES CA 90024 |
| LIMA DAVILMA | 16266 PEACH WY DELRAY BEACH FL 33484 |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 STUDIO CITY CA 91604 |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 MAYSVILLE KY 41056 |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN ATTN: LEGAL COUNSEL TORTOLA ROADTOWN VIRGIN ISLANDS (BRITISH) |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN GAMMELTORV 18 COPENHAGEN K D-1457 DENMARK |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE NEWPORT BEACH CA 92660 |
| LIN MAR HOMES | P O BOX 207 FALLSTON MD 21047 |
| LIN TELEVISION CORPORATION | 1 W EXCHANGE ST STE 305 PROVIDENCE RI 02903-1095 |
| LINA LECARO | 1537 MALTMAN AVE. LOS ANGELES CA 90026 |
| LINARES-RIOS, ADA | HENDERSON DR LINARES-RIOS, ADA EAST HARTFORD CT 06108 |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR LINARES-RIOS, ADA MONICA EAST HARTFORD CT 06108 |
| LINCOLN BUILDING ASSOCIATES LLC | 60 EAST 42ND STREET SUITE 3007 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 LINCOLN MT 59639 |
| LINCOLN CAPLAN | 115 BLAKE ROAD HAMDEN CT 06517 |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 ATTN: LEGAL COUNSEL DAMARISCOTTA ME 04543 |
| LINCOLN JOURNAL STAR | P.O. BOX 81609 ATTN: LEGAL COUNSEL LINCOLN NE 68501 |
| LINCOLN JOURNAL STAR | PO BOX 81609 LINCOLN NE 68501 |
| LINCOLN LANDSCAPING | PO BOX 91 PEQUABUCK CT 06781-0091 |
| LINCOLN LEASE | C/O CYNTHIA KOFSKY 1234 MAPLE STREET LAKE OSWEGO OR 97034 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE ORLANDO FL 32801-3372 |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR MARK TAUB NEW BRITAIN CT 06051 |
| LINDA BAKER | 3528 S.E. WASHINGTON PORTLAND OR 97214 |
| LINDA BILMES | 95 AVON HILL STREET CAMBRIDGE MA 02140 |
| LINDA BLANDFORD-HARRELL | 32 CLIFTON COURT LONDON NW8 8HT UNITED KINGDOM |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LINDA BURUM | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| LINDA CHAVEZ | 2058 BEACON HEIGHTS DRIVE RESTON VA 20191 |
| LINDA CHURCH | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LINDA DALSIMER | 8206 RUXTON CROSSING RD LUTHERVILLE MD 21093 |
| LINDA DALY | 342 N. BOWLING GREEN WAY LOS ANGELES CA 90049 |
| LINDA DALY | 750 MARZELLA AVE LOS ANGELES CA 90049-2043 |
| LINDA DOZORETZ | 8033 SUNSET BLVD., #996 LOS ANGELES CA 90046 |
| LINDA ELLERBEE | 96 MORTON STREET NEW YORK NY 10014 |
| LINDA ESTERSON | 12401 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| LINDA GORDON | 6 WASHINGTON MEWS NEW YORK NY 10003-6608 |
| LINDA GRIEGO | 600 W. 9TH STREET, #1404 LOS ANGELES CA 90015 |
| LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PK. SCRANTON PA 18512 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE MAITLAND FL 32751-3319 |
| LINDA JAIVIN | 6/2 ROSLYN GARDENS ELIZABETH BAY N8W 2011 |
| LINDA JOHNS | 553 NE 79TH ST SEATTLE WA 98115-4127 |
| LINDA JOHNSON | 703 CARPENTER LN PHILADELPHIA PA 19119-3407 |
| LINDA KEENE | 3310 BENSON AVE APT 117 HALETHORPE MD 21227-1050 |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| LINDA MARSA | 7823 TRUXTON AVENUE LOS ANGELES CA 90045 |
| LINDA MEENTS | 6328 HIDDEN BROOK PLACE RANCHO CUCAMONGA CA 91739 |
| LINDA MELVERN | 57 ALBION ROAD GT LON LONDON N169PP UNITED KINGDOM |
| LINDA MILLS | 70 WASHINGTON SQUARE SOUTH NEW YORK UNIVERSITY, BOUST LIBRARY NEW YORK NY 10012-9948 |
| LINDA OFFIT | 25 DIAMOND CREST CT. BALTIMORE MD 21209 |
| LINDA PEENO | 3807 ELMWOOD AVE LOUISVILLE KY 40207 |
| LINDA R. MONK | 6631 WAKEFIELD DRIVE 516 ALEXANDRIA VA 22307 |
| LINDA ROBINS & ASSOC | 10645 N KENDALL DR MIAMI FL 33176-1510 |
| LINDA ROSENKRANTZ | 175 5TH AVENUE NEW YORK NY 10010 |
| LINDA SPILLERS | 88B BEDFORD ST N ARLINGTON VA 22201 |
| LINDA STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| LINDA STUART | 1168-E WESTLAKE BLVD WESTLAKE VILLAGE CA 91361 |
| LINDA WILLIAMSON | 10625 GAVIOTA AVENUE GRANADA HILLS CA 91344-7021 |
| LINDA WITHERSPOON | 3714 GREENMOUNT AVE BALTIMORE MD 21218-1843 |
| LINDA YELLEN | 3 SHERIDAN SQUARE, #17B NEW YORK NY 10014 |
| LINDA YOVANOVICH | 43 TREVITHEN STREET LONDON ON N6C 4S3 CANADA |
| LINDA'S COUNTRY GAP INNE | 290 CLEARVIEW DR PALMERTON PA 18071-6304 |

| Claim Name | Address Information |
|---|---|
| LINDENMEYR | 914 RIDGEFIELD RD ATTN: BOB FINN SHELBURNE VT 05482 |
| LINDENMUTH, DIANE | 137  CREST DR WHITEHALL PA 18052 |
| LINDO, WAYNE | 5 MITCHELL DRIVE LINDO, WAYNE BLOOMFIELD CT 06002 |
| LINDSAY , JOHN P | N. MOUNT VERNON AVEUNE APT. WILLIAMSBURG VA 23185 |
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH LINDSAY ON K9V 3Z8 CANADA |
| LINDSAY DORAN | 2337 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210 |
| LINDSAY KUS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| LINDSAY SUTTON | 119 CLAY AVE LANCASTER KY 40444-8955 |
| LINDSAY WATERS | 35 SELWYN ROAD BELMONT MA 02478 |
| LINDSAY, CHRISTINE D | PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, KENNETH | PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY A | 58 TADICH DRIVE WILLIAMSBURG VA 23185 |
| LINDSEY CITRON | 9 ROLAND CT. TOWSON MD 21204 |
| LINDSEY COMM GREENS MARION | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS MEMPHIS | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS SPRINGFIELD | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS AT LINCOLN | 3402 LARKIN LANE ATTN: LEGAL COUNSEL ROWLETT TX 75089 |
| LINDSEY COMM LINKS AT STILLWATER | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS COLUMBIA | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS GULF SHORES | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS TUSCALOO | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY JONES, LTD | 124 MAIN STREET SMITHFIELD VA 23130 |
| LINDSEY LIMOUSINE | 170 STONG ROAD SOUTH WINDSOR CT 06074 |
| LINDSEY LUEBCHOW | 2428  20TH STREET, NW WASHINGTON DC 20009 |
| LINDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LINDSTROM AIR CONDITIONING | 3581 W MCNAB RD POMPANO BEACH FL 33069-4810 |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 KERRY FINNEGAN DOWNERS GROVE IL 60515-7037 |
| LINK MECHANICAL SERVICES | P O BX 364 MONICA NEW BRITAIN CT 06050 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINN COUNTY LEADER | 107-109 NORTH MAIN ATTN: LEGAL COUNSEL BROOKFIELD MO 64628 |
| LINO'S | 472 MAIN ST PASQUALINO APARO DURHAM CT 06422 |
| LINTON GOULD | 5916 NW 16 ST PLANTATION FL 33313 |
| LIONEL BEEHNER | 37 PLEASANT ST NEW HAVEN CT 06511-3828 |
| LIONEL DERIMAIS | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 CHINA |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER  #7 FORT LAUDERDALE FL 33311 |
| LIONEL LEWIS | 17 MORNINGSIDE LANE WILIAMSVILLE NY 14221 |
| LIONEL PERRON | 110 JAMESON AVE APT 412 TORONTO ON M6K 2X9 CANADA |
| LIONEL SHRIVER | 67-A  TRINTY CHURCH SQUARE LONDON SW 1 4HT UNITED KINGDOM |
| LIONHEART | 3374 COMMERCIAL AVE. ATTN: MONTY HAGBERG NORTHBROOK IL 60062 |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 ALLENTOWN PA 18109-0579 |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE HELLERTOWN PA 18055-1024 |
| LIONS GATE   [LIONS GATE FILM RELEASING] | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPPIN GROUP | 6100 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90048 |
| LIPPITT, CHRISTOPHER | FERNWOOD ST LIPPITT, CHRISTOPHER WETHERSFIELD CT 06109 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE CHICAGO IL 60637-1855 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33311-1516 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| LIQUIDUS | 372 W ONTARIO AVE SUITE 400 CHICAGO IL 60610 |
| LIQUOR DEPOT | 687 W MAIN ST JOHN GALLAGER NEW BRITAIN CT 06053 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LISA ABEND | 271 MORGAN ST OBERLIN OH 44074 |
| LISA AUERBACH | 2318 W. 31ST. LOS ANGELES CA 90018 |
| LISA BARBARA CARRIER | 1000 ROCKSPRING RD. BEL AIR MD 21014 |
| LISA BRENNAN-JOBS | 28 OLD BROMPTON ROAD, BOX 779 LONDON SW7 3SS UNITED KINGDOM |
| LISA CHIN | 5314 FRANKLIN AVE., #4 LOS ANGELES, CA 90027 |
| LISA COX | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LISA CURTIS | 13014 GREY FRIARS PL HERNDON VA 20171-2301 |
| LISA DAVIS | 4164 SW 22ND ST PLANTATION FL 33317 |
| LISA DAVIS | 8057 EARL ST OAKLAND CA 94605 |
| LISA DUPUY | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| LISA FUGARD | 119 N. EL CAMINO REAL #131 ENCINITAS CA 92024 |
| LISA FULLER | 13747 SUNFLOWER CT WEST PALM BCH FL 33414 |
| LISA GILL | 51  GARNET ST. APT. #1B BROOKLYN, NY 11231 |
| LISA GLATT | 2161 NIPOMO AVE. LONG BEACH CA 90815 |
| LISA GRUNWALD ADLER | 285 RIVERSIDE DRIVE, 10A NEW YORK NY 10025 |
| LISA HIRSCH | 2810 RESERVOIR STREET  APT 314 LOS ANGELES CA 90026 |
| LISA IANNUCCI | 30 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| LISA JEVENS | 1312 CAMBRIDGE ANN ARBOR MI 48104 |
| LISA KYLE | 298 MANHATTAN AVE #1 NEW YORK NY 10026-3230 |
| LISA LATHAM | 15332 ANTIOCH ST #330 PACIFIC PLSDS CA 90272-3628 |
| LISA LEFF | 171 DONNER AVE VENTURA CA 93003 |
| LISA LELEU STUDIOS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE WINTER PARK FL 32789-4848 |
| LISA MANTERFIELD | 215 S. BROADWAY REDONDO BEACH CA 90277 |
| LISA MARGONELLI | 610 16TH STREET, SUITE 304 OAKLAND CA 94612 |
| LISA MARIE LAMP | 356 PONTE VEDRA RD LAKE WORTH FL 33461 |
| LISA MARLOWE | LISA MARLOWE ANDERSON 19252 PACIFIC COAST HWY MALIBU CA 90265 |
| LISA MATEO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LISA NESSELSON | 122 BOULEVARD SAINT-GERMAN 75006 FRANCE |
| LISA PALAC | 137 N. LARCHMONT BLVD #230 LOS ANGELES CA 90004 |
| LISA PEKLO | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| LISA ROBERTS | PO BOX 941066 MAITLAND FL 32794-1066 |
| LISA ROMEREIN | 1343 ASHLAND AVE SANTA MONICA CA |
| LISA ROSE | 13547 VENTURA BLVD NO.257 SHERMAN OAKS CA |
| LISA SEE | 530 TIGER TAIL ROAD LOS ANGELES CA 90049 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE ELLICOTT CITY MD 21042 |
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60          3 FORT LAUDERDALE FL 33311 |
| LISA SNELL | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| LISA STEADMAN | 23318 SESAME ST., UNIT A TORRANCE CA 90502 |
| LISA STEINHART (ZAMOSKY) | 2457 AQUASANTA TUSTIN CA 92782-1104 |
| LISA SUTLIFF | 15002 NIGHTHAWK LN BOWIE MD 20716 |
| LISA TEASLEY | 177 E. 70TH STREET NEW YORK NY 10021 |
| LISA TEASLEY | 8848 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| LISA WADDELL BUSER | 1466 HARBERT AVE MEMPHIS TN |
| LISA ZEIGER | 2436 ECHO PARK AVE LOS ANGELES CA 90026 |
| LISE FUNDERBURG | 515 CARPENTER LANE PHILADELPHIA PA 19119 |

| Claim Name | Address Information |
|---|---|
| LISEO, CINNAMIN | 40 BONE MILL RD LISEO, CINNAMIN EAST HADDAM CT 06423 |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY LISLE IL 60532 |
| LISSA GOTWALS | 5518 TURKEY FARM RD DURHAM NC 27705-8558 |
| LIT FINANCE L.P. | ATTN: STACEY MAGEE 2560 CEDAR SPRINGS ROAD, STE 850 DALLAS TX 75201 |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) LITCHFIELD CT 06759 |
| LITERACY NETWORK | 213 S. SPRING ST. LOS ANGELES CA 90012 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064 2708 |
| LITTLE JR., KEVIN | 72ND RD NEWPORT NEWS VA 23605 |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW ALUBQUERQUE NM 87107 |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT WHITEHALL PA 18052 7008 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE TIBET | 680 MAIN ST BHUMBA DROK-SANG MIDDLETOWN CT 06457 |
| LITTLE VILLAGE CHAMBER OF COMMERCE | 3610 W 26TH ST LUIS ALVA CHICAGO IL 60623 |
| LITTLE, JASON | 5 ONTARIO ST  APT 3 OAK PARK IL 60302 |
| LITTLE, REBECCA L | 613 S CUMBERLAND AVE PARK RIDGE IL 60068-4630 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD MT. PLEASANT SC 29464 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON ENTERTAINMENT | 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL APOPKA FL 32703-2010 |
| LITTY MATHEW | 1314 E BROADWAY GLENDALE CA 91205-1419 |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT | MERC.(FORMERLY DIAMOND BULLET MERCH.) C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY AURORA IL 60504 |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING ATTN: LEGAL COUNSEL PORTLAND OR 97232 |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD BETHLEHEM PA 18020 |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 HOWELL MI 48844-0230 |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH ATTN: LEGAL COUNSEL LIVINGSTON TX 77351 |
| LIZ BAYLEN | 204 HUNTINGTON ST NO.2N BROOKLYN NY |
| LIZ CROKIN | 6220 W 3RD ST APT 204 LOS ANGELES CA 90036-3169 |
| LIZ DUBELMAN | 1158 26TH STREET, #873 SANTA MONICA CA 90403 |
| LIZ MALIS | GARDINER ROAD COCKEYSVILLE MD 21030 |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| LIZ PULLIAM WESTON | 12071 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| LIZ REYES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LIZ RYAN | 325 28TH AVE. VENICE CA 90291 |
| LIZA MONROY | 318 W. 15TH ST., #3C NEW YORK NY 10011 |
| LIZANA ST JULIEN | 750 SW 67TH AVE MARGATE FL 33068 |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE SUITE 2300 CHICAGO IL 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 ATTN: RACHAEL ADAMS CHICAGO IL 60611 |
| LIZBETH SCORDO | 3422 SCHOONER AVE., #11 MARINA DEL MAR CA 90292 |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| LL SWOR | PO BOX 953067 LAKE MARY FL 32795-3067 |
| LLEWELLYN, VERONA | 624 CAMBRIDGE WAY APT 107 ALTAMONTE SPG FL 32714-4540 |
| LLOYD CAMPBELL | 5100 SW 41ST ST       116 PEMBROKE PINES FL 33023 |
| LLOYD GOULD | PO BOX 934502 MARGATE FL 33093-4502 |
| LLOYD GROVE | 321 W. 90TH STREET, APT. 3E NEW YORK NY 10024 |
| LLOYD J. MOORE | 8410 N SHERMAN CIRCLE #104 PEMBROKE PINES FL 33023 |
| LLOYD STAFFING | 71 5TH AVE NEW YORK NY 10003-3004 |
| LLOYD THOMAS | 2280 NW 37 AVE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| LMNO PRODUCTIONS | 15821 VENTURA BLVD        STE 320 ENCINO CA 91436 |
| LO CASCIO, MATT | 470 WESTERN ST HOFFMAN ESTATES IL 60194 |
| LOA BLASUCCI | 4393 CHEVY CHASE DR LA CANADA CA 91011-3212 |
| LOAIZA, PEDRO | 11215 OLD HARBOR RD APT 103 ORLANDO FL 32837-6439 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR BREINIGSVILLE PA 18031 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR N BREINIGSVILLE PA 18031 |
| LOBACH, DEAN | 41 S CHURCH ST ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 CHURCH ST S ALBURTIS PA 18011 |
| LOBDELL, EMILY | 1416 N BELL AVE CHICAGO IL 60622 |
| LOBDELL, WILLIAM | 476 BROADWAY COSTA MESA CA 92627 |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| LOCAL.COM | ONE TECHNOLOGY DRIVE ATTN: LEGAL COUNSEL IRVINE CA 92618 |
| LOCALTEL COMMUNICATION | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| LOCALTOOLBOX | P.O. BOX 4366 ATTN: LEGAL COUNSEL SAN RAFAEL CA 94913 |
| LOCATORS | 720 E MARKET ST STE 125 WEST CHESTER PA 19382-4874 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. LOCKPORT NY 14094 |
| LODGENET ENTERTAINMENT | 3900 WEST INNOVATION STREET ATTN: LEGAL COUNSEL SIOUX FALLS SD 57107-7002 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 ATTN: LEGAL COUNSEL LODI CA 95241 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 LODI CA 95241-1360 |
| LOEBER MOTORS -LINCOLNWOOD | 7101 N LINCOLN AVE LINCOLNWOOD IL 60712-2210 |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD WATERBURY CT 06705 |
| LOEHRKE, MARK | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| LOFTWARE INC | 166 CORPORATE DRIVE ATTN: CONTRACTS DEPT PORTSMOUTH NH 03801 |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET ATTN: LEGAL COUNSEL CONWAY AR 72033 |
| LOGAN BYRNES | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 ATTN: LEGAL COUNSEL LOGAN OH 43138 |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 LOGAN OH 43138 |
| LOGAN KUGLER | 629 SILVERTIP ROAD CANMORE AB T1W6K8 CANADA |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRCLE LADY LAKE FL 32159 |
| LOGAN, CHARLES | 797 TEAGUE TRL APT 12106 LADY LAKE FL 32159-3151 |
| LOIS J. GREENE | 15 SPOONBILL RD LANTANA FL 33462-4752 |
| LOIS RAYBUCK | 3101 NE 10 TER ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| LOIS V. HARRIS | 4704 BRYCE DRIVE ANACORTES WA 98221 |
| LOJETA INC | 3501 N OCEAN DR HOLLYWOOD FL 33019-3813 |
| LOLA BUTCHER | 1361 E. CATALPA SPRINGFIELD MO 65804 |
| LOLA DE MACI | 9072 TAMARIND AVE. FONTANA CA 92335 |
| LOLA KAMALOVA | 132 EAST 35TH ST APT 11C NEW YORK NY 10016 |
| LOLA VAN WAGENEN | P.O. BOX 83 CHARLOTTE VT 05445 |
| LOLITA LOPEZ | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LOMA LINDA UNIV-PARENT   [LOMA LINDA | UNIVERSITY MEDICAL CENTER] 11215 MOUNTAIN VIEW  SUITE 165 LOMA LINDA CA 92354 |
| LOMAR APTS | 125 N 46TH AVE HOLLYWOOD FL 33021-6601 |
| LOMBARD FORD | 385 NEW HARTFORD ROAD BARKHAMSTED CT 06063 |

| Claim Name | Address Information |
|------------|---------------------|
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R WINTER PARK FL 32789-4994 |
| LOMBROSO, CHRISTOPHER (1/08) | 34 VISTA ROAD NORTH HAVEN CT 06473 |
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD WOODLAND HILLS CA 91364 |
| LONDON SUN | 1 VIRGINIA STREET HELEN DOWNING LONDON E98 1EX UNITED KINGDOM |
| LONDONREVIEW | 28 LITTLE RUSSEL ST GT LON LONDON WC1A2HN UNITED KINGDOM |
| LONE PEAK LOOKOUT | BILLS TO #24300 ATTN: LEGAL COUNSEL BIG SKY MT 59716 |
| LONE STAR | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONELY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONEY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 BETHANY BEACH DE 19930 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER BEL AIR CENTRA] 223 H BRIERHILL DRIVE BEL AIR MD 21015 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLUMBIA EAST] 12345 WAKE FOREST RD., SU H CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-CREIG NORTHROP] 12345 WAKE FOREST RD CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER ELLICOTT CITY] 9171 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER – COLUMBIA] 10805 HICKORY RIDGE ROAD COLUMBIA MD 21044 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4440 BROOKFIELD CORPORATE DR. CHANTILLY VA 21051 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER GREENSPRING] 10801 TONY DRIVE TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER LUTHERVILLE] 1615 YORK RD LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REGIONAL] 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER TIMONIUM] SUITE 300 TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | 16 GREENMEADOW DR STE 300 LUTHVLE TIMON MD 21093-3287 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER CROFTON] 2191 DEFENSE HGWY CROFTON MD 21114 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4100-D MOUNTAIN RD PASADENA MD 21122 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER PHOENIX] 14228 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REISTERSTOWN] 321 MAIN STREET REISTERSTOWN MD 21136 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER SEVERNA PARK] 568-A GOV RITCHIE HWY SEVERNA PARK MD 21146 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER WESTMINSTER] 625-P BALTIMORE BLVD WESTMINSTER MD 21157 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-WAVERLY] 10775 BIRMINGHAM WAY WOODSTOCK MD 21163 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER PIKESVILLE] 1852 REISTERSTOWN RD BALTIMORE MD 21208 |
| LONG & FOSTER PARENT ACCT   [LONG & | 1131 W 36TH ST APT B BALTIMORE MD 21211-2452 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER FELLS POINT] 701 S BROADWAY BALTIMORE MD 21231 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-BELAIR] 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLLEGE PARK] 9094 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER, BETHESDA] 4733 BETHESDA AVE BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4650 EAST WEST HIGHWAY BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REALTORS] 3901 NATIONAL DRIVE BURTONSVILLE MD 20866 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER DAMASCUS] 9815 MAIN STREET DAMASCUS MD 20872 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER SILVER SPRING] 12520 PROSPERITY DRIVE SILVER SPRING MD 20904 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REALTORS] 1512 RIDGESIDE DRIVE MT AIRY MD 21771 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER ELDERSBURG] 1425 LIBERTY RD ELDERSBURG MD 21784 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER – SALISBURY] 1315 MT. HERMON RD SALISBURY MD 21804 |
| LONG & FOSTER PARENT ACCT   [LONG AND | FOSTER] 4440 BROOKFIELD CORPORATE DRIVE, S CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT   [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT [LONG & | FOSTER] 189 KENTLANDS BLVD. LONG & FOSTER GAITHERSBURG MD 20878 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | FEDERAL HILL] 1210 LIGHT STREET LONG & FOSTER FEDERAL HILL BALTIMORE MD 21230 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | REAL ESTATE] 8701 GEORGIA AVE SUITE #100 LONG & FOSTER REAL ESTATE SILVER SPRING MD 20910 |

| Claim Name | Address Information |
|---|---|
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD STE 101 BETHLEHEM PA 18020-8037 |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY VIRGINIA BEACH VA 23452-7803 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 MCHENRY MD 21541 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 SUFFOLK VA 23435-1800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER] | FOSTER] 13478 CARROLLTON BLVD CARROLLTON VA 23314-3208 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | BAY RIVER] PO BOX 1090 WHITE STONE VA 22578-1090 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | CHICKAHOMINY] 3991 E WILLIAMSBURG RD SANDSTON VA 23150-4714 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WBURG NORTH] 6610 MOORETOWN RD STE J WILLIAMSBURG VA 23188-2279 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WILLIAMSBURG] 4655 MONTICELLO AVE WILLIAMSBURG VA 23188-8219 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | ISLE WIGHT] 13478 CARROLLTON BLVD CARROLLTON VA 23314-3208 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 23435-1800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | INSTITUTE] 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455-3645 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | RESIDENTIAL] 720-A J CLYDE MORRIS BL NEWPORT NEWS VA 23601 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | YORK HAMPTON] 5007 VICTORY BLVD STE E YORKTOWN VA 23693-5606 |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE LONG BEACH CA 90806 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| LONG FENCE COMPANY   [LONG HOMES] | 10236 SOUTHARD DRIVE BELTSVILLE MD 20705 |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST EDWAR GRANT EAST HARTFORD CT 06108 |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST RICK LA PIERRE WEST HATFIELD MA 01088 |
| LONG VIEW RV INC. | 30 LAWNACRE RD WINDSOR LOCKS CT 06096-2837 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST HUNTINGTON BEACH CA 92648 |
| LONGENIX | 7932 W SAND LAKE RD STE 200 ORLANDO FL 32819-7299 |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE 9906 WARWICK BLVD NEWPORT NEWS VA 23601 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| LONGS DRUGS STORES ********* | 21311 MADRONA AVE. SUITE 101 TORRANCE CA 90503 |
| LONGSDORF,AMY | 503 COLUMBIA AVENUE PALMERTON PA 18071 |
| LONGVIEW CABLE AND DATA LLC M | 209 ELDEN ST STE 205 HERNDON VA 20170-4845 |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN ATTN: LEGAL COUNSEL LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606-1792 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 LOS ANGELES CA 90010 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR      NO.12B CHICAGO IL 60613 |
| LONNIE WONG | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. ATTN: LEGAL COUNSEL MILTON ON L9C 5C6 CANADA |
| LOOLWA KHAZZOOM | 100 CADILLAC DR APT 48 SACRAMENTO CA 95825-5477 |
| LOOMIS, MATTHEW | 4879  PEACH BOTTOM RD COPLAY PA 18037 |
| LOOMIS, MICHAEL | 406 S 13TH ST ST CHARLES IL 60174 |
| LOPER, JEAN MARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPEZ, CARLOS | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| LOPEZ, CARMEN | MAIN ST. LOPEZ, CARMEN SOUTH WINDHAM CT 06226 |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, JOEL | 418 SUNDOWN TRL CASSELBERRY FL 32707-3149 |
| LOPEZ, LORRAINE F | 4438 LYMAN AVENUE COVINA CA 91724 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743 |
| LOQUERICIO GROUP | 4950 S PULASKI RD CHICAGO IL 60632 |
| LORA L. CROMMETT | 905 LAGUNA SECA COURT BANNING CA 92220 |
| LORD & TAYLOR | 424 FIFTH AVENUE NEW YORK NY 10018 |
| LORD PAGETT MOTEL       R | 901 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| LOREE LOUGH | 9995 OLD ANNAPOLIS RD. ELLICOTT CITY MD 21042 |
| LOREN SAWYER | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| LOREN THOMPSON | LEXINGTON INSTITUTE 1655 NORTH FORT MYER #325 ARLINGTON VA 22209 |
| LORENE PONDER | 1700 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| LORENIA MISIASZEK | 410 GREENWAY DR KINGMAN AZ 86401-3982 |
| LORENZ BROSNAN | 5268 CEDAR LN. APT 183 COLUMBIA MD 21044 |
| LORENZA MUNOZ | 4150 ROESSLER CT PLS VRDS PNSL CA 90274-3946 |
| LORENZO BURKE | PO BOX 5234 RIVER FOREST IL 60305-5234 |
| LORETEL SYSTEMS M | 150 2ND ST SW PERHAM MN 56573 |
| LORETTA RAE KEITH | 865 WESSON DR CASSELBERRY FL |
| LORI A. MAC GREGOR | 10835 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| LORI CAIN | 7817 LIGHT BLOOM ST LAS VEGAS NV |
| LORI CARTER | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| LORI GOTTLIEB | 1451 S. BEDFORD ST LOS ANGELES CA 90035 |
| LORI GRINKER | 150 E. 44TH ST.  # 26-D NEW YORK NY 10017 |
| LORI MAYFIELD | 11739 BELLAGIO RD LOS ANGELES CA 90049 |
| LORI POLYDOROS | 1463 N CLEVELAND ST ORANGE CA 92867 |
| LORI POTTINGER | IRN 1847 BERKELEY WAY BERKELEY CA 94703 |
| LORI WASELCHUK | 542 S MELVILLE ST PHILADELPHIA PA 19143-2110 |
| LORRAINE FORBES | 138 SW 24 AVE FORT LAUDERDALE FL 33312 |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D SAN FRANCISCO CA 94118 |
| LORRI JEAN | 1316 N. CHEROKEE AVENUE LOS ANGELES CA 90028 |
| LORTZ DIRECT MARKETING | 805 3RD AVE FL 12 NEW YORK NY 10022-7513 |
| LOS ALAMOS MONITOR | P.O. BOX 1268 ATTN: LEGAL COUNSEL LOS ALAMOS NM 87544 |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. LOS ANGELES CA 90064-1338 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | 1900 EAST 15TH STREET LOS ANGELES CA 90021 |
| LOS ANGELES CLIPPERS | 1111 SOUTH FIGUEROA STREET, SUITE 3100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS* | 1111 SO FIGUEROA ST #1100 LOS ANGELES CA 90015 |
| LOS ANGELES MEMORIAL COLISEUM | 3911 S. FIGUEROA STREET ATTN: DAVID LEE LOS ANGELES CA 90037 |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. LOS ANGELES CA 90012 |
| LOS ANGELES NEWS SERVICE | 1247 LINCOLN BLVD NO.262 SANTA MONICA CA |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST LOS ANGELES CA 90071 |
| LOS ANGELES TIMES | 145 SPRING STREET LOS ANGELES CA |
| LOS ANGELES TIMES | 202 W. 1ST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET LOS ANGELES CA 90012-4105 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90053 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. ATTN: MR. H. CALVIN THORTON, PRESIDENT 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE LOS ANGELES CA 90012 |
| LOS ANGELES UNIFEID SCHOOL DISTRICT | 333 SOUTH BROADWAY AVENUE, 25TH FLOOR JIM MORRIS LOS ANGELES CA 90017 |
| LOS GENERALES MEXICAN GRILL | 12200 MENTA ST STE 111 ORLANDO FL 32837-7540 |
| LOS ROBLES MEDICAL-PARENT   [LOS ROBLES | MEDICAL CENTER] 11991 PRESILLA ROAD SANTA ROSA VALLEY CA 93012 |
| LOST RIVER CAVERNS | PO BOX M HELLERTOWN PA 18055-0220 |
| LOTOYA HUGHES | 2512  AURTHUR ST  #R HOLLYWOOD FL 33020 |
| LOTUS SPA | 7840 WASHINGTON BLVD. JESSUP MD 20794 |
| LOU ANN STREVIG | 725 EAGLES CT #313 WESTMINSTER MD 21158 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT-POMPANO] 1801 W ATLANTIC BLVD POMPANO BEACH FL 33069-2720 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT-CHEV COCONT CRK] 5500 N STATE ROAD 7 COCONUT CREEK FL 33073-3703 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT MAZDA] 5400 N STATE ROAD 7 COCONUT CREEK FL 33073-3746 |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE LITTLESTOWN PA 17340 |
| LOU CANNON | 40 WEST 57TH ST NEW YORK NY 10019 |
| LOU ELLEN PLUMMER | 404 AVE D NEW BERN NC |
| LOU HAUBNER REALTY | 99 W MAIN ST APOPKA FL 32703-5155 |
| LOU MANFREDINI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| LOU MIRA | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| LOU PANOS | 1914 LYDEN ROAD LUTHERVILLE MD 21093 |
| LOU PINIELLA | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST PALMER MA 01069 |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD GURNEE IL 60031-4418 |
| LOUIBEN CADESCA | 6   CORRIE PL BOYNTON BEACH FL 33426 |
| LOUIE PSIHOYOS | 443 JUNIPER AVE BOULDER CO |
| LOUIE'S RESTAURANT | 2071 31ST ST SW ALLENTOWN PA 18103-6548 |
| LOUIS CHANGCHIEN | 3515 EFFIE ST LOS ANGELES CA 90026 |
| LOUIS CHUDE-SOKEI | 2430 5TH STREET, UNIT D BERKELEY CA 94710 |
| LOUIS DUNN | 281 WEST I STREET BENECIA CA 94510 |
| LOUIS FELIX | 453 SEGOVIA AVE SAN GABRIEL CA |
| LOUIS FISHER | 520 RIDGEWELL WAY SILVER SPRINGS MD 20902 |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD WEST PALM BCH FL 33413 |
| LOUIS GUIDA | 617 SAYRE AVE LEXINGTON KY 40508 |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST DELRAY BEACH FL 33444 |
| LOUIS JULMIS | 645 NW 46TH AVE DEERFIELD BCH FL 33442 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. INDIAN WELLS CA 92210 |
| LOUIS MASUR | 232 S. ADELAIDE  AVE. HIGHLAND PARK NJ 08904 |
| LOUIS MENASHE | 575 6TH STREET BROOKLYN NY 11215 |
| LOUIS PEREZ, JR. | DEPT OF HISTORY UNIV OF N CAROLINA CB 3195  HAMILT CHAPEL HILL NC 27599-3195 |
| LOUIS RENE BERES | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 47907-8805 |
| LOUIS RHENALS | 19254 CRYSTAL ST WESTON FL 33327 |
| LOUIS SINGER | 111 N CHARLES ST BALTIMORE MD 21201 |
| LOUIS URENECK | 83 IVY STREET   #22 BROOKLINE MA 02446 |
| LOUIS WARREN | UNIVERSITY OF CALIFORNIA-DAVIS DEPARTMENT OF HISTORY ONE SHIELDS AVE DAVIS CA 95616 |
| LOUIS WILNER | 6060 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TER DELTONA FL 32738 |
| LOUISA HODGE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |

| Claim Name | Address Information |
|---|---|
| LOUISA PEARTREE | 500 WINGATE ROAD BALTIMORE MD 21209 |
| LOUISA THOMAS | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| LOUISE STEINMAN | 2414 EARL ST LOS ANGELES, CA CA 90039 |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. ATTN: LEGAL COUNSEL GRAY LA 70359 |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. ATTN: LEGAL COUNSEL LOUISVILLE KY 40202 |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| LOURDES DUARTE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 FORT LAUDERDALE FL 33325 |
| LOURDY BLEUS | 1600 STONEHEAVEN DR  #4 BOYNTON BEACH FL 33436 |
| LOVE 2 QUILT | 1915 POCAHONTAS TRL  STE B4 WILLIAMSBURG VA 23185-5663 |
| LOVE HOMES | 4440 S CEDARBROOK RD ALLENTOWN PA 18103-6002 |
| LOVE, GLEN M | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, KIMBERLY COLE | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA SAN DIEGO CA 92124 |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 LOVELL WY 82431 |
| LOVING, WILLIAM H | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOWE & MOYER GARAGE | 731 CHURCH ST PO BOX 266 FOGELSVILLE PA 18051-1610 |
| LOWE DESTINATION DEVEL-STONE EAGLE | 74-001 RESERVE DR. INDIAN WELLS CA 92210 |
| LOWE'S | 21 CORPORATE DR A CLIFTON PARK NY 12065-8642 |
| LOWE'S HOME IMPROVMT - PARENT   [LOWES | COMPANY***] 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 LOWELL OH 45744 |
| LOWES | 21A CORPORATE DRIVE, CLIFTON PARK NY 12065 |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. CLIFTON PARK NY 12065 |
| LOWES | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWES | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES COMPANIES | . .. NC ... |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 28656-0001 |
| LOWES HOME IMPROVEMENT | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES HOME IMPROVEMENT   *** | 1605 CURTIS BRIDGE RD WILKESBORO NC 28697-2231 |
| LOWES INC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| LOWE`S COMPANIES | P O BOX 1111 JIM PIAZZA NORTH WILKESBORO NC 28656 |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 ORLANDO FL 32802-2809 |
| LOYOLA COLLEGE | 4501 N CHARLES ST BALTIMORE MD 21210 |
| LOYOLA UNIV PARENT ACCT   [LOYOLA | UNIVERSITY] 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE LOS ANGELES CA 90045 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE ANAHEIM CA 92801 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LU PARKER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LUAI OMAR ABUKANAN | 2430 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 LUBBOCK TX 79401-1808 |
| LUBET, STEVEN | 2515 ORRINGTON AVE EVANSTON IL 60201 |
| LUBOW, MICHAEL | 5 BANEBERRY LN RIVERWOODS IL 60015 |
| LUC AND SHIRLEY MATILLA | 12901 CORAL TREE PLACE LOS ANGELES CA 90066 |
| LUCAS J. GILMAN | PO BOX 7719 JACKSON WY |
| LUCAS MOBLEY | 4211 W ROY ST APT 2 SEATTLE WA 98119-4522 |
| LUCAS MOREL | 1235 WALNUT AVENUE BUENA VISTA VA 24416 |
| LUCAS SHAW | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY HAMPTON VA 23608 |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| LUCIA MAURO-ORLANDINO | 435 W. DIVERSEY PKWY., 2ND FLOOR CHICAGO IL 60614 |
| LUCIA STANFORD | 1521 DRIFTWOOD DR DALLAS TX 75224-3702 |
| LUCIANE GARBIN | 29365 HILLRISE DR AGOURA HILLS CA 91301-1535 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LUCINDA KNAPP | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| LUCIUS METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE WHITEHALL PA 18052 |
| LUCKNER DUNOIS | 4110 NW 88TH AVE APT 318 FORT LAUDERDALE FL 33351-6024 |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. NORTH HAVEN CT 06473 |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A ATTN: GIBERT BERES NAPERVILLE IL 60540 |
| LUCKY STROKES GRILL & GOLF | 3402 ATHENS CT HELLERTOWN PA 18055-3256 |
| LUCKY U CYCLES | 25137 SPRINGHILL AVE SORRENTO FL 32776-9621 |
| LUCRETIA STEWART | 27A CAMDEN SQUARE LONDON ENGLAND NW1 9XA UNITED KINGDOM |
| LUCY ARIAS-MARTINEZ | 20380 NW 2ND ST HOLLYWOOD FL 33029-3404 |
| LUCY BARAJIKIAN | 11852 LEMAY STREET NORTH HOLLYWOOD CA 91606 |
| LUCY BURNINGHAM | 7205 N CAMPBELL AVE PORTLAND OR 97217-5615 |
| LUCY IZON | 160 BALMORAL AVE APT #903 TORONTO ON M4V 1J7 CANADA |
| LUCY MANGAN | 26 ABBEY LANE BECKENHAM, KENT BR315B |
| LUCY PEMONI | 1523 AALAPAPA DR KAILUA HI 96734 |
| LUCY STILLE | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 ATTN: LEGAL COUNSEL LUDINGTON MI 49431 |
| LUDINGTON DAILY NEWS | PO BOX 340; 202 NORTH RATH AVENUE LUDINGTON MI 49431 |
| LUDLOW AUTO SALES | 447 CENTER STREET LUDLOW MA 01056 |
| LUFF, DIANE | 3 MAPLE CT LUFF, DIANE SIMSBURY CT 06070 |
| LUFRANO, MICHAEL | 5707 N. RAVENSWOOD AVE CHICAGO IL 60660 |
| LUFT, GAL | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| LUGO, YASMER | WETHERSFIELD AVE        B1 LUGO, YASMER HARTFORD CT 06114 |
| LUI,YUEN | 900 VIRGINIA SEATTLE WA 98101 |
| LUIS ARMANDO RIVERA GALDAMEZ | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5 SAN SALVADOR SLV |
| LUIS CARABALI | 7420 NW 75ST TAMARAC FL 33321 |
| LUIS CRUZ | 6190  SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| LUIS DE OCA | 33313 NW 14TH AVE POMPANO BCH FL 33064 |
| LUIS FERNANDO GAYOSO | 3300 N STATE ROAD 7 HOLLYWOOD FL 33021 |
| LUIS GIAMPIETRI | 10532 BLYTHE AVENUE LOS ANGELES CA 90064 |
| LUIS OSPINA | 1554  SPRINGSIDE DR WESTON FL 33326 |
| LUIS REYES IV | 1333 MARTEL AVE. #204 LOS ANGELES CA 90046 |
| LUIS RODRIGUEZ | 17 W. 10TH ST., #5 NEW YORK CA 10011 |
| LUIS RODRIGUEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| LUIS SANCHEZ | 20868 NW 1 STREET PEMBROKE PINES FL 33029 |
| LUIS TORRES | 593 N. GARFIELD AVE. #1 PASADENA CA 91101 |
| LUIS TOVAR | 7777 PINES BLVD APT 106 PEMBROKE PNES FL 33024-6901 |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR 1021 BUENOS AIRES ARGENTINA |
| LUISA ESPINOZA | 2249 SW 68TH TER PEMBROKE PINES FL 33023 |
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR       N BOCA RATON FL 33428 |
| LUIZ CARIGNANO INC. | 6105 TOWN COLONY DR APT 521 BOCA RATON FL 33433-1915 |
| LUIZ CARINGNANO | 9453 AFFIRMED LN BOCA RATON FL 33496-1811 |
| LUIZ DASILVA | 3585 NW 54TH ST WILTON MANORS FL 33334 |
| LUKE BOLTON FORD/PLANTATION [PLANTATION | FORD] 707 N STATE ROAD 7 PLANTATION FL 33317-2157 |

| Claim Name | Address Information |
|---|---|
| LUKE SELLS | 8432 SVL BOX VICTORVILLE CA 92395 |
| LUKE SULLIVAN | 4094 CLUB DR  NE ATLANTA GA 30319 |
| LUKE WOODEN | 2821 COLORADO AVE #3 SANTA MONICA CA 90404 |
| LUKENS, CATHERINE | 1911  MAIN ST BETHLEHEM PA 18017 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A ASTORIA NY 11106 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD ACCOUNTS PAYABLE TOANO VA 23168 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23168-9332 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23169 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD TOAN0 VA 23168 |
| LUNA, JOSE | 8839 VENEZIA PLANTATION DR ORLANDO FL 32829-8133 |
| LUNA, OSVALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809 |
| LUNDY, BETTH | 515 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE LUNDY, KATHLEEN EASTFORD CT 06242 |
| LUQUE, MIGUEL | KANE ST      B3 LUQUE, MIGUEL WEST HARTFORD CT 06119 |
| LUQUIS, MANUEL | 7620 PRATO AVE ORLANDO FL 32819 |
| LUSCOMB, HARRIS T. | 4097 IRONBOUND RD, SUITE C WILLIAMSBURG VA 23188 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET SANTA ROSA CA 95404 |
| LUX BOND & GREEN, INC | 7 JANSEN CT ROBERT GREEN WEST HARTFORD CT 06110 |
| LUXNER NEWS | PO BOX 1345 WHEATON MD 20915 |
| LUXURIA | 18140 COLLINS AVE NORTH MIAMI BEACH FL 33160-2725 |
| LUXURY NAILS | CARROLLTON BLVD CARROLLTON VA 23430 |
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 32308-5433 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY WESTON FL 33326 |
| LUZ PATINO | 618 S B ST LAKE WORTH FL 33460-4706 |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY LAKE WORTH FL 33467 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LV BUILDING TRADES | 1201 W LIBERTY ST ALLENTOWN PA 18102-2651 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST BETHLEHEM PA 18018-6238 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD ALLENTOWN PA 18109-9521 |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD STE 3600 ALLENTOWN PA 18103-6364 |
| LV EYE CENTER | 400 N 17TH ST STE 101 ALLENTOWN PA 18104-5052 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD MARKETING - LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103-6259 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103 6259 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST WHITEHALL PA 18052-5900 |
| LV WOMENS HEALTH CARE | 1575 POND RD STE 104 ALLENTOWN PA 18104 2254 |
| LVT CORPORATION M | P.O. BOX 267 CAMP DOUGLAS WI 54618 |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 LOUISA KY 41230 |
| LYDIA CHAVEZ | 220 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| LYDIA MARCUS | 4802 HASKELL AVE. ENCINO CA 91436 |
| LYDIA PRIOR | 250 W 104TH ST APT 1 NEW YORK NY 10025-4226 |
| LYDIA SEGAL | 9 CHAUNCY ST. APT#34 CAMBRIDGE MA 02138 |
| LYLE STAFFORD | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| LYLE W. RATLIFF | 125 ROLLING HILL DR DAPHNE AL |
| LYMAN ORCHARDS | P O BOX 453 KAREN AUGERI MIDDLEFIELD CT 06455 |
| LYN HAMILTON | 40 OAKLANDS AVE. APT. 307 TORONTO ON M4V 2Z3 CANADA |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 COLUMBIA MD 21044 |
| LYNCH, JAMES | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |

| Claim Name | Address Information |
|---|---|
| LYNCH, MARY ANNE | 109 WHITMAN AVE. WEST HARTFORD CT 06107 |
| LYNCH, MATTHEW | 1547 W AUGUSTA BLVD APT 1 CHICAGO IL 60642-7741 |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 LYNCH, MICHAEL NEW BRITAIN CT 06052 |
| LYNDA OBST | 5555 MELROSE AVENUE BUILDING 210 LOS ANGELES CA 90038 |
| LYNDA OBST | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LYNDA PAXTON | 1718 PARK AVE HALETHORPE MD 21227 |
| LYNDA SMITH | 871 CLAYTON ST. SAN FRANCISCO CA 94117 |
| LYNDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LYNETTE DAVIS | 3373 NW 17 ST FORT LAUDERDALE FL 33311 |
| LYNETTE ROMERO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LYNETTE WILLIAMS | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LYNN A HUNT | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| LYNN BAUMHARDT | 3826 N. SEGLEY CHICAGO IL 60618 |
| LYNN BERRY | 517 THIRD STREET ANNAPOLIS MD 21403 |
| LYNN COHEN | 2500 PANARAMA TERRACE LOS ANGELES CA 90039 |
| LYNN E    FELDMAN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 4603 |
| LYNN J DUVALL | 3634 EMMANUEL DR GLENDALE CA 91208 |
| LYNN KAROLY | 336 SPRUCE STREET PHILADELPHIA PA 19106 |
| LYNN KIMSEY | 1016 MARINA CIR. DAVIS CA 95616 |
| LYNN MORGAN | 6111 ALVISO AVENUE LOS ANGELES CA 90043 |
| LYNN NOTTAGE | 230 DEAN ST BROOKLYN NY 11217 |
| LYNN O'DELL | 2686 N HAMPTON ST ORANGE CA 92867 |
| LYNN PARRAMORE | 165 WEST 20TH STREET #2C NEW YORK NY 10011 |
| LYNN SAMPSON | PO BOX 78 107 N MILL ST JOSEPH OR 97846 |
| LYNN SELDON | 3516 EAST PELICAN DRIVE OAK ISLAND NC 28465 |
| LYNN STOUT | 10541 STRATHMORE DR LOS ANGELES CA 90024-2540 |
| LYNNE COX | 115 W. 29TH ST NEW YORK NY 10001 |
| LYNNE LAWNER | 245 E 72ND ST #206 NEW YORK NY 10021 |
| LYNNE SERPE | 18 MAPLE AVE BELLPORT NY 11713-2011 |
| LYNNE TILLMAN | PETER STUYVESANT STATION BOX 360 NEW YORK NY 10009-0360 |
| LYNN`S PUPPIES | 320 HARD HILL RD S LYNETTE GRAVEL BETHLEHEM CT 06751 |
| LYNOTT, WILLIAM | 1044 HIGHLAND AVE ABINGTON PA 19001 |
| LYNSEY ADDARIO | PHOTOGRAPHY C/O RUTH SHERMAN WESPORT CT |
| LYNX | 2500 LYNX LN ATTN:  JEFFREY KALEY ORLANDO FL 32804 |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE ORLANDO FL 32801-1518 |
| LYON COUNTY NEWS | P.O. BOX 68 ATTN: LEGAL COUNSEL GEORGE IA 51237 |
| LYRIC HUGHES HALE | 108 WEST DELAWARE PLACE CHICAGO IL 60610 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE BALTIMORE MD 21201 |
| M & B | 122 WALDON RD ABINGDON MD 21009 |
| M & B | 113 BALD EAGLE WAY BELCAMP MD 21017 |
| M & G ASSOC | P O BOX 281010 DEBRA HALL EAST HARTFORD CT 06128 |
| M & S CARPET OUTLET | ***PFC W/LDB  4/07*** . MD . |
| M & T BANK | 268 MAIN ST STE 400 BUFFALO NY 14202-4108 |
| M & T BANK | 450 B STREET-SUITE 950 SAN DIEGO CA 92101 |
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 KENOSHA TRIBUNE KENOSHA WI 53144 |
| M AND N'S AUTOHOUSE | 1 JADE COURT OLD SAYBROOK CT 06475 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD COCKEYSVILLE MD 21030 |
| M C L DEVELOPMENT | 505 E ILLINOIS ST STE 1 CHICAGO IL 60611-3540 |
| M FRENKEL COMMUNICATIONS, INC. | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E MILWAUKEE WI 53212-3998 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT ATTN: WAYNE DUERKES SANDWICH IL 60548 |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE ATTN: PATRICK CONWAY PLAINFIELD IL 60585 |
| M+C ENTERPRISE | 21915 SHAW RD STERLING VA 20164-9317 |
| M-TEK SYSTEMS, INC. A6 | 200 LAKE DR REDWOOD FALLS MN 56283-1526 |
| M. DELAL BAER | CENTER FOR STRATEGIC & INTL STUDIES 1800 K ST N W WASHINGTON DC 20006 |
| M. G. LORD | 1850 INDUSTRIAL STREET LOFT 205 LOS ANGELES CA 90021 |
| M. GREGG BLOCHE | 4954 ASHBY ST NW WASHINGTON DC 20007 |
| M. JULLIAN SANCHEZ | 2124 12TH STREET, NW WASHINGTON DC 20009 |
| M. STEVEN FISH | 210 BARROWS HALL DEPT OF POLITICAL SCIENCE, UC BERKELEY BERKELEY CA 94720 |
| M.C. WHITEHEAD, LLC | 383 ROCHESTER ST. COSTA MESA CA 92627 |
| M.H. PRODUCTION | 10736 JEFFERSON BLVD #681 CULVER CITY CA 90230 |
| M.J. SHARP | PO BOX 3061 DURHAM NC |
| M.T.C. CABLE M | PO BOX 349 MARGARETVILLE NY 12455 |
| MAA'S PUBLICIDAD | 6996 PIAZZA GRANDE AVE ORLANDO FL 32835-8752 |
| MAACO | 381 BROOKS RD KING OF PRUSSIA PA 19406-3107 |
| MAACO AUTOPAINTING | 770 NEWFIELD ST GENE MASSIRIO MIDDLETOWN CT 06457 |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| MACADAM MAIL & COURIER, INC | PO BOX 1625 WALNUT CA 91788 |
| MACALLISTER | PO BOX 1941 ATTN R. GILONSKE INDIANAPOLIS IN 46206 |
| MACARENA HERNANDEZ | 1021 S. 10TH AVE. EDINBURG TX 78539 |
| MACBETH GRAPHICS | P.O. BOX 10015 TRUCKEE CA 96162 |
| MACDANIEL, INC. | 21673 SUTTERS LN BOCA RATON FL 33428 |
| MACDONALD | 302 FERRY STREET NO INFORMATION LAFAYETTE IN 47901 |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | 26 STANTON ST. PAWCATUCK CT 06379 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST 251 BEAVERBROOK ST MB R3N 1M7 CANADA |
| MACDONALD, JEANNIE | 141 EASTWOOD DR PORTSMOUTH NH 03801 |
| MACDONALD, SCOTT G | 289 WALTON WAY ROSEVILLE CA 95678 |
| MACDUFF EVERTON | 3905 STATE STREET SUITE 7 BOX 213 SANTA BARBARA CA |
| MACE, LAURA L | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACHEMER CONTRACTING | 1431 S 4TH ST ALLENTOWN PA 18103-3455 |
| MACHENRY, FRANK | 2041 NW 84 WAY PLANTATION FL 33322 |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD SINKING SPRING PA 19608 1602 |
| MACK MONTGOMERY | 2060 NW 5 TER POMPANO BCH FL 33060 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G WARRENVILLE IL 60555 |
| MACKAY,EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE WATER SYSTEMS, INC. | PO BOX 545 WHEELING IL 60090 |
| MACKENZIE REPORT INC | BOX 1018 ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKLIN FLEMING | 331 NO CARMELINA AVE LOS ANGELES CA 90049 |
| MACOMB EAGLE | 203 N RANDOLPH ST MACOMB IL 61455-2273 |
| MACOMB JOURNAL | 203 NORTH RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET ATTN: LEGAL COUNSEL MACON MO 63552 |
| MACON STATE | 100 COLLEGE STATION DRIVE MACON GA 31206 |
| MACROVISION | TV GUIDE OF SCREEN 7140 SOUTH LEWIS TULSA OK 74136 |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD MACSATA, DOLORIS WINSTED CT 06098 |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD MACSATA, JOSEPH JOHN WINSTED CT 06098 |
| MACTIVE INC | 410 N. WICKHAM ROAD ATTN: CONTRACTS DEPT MELBOURNE FL 32935 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD APOPKA FL 32712-3001 |

| Claim Name | Address Information |
|---|---|
| MACY'S | 151 W 34TH ST  17TH FL NEW YORK NY 10001 |
| MACY'S | 223 PERIMETER CTR ATLANTA GA 30346-1301 |
| MACY'S | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S FLORIDA INC | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S FLORIDA INC   [BLOOMINGDALE'S | MAIN] 1000 3RD AVE # 10TH NEW YORK NY 10022-1280 |
| MACY'S FLORIDA INC   [MACY'S/FURNITURE] | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACYS | 151 W 34TH ST ADVERTEX COMMUNICATIONS NEW YORK NY 10001-2101 |
| MACYS | 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS ADV FINANCE PARENT   [MACY'S | PASSPORT TRADE ACCT 2005] 202 W. 1ST STREET LOS ANGELES CA 90053 |
| MACYS ADV FINANCE PARENT   [MACYS ADV | FINANCE*] 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS/BLOOMINGDALES | 22 FOURTH STREET, 6TH FLOOR SAN FRANCISCO CA 94103 |
| MAD MONEY LOANS | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 32714-7035 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 LONGWOOD FL 32750-5579 |
| MADEL, JASON | 7212 OAK AVE #45E RIVER FOREST IL 60305 |
| MADELINE BRYANT | 3711 DIVISION ST. LOS ANGELES CA 90065 |
| MADELINE DREXLER | 57 MAGAZINE ST., #34 CAMBRIDGE MA 02139 |
| MADELINE KING PORTER | 1984 MONROVIA AVE COSTA MESA CA 92627 |
| MADERA TRIBUNE | 100 E. 7TH ST. MADERA CA 93637 |
| MADERA TRIBUNE | 2890 FALCON DR MADERA CA 93637-9287 |
| MADERA, JACQUELINE | CHAPMAN ST MADERA, JACQUELINE NEWINGTON CT 06111 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST MACUNGIE PA 18062-1042 |
| MADISON CABLE TV M | P.O. DRAWER 627 HUNTSVILLE AR 72740 |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 STAUNTON IL 62088 |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 ATTN: LEGAL COUNSEL MADISON SD 57042 |
| MADISON SHOCKLEY | 3628 HARWICH DRIVE CARLSBAD CA 92008 |
| MADISON SMARTT BELL | 6208 PINEHURST ROAD BALTIMORE MD 21212 |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET HARTFORD CT 06103 |
| MAE NGAI | 5445 S. EAST VIEW PARK, #2 CHICAGO IL 60615 |
| MAES, NANCY | 2426 W LUNT AVE APT D1 CHICAGO IL 60645 |
| MAEVE FINN | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| MAGALONG JR, VALERIANO | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| MAGAN MEDICAL | 420 W ROWLAND COVINA CA 91723 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 ATTN:  MICHELLE YILDIZ FRANKLIN TN 37067 |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGDA FINE FASHION | 10749 FALLS ROAD LUTHERVILLE MD 21093 |
| MAGDALENA BELTRAN-DEL OLMO | 1210 MONCADO DRIVE GLENDALE CA 91207 |
| MAGDALENA MILLER | 619 HAVEN PL. EDGEWOOD MD 21040 |
| MAGDITCH,STEVEN | 531 HECKMAN AVENUE NAZARETH PA 18064 |
| MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MAGGIE GALLAGHER | 53 CEDAR LANE OSSINING NY 10562 |
| MAGGIE RIFE | 1224 W EDDY ST #1 CHICAGO IL 60657-1430 |
| MAGHINI, KATHRYN | 280 RAMBLER ST BRISTOL CT 06010-3326 |
| MAGLIO PEREZ | HERNAN CORTES 3200 NUNOA SANTIAGO |
| MAGNA GLOBAL | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| MAGNATRON INC | 4157 SEABOARD RD ORLANDO FL 32808-3849 |
| MAGNET HEALTH | 785 BEDFORD ST. ATTN: LEGAL COUNSEL WHITMAN MA 02382 |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE ATTN: LEGAL COUNSEL DUBLIN 17 |

| Claim Name | Address Information |
|---|---|
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL MAGNOLIA AR 71753 |
| MAGNOLIA BANNER-NEWS | PO BOX 100 MAGNOLIA AR 71753 |
| MAGNOLIA PICTURES | 1514 W 5TH ST AUSTIN TX 78703 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR LAKE MARY FL 32746-4421 |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD OREFIELD PA 18069-9630 |
| MAGNOLIAS BOUTIQUE | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| MAGNUM MEDIA | 8076 MULHOLLAND DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90046 |
| MAGNUM PHOTOS | 151 WEST 25TH STREET NEW YORK NY 10001 |
| MAGNUSON, KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| MAGRASSI, LISA | W STAFFORD RD MAGRASSI, LISA STAFFORD SPGS CT 06076 |
| MAGUIRE, ROBERT B | PO BOX 623 NARBERTH PA 19072-0623 |
| MAHALO MED SPA | NEW TOWN 5207 CENTER STREET WILLIAMSBURG VA 23188 |
| MAHANY, DAVID P | 33 EVANS ST S PORTLAND ME 04106-6320 |
| MAHLER FINANCIAL GROUP | PO BOX 2763 GREENVIEW APARTMENTS WATERBURY CT 06706 |
| MAHNAZ ISPAHANI | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| MAHONEY NOTIFY | PO BOX 767 15 COOPER STREET GLENS FALLS NY 12801 |
| MAHONEY, DOREEN | 826  FERNHILL LN WHITEHALL PA 18052 |
| MAIDA,JEROME | 97 1/2 TERRACE STREET CARBONDALE PA 18407 |
| MAIDEN CREEK | 3 A-GENESIS BLVD PINES AT WEST PENN NEW RINGGOLD PA 17960 |
| MAIL TRIBUNE | P.O. BOX 1108 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| MAIL TRIBUNE | PO BOX 1108 MEDFORD OR 97501 |
| MAIN GATE | 17TH & LIBERTY ST ALLENTOWN PA 18104 |
| MAIN LINE HEALTH | 3899 N FRONT ST WESLEY SNIDER HARRISBURG PA 17110-1583 |
| MAIN STREET BROADBAND A11 | PO BOX 476 GOLDSTON NC 27252 |
| MAIN STREET DEPOT | 61 W LEHIGH ST BETHLEHEM PA 18018-5446 |
| MAIN STREET JOURNAL | 186 MAIN ST. MARLBOROUGH MA 01752 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 CONKLIN NY 13748 |
| MAINETODAY.COM | 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 SACRAMENTO CA 95821 |
| MAINLINE | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MAINLINE MEDIA, INC | ATTN:BRUCE COOK 2421 BAYSHORE DRIVE NEWPORT BEACH CA 92663 |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST A DIVISION OF ROCKET SOFTWARE, INC. NEWTON MA 92466-2272 |
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 MELROSE MN 56352 |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC 13971 YORBA AVE. BUILDING 2 CHINO CA |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVENUE NEW YORK NY 10167 |
| MAKAH INDIAN TRIBE | DOPPLER RADAR SITE NEAH BAY WA |
| MAKAH TRIBAL COUNCIL | PO BOX 115 NEAH BAY WA 98357 |
| MAKI, ROBERT | 4004 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703-1595 |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST ALLENTOWN PA 18104 3535 |
| MALCOLM BELL III | 433 N. FIRST STREET CHARLOTTESVILLE VA 22902 |
| MALCOLM DEAN | 8069 FAREHOLM DR. LOS ANGELES CA 90046-2114 |
| MALCOLM MARGOLIN | HEYDAY BOOKS 2054 UNIVERSITY AE STE 400 BERKELEY CA 94704 |
| MALCOLM, NOEL | 3375 GREENVIEW TER MARGATE FL 33063 |
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON ATTN: GERALDINE GREEN CHICAGO IL 60612 |
| MALDONADO, JESSICA | 6 TRON ST LEDYARD CT 06339-1516 |
| MALDONADO, WILLIAM | NEWINGTON RD       3 MALDONADO, WILLIAM ELMWOOD CT 06110 |

| Claim Name | Address Information |
| --- | --- |
| MALIBU COMICS ENTERTAINMENT, INC. | 3340 OCEAN PARK BOULEVARD SANTA MONICA CA 90405 |
| MALIBU SURFSIDE NEWS | P.O. BOX 903 MALIBU CA 90265 |
| MALIN WILSON-POWELL | 143 MAGNOLIA DR SAN ANTONIO TX 78212 |
| MALINA SAVAL | 2210 THIRD ST #110 SANTA MONICA CA 90405 |
| MALINCHAK,CHARLES | 670 OLD BETHLEHEM ROAD QUAKERTOWN PA 18951 |
| MALINOWSKI, JOHN | 211 MAIN ST APT A2 FARMINGTON CT 06032-2921 |
| MALINOWSKI, THOMAS | 1056  PINE GROVE CIR ALLENTOWN PA 18106 |
| MALL AT MILLENIA | 4200 CONROY RD ORLANDO FL 32839-2400 |
| MALLORY POYNOR | 26 E. 2ND ST. EAST DUNDEE IL 60118 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES HAMPTON VA 23666 |
| MALLOVES JEWELERS | 404 MAIN ST MARK LEVIN MIDDLETOWN CT 06457 |
| MALONE ADVERTISING | 388 S MAIN ST AKRON OH 44311-1064 |
| MALONE TELEGRAM | 387 EAST MAIN STREET ATTN: LEGAL COUNSEL MALONE NY 12953 |
| MALONE TELEGRAM | 387 E. MAIN ST. MALONE NY 12953 |
| MALONE, ALISON | ALGONQUIN TRAIL MALONE, ALISON MOODUS CT 06469 |
| MALONEY AIRE | 128 LAFAYETTE AVE LAUREL MD 20707 |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CANADA |
| MAMA NINA FOCCACHERIA | 546 MAIN ST BETHLEHEM PA 18018-5858 |
| MAMMOSER, ALAN P | 3501 W EVERGREEN AVE CHICAGO IL 60651 |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA FAMOUS STUDIO LANE MAHALAXMI, MUMBAI 400011 INDIA |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO MIGUEL HIDAGLO C.P. 11000 MEXICO |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA 12 GEORGE WASHINGTON STR. 2 FL. SOFIA 1301 BULGARIA |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| MANAGING EDITOR | 610 OLD YORK ROAD ATTN: CONTRACTS DEPT JENKINTOWN PA 19046 |
| MANAGING EDITORINC, | 320 YORKTOWN PLZ ELKINS PARK PA 19027-1427 |
| MANAWA TELECOM INC M | PO BOX 130 MANAWA WI 54949 |
| MANCARI OF DESPLAINES   [MANCARI OF | 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCARI OF DESPLAINES   [ZZZ.MANCARI OF | OAK LAWN] 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCHAN MAGAN | CUMMERSTOWN, COLLINSTOWN, WESTMEATH COLLINSTOWN, CO WESTMEATH |
| MANCHESTER BROADBAND M | 116  2ND  STREET MANCHESTER GA 31816 |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 NANCY RIVOSA MANCHESTER CT 60453950 |
| MANCHESTER HONDA | 24 ADAMS STREET MANCHESTER CT 06040 |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE MANCHESTER VT 05255 |
| MANCHESTER TIMES | P.O. BOX 521 LAKEHURST NJ 08733 |
| MANDEL, PETER | 239 TRANSIT STREET PROVIDENCE RI 02906 |
| MANDM, INC. | 3905 STATE STREET SUITE 7  BOX 213 SANTA BARBARA CA 93105 |
| MANDULA, MARY JO | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MANDY FLINT | 1847 W OHIO CHICAGO IL 60622 |
| MANDY REDFERN | 130 MONTEREY ROAD, #115 SOUTH PASADENA CA 91030 |
| MANFREDINI, LOU | 6136 NORTH KNOX AVE CHICAGO IL 60646 |
| MANGIA | 190 GREENWOOD AVE EASTON PA 18045 |
| MANGOS | 3750 HAMILTON BLVD ALLENTOWN PA 18103-4503 |
| MANGRUM, JAMES | 1450 SW 29TH TER FT LAUDERDALE FL 33312-3834 |
| MANHATTAN BAGEL        R | 1437 RICHMOND RD WILLIAMSBURG VA 23185 |
| MANILA BULLETIN | PO BOX 769 MAINA BULLETIN BLDG INTRAMUROS, MLA INTRAMUROS PHILIPPINES |
| MANILA TIMES | PO BOX 2271 C.P.O. MANILA 1099 PHILIPPINES |
| MANIS, ANDREW L | 3305 BLUFF RD MADISON WI 53705 |

| Claim Name | Address Information |
|---|---|
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| MANLEY TOYS | 1800 NORTH NINTH STREET INDIANOLA IA 50125 |
| MANN, JOHNNY | 1013 MCCALL CT. OVIEDO FL 32765-7275 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE ST CHARLES IL 60174 |
| MANNION, ANNEMARIE | PO BOX 316 CLARENDON HILLS IL 60514 |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034-9424 |
| MANOR OAKS PARENT   [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-3821 |
| MANOR OAKS PARENT   [MANOR PINES REALTY | CORP] 1601 NE 26TH ST FORT LAUDERDALE FL 33305-1410 |
| MANOR OAKS PARENT   [MARGATE MANOR] | 1189 W RIVER DR MARGATE FL 33063-3578 |
| MANOR OAKS PARENT   [WILLIAMSBURG | LANDING] 1776 NE 26TH ST WILTON MANORS FL 33305-1429 |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW ALLENTOWN PA 18103 |
| MANPOWER INC | 881 MARCON BLVD ALLENTOWN PA 18109-9334 |
| MANSFIELD, HELEN | 974 N VILLAGE DR UNIT 3 ROUND LK BCH IL 60073-5511 |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD ACCOUNTS PAYABLE ELLINGTON CT 06029 |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE N RIVERSIDE IL 60546 |
| MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE 8TH FLOOR ATTN:  KELLY WINKLER NEW YORK NY 10017 |
| MANTAS, ANGELA | 5116 W PRATT SKOKIE IL 60077 |
| MANTECA BULLETIN | P. O. BOX 912 MANTECA CA 95336 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION ATTN: LEGAL COUNSEL MANTI UT 84642 |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION MANTI UT 84642 |
| MANUEL BARBA | 10374  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| MANUEL KLAUSNER | 601 WEST FIFTH STREET, SUITE 800 LOS ANGELES CA 90071 |
| MANUEL MEDRANO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MANUEL PASTOR | 402 ALPINE STREET PASADENA CA 91106 |
| MANUEL PAVON, PRESIDENT | PAVCO, INC. 3671 IVYDALE CT PASDENA CA 91107 |
| MANZI, JOHN | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MANZI, JOHN M | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK MARK A. MARASCO BONDSVILLE MA 01009 |
| MAPLESHADE MEADOWS | 50 E LOCUST ST NESQUEHONING PA 18240-1310 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 MAPLETON DEPOT PA 17052 |
| MAPP, BERESFORD | 93 LITCHFIELD ST HARTFORD CT 06112-1139 |
| MARA HVISTENDAHL | 11816 KAREN LANE MINNETONKA MN 55343 |
| MARA LEPERE-SCHLOOP | 7462 HURST ST ATTN: SPECIAL SECTIONS NEW ORLEANS LA 70118 |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. WHITEHALL PA |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY ROAD WHITEHALL PA 18062 |
| MARANDINO FOODS | ROUTE 44 JOHN MARANDINO NEW HARTFORD CT 06057 |
| MARATHON PETROLEUM LLC | P.O. BOX 1 CRAIG T WEIGARD FINDLAY OH 45839 |
| MARBLE SLAB CREAMERY | 4618 BROADWAY ALLENTOWN PA 18104 3214 |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD BETHLEHEM PA 18017 2431 |
| MARC ABRAHAMS | P O BOX 380853 CAMBRIDGE MA 02238 |
| MARC ALLAN | 2017 HAMILTON LANE CARMEL IN 46032 |
| MARC ARONSON | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARC B. HAEFELE | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| MARC BERMAN | 3595 BUNKER AVE WANTAGH NY 11793 |
| MARC COOPER | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| MARC ECKSTEIN | 77 BUCKSKIN ROAD BELL CANYON CA 91307 |
| MARC EDELMAN | 116 PINEHURST AVE #F61 NEW YORK NY 10033-1755 |

| Claim Name | Address Information |
|---|---|
| MARC FLORES | 91 ROCKLEDGE RD  #2B HATSDALE NY 10530 |
| MARC GLASSMAN, INC/EXPECT | DISCOUNTS/PROFORMA 18615 DETROIT RD STE 200 EILEEN SNIDER LAKEWOOD OH 44107 |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST MARC GOTTESDIENER & CO., INC. HARTFORD CT 06106 |
| MARC ISRAEL | 1016 SW 61ST AVE MARGATE FL 33068 |
| MARC JUPITER | 120 SUNFLOWER CIRCLE WEST PALM BCH FL 33411 |
| MARC LANDAS | 355 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| MARC LITCHMAN | CALIFORNIA TRUST FOR PUBLIC SCHOOLS 12400 VENTURA BLVD., #363 STUDIO CITY CA 91604-2406 |
| MARC MILLER | EMORY LAW SCHOOL 1301 CLIFTON RD  NE ATLANTA GA 30322 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA ST DENVER CO |
| MARC PORTER-ZASADA | 1551 S REEVES ST LOS ANGELES CA 90035 |
| MARC ROBERT CHERISMA | 1002  W. PINE ST LANTANA FL 33462 |
| MARC ROSEN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARC SAGEMAN, MD PHD | 200 LOCUST STREET, 15A PHILADELPHIA PA 19106 |
| MARC SALTZMAN | 124 OLD SURREY LANE RICHMOND HILL ON L4C-8S6 CANADA |
| MARC SEDAKA | 14268 GREENLEAF STREET SHERMAN OAKS CA 91423 |
| MARC SIEGEL | 650 1ST AVE NEW YORK NY 10016 |
| MARC SMIRNOFF | C/O THE OXFORD AMERIAN 210 DONAGHEY AVE.   MAIN 107 CONWAY AK 72035-5001 |
| MARC STERN | 541 PASSAIC AVENUE CLIFTON NJ 07014 |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 ATTN. DAN ALBERT CHICAGO IL 60610 |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR STE 500 PITTSBURGH PA 15219 1174 |
| MARC WEINGARTEN | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| MARC ZIMMER | 20 WHALING DR WATERFORD CT 06385 |
| MARCEL AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARCEL MONCRIEFFE | 3621 NW 36TH ST LAUD LAKES FL 33309-5312 |
| MARCELA RAMOS | 4948 NW 55TH ST LAUDERDALE LKS FL 33319 |
| MARCELINO GARCIA | 4421 NE 15 AV POMPANO BCH FL 33064 |
| MARCELLA RAYMOND | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D ATTN: CONTRACTS DEPT W.P.BCH. FL 33406 |
| MARCELO RODRIGUEZ | 187 PERALTA AVE SAN FRANCISCO CA 94410 |
| MARCELUS, LATASHA | BLUE HILLS AVE MARCELUS, LATASHA BLOOMFIELD CT 06002 |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE MARCELUS, PETHONA BLOOMFIELD CT 06002 |
| MARCEM LLC   [MARCE M, L L C] | P O BOX 8178 ELKRIDGE MD 21076 |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 MARCHETTI, DIEDRE PINE MEADOW CT 06061 |
| MARCHEX ADHERE SSC, LLC (INDUSTRY | 44 E 30TH ST FL 8 NEW YORK NY 10016-7605 |
| MARCI HAMILTON | 36 TIMBER KNOLL DRIVE WASHINGTON CROSSING PA 18977 |
| MARCI STILLERMAN | 10501 WILSHIRE BLVD UNIT 910 LOS ANGELES CA 90024-6306 |
| MARCI VOGEL | 9030 CARSON STREET CULVER CITY CA 90232 |
| MARCIA ANGELL | 13 ELLERY SQUARE CAMBRIDGE MA 02138 |
| MARCIA E HYLTON | 7801  MERIDIAN ST PEMBROKE PINES FL 33023 |
| MARCIA LYNCH | 16459 WIMBLEDON LANE HUNTINGTON BEACH CA 92649 |
| MARCIA M RAINFORD | 1206 SWEET VIOLET CT WEST PALM BCH FL 33415-4519 |
| MARCIANNE CRESTANI | 16652 CALLE BRITANNY PACIFIC PALISADES CA 90272 |
| MARCIE GEFFNER | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| MARCKS SR, SCOTT | 4115  AIRPORT RD ALLENTOWN PA 18109 |
| MARCO A BAZALAR | 381 E SHERIDAN DANIA FL 33004 |
| MARCO ISLAND CABLE M | P.O. BOX 368 MARCO ISLAND FL 34146 |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33901 |
| MARCO SALDANA | 7850 VANSCOY AVE N HOLLYWOOD CA 91605-2229 |

| Claim Name | Address Information |
|------------|---------------------|
| MARCO T. MELENDEZ | 2305  LOWSON BLVD        A DELRAY BEACH FL 33445 |
| MARCOS LUEVANOS | 4621 AMBROSE AVE APT 3 LOS ANGELES CA 90027-1934 |
| MARCOS VILLATORO | 6941 TOBIAS AVENUE VAN NUYS CA 91405 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, WASHINGTON DC 20036 |
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE FORT LAUDERDALE FL 33309-2367 |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 LAS VEGAS NV 89109 |
| MARCUS & MILLICHAP COMMUNICA   [MARCUS & | MILLICHAP] 333 W WACKER DR CHICAGO IL 60606-1220 |
| MARCUS & MILLICHAP COMMUNICA   [MARCUS & | MILLICHAP] 8750 W BRYN MAWR AVE STE 650 CHICAGO IL 60631-3668 |
| MARCUS AND MILLICHAP   [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 ORLANDO FL 32810-5922 |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW | CHARTER COMM.-DALLAS /FT.WORTH) 4800 BLUE MOUND ROAD ATTN: LEGAL COUNSEL FORT WORTH TX 76106 |
| MARCUS DU SAUTOY | 53C QUEEN ELIZABETH'S WALK LONDON N16 5UG UNITED KINGDOM |
| MARCUS HAYES | 1809 DEVERON RD BALTIMORE MD 21234 |
| MARCUS LECUYER | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARCUS PAPER COMPANY | 93 WOOD STREET WEST HAVEN CT 06516 |
| MARCUS REDIKER | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| MARCUS SANDERS | 23 SULGRAVE LANE SAN RAFAEL CA 94901-1542 |
| MARCUS WOODS | 2108 S CYPRESS BEND DR APT 108 POMPANO BEACH FL 33069-4450 |
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MARCY BARACK BLACK | 101 FORESIDE RD CUMBERLAND FORESIDE ME |
| MARCY BLACK | 101 FORESIDE RD CUMBERLAND ME 04110 |
| MARCY GOLDMAN | 47 DONNACONA D.D.O MOTREAL QC H9B 2V1 CANADA |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY HALLANDALE FL 33009-2410 |
| MARETTI USA | 380 S RONALD REAGAN BLVD LONGWOOD FL 32750-5405 |
| MARETTI USA   [FLOORING HQ] | 450 S RONALD REAGAN BLVD LONGWOOD FL 32750-5405 |
| MARGARET ASTON | 347 N. LIMA STREET BURBANK CA 91505 |
| MARGARET ATWOOD | 916 MARCO PLACE VENICE CA 90291 |
| MARGARET CARLSON | 2707 N STREET, NW WASHINGTON DC 20007 |
| MARGARET EASTMOND | 9345 WATER COURSE WAY BOYNTON BEACH FL 33437-2856 |
| MARGARET FINNEGAN | 1414 BEECH STREET SOUTH PASADENA CA 91030 |
| MARGARET FRANCES CROW | 23 PIERSIDE DR     NO.422 BALTIMORE MD 21230 |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. CATONSVILLE MD 21228 |
| MARGARET JACOB | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARGARET LAURYSSENS, LLC | 416 GILMOR ROAD JOPPA MD 21085 |
| MARGARET LOVE | 15 SEVENTH STREET, NE WASHINGTON DC 20002 |
| MARGARET MAGAT | P.O. BOX 208 SEBASTOPOL CA 95473 |
| MARGARET MASTER | 2532 Q STREET NW #32 WASHINGTON DC 20007 |
| MARGARET RAYMOND | 813 CONCERTO GLEN ESCONDIDO CA 92025 |
| MARGARET ROCHLIN | 3245 SELBY AVE LOS ANGELES CA 90034 |
| MARGARET WAPPLER | 1927 SANTA YNEZ ST LOS ANGELES CA 90026-4113 |
| MARGARET WERTHEIM | P.O. BOX 50417 LOS ANGELES CA 90050 |
| MARGARET WOODBURY | 10 PILGRIM ROAD WHITE PLAINS NY 10605 |
| MARGARITA GONZALEZ | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MARGAUX SANCHEZ | 7148 PERSHING AVE SAINT LOUIS MO 63130-4321 |
| MARGO HOWARD | 975 MEMORIAL DR. #211 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| MARGO KASDAN | 628 SANDPIPER DRIVE SEAL BEACH CA 90740 |
| MARGO PFEIFF | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| MARGOLIS, DAWN | 221 WOODBINE AVE WILMETTE IL 60091 |
| MARGOLIS, JON | PO BOX 425 BARTON VT 05822 |
| MARGRIET VAN ACHTERBERG | 10 SAUSALITO CT ANNAPOLIS MD 21403 |
| MARGUERITE MC GLINN | 336 N ITHANE AVE ROSEMONT PA 19010 |
| MARGY WALLER | 3524 TELFORD ST APT 1 CINCINNATI OH 45220-1652 |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| MARIA CARIGNANO | 6105 TOWN COLONY DR APT 521 BOCA RATON FL 33433-1915 |
| MARIA CARVALHO | 18316 50TH N  #202 LOXAHATCHEE FL 33470 |
| MARIA CRISTINA GUISSONI | 44 SE 10TH ST DEERFIELD BCH FL 33441-5303 |
| MARIA DIBATTISTA | 11 UNIVERSITY PLACE PRINCETON NJ 08540 |
| MARIA DOMINGUEZ | 234 NORTH 11TH STREET #3R BROOKLYN NY 11211 |
| MARIA FLECHA | 8891 WILES RD #203 CORAL SPRINGS FL 33067 |
| MARIA GONZALEZ | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| MARIA HERNANDEZ | 15015  MICHELANGELO BLVD      207 DELRAY BEACH FL 33446 |
| MARIA HOLLAND | 755 N HOOVER ST APT 2 LOS ANGELES CA 90029 |
| MARIA I NAVARRETTE | 520 RODFORD TER FORT LAUDERDALE FL 33325 |
| MARIA LASO ELDERS | 648 S WOODLAND ST ORANGE CA 92869 |
| MARIA LYNN TOTH | 915 WEST RIVERWALK DRIVE SAN BERNARDINO CA 92408 |
| MARIA MARGARONIS | 55 NASSINGTON ROAD LONDON NW3  2TY UNITED KINGDOM |
| MARIA OREJUELA | 114 SPRUCE ST. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33426 |
| MARIA PILAR CASTILLO | 35 SW 6 ST DANIA FL 33004 |
| MARIA PUIG | 5702  GRANT ST HOLLYWOOD FL 33021 |
| MARIA TATAR | 16 BERKELEY STREET CAMBRIDGE MA 02138 |
| MARIA VELASQUEZ | 13298 NW 5TH ST FORT LAUDERDALE FL 33325 |
| MARIA VOLLMER | 225 SW 7 ST #1 BOCA RATON FL 33432 |
| MARIA WILHELM | 7779 WILLOW GLEN RD. LOS ANGELES CA 90046 |
| MARIAN EDELMAN | 25 E STREET, NW WASHINGTON DC 20001 |
| MARIANA LEON | 6220  WILES RD CORAL SPRINGS FL 33067 |
| MARIANNE ARMSHAW | 4330 HILLCREST DR NO. 1008 HOLLYWOOD FL |
| MARIANNE JULES | 3380 NW 30TH ST APT 3 FT LAUDERDALE FL 33311-1101 |
| MARIANNE SZEGEDY-MASZAK | 2235 MILITARY RD ARLINGTON VA 22207 |
| MARIANNE WIGGINS | 4830 ALATAR DRIVE WOODLAND HILLS CA 91364 |
| MARIANO, INDRA | 1916 CABO SAN LUCAS DR APT 208 ORLANDO FL 32839-8430 |
| MARICE RILEY | 3503  INVERRARY BLVD W LAUDERDALE LKS FL 33319 |
| MARICOPA BROADBAND, LLC. M | C/O C3 BROADBAND INTEGRATION SCOTTSDALE AZ 85260 |
| MARIE ANDREE ST AIME | 45 BENT WATER CIR BOYNTON BEACH FL 33426 |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE BOYNTON BEACH FL 33436 |
| MARIE AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE--STE #170 CENTENNIAL CO 80112 |
| MARIE DE JESUS | PO BOX 140164 ARECIBO PR 00614-0164 |
| MARIE GOTTSCHALK | 7711 NAVAJO ST PHILADELPHIA PA 19118 |
| MARIE J JEAN-PHILIPPE | 4363 SW 10TH PL APT 103 DEERFIELD BCH FL 33442-8306 |
| MARIE J TOUSSAINT | 449 N MAIN ST APT 5 BROCKTON MA 02301-3540 |
| MARIE JOSEPH | 3011 NW 35TH AVE      104 LAUDERDALE LKS FL 33319 |
| MARIE JOSEPH | 10170 STONEHENGE CIR APT 907 BOYNTON BEACH FL 33437-3547 |
| MARIE LAZZARA | 714 W. MULLOY DRIVE ADDISON IL 60101 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 92660-4212 |

| Claim Name | Address Information |
|---|---|
| MARIE MOISE | 3697 NE 5TH AVE       5 POMPANO BCH FL 33064 |
| MARIE PIKUL | 1816 S. 59TH AVENUE CICERO IL 60804 |
| MARIE SENIOR | 10330 NW 8TH ST  #104 PEMBROKE PINES FL 33026 |
| MARIE V. CELICOURT | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| MARIE Y PIERRE | 1790 SW 85TH AVE PEMBROKE PINES FL 33025 |
| MARIE YOLETTE JEAN EMILE | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 33472-1285 |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 ATTN: LEGAL COUNSEL MARIETTA GA 30061 |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; PO BOX 449 MARIETTA GA 30061 |
| MARILUZ FELITTI | 103 SE 14TH CT DEERFIELD BCH FL 33441 |
| MARILYN A. WRIGHTSMAN, PRES. | THE WORLD AT YOUR DOORSTEP, INC. P.O. BOX 1458 TORRANCE CA 90505 |
| MARILYN ANDERSON | 14005 PALAWAN WAY #202 MARINA DEL REY CA 90292 |
| MARILYN CUSTOM SHOP | 105 OLD FRIEDENSBURG RD READING PA 19606-9430 |
| MARILYN GOULD | 726 BISON AVENUE NEWPORT BEACH CA 92660 |
| MARILYN HENRY | 957 EASTLAWN DRIVE TEANECK NJ 07666 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARILYN WERBER SERAFINI | 10004 CRESTWOOD  ROAD KENSINGTON MD 20895 |
| MARILYN YALOM | 951 MATADERO AVENUE PALO ALTO CA 94306 |
| MARILYN YOUNG | 3 WASHINGTON SQ. VILLAGE #6-H NEW YORK NY 10012 |
| MARILYN ZEITLIN | 12515 CLOUD LANE LOS ANGELES CA 90049 |
| MARILYN ZEITLIN | 12515 CLOUD LANE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5180 |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 NOVATO CA 94948-6150 |
| MARIN INDEPENDENT JOURNAL | 150 ALAMEDA DEL PRADO NOVATO CA 94949-6698 |
| MARINA BUDHOS | 17 RIDGEWOOD TERRACE MAPLEWOOD NY 07040 |
| MARINA WARNER | 10 DUNOLLIE PLACE LONDON NW5 2XR UNITED KINGDOM |
| MARINA, LAUREN | 945  CENTER ST FL 1 BETHLEHEM PA 18018 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 DUMFRIES VA 22025 |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 REDONDO BEACH CA 90277-5604 |
| MARINEAU, DAVID | PO BOX MARINEAU, DAVID SOUTH WINDHAM CT 06226 |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST MORTON GROVE IL 60053-3027 |
| MARIO ALONZO | 4551 SW 23 ST FORT LAUDERDALE FL 33311 |
| MARIO CUOMO | 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MARIO DIAZ | 16328 KINGSIDE DR. COVINA CA 91722 |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARIO RUIZ, PRESIDENT | BREAK OF DAWN DISTRIBUTION, INC. 20637 BERMUNDA ST CHATSWORTH CA 91311 |
| MARIO SANCHEZ | 1424 W. BANYON ST RIALTO CA 92377 |
| MARION CABLE (BAYOU) TV M | P O BOX 466 MARION LA 71260 |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE OCALA FL 34471-6500 |
| MARION COMMUNITY HOSPITAL   [CENTRAL FL | REGIONAL HOSP] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 34684-3712 |
| MARION COMMUNITY HOSPITAL   [HCA WEST | FLORIDA DIVISION] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 34684-3712 |
| MARION COMMUNITY HOSPITAL   [LARGO | MEDICAL CENTER] 12901 STARKEY RD LARGO FL 33773-1435 |
| MARION COMMUNITY HOSPITAL   [OSCEOLA | REGIONAL MEDICAL CTR] 700 W OAK ST KISSIMMEE FL 34741-4924 |
| MARION CUNNINGHAM | 1147 NORTHGATE RD WALNUT CREEK CA 94598 |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. ATTN: LEGAL COUNSEL MARION IL 62959 |
| MARION DAILY REPUBLICAN | 502 W JACKSON MARION IL 62959 |
| MARION WINIK | 4600 KESWICK RD BALTIMORE MD 21210-2517 |
| MARISA LAGOS | 414 28TH STREET APT. C SAN FRANCISCO CA 94131 |
| MARISA SILVER | 3444 WONDERVIEW DR. LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| MARISELA NORTE | 1236 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| MARISOL LEON | 1676 S. LEONARD AVENUE LOS ANGELES CA 90019 |
| MARISSA TINLOY | 37 KILKENNY CT ALAMEDA CA 94502 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE NILES IL 60714-2803 |
| MARJORIE BAKER | 3325 KEESHEN DRIVE LOS ANGELES CA 90066 |
| MARJORIE COLE | PO BOX 114 ESTER AK 99725 |
| MARJORIE FLATHERS | 5924 HUDSON AVE SAN BERNARDINO CA 92404 |
| MARJORIE PODHORETZ | 120 EAST 81ST ST., 7H NEW YORK NY 10028 |
| MARJORIE ROSEN | 301 EAST 75TH STREET #10J NEW YORK NY 10021 |
| MARJORIE SAADAH | PO BOX 88 OAK HILL NY 12460 |
| MARK 'N DEB'S BARGAIN BIN | 104 S 2ND ST LEESBURG FL 34748-5801 |
| MARK A NICHOLSON, JR | 3438 EMMORTON RD. #28 ABINGDON MD 21009-2106 |
| MARK A PASSLER | 8600   TEE BERRY LN BOCA RATON FL 33433 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD PARKTON MD 21220 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE CHICAGO IL 60614-2415 |
| MARK BALDASSARE | 260 TRINITY AVE. KENSINGTON CA 94708 |
| MARK BAZER | 146 N. LOMBARD AVE. |
| MARK BAZER | 146 N. LOMBARD AVE. OAK PARK IL 60302 |
| MARK BOWDEN | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| MARK BROGAN | NO INFORMATION NO INFORMATION NO INFORMATION NO INFORMA |
| MARK BUBIEN | 5798 CONCORD WOODS WAY SAN DIEGO CA 92130 |
| MARK CANADA | 2619 WEST PARK DR BALTIMORE MD 21207 |
| MARK CARVER | 15177 BARRENS RD STEWARTSTOWN PA 17363 |
| MARK CHALIFOUX | 2067 38TH ST APT C4 ASTORIA NY 11105-1640 |
| MARK CHALIFOUX | 3923 BEECH STREET, CINCINNATI, OH, 45227 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| MARK CHILDRESS | 1507 5TH ST KEY WEST FL 33040-5105 |
| MARK CHRISTENSEN | 805 TERRAINE AVENUE LONG BEACH CA 90804 |
| MARK CLOUD | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| MARK COLEMAN | 333 WEST END AVE. APT 6A NEW YORK NY 10023 |
| MARK COURTNEY | 710 EVERETTS CREEK DRIVE WILMINGTON NC |
| MARK DANIELCZYK | 595 W. CROCKETT AVE. ELMHURST IL 60126 |
| MARK DANNER | 978 GRIZZLY PEAK BLVD. BERKELEY 94708 |
| MARK DAVIS | 5120 1/2 RALEIGH ST. LOS ANGELES CA 90004 |
| MARK DE SALVO | 2208 N. COMMONWEALTH ATTN: SPECIAL SECTIONS LOS ANGELES CA 90027 |
| MARK DEMSKY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MARK DERR | 4245 SHERIDAN AVENUE MIAMI BEACH FL 33140 |
| MARK DERY | 82 ELYSIAN AVENUE NYACK NY 10960 |
| MARK DOTY | 1612 COLQUITT ST.    #1 HOUSTON TX 77204 |
| MARK DOW | 99 ST MARKS AVE, #3 BROOKLYN NY 11217 |
| MARK DOWIE | 12642 SIR FRANCIS DRAKE PT. REYES STATION CA 94956 |
| MARK DROP | 338 N. WINDSOR BLVED. LOS ANGELES CA 90004 |
| MARK E. GIBSON | 1328 W CAPITOL DR APT 203 SAN PEDRO CA 90732-5038 |
| MARK EDWARD HARRIS | 319 S CITRUS AVENUE LOS ANGELES CA 90036 |
| MARK EDWARDS | 1810 OXFORD SQ. BEL AIR MD 21014 |
| MARK EHRMAN | 4647 KINGSWELL AVE   #121 LOS ANGELES CA 90027 |
| MARK ESSIG | 19 AUSTIN AVE. ASHEVILLE NC 90046 |
| MARK FIORE | PO BOX 460196 SAN FRANCISCO CA 94146 |
| MARK FISHER | PO BOX 540233 ORLANDO FL 32854-0233 |
| MARK GERO | 4511 CASTLE LANE LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| MARK GEVISSER | P.O. BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| MARK GOLD | 828 PINE ST SANTA MONICA CA 90405 |
| MARK HALPERIN | 91 CENTRAL PARK WEST, APT. 14E NEW YORK NY 10023 |
| MARK HELPRIN | 1012 FRAYS MOUNTAIN ROAD EARLYSVILLE VA 22936-1825 |
| MARK HERTSGAARD | 2111 TURK STREET SAN FRANCISCO CA 94115 |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| MARK JONES | 5905  MANCHESTER WAY TAMARAC FL 33321 |
| MARK KELLNER | 36 ANCHORAGE STREET MARINA DEL REY CA 90292 |
| MARK KENDALL | 1422 N. PLEASANT AVE. ONTARIO CA 91764 |
| MARK KONO | 1714 N OCCIDENTAL BLVD LOS ANGELES CA |
| MARK KRAMER | HARVARD UNIVERSITY COLD WAR STUDIES PROG. 625 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MARK KRIKORIAN | 9602  JUDGE CT. VIENNA VA 22182 |
| MARK KURLANSKY | 144 W 86TH ST APT 17C NEW YORK NY 10024 |
| MARK KUZNIAR | 837 SW 56 AVE MARGATE FL 33068 |
| MARK LAMSTER | 57 THIRD ST. BROOKLYN NY 11231 |
| MARK LENZI | 86 YOUNG ROAD BARRINGTON NH 03826 |
| MARK LEVINE | 16 GIBBS COURT IRVINE CA 92617 |
| MARK LEWIS | 515 FOOTHILL RD OJAI CA 93023-2428 |
| MARK LOEHRKE | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| MARK LUCE | 113 E. 109 TERRACE KANSAS CITY MO 64114 |
| MARK MATSON | 2213 NEWFIELD LN AUSTIN TX |
| MARK MELLMAN | THE MELLMAN GROUP 1023 31ST STREET, NW, 5TH FLOOR WASHINGTON DC 20007 |
| MARK MILLER | 366 N. SPAUDLING #11 LOS ANGELES CA 90036 |
| MARK MILLER | 41 OAK TREE LANE IRVINE CA 92612 |
| MARK MOROCCO | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MARK NEAL | 2508 YORKDALE COURT DURHAM NC 27707 |
| MARK OLSEN | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK OPPENHEIMER | 155 WEST ROCK AVENUE NEW HAVEN CT 06515 |
| MARK PARKER | 3800  HILLCREST DR HOLLYWOOD FL 33021 |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| MARK PAUL | 4805 HILLSBORO LANE SACRAMENTO CA 95822-1611 |
| MARK PERRY | 3814 AMESBURY ROAD LOS ANGELES CA 90027 |
| MARK PETERSON | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| MARK PETRACCA | 19471 SIERRA RATON ROAD IRVINE CA 92603 |
| MARK PHILLIP | 813 W. 30TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78705 |
| MARK PILLA | 13047  82 ST N WEST PALM BCH FL 33412 |
| MARK PINSKY | 420 WEST TROTTERS DRIVE MAITLAND FL 32751 |
| MARK R. CROMER | 581 EMCKINLEY AVE POMONA CA 91767 |
| MARK R. WHITTINGTON | 4810 OMEARA HOUSTON TX 77035 |
| MARK RATTO | 1821 SPEYER LANE APT. #B REDONDO BEACH CA 90278 |
| MARK RAUZON | 4701 EDGEWOOD AVE. OAKLAND CA 94602 |
| MARK RICHARD   [SHIRISE LTD] | 341 PARK RD GLENCOE IL 60022 |
| MARK ROBBINS | 101 SOLAR STREET, # 404 SYRACUSE NY 13204 |
| MARK ROZZO | 150 BOND ST #1 BROOKLYN NY 11217 |
| MARK RUDD | 506 VALLEY HIGH SW ALBUQUERQUE NM 87105 |
| MARK SALISBURY | 8 WOODSIDE - FORTIS GREEN ENGLAND LONDON N10 3NY UNITED KINGDOM |
| MARK SARNO | 2057 WEBSTER LANE DES PLAINES IL 60018 |
| MARK SAVAGE | 7701 AMESTOY AVE VAN NUYS CA |

| Claim Name | Address Information |
|---|---|
| MARK SCHIEFELBEIN | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| MARK SCHNEIDER | 2231 BANCROFT PL NW APT 1A WASHINGTON DC 20008-4040 |
| MARK SLOUKA | ATTN: EMER VAUGHN 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| MARK SMITH | 14 DUNMORE ST BLA GLASGOW G63 0TX SCOTLAND |
| MARK SMITH | 5325 WALDO PL LOS ANGELES CA 90041-1636 |
| MARK STAMATY | 12 EAST 86TH STREET, #1226 NEW YORK NY 10028 |
| MARK SUPPELSA | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARK SVENVOLD | 207 W. 106 #16-C NEW YORK CA 10025 |
| MARK TAYLOR | 235 STONE HILL RD WILLIAMSTOWN MA 01267 |
| MARK THOMPTON | 2022 W. ROSCOE #3 CHICAGO IL 60618 |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 53217-1634 |
| MARK TUSHNET | 1416 HOLLY STREET, NW WASHINGTON DC 20012 |
| MARK WASSERMAN | 1775 N. ORANGE DR., #406 LOS ANGELES, 90028 |
| MARK WEISBROT | CENTER FOR ECONOMIC AND POLICY RESEARCH 1611 CONNECTICUT AVE., NW, SUITE 400 WASHINGTON DC 20009 |
| MARK WHEELER | 20519 MANDELL STREET CANOGA PARK CA 91306 |
| MARK WRIGHT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARK ZIMMERMAN | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD GREENSBORO NC 27409 |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| MARKET CITY CAFFE - BURBANK | 156 W. VERDUGO AVENUE BURBANK CA 91501 |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MARKETRON | 3000 RIVERCHASE GALLERIA 8TH FLOOR BIRMINGHAM AL 35244 |
| MARKETRON | 101 EMPTY SADDLE TRAIL HAILEY ID 83333 |
| MARKETRON | P O BOX 67 REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 ATTN: DAN HAVENS REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 REEDSPORT OR 97467-0067 |
| MARKETRON BROADCAST SOLUTIONS | P.O. BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 ATTN: LEGAL COUNSEL REEDSPORT OR 97467 |
| MARKETRON KCPQ/KMYQ | PO BOX 67 REEDSPORT OR 97467-0067 |
| MARKETSPHERE CONSULTING | 39 S. LASSALLE ST. CHICAGO IL 60603 |
| MARKEY, JUDY | 1293 ST. JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST ORLANDO FL 32839-1328 |
| MARKINA BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKWARD GROUP | 7535 WINDSOR DR STE 208A ALLENTOWN PA 18195-1006 |
| MARLBOROUGH BARN | POBOX 117 DEBBIE LEONARD MARLBOROUGH CT 06447 |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARLENA DE BLASI | VIA DEL DUOMO 34 TR ORVIETO 5018 ITALY |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MA 20816 |
| MARLENE MCCAMPBELL | 329 WEST 101ST. ST. APT. 4-A NEW YORK NY 10025-4972 |
| MARLENE PEREZ | 21741 SALADO MISSION VIEJO CA 92691 |
| MARLENE ZUK | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| MARLIN LEASING | 124 GAITHER DRIVE SUITE 170 MOUNT LAUREL NJ 08054 |
| MARLON MCDONALD | 1230  HAMPTON BLVD      314 MARGATE FL 33068 |
| MARLON ROBINSON | 70410  ENVIRON BLVD LAUDERDALE LKS FL 33319 |
| MARLON STEWART | 3030  SAN CARLOS DR. MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MARLOWE CHURCHILL | 9159 OWARI LANE RIVERSIDE CA 92508 |
| MARNA BUNGER | 12602 VENICE BLVD., APT. 111 LOS ANGELES CA 90066 |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 ELK HORN IA 51531 |
| MARNELL JAMESON | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80104 |
| MARNIE CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| MARONDA HOMES | 955 KELLER RD STE #1500 ALTAMONTE SPRINGS FL 32714-1605 |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 OXFORD WI 53952 |
| MARR, MARY L | 7016 ELM STREET LOT#64 HAYES VA 23072 |
| MARRAZZO, AMANDA | 6 CHARMINSTER CT ALGONQUIN IL 60102 |
| MARRERO, HORNES D. | 121 LEDGECREST AVE NEW BRITAIN CT 06051-1355 |
| MARRERO, JEANNETTE | P.O. BOX 720928 ORLANDO FL 32872 |
| MARRI LYNN CASEM | 8754 MESA OAK DR RIVERSIDE CA |
| MARRIOTT | KINGSMILL RD WILLIAMSBURG VA 23185 |
| MARRIOTT FORDS COLONY     D | 101 SAINT ANDREWS WILLIAMSBURG VA 23188 |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE WILLIAMSBURG VA 23188 |
| MARRIOTT MANOR CLUB | ST. ANDREWS DR WILLIAMSBURG VA 23188 |
| MARRIOTT MOTEL | 50 KINGSMILL ROAD WILLIAMSBURG VA 23185 |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| MARRIOTT SOUTHEAST REGIONAL | [RENAISSANCE WORLD GOLF VILLA] 500 S LEGACY TRL SAINT AUGUSTINE FL 32092-2719 |
| MARRIOTT SOUTHEAST REGIONAL   [RITZ | CARLTON ORLANDO GRANDE] 4012 CENTRAL FLORIDA PKWY ORLANDO FL 32837-7662 |
| MARRIOTT SOUTHEAST REGIONAL   [RITZ | CARLTON SARASOTA] 1111 RITZ CARLTON DR SARASOTA FL 34236-5594 |
| MARSAL NEWS | 3414 EVAL AV. ATTN: MARY BECERRA DEERFIELD IL 60015 |
| MARSH, TIMOTHY | 11 BLUEBERRY LN MARSH, TIMOTHY FARMINGTON CT 06032 |
| MARSHA J MC DONALD | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MARSHALL CRODDY | 4241 NEOSHA AVENUE LOS ANGELES CA 90005 |
| MARSHALL FINE | 2 MANCUSO DRIVE OSSINING NY 10562 |
| MARSHALL FRADY | 3942 MADELIA AVE SHERMAN OAKS CA 91403 |
| MARSHALL HERSKOVITZ | C/O BFWG&S 2029 CENTURY PARK EAST, STE. 500 LOS ANGELES CA 90067 |
| MARSHALL INDEPENDENT | P.O.BOX 411 MARSHALL MN 56258 |
| MARSHALL NEWS MESSENGER | PO BOX 730 MARSHALL TX 75671-0730 |
| MARSHALL S. BERDAN | 211 WOLFE STREET ALEXANDRIA VA 22314 |
| MARSHALL'S | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812-7652 |
| MARSHALL, MARY E | 230 CITATION DRIVE NEWPORT NEWS VA 23602 |
| MARSHALL, SARAH G | 150 E 61ST ST #5C NEW YORK NY 10021 |
| MARSHALL, SHIRELY | OLD VIRGINIA ST URBANNA VA 23175 |
| MARSHALLS | TJX COMPANIES P. O. BOX 9133 FRAMINGHAM MA 01701 |
| MARSHFIELD NEWS-HERALD | 111 W 3RD ST MARSHFIELD WI 54449-2811 |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 MARSHFIELD WI 54479-0070 |
| MARTEL, ROBERTO S. | ELLIS ST MARTEL,  ROBERTO S. NEW BRITAIN CT 06051 |
| MARTELL NEWS AGENCY | 10023 S MELVIA ATTN: MIGUEL LOPEZ CHICAGO IL 60632 |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 MARTELLE IA 52305 |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. BOCA RATON FL 33433 |
| MARTHA FARNSWORTH RICHE | PO BOX 389 TRUMANSBURG NY 14886 |
| MARTHA GRAHAM | 4394 34TH STREET SAN DIEGO CA 92104 |
| MARTHA JARA RIVERA | 4147 STIRLING RD APT 103 DAVIE FL 33314-7559 |
| MARTHA KESSLER | 4833 ROCKWOOD PKWY, NW WASHINGTON DC 20016 |
| MARTHA LEVISON | 15 STRATFORD CT DANVILLE CA 94506 |
| MARTHA LUCIA ROJAS | 201   RACQUET CLUB RD      N329 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| MARTHA MARTINEZ | 9881  NOB HILL LN SUNRISE FL 33351 |
| MARTHA NUSSBAUM | 4950 S. CHICAGO BEACH DRIVE APARTMENT 10B CHICAGO IL 60615 |
| MARTHA ROSE SHULMAN | 6540 MOORE DRIVE LOS ANGELES CA 90048 |
| MARTHA ROSENBERG | 1820 ASBURY EVANSTON IL 60201 |
| MARTHA TOLLES | 860 OXFORD RD. SAN MARINO CA 91108 |
| MARTHA WOODS | 2468  MAYO ST HOLLYWOOD FL 33020 |
| MARTHA WRIGHT | 1530 S. STATE ST. #16B CHICAGO IL 60605 |
| MARTHASTEWART.COM | 601 W 26TH ST FL 9 NEW YORK NY 10001-1101 |
| MARTIAL F J METELLUS | 7704 SW 7 PL MARGATE FL 33068 |
| MARTIN & MARBRY INC | 4638 CHURCH ST SKOKIE IL 60076-1545 |
| MARTIN A. LEE | 2285 LYTTON SPRINGS ROAD HEALDSBURG CA 95448 |
| MARTIN BICKHAM | DEPARTMENT OF ENGLISH, 226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| MARTIN BOOE | 3325 ROWENA AVE. LOS ANGELES CA 90027 |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD FLEETWOOD PA 19522-9277 |
| MARTIN CONTAINER, INC. | P.O. BOX 185 WILMINGTON CA 90748 |
| MARTIN COX | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. STUART FL 34994 |
| MARTIN CTY CONVENTION/VISITO | 101 SW FLAGLER AVE STUART FL 34994-2139 |
| MARTIN DUGARD | 8 SAN MATEO RANCHO SANTA MARGARITA CA 92688 |
| MARTIN EURO SPORTS | 303 S 3RD ST COOPERSBURG PA 18036-2111 |
| MARTIN FRANKS | 1301 SW 10 AVE DELRAY BEACH FL 33444 |
| MARTIN GARBUS | 100 WEST 57TH STREET, SUITE 7C NEW YORK NY 10019 |
| MARTIN GRIFFITH | 1671 SPRUCEMONT ST. SPARKS NV 89434 |
| MARTIN GUNSAULUS | 1277 BARRY AVE #4 LOS ANGELES CA 90025 |
| MARTIN INDYK | 3700 MASSACHUSETTS AVE. NW #516 WASHINGTON DC 20016 |
| MARTIN KAPLAN | 124 S. LAS PALMAS LOS ANGELES 90004 |
| MARTIN KIMEL | 11404 ROUEN DR POTOMAC MD 20854-3128 |
| MARTIN MENDALDE 735 | COL. DEL VALLE MEXICO, D.F. 3100 |
| MARTIN MEREDITH | THE OLD VICARAGE COMBE OXFORD OX29 8 NA |
| MARTIN NISSAN | 5240 GOLF RD SKOKIE IL 60077-1107 |
| MARTIN NOLAN | 2111 HYDE STREET, #503 SAN FRANCISCO CA 94109 |
| MARTIN PERETZ | 20 LARCHWOOD DRIVE CAMBRIDGE MA 02138 |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MARTIN RUBIN | 1155 E. DEL MAR BLVD., #301 PASADENA CA 91106-3430 |
| MARTIN SHERWIN | THE ASPEN INSTITUTE 1000 NORTH THIRD STREET ASPEN CO 81611 |
| MARTIN SIEGEL | 2037 BANKS STREET HOUSTON TX 77098 |
| MARTIN WACHS | 670 HARBOR STREET, #3 VENICE CA 90291-5519 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, CLAUDETTE | 26 EATON RD MARTIN, CLAUDETTE TOLLAND CT 06084 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ON K1G 3C3 CANADA |
| MARTIN, JAMES | 106 W 56TH ST NEW YORK NY 10019 |
| MARTIN, RAYMOND D | N GRANBY RD MARTIN, RAYMOND D GRANBY CT 06035 |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN, STEPHANIE | NEWINGTON RD MARTIN, STEPHANIE ELMWOOD CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DRD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, ZACHARY | 1340  BIAFORE RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| MARTIN,KELLY | 112 AUBURN STREET ALLENTOWN PA 18103 |
| MARTINEAU, KIM (7/08) | 11A W 94TH ST. APT. 1B NY NY 10025 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD MARTINELLI, VIVIAN ELMWOOD CT 06110 |
| MARTINEZ, CHARLENE | WHITON ST MARTINEZ, CHARLENE WINDSOR LOCKS CT 06096 |
| MARTINEZ, DANIEL | ROXBURY ST MARTINEZ, DANIEL HARTFORD CT 06114 |
| MARTINEZ, DIANELLY | STANLEY ST        5 MARTINEZ, DIANELLY NEW BRITAIN CT 06051 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE ORLANDO FL 32824 |
| MARTINEZ, JASON | 591 RANCH RD WESTON FL 33326-1757 |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBRIDGE APT 101 ORLANDO FL 32837-6443 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 |
| MARTINO, CARMIE | 3560  MICHIGAN ST BETHLEHEM PA 18020 |
| MARTINO, CARMINE | 3560  MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINS FURNITURE | 416 E 3RD ST BETHLEHEM PA 18015 1312 |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 ATTN: LEGAL COUNSEL MARTINSVILLE VA 24115-3711 |
| MARTY WILKE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARTY, MARTIN E | 175 E DELAWARE PLACE #8508 CHICAGO IL 60611-7750 |
| MARVEL STUDIOS | C/O RICK UNGAR 10474 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| MARVI LACAR | 208 W 111TH ST NO.4A NEW YORK NY |
| MARVIN BROWN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| MARVIN HIER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| MARVIN KALB | 100 OXFORD STREET CHEVY CHASE MD 20815 |
| MARVIN KITMAN | 147 CRESCENT AVENUE LEONIA NJ 07605 |
| MARVIN LENDER | C/O M&M INVESTMENTS LLC 1764 LITCHFILED TRNPKE WOODBRIDGE CT 06525 |
| MARVIN OTT | 5204 MURRAY RD CHEVY CHASE MD 20815 |
| MARVIN PAREDES | 3365 SW 1ST CT DEERFIELD BCH FL 33442 |
| MARVIN SCOTT | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD EAGAN MN 55122 |
| MARVIN WOLF | 13237 WARREN AVENUE LOS ANGELES CA 90066 |
| MARVIN ZONIS | 875 N. MICHIGAN AVENUE SUITE 2344 CHICAGO IL 60611 |
| MARX MILLER TEAM | 7 NORTH MAIN ST. WEST HARTFORD CT 06107 |
| MARX, LISA | P.O. BOX 762 COLEMAN FL 33521 |
| MARY ALTIER | 303 MAR MONTE AVENUE LA SELVA BEACH CA 95076 |
| MARY ANN HEMPHILL | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARY ANN SULLIVAN | 1222 STATE ST LIMA OH |
| MARY ANN TUTTON | 4435  TREEHOUSE LN #27D LAUDERDALE LKS FL 33319 |
| MARY BECKMAN | 2128 SHASTA AVE RICHLAND WA 99354-1842 |
| MARY BRANHAM | PO BOX 1551 SANTA FE NM 87504-1551 |
| MARY BRIDGES | 1433 CAMBRIDGE STREET, #3 CAMBRIDGE MA 02139 |
| MARY BURKIN | 2567 COLLEGE LN. LA VERNE CA 91750 |
| MARY CALLAHAN | 27 PINEWOODS ROAD LISBON ME 04250 |
| MARY COLBERT | 9/19 BALFOUR RD ROSE BAY, NSW 2029 AUSTRALIA |
| MARY DAEGLING | 3 PURSUIT ROAD  APT #124 ALISO VIEJO CA 92656 |
| MARY E. SANCHEZ | EDITORIAL  COLUMNIST KANSAS CITY STAR 1729 GRAND BLVD. KANSAS CITY MO 64108 |
| MARY EBERSTADT | 3511 LOWELL ST NW WASHINGTON DC 20016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET NEW YORK NY 10016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET #26A NEW YORK NY 10016 |
| MARY ELLEN DOYLE | P. O. BOX 3000 NAZARETH KY 40048 |
| MARY ELLEN RAE | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| MARY EVANS INC | 242 EAST 5TH STREET ATTN: TANYA MCKINNON NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MARY FISCHER | 4734 BALTIMORE ST. LOS ANGELES CA 90042 |
| MARY FORTUNE | 2201 7TH STREET SANTA MONICA CA 91103 |
| MARY GASPARI DMD | 2591 BAGLYOS CIR STE C-41 BETHLEHEM PA 18020-8027 |
| MARY JANE ADAMS | 26 HILLCREST DR PASO ROBLES CA 93446 |
| MARY JEAN MCDERMOTT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY JOHNSON | 768 TRENTON AVE. SEVERNA PK MD 21146 |
| MARY JONES | 2370 N. TAYLOR STREET ARLINGTON VA 22207 |
| MARY JUNE NESTLER | 1566 LINDA ROSE AVENUE LOS ANGELES CA 90041-2244 |
| MARY KARR | 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARY KATHERINE SCHEELER | 800A SOUTHERLY RD APT 1129 TOWSON MD 21286-8437 |
| MARY KAY MILLS | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MARY KOLESNIKOVA | 578 HILLCREST WAY EMERALD HILLS CA 94062-3926 |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| MARY LEE SAARBACH | 26 SOMERS CT. COCKEYSVILLE MD 21030 |
| MARY LEFKOWITZ | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| MARY LEFKOWITZ | 15 WEST RIDING STREET WELLESLEY MA 02482 |
| MARY LOUISE DOWNER | 1595 WILSON AVENUE SAN MARINO CA 91108 |
| MARY LU ABBOTT | 2222 WESTERLAND DR #121 HOUSTON TX 77063 |
| MARY MEDLAND | 743 MCHENRY ST. BALTIMORE MD 21230 |
| MARY MURPHY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARY NOLAN | 677 PRESIDENT ST. BROOKLYN NY 11215 |
| MARY OTIS | 2483 GLENDOWER PLACE LOS ANGELES CA 90027 |
| MARY PARKER HOBBS | 4701 SURREY DRIVE CORONA DEL MAR CA 92625 |
| MARY PRATT | 1530 SW 20 ST #1 FORT LAUDERDALE FL 33315 |
| MARY REESE BOYKIN | 4246 PALMERO BLVD LOS ANGELES CA 90008 |
| MARY ROACH | 610 16TH ST. #304 OAKLAND CA 94612 |
| MARY ROBYN JONES | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| MARY SCHOTT | 8834 VICTORY AVE BALTIMORE MD 21234 |
| MARY SETTLE | 2040 DECCA LANE CHARLOTTESVILLE VA 22901 |
| MARY SNELLINGS | 952 12TH ST SANTA MONICA CA 90403-3002 |
| MARY SPICUZZA | 304 CENTRAL AVE. #C ALAMEDA CA 94501 |
| MARY STANGE | 2001 CHALK BUTTES RD EKALAKA MT 59324-8516 |
| MARY SUSAN HERCZOG | 2314 MORENO DR LOS ANGELES CA 90039 |
| MARY T SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY UMBERGER | 572 WILLIAMSBURGH ROAD GLEN ELLYN IL 60137 |
| MARY WALTON | 96 MT. HERMON WAY OCEAN GROVE NJ 07756 |
| MARYANN GRAY | 7426 WEST 82ND STREET LOS ANGELES CA 90045 |
| MARYANN HAMMERS | 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE CA 91362 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR ANNAPOLIS MD 21401 |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD BETHLEHEM PA 18017-5450 |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE ATTN: LEGAL COUNSEL WALDORF MD 20602 |
| MARYLAND JOCKEY CLUB | PO BOX 130 LAUREL MD 20725 |
| MARYLAND STATE FAIR | PO BOX 188 TIMONIUM MD 21094 |
| MARYLOU LUTHER | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARZEN, RICHARD | 1312  MAIN ST NORTHAMPTON PA 18067 |
| MASALA INDIAN BAR AND RESTAURANT | PO BOX 1157 GLASTONBURY CT 06033-6157 |
| MASELEK, LORI | ARBOR WAY          2 MASELEK, LORI ELLINGTON CT 06029 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 DANIELLE CARPENTER LEDYARD CT 06339 |

| Claim Name | Address Information |
|---|---|
| MASIELLO GROUP | 69 ISLAND STREET KEENE NH 03431 |
| MASK, LEROY | 3303 HARDEE CT HAMPTON VA 23666 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST        B ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W ALLENTOWN PA 18104 |
| MASON AND ASSOCIATES | 11827 CANON BLVD STE 204 NEWPORT NEWS VA 23606-3071 |
| MASON, THERESA | 1523 BROAD ST W ALLENTOWN PA 18104 |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD DALLAS PA 18612-7229 |
| MASSACESI, LAWRENCE J | 1724 BENT WAY CT ORLANDO FL 32818-5656 |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON CAMBRIDGE MA 02139-4307 |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR WINTER PARK FL 32789-2970 |
| MASSAGE ENVY | 591 BALTIMORE PIKE BEL AIR MD 21014 |
| MASSAGE ENVY | 7104 NW 79TH AVE. TAMARAC FL 33321 |
| MASSEY CADILLAC, INC.   [MASSEY | 4241 N JOHN YOUNG PKWY STE 100 ORLANDO FL 32804-1929 |
| MASSEY CADILLAC, INC.   [MASSEY CADILLAC | - SOUTH] 4241 N JOHN YOUNG PKWY ORLANDO FL 32804-1919 |
| MASSEY SERVICES INC | 610 N WYMORE RD STE 230 MAITLAND FL 32751-4216 |
| MASSEY SERVICES INC   [MASSEY SERVICES] | 610 N WYMORE RD MAITLAND FL 32751-4216 |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 ATTN: LEGAL COUNSEL MASSILLON OH 44848 |
| MASSIMILIANO MCGUIRE | 10648 BLYTHE AVE LOS ANGELES CA |
| MASSIMO FRANCO | VIA SAVOIA 80, 00198 ROME |
| MASSTECH AMERICA | 3309 E 126TH ST BURNSVILLE MN 55337-3441 |
| MASSTECH AMERICAS | 3309 E 126TH ST BURNSVILLE MN 55337-3441 |
| MASTER GARAGE BUILDERS | 9112 S US HIGHWAY 441 OCALA FL 34480-9782 |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 MONTEREY PARK CA 91754 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SPAS OF CT | 19 BRIGHAM ST UNIT 4 MARLBOROUGH MA 01752-3182 |
| MASTER VISION | P.O. BOX 203 ATTN: LEGAL COUNSEL CAMBRIDGE SPRINGS PA 16403 |
| MASTER VISION A9 | PO BOX 203 CAMBRIDGE SPRINGS PA 16403 |
| MASTERPIECE INTERIORS, INC. | 6869 STAPOINT CT STE 104 WINTER PARK FL 32792-6603 |
| MASTERS, GEORGE EYRE | 270 CYPRESS ST        STE 1 BROOKLINE MA 02445 |
| MASTERS, KEITH | 111 RICH RD YORKTOWN VA 23693 |
| MASTERS, KEITH R. | RICH RD YORKTOWN VA 23693 |
| MASTERSON, KATHRYN ELIZABETH | 1619 R ST NW    NO.203 WASHINGTON DC 20009 |
| MASUR, LOUIS | 232 S ADELAIDE AVE HIGHLAND PARK NJ 08904 |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) NORTHRIDGE CA 91328 |
| MATALAVAGE, RYAN | 403 MAUCH CHUNK ST TAMAQUA PA 18252-1713 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE MATAVA, MICHAEL TORRINGTON CT 06790 |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9 PASADENA CA 91106 |
| MATEJA, JIM | 6225 83RD AVENUE KENOSHA WI 53142 |
| MATERRE,MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATH LAW OFFICE | P O BOX 102 LACLEDE ID 83841 |
| MATHER PARK NEWS | 2126 E. 97TH PLACE ATTN: MICHAEL FENTON CHICAGO IL 60646 |
| MATHEW ALEXANDER | P.O. BOX 50544 AUSTIN TX 78763 |
| MATHEW GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW PALMER | 7202 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| MATHEW PINSKER | 13 BRADFORD COURT MECHANICSBURG PA 17055 |
| MATHEW SHARPE | 237 W. 10TH ST. #16 NEW YORK NY 10014 |
| MATHEW WOLF | 19 SOUTH HILL PARK ENGLAND LONDON NWE 2ST UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATHIS BROTHERS FURNITURE | 3434 W. RENO OKLAHOMA CITY OK 73107 |
| MATIAS GAMEZ | 500 S CRESCENT DR APT 211 HOLLYWOOD FL 33021-7569 |
| MATIKA, GREGORY J | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MATOS, MIRIAM | 538 W GREENLEAF ST ALLENTOWN PA 18102 |
| MATP LLC | 10 GLENVILLE STREET MORGAN AT THE PARK GREENWICH CT 06831 |
| MATRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATRIX OPERATIONS COMPANY LLC | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSON RUGS | 892 FARMINGTON AVE JEFFREY MATSON KENSINGTON CT 06037 |
| MATSUDA, CRAIG S | 1758 HILLSIDE DR GLENDALE CA 91208 |
| MATT ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATT ADAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MATT BAI | 5837 MARBURY RD BETHESDA MD 20817-6041 |
| MATT BELL | 2779 PAGE AVE. ANN ARBOR MI 48104 |
| MATT BELLNER | 2215 N. NIAGARA BURBANK CA 91504 |
| MATT BLACK | P.O.BOX 244 LEMON COVE CA 93244 |
| MATT CILLEY | CAPITOL PHOTOGRAPHY 6137 CORPORAL LANE BOISE ID |
| MATT DAVIES | 175 CANNON ROAD WILTON CT 06897 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATT FELLOWES | 2238 HALL PLACE, NW WASHINGTON DC 20007 |
| MATT HOEY | 6422 ORANGE STREET LOS ANGELES CA 90048 |
| MATT HURWITZ | PO BOX 661008 MAR VISTA CA 90066-9608 |
| MATT MAMULA | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MATT MCDERMOTT | 2817 AILSA AVE. BALTIMORE MD 21214 |
| MATT MILLER | 211 S 37TH ST APT 303 OMAHA NE |
| MATT MYERHOFF | 1327 N. LAUREL AVE #18 W HOLLYWOOD CA 90046 |
| MATT ROURKE | 5830 MARTEL AVE DALLAS TX |
| MATT SIMON | 12 FITZHARDING PL OWINGS MILLS MD 21117-4416 |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD EDGE    STE A ALLENTOWN PA 18106-9315 |
| MATT STAVER | 3815 KING ST DENVER CO |
| MATT SWINDEN | 5884 TIMBER TRAIL SE PRIOR LAKE MN |
| MATT WARSHAW | 2329 24TH AVE SAN FRANCISCO CA 94116 |
| MATT WELCH | 1936 NEW HAMPSHIRE AVE., NW WASHINGTON DC 20009 |
| MATT WELCH | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 HOULTON ME 04730 |
| MATTHEW ADAMS | 40 TAMARACK CIRCLE NORTH KINGSTOWN RI 02852 |
| MATTHEW BELLONI | 612 PACIFIC ST #4 SANTA MONICA CA 90405 |
| MATTHEW BRENNAN | 4 FREEMONT LANE ANDOVER MA 01810 |
| MATTHEW COBB | FLS (SMITH)   UNIVERSITY OF MANCHESTER OXFORD ROAD MANCHESTER M13 9PL |
| MATTHEW CONTINETTI | 7902 SCOTT CT. SPRINFIELD VA 22153 |
| MATTHEW CRAWFORD | 455 C STREET NO.6 CRESCENT CITY CA |
| MATTHEW D?AVELLA | PO BOX 2271 KAILUA KONA HI |
| MATTHEW DALLEK | 1545 18TH ST. 3819 NW WASHINGTON DC 20036 |
| MATTHEW DAVIS | 6210  BROAD BRANCH RD NW WASHINGTON DC 20015 |
| MATTHEW DEBORD | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| MATTHEW GUMBY | 216 OLD COUNTY RD SEVERNA PARK MD 21146 |
| MATTHEW GUREWITSCH | 3415 KUAUA PL KIHEI HI 96753-9306 |
| MATTHEW HELLER | 22647 VENTURA BLVD #134 WOODLAND HILLS CA 91634 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW HERZEL | 10707 BRIDLEREIN TERRACE COLUMBIA MD 21044 |
| MATTHEW JOHNSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| MATTHEW KENNEDY | JAMES P. MEADE & ASSOCIATES 135 S. LASALLE STREET, SUITE 3900 CHICAGO 60603 |
| MATTHEW KING | 1127 ASHLAND AVENUE SANTA MONICA CA 90405 |
| MATTHEW LACLAIR | 22 TERRACE PL KEARNY NJ 07032 |
| MATTHEW LEVITT | THE WASHINGTON INSTITUTE 1828 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| MATTHEW LONGO | 155 WOOSTER STREET, 5R NEW YORK NY 10012 |
| MATTHEW LYNCH | 1224 W. EDDY #1 CHICAGO IL 60657 |
| MATTHEW MARGOLIS | 3755 KINCADE DRIVE PLACERVILLE CA 95667 |
| MATTHEW MASON | 6530 WASHBURN COURT MCLEAN VA 22101 |
| MATTHEW MCGOUGH | 551 HUDSON STREET, #4 NEW YORK NY 10014 |
| MATTHEW PRICE | 255 EASTERN PKWY APT F7 BROOKLYN NY 11238-6366 |
| MATTHEW ROTHSCHILD | THE PROGRESSIVE 409 E. MAIN STREET MADISON WI 53703 |
| MATTHEW SCULLY | 10600 WILSHIRE BLVD. APT 534 LOS ANGELES CA 90024 |
| MATTHEW SHAER | 200 W 9TH ST APT 4L BROOKLYN NY 11231-3979 |
| MATTHEW SPENCE | 1535 BELLWOOD ROAD SAN MARINO CA 91108 |
| MATTHEW STRAUS | 1303 OAK STREET APT. D SANTA MONICA CA 90405 |
| MATTHEW STRAUSS | 9818 JELLISON WAY BROOMFIELD CO 80021-4278 |
| MATTHEW VESPA | 400 DOLORES STREET, #4 SAN FRANCISCO CA 94110 |
| MATTHEW VREE | 5230 CORONADO AVE., #C OAKLAND CA 94618 |
| MATTHEW YGLESIAS | 1320 FLORIDA AVENUE, NW WASHINGTON DC 20009 |
| MATTHEWS, JAMES M | SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, SHERRY | SPUR CT NEWPORT NEWS VA 23606 |
| MATTOS, LUIS | PO BOX 760835 HARTFORD CT 06126-0835 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DRIVE SUITE 104 VIRGINIA BEACH VA 23455 |
| MATTRESS DISCOUNTERS   [MATTRESS | DISCOUNTERS] 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 23455-6900 |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD WHITEHALL PA 18052-4522 |
| MATTRESS FIRM | 5815 GULF FWY HOUSTON TX 77023-5341 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| MATTRESS GUYS | PO BOX 2455 MECHANICSVILLE VA 23116-0016 |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| MATTRESS ONE | 973 SEMORAN BLVD CASSELBERRY FL 32707-5663 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE NEWPORT NEWS VA 23602-4371 |
| MATTRESS PLACE | 3001 W EMAUS AVE ALLENTOWN PA 18103 7107 |
| MATURE FOCUS | 2125 15TH STREET A MOLINE IL 61265 |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 JIM THORPE PA 18229-0273 |
| MAUD NEWTON | 156 DUPONT ST. 1L BROOKLYN NY 11222 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. DELRAY BEACH FL 33445 |
| MAUI BULLETIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI CONDO & HOME | P.O. BOX 1840 KIHEI HI 96753 |
| MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 WAILUKU HI 96793 |
| MAUI VISITOR | PO BOX 4198 HONOLULU HI 96812-4198 |
| MAUNG, DAVID O | PO BOX 433989 SAN YSIDRO CA 92143 |
| MAURA DIERINGER | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| MAURA WALSH | 2651 33RD ST SANTA MONICA CA 90405 |
| MAUREEN A. PRATT | 1444 S, SALTAIR AVENUE #306 LOS ANGELES CA 90025 |
| MAUREEN ISAACSON | 315 A SUMMERHILL SALLY ALLEY KENTVIEW JOHANNESBURG 2196 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| MAUREEN MARSHALL | 201 NW 80 AVE MARGATE FL 33063 |
| MAUREEN O'CONNOR | 91 S. 3RD STREET, # 4-C BROOKLYN NY 11211 |
| MAUREEN OGLE | 3002 EVERGREEN CIRCLE AMES IA 50014-4516 |
| MAUREEN ORTH | 4907 ROCKWOOD PARKWAY WASHINGTON DC 20016 |
| MAURER PUBLISHING CO. | PO BOX 277 ST. IGNACE MI 49781 |
| MAURER, AMANDA | 7929 KOLMAR AVE SKOKIE IL 60076 |
| MAURICIO ARJONA | 143 MORNING DEW CIR. ATTN: CONTRACTS DEPT JUPITER FL 33458 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 WESTON FL 33326 |
| MAURICIO RIVERA | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| MAURICIO VARGAS | 1454 AVON LN  #714 MARGATE FL 33068 |
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE 264 E MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| MAURO ENTERPRISES  [AUTOBARN COUNTRYSIDE | HYUNDAI] 6161 JOLIET ROAD COUNTRYSIDE IL 60525 |
| MAURO ENTERPRISES  [AUTOBARN EVANSTON | MAZDA] 1012 CHICAGO AVE EVANSTON IL 60202-1324 |
| MAURO ENTERPRISES  [AUTOBARN MAZDA] | 6161 JOLIET RD COUNTRYSIDE IL 60525-3965 |
| MAURO ENTERPRISES  [AUTOBARN NISSAN] | 1001 CHICAGO AVE EVANSTON IL 60202-1394 |
| MAURO ENTERPRISES  [AUTOBARN SUBARU] | 6070 S LA GRANGE RD COUNTRYSIDE IL 60525-4068 |
| MAURO ENTERPRISES  [GREGORY DODGE | HYUNDAI] 490 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4410 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 ATTN: R. TIM GELLNER PENSACOLA FL 32504 |
| MAVIS SHORT | 11211 S MILITARY TRL  #1822 BOYNTON BEACH FL 33436 |
| MAWDSLEY, WAYNE | FURNACE AVE          10 MAWDSLEY, WAYNE STAFFORD SPGS CT 06076 |
| MAWDSLEY, WAYNE | PO BOX 313 STAFFORD SPGS CT 06076-0313 |
| MAX ABRAHMS | THE WASHINGTON INST. FOR NEAR EAST POLICY 1828 L STREET NW, SUITE 1050 WASHINGTON DC 20036 |
| MAX BARRY | 107 MC CONNELL ST. KENSINGTON  3031 AUSTRALIA |
| MAX BERGMANN | 1626 19TH STREET, APT. 1 WASHINGTON DC 20009 |
| MAX BOOT | 10 SOUNDVIEW DR LARCHMONT NY 10538 |
| MAX COLLINS | 301 FAIRVIEW AVENUE MUSCATINE IA 52761 |
| MAX E. SCHREIBER | 22269 SW 66TH AVE APT 1803 BOCA ROTON FL 33428-5329 |
| MAX FRANKEL | 15 WEST 67TH STREET NEW YORK NY 10023 |
| MAX HOLLAND | 114 SUNNYSIDE ROAD SILVER SPRING MD 20910 |
| MAX JACOBSON | 363 NEWPORT AVENUE #117 LONG BEACH CA 90814 |
| MAX PADILLA | PO BOX  291375 LOS ANGELES CA 90029 |
| MAX THAYER | 7777 SANTA MONICA BLVD. WEST HOLLYWOOD CA 90046 |
| MAX WITHERS | 537 53RD STREET OAKLAND CA 94609 |
| MAX ZELLER FURS | 1772 RIVERDALE ST MICHAEL ZELLER WEST SPRINGFIELD MA 01089 |
| MAX'S OF MANILA | 313 W. BROADWAY GLENDALE CA 91204 |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- ATTN: LEGAL COUNSEL MEXICO DF 1210 MEXICO |
| MAXEAU EXIL | 4019 N UNIVERSITY DR APT E206 SUNRISE FL 33351-1318 |
| MAXIMILIAN BROOKS | 200 E. 90TH ST. APT 17-E NEW YORK NY 10128 |
| MAXIMO RIVERA | 4362  EMPIRE WAY LAKE WORTH FL 33463 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR DAVENPORT FL 33837 |
| MAXIMUM REALTY & INVEST. | 2241 W HOWARD ST CHICAGO IL 60645-1908 |
| MAXINE CASS | 2346 25TH AVENUE SAN FRANCISCO CA 94116-2337 |
| MAXWELL,  BRAD | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 MAXWELL, JEFF WEATOGUE CT 06089 |
| MAY AKABOGU-COLLINS | 1508 PROMONTORY RIDGE WAY VISTA CA 92081 |
| MAY DEPARTMENT STORE-PARENT  [MACY'S] | 223 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1301 |

| Claim Name | Address Information |
|---|---|
| MAY PARICH | 361 S DETROIT ST #302 LOS ANGELES CA 90036 |
| MAY, ENRIQUE | 34 LOVELL AVE MAY, ENRIQUE WINDSOR CT 06095 |
| MAYA MACGUINEAS | 1630 CONNECTICUT AVE. NW #700 WASHINGTON DC 20009 |
| MAYAR ZOKAEI | 24629 CALVERT ST WOODLAND HILLS CA 91367 |
| MAYARO CABLE | MAYARO CABLE, NEW LANDS GUAYAGUAYARE ATTN: LEGAL COUNSEL MAYARO |
| MAYBERRY, ROBERT C | 826 CHARLES ST CAIRO IL 62914 |
| MAYFAIR COUNTRY CLUB, CWC | 5536 COUNTRY CLUB RD LAKE MARY FL 32746 |
| MAYFIELD MESSENGER | P.O. BOX 709 ATTN: LEGAL COUNSEL MAYFIELD KY 42066 |
| MAYFIELD MESSENGER | 201 N. 8TH STREET MAYFIELD KY 42066 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT WINTER PARK FL 32792-2500 |
| MAYGEN SANDRINI | P.O. BOX 3446 IDYLLWILD CA 92549 |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 LONGWOOD FL 32779-6235 |
| MAYO AUTO | 7491 HAMILTON BLVD PO BOX 876 TREXLERTOWN PA 18087-0876 |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES  ROOM CP99C, ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85259 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION 200 FIRST STREET SW ATTN: LEE AASE  PUBLIC AFFAIRS ROCHESTER MN 55905 |
| MAYO SIMON | 201 W. 70TH ST 18L NEW YORK NY 10023 |
| MAYO, JOHN | 465 W MAIN ST MAYO, JOHN AMSTON CT 06231 |
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 CHICAGO IL 60602 |
| MAYORS JEWELERS | 5870 HIATUS RD TAMARAC FL 33321-6424 |
| MAYRA CRUZ | 1855 COBLE DRIVE DELTONA FL 32728 |
| MAYRA L SIMMS | 413 SUNSHINE DR COCONUT CREEK FL 33066 |
| MAYRAV SAAR GASLIN | 3758 TILDEN AVE LOS ANGELES CA 90034-6912 |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET MANCHESTER CT 06042 |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD MAZZAFERRO SR, ROBERT BERLIN CT 06037 |
| MAZZULLI, JOHN M | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MBC DISTRIBUTORS, INC | 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. NORWALK CT 06857 |
| MBR PRODUCTIONS, INC. | C/O KATTEN MUCHIN & ZAVIS 1999 AVENUE OF THE STARS, SUITE 1400 ATTN: M. KENNETH SUDDELSON, ESQ. LOS ANGELES CA 90067-6042 |
| MBR PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| MC CLUSKEY, PHILIP K | 210 E LOCUST AVE ORANGE CA 92867-4847 |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD        E8 BETHLEHEM PA 18018 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD BETHLEHEM PA 18018 |
| MC GOWEN NEWS SERVICE | 407 W JACKSON ATTN: KAREN FABIAN MORRIS IL 60450 |
| MC SHANE-LLOYD, LISA | 424  BEN TITUS RD TAMAQUA PA 18252 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 ATTN: LEGAL COUNSEL MCALESTER OK 74501 |
| MCALPINE, HERBERT | 22 18TH ST S ALLENTOWN PA 18104 |
| MCANDREWS, CECILY (5/08) | 164 KEENEY ST. GLASTONBURY CT 06033-1711 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR CHICAGO IL 60618 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST WILLIAMSBURG VA 23185 |
| MCBRIDE, SUZANNE | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCCALLA, BRANDON | BROAD STREET 2ND FLR MCCALLA, BRANDON HARTFORD CT 06106 |
| MCCANN, BARBARA | 1512 WHEELER RD    E MADISON WI 53704 |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E MADISON WI 53704 |
| MCCANN, KATHERINE (11/08 FEATURES) | 30 TAYLOR TOWN ROAD GLASTONBURY CT 06073 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 JENNIFER MALARA LOS ANGELES CA 90036 |
| MCCARDLE PARENT   [PRUDENTIAL MCCARDLE | REALTY] 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |

| Claim Name | Address Information |
|---|---|
| MCCARRON, JOHN | 1425 NOYES ST EVANSTON IL 60201 |
| MCCARTHY, JOHN K | 190 DOLORES ST OSWEGO IL 60543 |
| MCCARTHY, MYLES | WHITNEY LN MCCARTHY, MYLES GLASTONBURY CT 06033 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD CAPE ELIZABETH ME 04107 |
| MCCLARY, HELENA E | 917 41ST STREET NEWPORT NEWS VA 23607 |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132 |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLELLAN TRUCKING CO | PO BOX 250 HOWEY IN THE HILLS FL 34737-0250 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211 CHICAGO IL 60626 |
| MCCLELLAND, JAMIE ANNE | 1725 N NEWLAND AVENUE CHICAGO IL 60707 |
| MCCLINTOCK, MIKE | 411 STONEWALL RD CHATHAM NY 12037 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD EVANSTON IL 60202 |
| MCCLOUD, DESI | 117 SW 9 ST DELRAY BEACH FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET DELRAY BEACH FL 33444 |
| MCCLURE, KELLY | 3763 N SOUTHPORT AVE APT 302 CHICAGO IL 60613 |
| MCCOLLESTER, DARREN | 11 ELIOT ST JAMAICA PLAIN MA 02130 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH MINNEAPOLIS MN 55410 |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 ATTN: LEGAL COUNSEL MCCOOK NE 69001 |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 1414 NW NORTHRUP ST #700 PORTLAND OR 97209-2798 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE BALTIMORE MD 21202 |
| MCCORMICK & SCHMICKS  [M & S GRILL] | 201 E PRATT ST BALTIMORE MD 21202 |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 ATTN: LOU MARSICO CHICAGO IL 60611 |
| MCCORMICK SCHMICK | 4200 CONROY RD ORLANDO FL 32839-2400 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCOY,MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MCCREARY CO. VOICE | PO BOX 190 ATTN: LEGAL COUNSEL WHITLEY CITY KY 42653 |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 ATTN: LEGAL COUNSEL IDABEL OK 74745 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL WESTMINSTER MD . |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDEW SR., DERRICK | 1314 HARDY CASH DRIVE HAMPTON VA 23666 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN ATTN: LEGAL COUNSEL PINEVILLE MO 64856 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE HAMPTON VA 23661-1119 |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 ATTN: BILL KOHLBERG LOS ANGELES CA 90024 |
| MCDONALDS          R | 329 SECOND ST WILLIAMSBURG VA 23185 |
| MCDONALDS          R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MCDONALDS          R | RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDONALDS BARHAMSVILLE | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| MCDONALDS RESTAURANT    R | 1620 RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 ATTN: LEGAL COUNSEL MARION NC 28752 |
| MCDOWELL NEWS | PO BOX 610 MARION NC 28752 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810-1902 |
| MCENROE, COLIN | 31 WOODLAND ST. #7D HARTFORD CT 06105 |
| MCGAHAN, SEAN | 509 S ASH ST APT 17 CARBONDALE IL 62901 |
| MCGEE, RYAN | 4 BARTLEY ST WAKEFIELD MA 01880-3104 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE WESTMONT IL 60559-1203 |

| Claim Name | Address Information |
|---|---|
| MCGRATH ACURA OF WESTMONT   [MCGRATH | LEXUS OF CHICAGO] 1250 W DIVISION ST CHICAGO IL 60642-4133 |
| MCGRATH ACURA OF WESTMONT   [MCGRATH CITY | HONDA] 6750 W GRAND AVE CHICAGO IL 60707-2212 |
| MCGRATH ACURA OF WESTMONT   [MCGRATH CITY | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 60707-2212 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST ELGIN IL 60120-6820 |
| MCGRATH HOMES | 3 FRIENDS LN STE 202 NEWTOWN PA 18940-3426 |
| MCGRATH,DAVID | 810 IRVING PLACE DAUPHIN ISLAND AL 36528 |
| MCGRAW-HILL BROADCASTING | MCGRAW-HILL - TRANSMITTER SITE SAN DIEGO CA |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE SOUTH BEND IN 46617 |
| MCGUIRE, MARK | 519 ORCHARD LANE WILMETTE IL 60093 |
| MCGUIRE, MARK J | 67 ADAMS PL DELMAR NY 12054 |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY ATTN: DUANE SLEDZ CRYSTAL LAKE IL 60014 |
| MCHENRY STATE BANK | 4025 MAIN ST. MCHENRY IL 60050 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD ORLANDO FL 32825 |
| MCINTOSH, JASON | 10536 DEMILO PL APT 103 ORLANDO FL 32836-7603 |
| MCINTOSH,ANDREW | 331 HAMILTON AVE BETHLEHEM PA 18017-4737 |
| MCKAY, GARRY (12/07) | 950 FENNELL E. APT. 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKEON, THOMAS F | 484 SHERIDAN RD #3 EVANSTON IL 60202 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU  AVE    APT NO.2 CHICAGO IL 60618 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92714 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCLACHLAN-NEHMADI & ASSC INC | 1120 ELMWOOD AVE DEERFIELD IL 60015-2128 |
| MCLANE, MAUREEN | 76 GROZIER RD     NO.2 CAMBRIDGE MA 02138 |
| MCLEAN HOME | 75 GREAT POND ROAD ACCOUNTS PAYABLE SIMSBURY CT 06070 |
| MCLEANS           D | 7869 RICHMOND RD TOANO VA 23168 |
| MCLENNAN REALTY | 25 N NORTHWEST HWY PARK RIDGE IL 60068-3339 |
| MCMAHEL, KAREN | PO BOX 218 WILMINGTON IL 60481-0218 |
| MCMANUS,DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMENAMIN, JENNIFER L | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE COURT BLACKSBURG VA 24060 |
| MCMILLAN, MELANIE A. (4/08) | 839 MAIN ST. UNIT 93 TORRINGTON CT 06790 |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 MCNABB IL 61335 |
| MCNALLY, OWEN D. | 28 LINNARD RD. WEST HARTFORD CT 06107 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MCPHEE, BONNIE | 200 S SYKES CREEK PKWY APT 810 MERRITT IS FL 32952-3589 |
| MCPHEE, JEFF | HIGHCREST ST MCPHEE, JEFF WETHERSFIELD CT 06109 |
| MCPHERSON SENTINEL | P.O. BOX 926 ATTN: LEGAL COUNSEL MCPHERSON KS 67460 |
| MCPHERSON SENTINEL | PO BOX 926 MC PHERSON KS 67460-0926 |
| MCQUESTION, KAREN | 214 GRANARY CIRCLE HARTLAND WI 53029 |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE C/O THREE DEER ASSOC LP WINDSOR CT 06095 |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD ATTN: LEGAL COUNSEL DEDEDO GU 96929 GUAM |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE ORLANDO FL 32806-6942 |
| MD ACADEMY OF SCIENCE   [MARYLAND ACADEMY | OF SCIENCES] 601 LIGHT ST BALTIMORE MD 21230 |
| MD MANAGEMENT CO   [BROOKSTONE | APARTMENTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [CLARKE MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HAMLET WEST] | 2613 CABOVER DR HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| MD MANAGEMENT CO   [HARPERS FOREST | APARTMENTS] 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [MIDDLE BRANCH MANOR | APTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [WALKER MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [WINDSOR FOREST] | 2613 CABOVER DR. HANOVER MD 21076 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 BALTIMORE MD 21201 |
| MDD DEPRESSION PRAXIS | 268 MAIN ST CROWLEY WEBB & ASSOC BUFFALO NY 14202-4108 |
| MDM NEWS | 929 CANHAM ST. ATTN: FRANK GLUTING JR NORTH AURORA IL 60542 |
| MDU COMM - BREAKERS CONDO | 710 N OCEAN BLVD ATTN: LEGAL COUNSEL POMPANO FL 33062 |
| MDU COMM 2500 OCEAN DRIVE | 2500 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 3360 OCEAN CONDOS | 3360 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 400 N. LA SALLE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM AMBASSADOR EAST | 3215 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM AMBASSADOR ONE | 4511 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM BALDWIN APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM BRONX BRADY COURT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM CENTURY PLAZA | 1012 N OCEAN BLVD ATTN: LEGAL COUNSEL PAMPANO FL 33062 |
| MDU COMM CHRISTOPHER HOUSE | 401 BRINY AVE ATTN: LEGAL COUNSEL PAMPANO BEACH FL 33062 |
| MDU COMM COCONUT CREEK POND APPLE IV | 2275 SW 66TH TERRACE ATTN: LEGAL COUNSEL FORT LAUDERDALE FL 33317 |
| MDU COMM COLLEGE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM CYPRESS LAKE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM E. RUTHERFORD LIBERTY TERR APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ENVIRON | 7200 RADICE COURT ATTN: LEGAL COUNSEL LAUDERHILL FL 33319 |
| MDU COMM FARLAWN COMMONS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM FORT PIERCE TIARA | 3120 N A1A BLVD ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM GALT MILE | 3233 NE 34TH ST ATTN: LEGAL COUNSEL FT LAUDERDALE FL 33308 |
| MDU COMM GATES OF MCLEAN | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM GRAND PLAZA | 400 N MAY STREET ATTN: LEGAL COUNSEL CHICAGO IL 60622 |
| MDU COMM HAMPTON BEACH CLUB | 3200 NORTH HIGHWAY ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM ISELIN-HYDE PARK VILLAGE | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM JEFFERSON TOWERS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM JERSEY CITY WHITLOCK MILLS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60618 |
| MDU COMM LAKE HOUSE CONDOS | 875 EAST CAMINO REAL ATTN: LEGAL COUNSEL BOCA RATON FL 33432 |
| MDU COMM LAS BRISAS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MARINERS CAY | 50 SCOTIA DRIVE ATTN: LEGAL COUNSEL HYPOLUXO FL 33462 |
| MDU COMM MARTHA WASHINGTON | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM N. MIAMI BEACH REEF CLUB | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ONE MIAMI | 335 SOUTH BISCAYNE BLVD. ATTN: LEGAL COUNSEL MIAMI FL 33131 |
| MDU COMM PALM BEACH ATRIUMS | 3400 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM PARK TERRACE RATHWAY | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RADIUS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RENAISSANCE PLACE AT HYDE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM SLADE CONDOMINIUM | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM TRUMP PLAZA | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |

| Claim Name | Address Information |
|---|---|
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY ATTN: LEGAL COUNSEL TOTOWA IL 07512 |
| MDU COMM W. PALM BEACH TRADITIONS | 4696 N HAVERHILL RD ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33417 |
| MDU COMM WILTON STATION | 1335 NE 26TH STREET ATTN: LEGAL COUNSEL WILTON MANORS FL 33305 |
| MDU COMM WOODLAND PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMMUNICATIONS PARC DULLES | 5535 WILKINS COURT ATTN: LEGAL COUNSEL ROCKVILLE MD 20852 |
| MDW DISTRIBUTION | 1600 HARBOR ATTN: MICHAEL FENTON SOUTH HOLLAND IL 60473 |
| MEAD | 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAD CHRISTOPHER | CINDY RD MEAD CHRISTOPHER ELLINGTON CT 06029 |
| MEAD WESTVACO | PO BOX 1950 SUMMERVILLE SC 29484 |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET ATTN: LEGAL COUNSEL BRANDENBURG KY 40108 |
| MEADE, CANDICE L | 250 NE 22 ST POMPANO BEACH FL 33060 |
| MEADE, LINDA | LEBANON ST MEADE, LINDA HARTFORD CT 06112 |
| MEADOW MEAT CO INC | P O BOX 248 MARY ELLEN CARFI MIDDLETOWN CT 06457 |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS I, COUNTRY | 430 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS II, COUNTRY | 420 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS III, COUNTRY | 450 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. EAST LONGMEADOW MA 01028 |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAGHER, MARION | 1830 W CHEW ST ALLENTOWN PA 18102 |
| MEAGHER, MARION | 1830 CHEW ST W ALLENTOWN PA 18102 |
| MEAUX, BRANDON | P. O. BOX 922924 SYLMAR CA 91392 |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 MECHANICSVILLE IA 52306 |
| MECKES, SHARON | 3332  HIGHLAND RD OREFIELD PA 18069 |
| MECKLENBURG SUN | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| MED EXPRESS OF WILLIAMSBURG | 120 MONTICELLO AVE WILLIAMSBURG VA 23187 |
| MED SCOURCE | 5920 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| MED VANCE INSTITUTE | 5024 CAMPBELL BVLD STE A BALTIMORE MD 21236-5974 |
| MED VANCE INSTITUTE | 5024 CAMPBELL BLVD STE D BALTIMORE MD 21236-5974 |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD WILBRAHAM MA 01095 |
| MEDEXPRESS | 120 MONTICELLO AVE WILLIAMSBURG VA 23185-2840 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD ORLANDO FL 32819-7263 |
| MEDI-NURSE | 6175 NW 167TH ST HIALEAH FL 33015-4339 |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST DANBURY CT 06810-6684 |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA SUITE 500 HOUSTON TX 77098-1718 |
| MEDIA BUSINESS CORP. | 1810 PLATTE ST DENVER CO 80202-1036 |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 ATTN: LEGAL COUNSEL LAKEWOOD CO 80228 |
| MEDIA BUSINESS CORP. | PO BOX 16192 GOLDEN CO 80402-6003 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE HATFIELD PA 19440 1302 |
| MEDIA DESIGN GROUP | 3250 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405-3250 |
| MEDIA FLO | PO BOX 818042 SAN DIEGO CA 92191 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST RICHMOND VA 23219 |
| MEDIA HOUSE INC. | 2-3-6 KUDANKITA CHIYODA-KU, TOYKO 203-0073 JAPAN |
| MEDIA MANAGEMENT TECHNOLOGIES | ATTN: CONTRACTS DEPT 500 VICTORY ROAD QUINCY MA 02171 |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET NEW YORK NY 10022 |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MEDIA MARKETING | DEPT 2052 DENVER CO 80291 |
| MEDIA MASCOT INC | 69 CHESTNUT ROAD MANHASSET NY 11030 |
| MEDIA MATTERS FOR AMERICA NY | 455 MASSACHUSETTS AVE NW STE 600 WASHINGTON DC 20001-2774 |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 ATTN: JAMES GELLAR CHICAGO IL 60611 |
| MEDIA MONITORS | 445 HAMILTON PHILLIPE GENERALI WHITE PLAINS NY 10601 |
| MEDIA ONE ATLANTA REGION (NOW COMCAST | ATLANTA) 2925 COURTYARDS DRIVE ATTN: PRESIDENT ATLANTA GA 30071 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 ATTN: BJORN SODERSTROM CHICAGO IL 60611 |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW SUITE 502 CANTON OH 44718 |
| MEDIA SALES COMPANY | EDERSTRADE 10 D-60486 FRANKFURT AM MAIN GERMANY |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK 3RD FLR NORWALK CT 06851 |
| MEDIA STORM | 42 EAST 20TH STREET SUITE 2A NEW YORK NY |
| MEDIA STREAM DIRECT, LLC | 14724 VENTURA BLVD STE 1200 SHERMAN OAKS CA 91403-3512 |
| MEDIA VAST | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 LEBANON VA 24266 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| MEDIACORP PRESS | MR. ROSALING PNG 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE SINGAPORE 48621 SINGAPORE |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT SINGAPORE 569059 SINGAPORE |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 LOS ANGELES CA 90068 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | (MRI) 75 9TH AVE 5TH FLOOR NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVE OF THE AMERICAS NEW YORK NY 10011 |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. 9TH FLOOR DENVER CO 80202 |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT 101 W COLFAX AVE, STE 1100 DENVER CO 80202 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 MEDIAPOLIS IA 52637 |
| MEDIASERV | RUE DU POINT DU JOUR ATTN: LEGAL COUNSEL BOULOGNE-BILLANCOURT 92100 |
| MEDIASPAN | 2725 S INDUSTRIAL HWY STE 100 ANN ARBOR MI 48104-6233 |
| MEDIASPECTRUM | 35 CORPORATE DR. SUITE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM | SCOTT KILLOH 35 CORPORATE DRIVE STE 488 BURLINGTON MA 01803 |
| MEDIASTATS | 30 CENTURIAN DRIVE SUITE 115 MARKHAM ON L3R 8B8 CANADA |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST DELAWARE BLDG STE 301-303 DICKSON CITY PA 18519-1654 |
| MEDICINE HAT NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE BOX 10 MEDICINE HAT AB T1A 7E6 CANADA |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| MEDIEVAL TIMES | 2001 N ROSELLE RD SCHAUMBURG IL 60195-1907 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. BUENA PARK CA 90622 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE KISSIMMEE FL 34741 |
| MEDINA, ERIC | 700 CREEKWATER TER APT 214 LAKE MARY FL 32746-6070 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741-1326 |
| MEDINA, GLORIA J | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, STE 240 ATTN: LEGAL COUNSEL CALGARY AB T2A 6T7 CANADA |
| MEDSTAR HEALTH   [FRANKLIN SQUARE | HOSPITAL] 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237 |
| MEDSTAR HEALTH   [GOOD SAMARITAN | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [HARBOR HOSPITAL] | 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [MEDSTAR HEALTH] | ONE BALA PLAZA BALA CYNWYD PA 19004 |
| MEDSTAR HEALTH   [UNION MEMORIAL | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEEHAN, JAMES | 80 HARTLINE RD BOYERTOWN PA 19512-8373 |

| Claim Name | Address Information |
|---|---|
| MEEHAN, JOELLYN | 939  RAMBLEWOOD LN BETHLEHEM PA 18017 |
| MEENA NANJI | 1007 OCEAN AVE. #303 SANTA MONICA CA 90403 |
| MEG GATTO | 20 TORNROSE AVE. STAUNTON VA 24401 |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 ATTN: LEGAL COUNSEL GUADALAJARA, JALISCO |
| MEGAN BARRY | 5998 ALCALA, P.O. BOX # 5033 SAN DIEGO CA 92110 |
| MEGAN O'NEIL | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| MEGAN SPELMAN | 515 CHANDLER ST FLINT MI |
| MEGAN WEEKS | 1300 NW 48TH PL POMPANO BEACH FL 33064-1022 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE ELMHURST IL 60126 |
| MEGATRAX | 7629 FULTON AVE NORTH HOLLYWOOD CA 91605 |
| MEGHAN DAUM | 1180 N HUDSON AVE PASADENA CA 91104-3727 |
| MEGHAN GATTO | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MEGHAN O'ROURKE | 89  FIRST PLACE  APT. 4 BROOKLYN NY 11231 |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 SUSSEX WI 53089-3988 |
| MEHRHOFF, MATTHEW | 306 MICHIGAN AVE LEESBURG FL 34748-7013 |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL WINTER PARK FL 32792-4438 |
| MEIJER, INC. | P O BOX 1610 GRAND RAPIDS MI 49501-1610 |
| MEIR SHALEV | C/O  THE DEBORAH HARRIS AGENCY 9 YAEL STREET JERUSALEM 93502 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 OWINGS MILLS MD 21117 |
| MEISTER, DICK | 666-28TH ST SAN FRANCISCO CA 94131 |
| MEIXELL,TED | 1745 HAMPTON ROAD BETHLEHEM PA 18020 |
| MEJIA, ALFREDO P | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, MIGUEL | 1 HARMONTY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONTY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE LOS ANGELES CA 90069 |
| MEL GILDEN | PO BOX 55141 SHERMAN OAKS CA 91413 |
| MEL KURUC | 212 THIRD AVE LANSDOWNE MD 21227 |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693-4222 |
| MELANIE CONNER | 6720 4TH AVENUE NW SEATTLE WA 98117-5008 |
| MELANIE FINN | 9 ALGERBROOK RD RD H SOUTH STRAFFORD VT 05070 |
| MELANIE NEFF | 23942 WANIGAN WAY LAGUNA NIGUEL CA 92677 |
| MELANIE PAYNE | 705 22ND STREET SACRAMENTO CA 95816-4011 |
| MELANIE PHILLIPS | 116 W. 14TH ST., 11TH FLOOR NEW YORK NY 10011 |
| MELANIE REHAK | 125 PROSPECT PARK WEST #1D BROOKLYN NY 11215 |
| MELANNE VERVEER | 2125 LEROY PL. NW WASHINGTON DC 20008 |
| MELBA MCCARTHY | 3102 RAMBLEWOOD ROAD ELLICOTT CITY MD 21042 |
| MELBA NEWSOME | 2300 BELVEDERE AVE. CHARLOTTE NC 28205 |
| MELBEC MEDIA INC | 608 CASCADE FALLS DR WESTON FL 33327-1211 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN NORTHBROOK IL 60062 |
| MELINDA BURNS | 1741 LOMA STREET SANTA BARBARA CA 93103 |
| MELINDA FULMER | 1530 HIGHGATE AVE. LOS ANGELES CA 90042 |
| MELINDA NEWMAN | 1019 1/2 S. ORANGE GROVE AVENUE #206 LOS ANGELES CA 90019 |
| MELISSA BRICKER | 236 MARKET ST VENICE CA 90291-3720 |
| MELISSA ERICKSON | 235 HILL AVE. GLEN ELLYN IL 60137 |
| MELISSA GILBERT | MYERS & CO. 15233 VENTURA BLVD. #610 SHERMAN OAKS CA 91403 |
| MELISSA HART | P O BOX 50703 EUGENE OR 97405 |
| MELISSA JOYCE | 323 SEVEN ROAD ANNAPOLIS MD 21401 |
| MELISSA LARSEN | 40 MARCY AVENUE, APT. 3L BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| MELISSA MANNING | 530 GLENWOOD RD UNIT C GLENDALE CA 91202 |
| MELISSA MILIOS | 4270 CHASE AVE LOS ANGELES CA 90066 |
| MELISSA STEPHAN | 30428 SAND TRAP DRIVE AGOURA HILLS CA 91301 |
| MELISSA WILCOX | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| MELITA CABLE | GASAN CENTRE ATTN: LEGAL COUNSEL MRIEHEL BKR14 |
| MELLON BANK | MELLON SQUARE JOANNE M. ARNOLD PITTSBURGH PA 15230 |
| MELLON MECHANICAL | ATTN: MARK MELLON 6238 SHADY LANE GLOUCESTER VA 23061 |
| MELNICK, MATTHEW D | 523 W POND MEADOW RD WESTBROOK CT 06498-2823 |
| MELODIE HAGNER-SALAVA | 34 N. PROSPECT AVENUE CATONSVILLE MD 21228 |
| MELODY PETERSEN | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 MELROSE MN 56352 |
| MELVIN DURSLAG | 2901 MAPLE AVE. MANHATTAN  BEACH CA 90266 |
| MELVIN JULES BUKIET | 529 W 113TH STREET NEW YORK NY 10025 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MELVIN, GREG | 112 MAYFIELD DR SANFORD FL 32771 |
| MELVYN LEFFLER | 1612 CONCORD DRIVE CHARLOTTESVILLE VA 22901 |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE ED MELZEN GLASTONBURY CT 06033 |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 ORLANDO FL 32801-1923 |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A NAPERVILLE IL 60540-4634 |
| MENA STAR | 501 MENA ST. ATTN: LEGAL COUNSEL MENA AR 71953 |
| MENACHEM ROSENSAFT | 179 EAST 70TH STREET NEW YORK NY 10021 |
| MENARD JOSEPH | 6930 OSBORNE DR LANTANA FL 33462 |
| MENARD, INC. | 5114 OLD MILL PLZ EAU CLAIRE WI 54703-2386 |
| MENARD, TIMOTHY | PO BOX MENARD, TIMOTHY MOODUS CT 06469 |
| MENCHEY MUSIC | 80 WETZEL DR. HANOVER PA 17331 |
| MENCHIN, SCOTT | 640 BROADWAY #3E NEW YORK NY 10012 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE OAK PARK IL 60304 |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822 |
| MENDOZA, JULIO | FRANCIS AVE        2 MENDOZA, JULIO HARTFORD CT 06106 |
| MENDOZA, MARGARET R | P. O. BOX  667 BURBANK |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE MENEGUS, ROSE TERRYVILLE CT 06786 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD NEWPORT NEWS VA 23602-8374 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY NEWPORT NEWS VA 23602 |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST STEPHENSON MI 49887 |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO ATTN: LEGAL COUNSEL ESTADO DE MEXICO 53950 |
| MENTOR MEDIER AS | ATTN. MAGNE LERO KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM OSLO 107 NORWAY |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MERA, DIANA | 12410 SW 18TH ST MIAMI FL 33177 |
| MERCADO JR, CARMELO | OLD FARM DR MERCADO JR, CARMELO NEWINGTON CT 06111 |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR CORAL GABLES FL 33134-5174 |
| MERCANTILE BANK | 2307 W KENNEDY BLVD TAMPA FL 33609-3301 |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-3202 |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE MERCEDES TX 78570 |
| MERCEDES MALDONADO | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| MERCEDES TAYLOR | 2304 HIGHLAND AVE FALLS CHURCH VA |
| MERCER | 10 SOUTH WACKER DR SUITE 1700 CHICAGO IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL ATTN: DANIEL BURTIS CHICAGO IL 60606 |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY BANGOR PA 18013-2601 |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST ALLENTOWN PA 18103-4777 |
| MERCURY MEDIA | 520 BROADWAY, STE 400 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MERCY MEDICAL CENTER  [STELLA MARIS | INC.] 2300 DULANEY VALLEY RD. TIMONIUM MD 21093 |
| MERDIA FLEURIDOR | 7451 NW 16TH ST #210 PLANTATION FL 33313-5199 |
| MERDJANIAN, ARMEN | 14056 STARFLOWER CT CORONA CA 92880 |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST ATTN: LEGAL COUNSEL PORTLAND OR 97214 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: DIANE UMLAND LS205 DES MOINES IA 50309 |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. ATTN: LEGAL COUNSEL DES MOINES IA 50309-3023 |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MERGEN, MIKE | 5 SLOCUM ST #2 PROVIDENCE RI 02909-1614 |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET MERIDEN CT 06450 |
| MERIDIAN  [GABRIEL LIVING QUARTERS] | 3 REGENT ST LIVINGSTON NJ 70391668 |
| MERIDIAN STAR | P.O. BOX 1591 MERIDIAN MS 39301 |
| MERISSON MARCELUS | 109 SW 7TH AVE DELRAY BEACH FL 33444 |
| MERITAGE HOMES | 1105 KENSINGTON PARK DR ALTAMONTE SPRINGS 32714-1939 |
| MERKEL, SARAH | 1050  COLD STREAM CIR       G EMMAUS PA 18049 |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE ATTN: RICK GOSS COLUMBIA MD 21046 |
| MERL H. REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERLE BASSETT | 1829 AVON AVENUE CAMBRIA CA 93428 |
| MERLE RUBIN | 1155 E DELMAR BLVD #301 PASADENA CA 91106 |
| MERLINONE | 17 WHITNEY ROAD T ONE QUINCY MA 02169 |
| MERLINONE, INC | 17 WHITNEY ROAD DAVID TENENBAUM QUINCY MA 02169 |
| MERLINONE, INC. | 17 WHITNEY ROAD QUINCY MA 02169 |
| MERRICK BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| MERRILL COLLETT | 1404 KAINS AVE BERKELEY CA 94702 |
| MERRILL GERBER | 542 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MERRILL MARKOE | 6731 FERNHILL DRIVE MALIBU CA 90265 |
| MERRILL SHINDLER | 917 STONEHILL LANE LOS ANGELES CA 90049 |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 MERRIMAC WI 53561 |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 MERRIMAN, NANCY FALLS VILLAGE CT 06031 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV BALTIMORE MD 21244 |
| MERRITT-GB1, LLC | 1981 MORELAND PKY BUILDING 4A ANNAPOLIS MD 21401 |
| MERRY MAIDS | 555 DENBIGH BLVD STE A NEWPORT NEWS VA 23608-4201 |
| MERTZ, VIRGINIA | 334  PO BOX TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | PO BOX 334 TREXLERTOWN PA 18087 |
| MERYL SCHENKER | 5003 40TH AVE SW SEATTLE WA |
| MERYLE SECREST BEVERIDGE | 2880 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| MESA UPHOLSTERY | 1998 HARBOR BLVD COSTA MESA CA 92627 |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MESSENGER INDEX | BILLS TO #115900 ATTN: LEGAL COUNSEL |
| MESSINGER, CLAIR | 2627  WEST BLVD BETHLEHEM PA 18017 |
| METAFILE | 2900 43RD ST. NW ROCHESTER MN 55901-5895 |
| METAL SHIELD | 3613 N 29TH AVE HOLLYWOOD FL 33020-1003 |
| METELLUS MAVOIS | 4896 NW 6TH CT DELRAY BEACH FL 33445 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 METLAKATLA AK 99926 |

| Claim Name | Address Information |
|---|---|
| METLIFE | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST KIM HENRICHS HARRISBURG PA 17110 |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD ORLANDO FL 32819-7915 |
| METRO CREATIVE GRAPHICS | 519 EIGHTH AVE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE NEW YORK NY 10018 |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., STE # T-6018 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD SPRINGFIELD MA 01109 |
| METRO NETWORK | 2800 POST OAK BLVD. SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | 2800 POST OAK BLVD SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS, INC. | WESTWOOD ONE PO BOX 4345 HOUSTON TX 77210 |
| METRO NEWORKS COMMUNICATIONS/SHADOW | BROADCAST SVCS. 201 RT.17NORTH RUTHERFORD NJ 07070 |
| METRO NEWS SERVICE, INC | PO BOX 599 LANCASTER TX 75146 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE BRIAN ALTER NEW YORK NY 10011-4395 |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO REALTY GROUP | 6 EXECUTIVE DR ACCOUNTS PAYABLE FARMINGTON CT 06032 |
| METRO STORES | 1206 SHERMAN ST ALLENTOWN PA 18109 1798 |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VIDEO SYSTEMS | 419 S. FLOWER STREET BURBANK CA 91502 |
| METRO, DEBBIE          T | 4894 NW 95TH AVE SUNRISE FL 33351-5117 |
| METRO-NETWORKS | 2800 POST OAL BLVD. SUITE 4000 HOUSTON TX 77056 |
| METRO-NEWS | PO BOX 599 LANCASTER TX 75146 |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. ATTN: LEGAL COUNSEL FRAZER PA 19355 |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST ATTN: LEGAL COUNSEL CHERAW SC 29512 |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD ATTN: LEGAL COUNSEL FOREST MS 39074 |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST ATTN: LEGAL COUNSEL PHILADELPHIA MS 39350 |
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE FRAZIER PA 19355 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 TRACY BERGE LOS ANGELES CA 90017 |
| METROMIX | 519 EIGHT AVENUE ROBERT ZIMMERMAN NEW YORK NY 10018 |
| METROMIX LLC | ATTN: GENERAL MANAGER 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE ATTN: GENERAL MANAGER CHICAGO IL 60611 |
| METROPOLITAN LIFE INSURANCE COMPANY | HIGHPOINTE GROUP 6060 NORTH CENTRAL EXPRESSWAY, SUITE 642 DALLAS TX 75206 |
| METROPOLITAN TELEVISION ALLIANCE, LLC | C/O CENTURY ADVISORY GROUP, LLC 60 E. 42ND ST.-36TH FL NEW YORK NY 10165 |
| METROPOLITAN WATER RECLAMAT | [METROPOLITAN WATER RECLAMATI] 100 E ERIE ST RM 27 CHICAGO IL 60611-2829 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 CHICAGO IL 60611-2829 |
| METROSCAN TRAFFIC NETWORK | 629 CLAIBORNE AVE. BILL LANCASTER NEW ORLEANS LA 70113 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE ATTN: JOELLEN JONES FRAMINGHAM MA 01701 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 FRAMINGHAM MA 01701-8880 |
| METROWEST DAILY NEWS | 254 SECOND AVENUE ATTN: LEGAL COUNSEL NEEDHAM MA 02194 |
| METZ, NANCIANNE | 204  BRIDGE ST LEHIGHTON PA 18235 |
| METZ, NINA | 3170 N SHERIDAN RD  NO.620 CHICAGO IL 60657 |
| METZGER,PHILIP | 5439 COMFORT CIRCLE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| METZLER, CHRISTOPHER | 1739 W BARRY 1W CHICAGO IL 60657 |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE WEST CHICAGO IL 60185-1764 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYER, DIANA LAMBDIN | 6124 NW PINE RIDGE CIR PARKVILLE MO 64152 |
| MEYER, HARRIS | 1909 W YAKIMA AVE YAKIMA WA 98902 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR ST LOUIS MO 63122 |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD C/O PLAYERS GATE LLC ALLENTOWN PA 18109-3309 |
| MFTDAI/CENT FL TOY DEAL   [SOUTHEAST | TOYOTA] 1170 PEACHTREE ST NE FL 15 ATLANTA GA 30309-7649 |
| MG DELIVERY SERVICES, INC. | 1197 EPSON OAKS WAY ORLANDO FL 32837-6321 |
| MG-PERIN | 110 GREENE STREET SUITE 304 NEW YORK NY 10012 |
| MGE UPS SYSTEMS | 1660 SCENIC AVE COSTA MESA CA 92626 |
| MGM | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MGM | 10250 CONSTELLATION BLVD. LOS ANGELES CA 90067 |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 10250 CONSTELLATION BLVD FL 1 LOS ANGELES CA 90067-6241 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. SUITE 401 JOLIET IL 60432 |
| MGM REALTORS INC | 4023 CHURCH ST SKOKIE IL 60076-1701 |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| MH TELECOM, INC. M | 200 EAST MAIN STREET MOUNT HOREB WI 53572 |
| MHS   [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST BALTIMORE MD 21201 |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 LAKE MARY FL 32746-4775 |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD WESCOSVILLE PA 18106-9676 |
| MIA BLOOM | 530 PIEDMONT AVENUE NE, #310 ATLANTA GA 30308 |
| MIA FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| MIA GRADNEY | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| MIA MACDONALD | 75 THIRD PLACE, TOP FLOOR BROOKLYN NY 11231-4029 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. OPA LOCKA FL 33056 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33101 |
| MIAMI HERALD | 1  HERALD PLZ MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132-1693 |
| MIAMI HERALD MEDIA CO. | ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI NEWS RECORD | PO BOX 940 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| MICAH SIFRY | 40 AMHERST DR HASTINGS -ON-HUDSON NEW YORK NY 10706 |
| MICAHEL SCHWINCK | P.O. BOX 1154 MIRA LOMA CA 91752 |
| MICHAEL & MARY BLAIR | 4682 STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL A MYRIE | 1900 SW 87 AVE MARGATE FL 33068 |
| MICHAEL A. MALES | 333 N.W. FIFTH, #2006 OKLAHOMA CITY OK 73102 |
| MICHAEL ABLEMAN | 598 N FAIRVIEW AVENUE GOLETA CA 93117 |
| MICHAEL ALEXANDER | 4586 STARLING WAY LOS ANGELES CA 90065 |
| MICHAEL ANDRE BERNSTEIN | UNIVERSITY OF CALIFORNIA DEPARTMENT OF ENGLISH/WHE BERKELEY CA 94720 |
| MICHAEL APTED | 9100 WILSHIRE BLVD., SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| MICHAEL ARKUSH | 28232 REY DE COPAS LN MALIBU CA 90265-4461 |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 DR TEIGER HARTFORD CT 06105 |
| MICHAEL BALTER | 82 AVE PARMENTIER 75011 PARIS FRANCE |
| MICHAEL BARKER | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 94117-3457 |
| MICHAEL BARONE | 3530 EDMUNDS STREET, NW WASHINGTON DC 20007 |
| MICHAEL BARRIER | 5411 CENTERWOOD ROAD LITTLE ROCK AR 72207-5305 |
| MICHAEL BAUER | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 WEST MAIN ST STROUDSBURG PA 18360-8085 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BERENBAUM | 1124 S ORLANDO AVE LOS ANGELES CA 90035 |
| MICHAEL BERICK | 1023 S. HAYWORTH AVENUE LOS ANGELES CA 90035 |
| MICHAEL BERLAND | 27 SCHOOLHOUSE ROAD P O BOX 15 WACCABUC NY 10597 |
| MICHAEL BESACK | 1766 N WILLOW WOODS DR UNIT B ANAHEIM CA 92807-1445 |
| MICHAEL BESS | 2301 ASHWOOD AVENUE NASHVILLE TN 37212 |
| MICHAEL BLABAC | 609 PASEO CANADA SAN MARCOS CA |
| MICHAEL BLAKE | 12301 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| MICHAEL BOHN | 1006 EMERALD DRIVE. ALEXANDRIA VA 22308 |
| MICHAEL BOND | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MICHAEL BOSKIN | 150 CORTE MADERA RD. PORTOLA VALLEY CA 94028 |
| MICHAEL BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| MICHAEL BRACEWELL | IVY HOUSE, 9 WOBORROW ROAD HEYSHAM LANCASHIRE LA3 2PN UNITED KINGDOM |
| MICHAEL BRANDS | 615 VINE ST ASPEN CO |
| MICHAEL BREEN | C/O MERIT--13F DAEKYUNG BLDG. 120 TAEPYONGRO 2-GA SEOUL CHUNG-KU 110-724 KOREA, REPUBLIC OF |
| MICHAEL BRIGHT | 1250 N. INDIAN HILL #11 CLAREMONT CA 91711 |
| MICHAEL BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAEL BURKE | 4510 CALVERT AVE. ORLANDO FL 32833 |
| MICHAEL BYWATER | ONE GOWER STREET LONDON WCIE 6HO UNITED KINGDOM |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 TOANO VA 23168 |
| MICHAEL C. WEIMAR | 125 NANCY DR OLDSMAR FL 34677-2279 |
| MICHAEL CANNON | 4325 S. 35TH STREET ARLINGTON TX 22206 |
| MICHAEL CARBONARA | 11904 LARRYLYN DR. WHITTIER CA 90604 |
| MICHAEL CAREY | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| MICHAEL CART | 5980 DANDRIDGE LANE #228 SAN DIEGO CA 92115 |
| MICHAEL CHILDERS | 36919 PATRICIA PARK PL RANCHO MIRAGE CA |
| MICHAEL CHINOY | 535 WEST DUARTE ROAD, #3 ARCADIA CA 91007 |
| MICHAEL CHOW | 3455 E MENLO ST MESA AZ |
| MICHAEL CIEPLY | 1221 MARGUERITA AVE SANTA MONICA CA 90402 |
| MICHAEL CLOUGH | 33 CRAIG AVENUE PIEDMONT CA 94611 |
| MICHAEL COUSINEAU | 11301 RUDMAN DRIVE CULVER CITY CA 90230 |
| MICHAEL CROWLEY | THE NEW REPUBLIC 1331 H STREET  NW, # 700 WASHINGTON DC 20009 |
| MICHAEL D'ANTONIO | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| MICHAEL D. SWAINE | CARNEGIE ENDOWNMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| MICHAEL DARE | 61555 KOLBE RD. WHITEWATER CA 92282 |
| MICHAEL DATCHER | 5600 EDGEMAR AVE LOS ANGELES CA 90043 |
| MICHAEL DAVIS | 1331 33RD STREET SAN DIEGO CA 92102 |
| MICHAEL DEAR | 1120 MILLER AVE BERKELEY CA 94708-1727 |
| MICHAEL DEFREITAS | 4579 64TH STREET DELTA BC CANADA |
| MICHAEL DIBARI JR | 5617 GULF STREAM ROW COLUMBIA MD 21044 |
| MICHAEL DIBARI JR. | 5617 GULF STREAM ROW COLUMBIA MD |
| MICHAEL DIGREGORIO | 1348 N. CURSON AVE., SUITE 11 LOS ANGELES CA 90046-4055 |
| MICHAEL DINNEEN | 1711 CRESCENT CIR ANCHORAGE AK |
| MICHAEL DOBRIN | 1050 MARINA VILLAGE PARKWAY, #101 ALAMEDA CA 94501 |
| MICHAEL DOMBECK | 750 GRANITE RIDGE ROAD STEVENS POINT WI 54481 |
| MICHAEL DOWNES | 3400 NW 16TH STREET OKLAHOMA CITY OK 73107-4635 |
| MICHAEL DWYER | 5 WESTMORELAND PARK RANELAGH DUBLIN 6 |
| MICHAEL E. RUSSELL | 2815 SE 70TH AVE PORTLAND OR 97206-1116 |

| Claim Name | Address Information |
|---|---|
| MICHAEL EBERTS | 3315 GRIFFITH PARK BL.   #302 LOS ANGELES CA 90027 |
| MICHAEL ECONOMIDES | 11611 HABERSHAM LANE HOUSTON TX 77024 |
| MICHAEL ELLIOTT | 221 CHELSEA CIR DECATUR GA 30030-1002 |
| MICHAEL FARRELL | 3940 LAUREL CANYON BLVD STUDIO CITY CA 91604-3709 |
| MICHAEL FARREN | 930 NORTH MARTEL AVENUE, 104 LOS ANGELES CA 90046 |
| MICHAEL FESSIER | 1443 LA VISTA DEL OCEANO APT 1 SANTA BARBARA CA 93109-1755 |
| MICHAEL FISCHBACH | 44073 SAXONY TERRACE ASHBURN VA 20147 |
| MICHAEL FLAHERTY | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| MICHAEL FRANK | 31 W 12TH ST APT 8E NEW YORK NY 10011-8568 |
| MICHAEL FRAZIER | 8846 WASHINGTON ST SAVAGE MD 20763 |
| MICHAEL FRENCH | 3780 NW 78 TER CORAL SPRINGS FL 33065 |
| MICHAEL FULLILOVE | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY NSW 2000 |
| MICHAEL G. HALLE | 2513 NE DUNCKLEY ST PORTLAND OR |
| MICHAEL GALLACHER | 201 W CENTRAL AVE MISSOULA MI |
| MICHAEL GALLINOTO JR. | 11 DALE ST. WEST HARTFORD CT 06107 |
| MICHAEL GILMORE | 2062 W. 236TH ST TORRANCE CA 90501 |
| MICHAEL GOLDMAN | 13400 HARTLAND ST. VAN NUYS CA 91405 |
| MICHAEL GOLDSTEIN | 4938 DENSMORE AVE. ENCINO CA 91436 |
| MICHAEL GORMAN | 1686 E. STUART FRESNO CA 93710 |
| MICHAEL GORRA | SMITH COLLEGE ENGLISH DEPT NORTHAMPTON MA 01063 |
| MICHAEL GRANOF | 7310 VALBURN DR AUSTIN TX 78731 |
| MICHAEL GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| MICHAEL GRAY | 8301 MARMONT LANE LOS ANGELES CA 90069 |
| MICHAEL GREVE | 7612 ADMIRAL DRIVE ALEXANDRIA VA 22308 |
| MICHAEL GRIFFIN | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| MICHAEL GROSS | 30 CAMPUS RD ANNANDALE NY 12504-9800 |
| MICHAEL GROSS | 16633 VENTURA BLVD, #1450 ENCINO CA 91436 |
| MICHAEL HAAG | 81A BELSIZE LANE LONDON NW3  5AU UNITED KINGDOM |
| MICHAEL HARRIS | 3231 LEES AVE LONG BEACH CA 90808 |
| MICHAEL HASTINGS | 250 W. 57TH STREET, #2114 ATTN: ED ORLOFF NEW YORK NY 10107 |
| MICHAEL HECHTER | 347 E VERDE LANE PHOENIX AZ 85012 |
| MICHAEL HEIM | 500 LEVERING AVE LOS ANGELES CA 90023 |
| MICHAEL HILL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70065 |
| MICHAEL HINES | 3631 N. HALSTED ST. #411 CHICAGO IL 60613 |
| MICHAEL HOINSKI | 2314 VASANTA WAY LOS ANGELES CA 90068 |
| MICHAEL HORELICK | 1517 PRINCETON ST., NO. 5 SANTA MOICA CA 90404 |
| MICHAEL HOUT | 6249 BUENA VISTA AVE. OAKLAND CA 94618 |
| MICHAEL HUDSON | 2424 TILLETT ROAD SW ROANOKE VA 24015 |
| MICHAEL HUNT | 1276 GOLDEN VALE DR. RIVERSIDE CA 92506 |
| MICHAEL ITAGAKI | 2128 MENDOCINO ST FULLERTON CA 92831 |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE WILLIAMSBURG VA 23185 |
| MICHAEL JACKSON | 3730 SW 32ND ST PEMBROKE PINES FL 33023 |
| MICHAEL JACOBSON | 5316 BALTIMORE AVE. CHEVY CHASE MD 20815 |
| MICHAEL JARVIS | 12910 ADMIRAL AVE. LOS ANGELES CA 90066 |
| MICHAEL KAPLAN | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ |
| MICHAEL KAZIN | 4113 LELAND ST CHEVY CHASE MD 20815 |
| MICHAEL KEANE | 1431 OCEAN AVE #810 SANTA MONICA CA 90401 |
| MICHAEL KEARNS | 1705 N. COMMONWEALTH AVE. # 8 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL KING | 1400 NORTHRIDGE DR AUSTIN TX 78723 |
| MICHAEL KING | MCTSP ATTN: LISA HARRISON 8383 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS CA 90211 |
| MICHAEL KLARE | 17 COLUMBUS AVENUE NORTHAMPTON MA 01060 |
| MICHAEL KLEINMAN | 5850 WEST 3RD STREET APARTMENT 196 LOS ANGELES CA 90036 |
| MICHAEL KOEHN | 6515 CIMARRON ST LOS ANGELES CA 90047-1607 |
| MICHAEL KORB | 7167 LOCK I SW #1 OCEAN ISL BCH NC 28459-5417 |
| MICHAEL KORDA | 194 GRETNA ROAD NEW YORK NY 12569 |
| MICHAEL KREPON | 4199 EDGE VALLEY RD NORTH GARDEN VA 22959 |
| MICHAEL L. WEBER | 228 1/2 JUANITA AVE REDONDO BEACH CA 90028 |
| MICHAEL LASER | 51 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| MICHAEL LEDEEN | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| MICHAEL LEMMONS | 4711 S VIRGINIA ST NO.110 AMARILLO TX |
| MICHAEL LERNER | TIKKUN MAGAZINE 26 FELL ST SAN FRANCISCO CA 94102 |
| MICHAEL LEVINE | P.O. BOX 533 STONE RIDGE NY 12484 |
| MICHAEL LEVITIN | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| MICHAEL LEWIS | 55 SKYLINE DRIVE CORAM NY 11727 |
| MICHAEL LEWIS | 40 CODORNICES ROAD BERKELEY CA 94708 |
| MICHAEL LOGVINOV | 13850 SKYLINE BLVD NO.2 WOODSIDE CA |
| MICHAEL LOVECCHIO | 418 BANANA CAY DR APT G SOUTH DAYTONA FL 32119-2979 |
| MICHAEL MALLORY | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MICHAEL MALLOY | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MICHAEL MANDELBAUM | 1740 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036-1984 |
| MICHAEL MANN | 1155  CAMINO DEL MAR DEL MAR CA 92014 |
| MICHAEL MARKARIAN | 1206 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| MICHAEL MASSING | 878 WEST END AVE #14B NEW YORK NY 10025 |
| MICHAEL MAY | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MICHAEL MCCALL | 4840 MOCKINGBIRD LANE OLD HICKORY TN 37138 |
| MICHAEL MCCARTHY | COUNCIL ON FOREIGN RELATIONS, SUITE 710 1779 MASSACHUSETTS AVE, NW WASHINGTON DC 20036 |
| MICHAEL MCCAULEY | CONSUMERS UNION 1535 MISSION ST SAN FRANCISCO CA 94103 |
| MICHAEL MCCURRY | 10313 FAWCETT ST KENSINGTON MD 20895-3340 |
| MICHAEL MCDONAGH | 1483 SUTTER #421 SAN FRANCISCO CA 94109-5479 |
| MICHAEL MCELROY | 1205 N ANDREWS AVE FT LAUDERDALE FL |
| MICHAEL MCFAUL | 4805 CUMBERLAND AVE CHEVEY CHASE MD 20815-5455 |
| MICHAEL MCGAHA | 424 W. HARRISON AVENUE CLAREMONT CA 91711 |
| MICHAEL MCGOUGH | 2727 29TH ST NW APT 228 WASHINGTON DC 20008-5537 |
| MICHAEL MCKINLEY | 2271 PANDORA STREET VANCOUVER V5L 1N6 CANADA |
| MICHAEL MCNALLY | 2 VIRGIL COURT IRVINE CA 92612 |
| MICHAEL MEEROPOL | 223 N. MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MICHAEL MESSING | 7033 N KEDZIE AVE APT 403 CHICAGO IL 60645-2807 |
| MICHAEL MESSNER | 1972 FLETCHER AVE. SOUTH PASADENA CA 91030 |
| MICHAEL MEWSHAW | 32 TURKEY HILL ROAD SOUTH TURKEY HILL ROAD CT 06880 |
| MICHAEL MEYER | 270 WILSON ST ALBANY CA 94710 |
| MICHAEL MOORE | 2020 FARRELL AVENUE, APT. 1 REDONDO BEACH CA 90278 |
| MICHAEL MOREAU | 500  S. OAK KNOLL AVENUE #23 PASADENA CA 91101 |
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 WINTER PARK FL 32792-4012 |
| MICHAEL MOYNIHAN | 1419 R ST NW APT 10 WASHINGTON DC 20009-3832 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MULLEN | 1226 S. OGDEN DR LOS ANGELES CA 90019 |
| MICHAEL MURPHY | 321 S IRVING BLVD LOS ANGELES CA 90020-4723 |
| MICHAEL NAGLE | 108 W. RANCHO RD CORONA CA 92882 |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE EMMAUS PA 18049 |
| MICHAEL NEUMANN | DEPT. OF PHILOSOPHY TRENT UNIVERSITY PETERBOROUGH ON K9H 7B8 CANADA |
| MICHAEL NEWDOW | 7660 EL DOURO DR. SACRAMENTO CA 95831-5429 |
| MICHAEL O'DONNELL | 1834 W. BERTEAU AVENUE, #3 CHICAGO IL 60613 |
| MICHAEL O'HANLON | 4404 FAIRFIELD DRIVE BETHESDA MD 20814 |
| MICHAEL OCHS | 524 VICTORIA AVE VENICE CA |
| MICHAEL OKIMOTO | 932 HAROLD DR INCLINE VILLAGE NV |
| MICHAEL OMEALLY | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| MICHAEL ORDONA | 18435 KESWICK STREET, UNIT 24 RESEDA CA 91335 |
| MICHAEL OREN | 6 AHERN WAY WEST ORANGE NJ 07052 |
| MICHAEL P. SCHARF | 13 PEPPERWOOD LN PEPPER PIKE OH 44124 |
| MICHAEL PALMER | PO BOX 860609 TUSCALOOSA AL |
| MICHAEL PARKER | 5118 GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICHAEL PARRISH | 222 S FIGUEROA ST APT 1413 LOS ANGELES CA 90012-2530 |
| MICHAEL PAVON | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| MICHAEL POLLAN | 2834 HILLEGOSS AVE. BERKELEY CA 94705 |
| MICHAEL RAY HEVEY | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MICHAEL REALTY | 5680 N ELSTON AVE CHICAGO IL 60646-6530 |
| MICHAEL REISS | 1421 GREENFIELD AVENUE, #4 LOS ANGELES CA 90025 |
| MICHAEL REYNOLDS | 700 HURON AVE #16M CAMBRIDGE MA 02138 |
| MICHAEL RICHTER | 4501 CONCORD LN NORTHBROOK IL 60006-7163 |
| MICHAEL ROBINSON | 7041  ENVIRON BLVD        128 LAUDERDALE LKS FL 33319 |
| MICHAEL ROSE | 2222 5TH STREET, #303 SANTA MONICA CA 90405 |
| MICHAEL ROSENBERG | 3108 WOODHOLLOWS DR. CHEVY CHASE MD 20815 |
| MICHAEL ROSS | 13541 RAND DR SHERMAN OAKS CA 91423-4740 |
| MICHAEL ROWAN | 1442 OCEAN AVENUE BOHEMIA NY 11716 |
| MICHAEL RUBIN | 5910 RAMSGATE RD BETHESDA MD 20816-1128 |
| MICHAEL RUHLMAN | 2959 HAMPSHIRE ROAD CLEVELAND HEIGHTS OH 44118 |
| MICHAEL RYDZYNSKI | 181 TANGELO IRVINE CA 92618-4471 |
| MICHAEL S. HOLMAN | 71 BROKESLEY ST LONDON E3 4QJ UNITED KINGDOM |
| MICHAEL S. ROTH | 269 HIGH ST. MIDDLETOWN CT 06457 |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. QUAKERTOWN PA 18951 |
| MICHAEL SCAMMELL | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| MICHAEL SCHEUER | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| MICHAEL SCHILL | 1211 S PRAIRIE AVE APT 2506 CHICAGO IL 60605-3655 |
| MICHAEL SCHMITT | 4920 WASHINGTON ST. DOWNERS GROVE IL 60515 |
| MICHAEL SCHUDSON | 13287 TIVERTON RD SAN DIEGO CA 92130-1032 |
| MICHAEL SCHWARTZBERG | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| MICHAEL SHAPIRO | 310 WEST 106 ST. APT. 10A NEW YORK NY 10025 |
| MICHAEL SHAPIRO | 416 FAIR ST PETALUMA CA 94952-2526 |
| MICHAEL SHAW | 4232 CAMPBELL DRIVE LOS ANGELES CA 90066 |
| MICHAEL SHELLENBERGER | 921 EVELYN AVE ALBANY CA 94706-2013 |
| MICHAEL SHERMER | 2761 N. MARENGO AVENUE ALTADENA CA 91001 |
| MICHAEL SHIFTER | 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| MICHAEL SIGMAN | 8708 CRESCENT DRIVE LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SIMMONS | 1420 N ALTA VISTA BLVD #301 LOS ANGELES CA 90046 |
| MICHAEL SIMS | 528 FULTON ST. GREENSBURG PA 15601 |
| MICHAEL SKUBE | 3910 SPRINGSTOP LN DURHAM NC 27705-5372 |
| MICHAEL SLENSKE | 300 W. 23RD STREET, APT. #11F NEW YORK NY 10011 |
| MICHAEL SMIRKE | 3246 ALTURA AVE LA CRESCENTA CA |
| MICHAEL SOLLER | 2 SUNNYSIDE SCHOOL LANE  STOKE ROW OXON RG9 5QU |
| MICHAEL SOLLER | 4555 GLENALBYN DR # 6 LOS ANGELES CA 90065 |
| MICHAEL STANDAERT | 44 WILDWOOD DR. ROCK ISLAND IL 61201 |
| MICHAEL STRAVATO | 310 WELCH STREET HOUSTON TX 77006-2122 |
| MICHAEL SUGRUE | 501 HEADLANDS CT SAUSALITO CA 94965 |
| MICHAEL SULICK | 3512 TRAWDEN DR WAKE FOREST NC 27587-5072 |
| MICHAEL TAKIFF | 785 WEST END AVE. #1E NEW YORK NY 10025 |
| MICHAEL TANNER | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| MICHAEL TEMCHINE PHOTOGRAPHY | 5811 PIMLICO RD BALTIMORE MD 21209-4202 |
| MICHAEL THOMAS | PO BOX 2777 BEVERLY HILLS CA 90213-2777 |
| MICHAEL TIDWELL | 7125 WILLOW AVENUE TAKOMA PARK MD 20912 |
| MICHAEL TISSERAND | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| MICHAEL TOMASKY | 1224 DALE DRIVE SILVER SPRING MD 20910 |
| MICHAEL TULLBERG | 1356 DOUGLAS ST #10 LOS ANGELES CA 90026 |
| MICHAEL VIN LEE | 23910 LADEENE AVE APT 21 TORRANCE CA 90505-5764 |
| MICHAEL WALKER | 2717 WOODSTOCK RD LOS ANGELES CA 90046 |
| MICHAEL WALZER | 103 LINWOOD CIRCLE PRINCETON NJ 08540 |
| MICHAEL WANKEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WATERS | 200 MURPHY CREEK RD HAYDEN AL 35079-7009 |
| MICHAEL WEBB | 11013 1/2 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 LOS ANGELES CA 90048 |
| MICHAEL WERTZ | 483 CAPITAL ST OAKLAND CA 94610 |
| MICHAEL WHITE | 16 WILLOW ROAD LONDON  NW3 ITJ UNITED KINGDOM |
| MICHAEL WILLIAMS | 1 BRIDLE VALLEY RD GLEN ARM MD 21057-9105 |
| MICHAEL WISE | 245 W. 107TH ST APT 13F NEW YORK NY 10025-3062 |
| MICHAEL WOLFFE | 2901 S SEPULVEDA BLVD #314 LOS ANGELES CA 90064 |
| MICHAEL WOO | 2077 BALMER DRIVE LOS ANGELES CA 90039 |
| MICHAEL X. FERRARO | 8741 SHOREHAM DR APT 17 LOS ANGELES CA 90069-2283 |
| MICHAEL YBARRA | 6214 1/2 NITA AVENUE WOODLAND HILLS CA 91367 |
| MICHAEL ZIELENZIGER | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| MICHAEL'S ARTS & CRAFT/NNN-PA | DISB/MICHAEL'S ARTS & CRAFTS 3899 N FRONT ST ACCTS PAYABLE DEPT HARRISBURG PA 17110 |
| MICHAEL'S ARTS & CRAFTS | 8000 BENT BRANCK DR IRVING TX 75063 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 TORRANCE CA 90503 |
| MICHAELA PEREIRA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAELA VOLMAR | 8035  AMBACH WAY #24C LANTANA FL 33462 |
| MICHAELEE LEVANDER | 1608 N CAHUENGA BLVD #55 LOS ANGELES CA 90028 |
| MICHAELS | 717 N. HARWOOD ST DALLAS TX 75201 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE STE 101 TORRANCE CA 90503-5970 |
| MICHAELS JEWELERS | P O BOX 10012 PAUL MICHAELS WATERBURY CT 06725 |
| MICHAELS STORES | PO BOX 3667 TORRANCE CA 90503 |
| MICHAELS STORES INC | P O BOX 619010 DALLAS/FORT WORTH TX 75261 |
| MICHAELS STORES INC-PARENT  [AARON | BROTHERS ART MART**] 21311 MADRONA AVENUE, SUITE 101 TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| MICHAELS STORES INC-PARENT   [MICHAELS | STORES/***] P.O. BOX 3667 TORRANCE CA 90503-5970 |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| MICHAL CARLSON | 12617 VICTORIA PL CIR APT. 13-314 ORLANDO FL 32828-5853 |
| MICHAL STRUTIN, S | 1904 MILLBROOK DRIVE JOHNSON CITY TN 37804 |
| MICHALE MARKEL | 23291 MOBILE ST WEST HILLS CA 91307 |
| MICHAUD, MARTHA | NOOKS HILL RD MICHAUD, MARTHA CROMWELL CT 06416 |
| MICHAUD, RACHEL (1/08) | 3518 39TH ST. NW WASHINGTON DC 20016 |
| MICHE CLEMENT | 120 DOLPHIN FLEET CIR APT 309 DAYTONA BEACH FL 32119-9039 |
| MICHEAL SCHAFER | 3701 SW 43 AVE PEMBROKE PINES FL 33023 |
| MICHEL DENANCÉ | 38 AV SIMON BOLIVAR 75 FRA |
| MICHEL SHANE | 2893 SEA RIDGE DR MALIBU CA 90265 |
| MICHEL SHIHADEH | 17035 FONTANA ROAD BEND OR 97707 |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE AID CENTERS POTTSVILLE PA 17901-9027 |
| MICHELANGELO SIGNORILE | 354 W. 23RD STREET, APT. GA NEW YORK NY 10011 |
| MICHELE DESELMS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MICHELE FLEURY | 1310 N BENTON WAY ATTN: SPECIAL SECTIONS LOS ANGELES CA 90026 |
| MICHELE GENDELMAN | 11812 SAN VICENTE BLVD., SUITE 200 LOS ANGELES CA 90049 |
| MICHELE GOODWIN | 427 WEST ROSLYN PLACE CHICAGO IL 60614 |
| MICHELE GREENE | PO BOX 29117 LOS ANGELES CA 90029 |
| MICHELE KAYAL | 969 KAKIWA PL HONOLULU HI 96825 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MICHELE POTOCKO | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| MICHELE PRICHARD | LIBERTY HILL FOUNDATION 2121 CLOVERFIELD BLVD., STE. 113 SANTA MONICA CA 90404 |
| MICHELE SCICOLONE | 305 EAST 24TH STREET APT 20N NEW YORK NY 10010 |
| MICHELE SEIPP | 289 S REEVES DR BEVERLY HILLS CA 90212 |
| MICHELE SILWICK | 3923 LINK AVE BALTIMORE MD 21236 |
| MICHELE WELDON | 1419 LATHRUP AVENUE RIVER FOREST IL 60305 |
| MICHELINE G PETIT | 680 PERDIDO HEIGHTS DR WEST PALM BCH FL 33413-1095 |
| MICHELINE MARCOM | 1051 CRESTON ROAD BERKELEY CA 94708 |
| MICHELLE BILLIG | 166 ELIZABETH ST. #2C NEW YORK NY 10012 |
| MICHELLE CAHILL | 2920  CROSLEY DR E WEST PALM BCH FL 33415 |
| MICHELLE D'APICE | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| MICHELLE FEYNMAN | 895 W. ALTADENA DRIVE ALTADENA CA 91001 |
| MICHELLE GRINGERI BROWN | 917 SUMMIT DRIVE SOUTH S PASADENA CA 91030 |
| MICHELLE GUBBAY | 2101 CHARLOTTE STREET, #24 LOS ANGELES CA 90033 |
| MICHELLE HAIMOFF | 4326 AMBROSE AVE LOS ANGELES CA 90027-2113 |
| MICHELLE HOFMANN | 8615 HAYVENHURST AVE N HILLS CA 91343 |
| MICHELLE HUNEVEN | 259 E. CALAVERAS ST. LOS ANGELES CA 91001 |
| MICHELLE KRISEL | 5320 28TH STREET NW WASHINGTON DC 20015 |
| MICHELLE LAMBER-WILLIAMS | 1400 HUTTING PLACE SILVER SPRING MD 20902 |
| MICHELLE LANZ | 932 10TH ST #1 SANTA MONICA CA 90403 |
| MICHELLE MCCARTHY | 16748 ARMSTEAD ST GRANADA HILLS CA 91344-2701 |
| MICHELLE MUNN | 2738 38TH AVENUE SAN FRANCISCO CA 94116 |
| MICHELLE SCHAEFER | 1700 CONNER PLACE FOREST HILL MD 21080 |
| MICHELLE STACEY | 176 HICKORY GROVE EAST LARCHMONT NY 10538 |
| MICHELLE TYREE | 6361 1/2 LINDENHURST AVE. LOS ANGELES CA 90048 |
| MICHELLE VALDES | 315 8TH AVENUE, #17J NEW YORK NY 10001 |
| MICHELLE WEINSTEIN MURRAY | 2822 THICKETT WAY OLNEY MD 20832 |

| Claim Name | Address Information |
|---|---|
| MICHELLE WILLENS | 1261 MADISON AVE. NEW YORK NY 10128 |
| MICHELO AMY | 220 NE 23RD ST POMPANO BCH FL 33060 |
| MICHELSON,JEFFREY | RISING STAR RANCH 1148 PECAN LANE WALNUTPORT PA 18088 |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPT OF TRANSPORTATION & CITY | OF GRAND RAPIDS MURRAY D VAN WAGONER BLDG PO BOX 30050 LANSING MI 48909 |
| MICHIGAN TECHNICAL UNIVERSITY(MTU CABLE) | 1400 TOWNSEND DRIVE ATTN: LEGAL COUNSEL HOUGHTON MI 49931-1295 |
| MICK CARUSO | 131 E DE LA GUERRA ST SANTA BARBARA CA 93101 |
| MICKED ARISTILDE | 6286  PINESTEAD DR      112 LAKE WORTH FL 33463 |
| MICKEY EDWARDS | PRINCETON UNIVERSITY ROBERTSON HALL PRINCETON NJ 08544 |
| MICKEY FINNS | 559 BERLIN TPKE DAN SOKOLNICK BERLIN CT 06037 |
| MICKEY KAUS | 1601-B OAKWOOD AVENUE VENICE CA 90291 |
| MICKEY WHEATLEY | ATTY-AT-LAW 8  TANGERINE IRVINE CA 92618 |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST DENNIS REPOLI EAST HARTFORD CT 06108 |
| MICKIL JEUDY | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN OFC B WHITEHALL PA 18052-7970 |
| MICROFOCUS | 700 KING FARM BLVD STE 400 ROCKVILLE MD 20850-5749 |
| MICROSOFT | ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94043 |
| MICROSOFT CORPORATION | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY ATTN: LAW AND CORPORATE AFFAIRS REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD ATTN: LEGAL COUNSEL HAWTHORNE NJ 07506 |
| MID AMERICA REALTY | 6730 W HIGGINS AVE CHICAGO IL 60656-2106 |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT WOODBRIDGE VA 22192 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 JARRETTSVILLE MD 21084 |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 FAIRVIEW IL 61432 |
| MID FLORIDA EYE CENTER /CWC  [MID | FLORIDA EYE CENTER] 1319 SHELFER ST LEESBURG FL 34748-3928 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W LEESBURG FL 34748-5044 |
| MID MISSOURI BROADBAND A8 | 548 WETHERBY TERRACE DR. BALLWIN MO 63021-4443 |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 ATTN: DAVE BASCELLI KUTZTOWN PA 19530-0084 |
| MID-CITY PARKING | 325 W HURON ST, #713 CHICAGO IL 60602 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 EL CAMPO TX 77437 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD ORLANDO FL 32809-3701 |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE MOUNDRIDGE KS 67107 |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET AURORA NE 68818 |
| MIDAS INTERNATIONAL  [MIDAS MUFFLER] | PO BOX 917269 LONGWOOD FL 32791-7269 |
| MIDAS/MOROCH | 3625 N HALL ST STE 1100 DALLAS TX 75219-5113 |
| MIDDLE KINGDOM PRODUCTIONS, INC. | C/O STARR & COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY PARKWAY 4  SUITE 100 VIRGINIA BEACH VA 23452 |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE HUNTER'S CROSSING MIDDLETOWN CT 06457 |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST ADRIENNE MIAZGA MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST DAVE CALABRESE MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST JOSEPH KLIMAS MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. MIDLAND MI 48610 |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET ATTN: LEGAL COUNSEL MIDLAND MI 48640 |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. ATTN: LEGAL COUNSEL MIDLAND TX 79701 |
| MIDLAND REPORTER-TELEGRAM | 201 E ILLINOIS AVE MIDLAND TX 79701-4852 |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 MIDLAND TX 79702-1650 |
| MIDLANDS NET M | P.O. BOX 330 REMSEN IA 51050 |
| MIDNIGHT LACE | 2905 W EMAUS AVE ALLENTOWN PA 18103-7197 |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. ATTN: SEAN MONTGOMERY CRYSTAL LAKE IL 60014 |
| MIDO EXPRESS #2 | MARY JO CASEY MANQUIN VA 23106 |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. KIMBALL SD 57355 |
| MIDTEL CABLE TV M | PO BOX 191 MIDDLEBURGH NY 12122-0191 |
| MIDTOWN BALTIMORE LLC | 801 KEY HWY UNIT 260 BALTIMORE MD 21230-3992 |
| MIDTOWN PHOTO CTR | 390 MAIN ST DAVID BRUNO MIDDLETOWN CT 06457 |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 MIDVALE ID 83645 |
| MIDWAY NEWS | 3217 W. 53RD ST ATTN: SANDRA ROBINSON CHICAGO IL 60632 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD KANEOHE HI 96744 |
| MIDWEEK PUBLICATIONS | 500 ALA MOANA BLVD STE 7-500 HONOLULU HI 96813-4930 |
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE MELROSE PARK IL 60160-1603 |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. ATTN: LEGAL COUNSEL WAUSAU WI 54403 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET ATTN: CONTRACT ADMIN LOMBARD IL 60148 |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING -- PO BOX 998 FORT DODGE IA 50501 |
| MIDWEST LIST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST SUITE 567 MILWAUKEE WI 53202 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD LISLE IL 60532-3673 |
| MIDWEST WAREHOUSE & DISTRIBUTION | C/O BRIAN M.DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| MIELKE, JEFFREY | PO BOX 180383 CASSELBERRY FL 32718-0383 |
| MIESZERSKI, BOB | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| MIGDALIA FERNANDEZ | 826 SKY LAKE CIRCLEY APT C ORLANDO FL 32809 |
| MIGHTY OAK | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGLIORE, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W ALLENTOWN PA 18104 |
| MIGUEL CONTRERAS | 2130 W 9TH STREET LOS ANGELES CA 90006 |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY NOVATO CA 94945 |
| MIGUEL ELLIS | 4421 NW 41ST TER FORT LAUDERDALE LKS FL 33319 |
| MIGUEL MALDONADO | 3407 W. BEACH CHICAGO IL 60651 |
| MIJA RIEDEL | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| MIKAEL WOOD | 3945 VAN NORD AVE STUDIO CITY CA 91604-2229 |
| MIKAL RHODES | 7609 DAVIE ROAD EXT HOLLYWOOD FL 33024-2623 |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 MIKE KALINOWSKI TEMPLETON MA 01468 |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE HARTFORD CT 06120 |
| MIKE ALLEY | 207 S MAIN ST GREENSBORO MD 21639 |
| MIKE ARMSTRONG | 344 SOUTH HAUSER BLVD., #310 LOS ANGELES CA 90036 |
| MIKE AVERY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MIKE BAEZ | 1551 N TUSTIN AVE STE 570 SANTA ANA CA |
| MIKE CASSESE | 6 BREEZEWOOD DR TORONTO ON CANADA |
| MIKE CONLON | 2105 VIA HELECHO SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE CULVER CITY CA 90232 |
| MIKE DOBROFSKY | 859 26TH ST SANTA MONICA CA 90403 |
| MIKE DWORKIN | 2726 PACIFIC AVE VENICE CA 90291 |
| MIKE ELLIOTT | 10848 HARMEL DRIVE COLUMBIA MD 21044 |
| MIKE FEUER | 9544 CRESTA DR LOS ANGELES CA 90035 |
| MIKE GIULIANO | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 PASADENA CA 91107 |
| MIKE HEATON | 3964 RIVERMARK PLAZA SANTA CLARA CA 95054 |
| MIKE HIGH | 5846 HUNTING CREEK ROAD ALEXANDRIA VA 22303 |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MIKE KELLEY | 2275 HUNTINGTON DR NO.230 PASADENA CA |
| MIKE LATUSZEK | 74 MORSE CIR PITTSBORO IN 46167-8933 |
| MIKE LATUSZEK | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MIKE MC INTYRE | 3635 KITE STREET SAN DIEGO CA 92103 |
| MIKE REYNOLDS | 305 E. HARVARD AVENUE FRESNO CA 93704 |
| MIKE RICIGLIANO | 3628 EASTWOOD DRIVE BALTIMORE MD 21206 |
| MIKE SHOUP | 255 CANAL RD EASTON PA 18042-9757 |
| MIKE SIKOWITZ | 879 SOPER DRIVE LOS ANGELES CA 90046 |
| MIKE SIMONS | 6855 ELDORADO DR LIBERTY TOWNSHIP OH |
| MIKE SLAUGHTER | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| MIKE SPENCE | 391 E. MICHELLE STREET WEST COVINA CA 91790-5032 |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 MANHATTAN BEACH CA 90266 |
| MIKE WINTROATH | PO BOX 250969 LITTLE ROCK AR 72225 |
| MIKE YOUNG | 1304 HANEY COURT VALRICO FL |
| MIKE'S NEWS | 3001 W 143RD ST ATTN: KENYA BARBER SOUTH HOLLAND IL 60473 |
| MIKEL JOLLETT | 7319 W 87TH PL LOS ANGELES CA 90045-3401 |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR NEW YORK NY 10019 |
| MIKLAS REALTY | 222 S WALNUT ST BATH PA 18014-1068 |
| MILA FABRICS | 976 SILAS DEANE HGWY HARVEY SPRUNG WETHERSFIELD CT 06109 |
| MILDRED GERGICH | 16901 LABRADOR ST. NORTH HILLS CA 91343 |
| MILDRED JOCELYN | 637 NW 6TH CT       1 HALLANDALE FL 33009 |
| MILE HIGH OUTDOOR | 9250 E COSTILLA AVE STE 120 ENGLEWOOD CO 80112-3644 |
| MILES BELLER | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. ATTN: LEGAL COUNSEL MILES CITY MT 59301 |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 MILES CITY MT 59301 |
| MILES CLEMENTS | 3950 WISTERIA STREET SEAL BEACH CA 90740 |
| MILES CORWIN | 2744 N PORTER AVE ALTADENA CA 91001 |
| MILES HOFFMAN | 4364 MORNINGWOOD DRIVE OLNEY MD 20832 |
| MILES, DANIEL L | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, RICHARD | 190 W MAIN ST MILES, RICHARD PLANTSVILLE CT 06479 |
| MILESTONE COMMUNICATIONS M | P.O BOX  273 MARLINTON WV 24954 |
| MILESTONE FINANCIAL | 330 E MAIN ST MACUNGIE PA 18062-1711 |
| MILFORD BUILDERS | 1590 CANARY RD STREAMVIEW QUAKERTOWN PA 18951-3857 |
| MILFORD CABLE TV M | PO BOX 163 MILFORD IA 51351 |
| MILITARY ADVANTAGE, INC. AKA | MILITARY.COM 799 MARKET ST SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY PRESS | 9715 CARROLL CENTRE RD STE 104 SAN DIEGO CA 92126-6506 |
| MILITARY PUBLICATIONS-FLORIDA | TIMES-UNION ONE RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE CHICAGO IL 60645 |
| MILL END SHOP | 2 W RIDGELY RD LUTHVLE TIMON MD 21093-5112 |

| Claim Name | Address Information |
|---|---|
| MILL ON THE RIVER | 989 ELLINGTON RD ARTURO GUERRA SOUTH WINDSOR CT 06074 |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST JERI CARMICHAEL BROAD BROOK CT 06016 |
| MILLAN, JACQUILINE | 729 7TH ST E BETHLEHEM PA 18015 |
| MILLAR, CHARLES J | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET MILLBURY MA 01527-2601 |
| MILLEN, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLEN, KATHLEEN | 420 8TH ST S LEHIGHTON PA 18235 |
| MILLENNIUM DIGITAL MEDIA SYSTEMS LLC | 120 SOUTH CENTRAL AV, SUITE 150 ST. LOUIS MO 63105 |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 NEW YORK NY 10023-5882 |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 CHICAGO IL 60603-1831 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE MCLEAN VA 22102 |
| MILLER ADV | 71 FIFTH AVE LEONARD MILLER NEW YORK NY 10003 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE CHICAGO IL 60614-2415 |
| MILLER MART | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #11 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART #12 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #17 | DENBIGH BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #21 | W. QUEEN ST HAMPTON VA 23666 |
| MILLER MART #23 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #24 | ABERDEEN RD HAMPTON VA 23666 |
| MILLER MART #27 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| MILLER MART #28 | W. PEMBROKE AVE HAMPTON VA 23661 |
| MILLER MART #29 | WOODLAND RD HAMPTON VA 23669 |
| MILLER MART #33 | 103 N COUNTY DR WAVERLY VA 23890 |
| MILLER MART #39 | VICTORY BLVD YORKTOWN VA 23693 |
| MILLER MART #40 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| MILLER MART #47 | W MERCURY BLVD HAMPTON VA 23666 |
| MILLER MART #48 | HOLLAND RD SUFFOLK VA 23434 |
| MILLER MART #52 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| MILLER MART #54 | 1302 RICHMOND RD WILLIAMSBURG VA 23185 |
| MILLER MART #54 | RICHMOND RD JCC VA 23188 |
| MILLER MART #55 | PRUDEN BLVD SUFFOLK VA 23434 |
| MILLER MART #62 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| MILLER MART #64 | RICHMOND & CENTERVILLE RD WILLIAMSBURG VA 23185 |
| MILLER MART #64 | RICHMOND RD JCC VA 23188 |
| MILLER MART #66 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #8 | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #9 | TODDS LN HAMPTON VA 23666 |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| MILLER MART (WINDY HILL)   D | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART INS | RICHMOND RD JCC VA 23188 |
| MILLER OIL | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO ENFLD POWER EQU | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO. | PO BOX 1858 NORFOLK VA 23501 |
| MILLER REAL ESTATE | 975 MAIN ST ANNE MILLER MANCHESTER CT 06040 |
| MILLER SOLUTIONS LLC | 100 W MARKET ST SCHUYKL HAVN PA 17972-1953 |
| MILLER SPORT GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025 |
| MILLER, ALYCE | 2000 E SECOND STREET BLOOMINGTON IN 47401 |
| MILLER, ANDREW | 1541  OLYMPIC CIR E      1 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, DARRYL | 247 E WYOMING ST ALLENTOWN PA 18103 |
| MILLER, DARRYL | 247 WYOMING ST E ALLENTOWN PA 18103 |
| MILLER, DAVID M | 1309 ALMADEN LN GURNEE IL 60031 |
| MILLER, DONNA MARIE | PO BOX 456 MILLER, DONNA MARIE NORTH CANAAN CT 06018 |
| MILLER, FRIEDA | 6206  SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, HENRY I | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, MARY | 440 W TILGHMAN ST ALLENTOWN PA 18102 |
| MILLER, MARY | 440 TILGHMAN ST W ALLENTOWN PA 18102 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18053 |
| MILLER, REBECCA | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER-KAPLAN | 4123 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91602 |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 MILLHEIM PA 16854 |
| MILLICENT DILLON | 2571 YARMOUTH LANE TALLAHASSEE FL 32309 |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET ATTN: LEGAL COUNSEL MILLINGTON TN 38083-0399 |
| MILLINGTON CATV M | P. O. BOX 399 MILLINGTON TN 38083 |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE NJ 07095 |
| MILLIX, LAUREL | VILLAGE HILL RD MILLIX, LAUREL WILLINGTON CT 06279 |
| MILLMAN, JOHN BRANDON | 22501 DEL VALLE ST APT 214 WOODLAND HLS CA 91364-1440 |
| MILLS ENTERTAINMENT | 20 PROSPECT ST STE 200 BALLSTON SPA NY 12020-1367 |
| MILLSTREAM | 5310 DOGWOOD ROAD BALTIMORE MD 21207 |
| MILT POLICZER | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| MILTON A. BEARDEN | 2523 TROPHY LN WESTON VA 20191 |
| MILTON BOLANOS | 1435 ASHBEL BERKELEY IL 60163 |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE CLIFTON PARK NY 12065 |
| MILTON LEITENBERG | 14720 SENECA CASTLE CT GAITHERSBURG MD 20878 |
| MILTON VIORST | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST ATTN: SHEILA DAVIDSON MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 ATTN: LEGAL COUNSEL MILWAUKEE WI 53201-0661 |
| MIMI POND | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| MIMI SWARTZ | 611 OMAR HOUSTON TX 77006 |
| MINBURN CABLEVISION  A12 | P. O. BOX 206 MINBURN IA 50167 |
| MINDEN PICTURES | 558 MAIN STREET WATSONVILLE CA 95076 |
| MINDY ALOFF | 708 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| MINDY HERMANN | 23 PECK ROAD MT KISCO NY 10549 |
| MINDY MCINTYRE | 2417 D STREET SACRAMENTO CA 95816 |
| MINEKE SCHIPPER | BOVENKERKERADE 2GA 1185 CR AMSTELVEEN AMSTELVEEN |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL HAWTHORNE NV 89415 |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 ATTN: LEGAL COUNSEL KEYSER WV 26726 |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 ATTN: LEGAL COUNSEL ALVISO CA 95002-2150 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE ZEARING IA 50278 |
| MINET | 405 N. HOGAN RD. MONMOUTH OR 97361 |
| MING MAI | 400 PALISADES AVE SANTA MONICA CA 90402-2720 |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN GORSSELHOF 9 5043 ND TILBURG THE NETHERLANDS |
| MINIMALLY INVASIVE SURGERY | 631 PALM SPRINGS DR STE 104 ALTAMONTE SPRINGS FL 32701-7854 |
| MINNA PROCTOR | 124 FIRST  PLACE  #3 BROOKLYN NY 11231 |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 MINNEAPOLIS MN 55414-3060 |
| MINOT DAILY NEWS | P.O. BOX 1150 MINOT ND 58701 |

| Claim Name | Address Information |
|---|---|
| MINOW, NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINOW, NEWTON N | 179 E LAKE SHORE DRIVE 15W CHICAGO IL 60611 |
| MINTER, CYNTHIA | SHERATON LN MINTER, CYNTHIA NORWICH CT 06360 |
| MINTO BUILDERS PARENT ACCT   [MINTO | COMMUNTIES] 4400 W SAMPLE RD COCONUT CREEK FL 33073-3470 |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C COSTA MESA CA 92626 |
| MIR3 | 11455 EL COMINO REAL SUITE 360 SAN DIEGO CA 92130 |
| MIRA HONEYCUTT ADVANI | 2283 WEST 21ST STREET LOS ANGELES CA 90018 |
| MIRA TWETI | 6200 VISTA DEL MAR  #313 PLAYA DEL REY CA 90293 |
| MIRABELLA | VMF, III LLC 207 BYPASS ROAD WILLIAMSBURG VA 23185 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 FORT MYERS FL 33901-9098 |
| MIRACLE TV CORP. | 810 HIGHWAY 6 S STE. 145 HOUSTON TX 77079-4010 |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MIRAMAX FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MIRANDA SEYMOUR | GARDEN FLAT 53 BELSIZE PARK GARDENS LONDON MD3 4K: UNITED KINGDOM |
| MIRANDA, WENDY | 144 SPRUCE ST # B EMMAUS PA 18049-2511 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN ALLENTOWN PA 18103 |
| MIRECKI, PETER | 3093  PENN ALLEN RD NAZARETH PA 18064 |
| MIREYA ACIERTO | 4122 N. HERMITAGE CHICAGO IL 60613 |
| MIRIAM CLIFFORD | 7 HILLSIDE TER MORRISTOWN NJ 07960-3710 |
| MIRIAM PAWEL | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| MIRIAM SHLESINGER | 12 RECANATI   ST. RAMAT AVIV  69494 |
| MIRROR SYNDICATION INTERNATIONAL | 1 CANADA SQUARE TOWER HAMLETS LONDON E14 5AP UNITED KINGDOM |
| MIRSKY, LORI | 169 W TILGHMAN ST        B ALLENTOWN PA 18102 |
| MIRSKY, LORI | 534 W CHEW ST ALLENTOWN PA 18102-3338 |
| MISHA ERWITT | 1723 VAN HORNE LN REDONDO BEACH CA |
| MISI COMPANY | 45 W 36TH ST FL 7 NEW YORK NY 10018-7634 |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET SMITHFIELD VA 23430 |
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 HOWEY IN THE HILLS FL 34737-3000 |
| MISSION INN PISMO BEACH | 601 JAMES WAY PISMO BEACH CA 93449 |
| MISSOULIAN | 500 S. HIGGINS MISSOULA MT 59801 |
| MISSOULIAN | P.O. BOX 8029 ATTN: LEGAL COUNSEL MISSOULA MT 59807 |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST HAMPTON VA 23663-2214 |
| MITCHEL AGENCY | 25 MAIN ST URSULA CONNOR ESSEX CT 06426 |
| MITCHEL M SURF | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE ROCKVILLE MD 20850 |
| MITCHELL BERMAN | 4517 AVENUE G AUSTIN TX 78751 |
| MITCHELL DODGE | 416 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST MARK MITCHELL SIMSBURY CT 06070 |
| MITCHELL GASWIRTH | 2049 CENTURY PARK EAST #3200 LOS ANGELES CA 90067-3206 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD POWHATAN VA 23139-8021 |
| MITCHELL KOSS | 2229 HOLLISTER TERR GLENDALE CA 91206 |
| MITCHELL ROFSKY | 2831 NE EDGEHILL PLACE PORTLAND OR 97212 |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE ROSWELL GA 30076 |
| MITCHELL, BRUNO | E HILL ROAD APT 1A MITCHELL, BRUNO CANTON CT 06019 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JAMES V | PO BOX MITCHELL, JAMES V CANTON CT 06019 |
| MITCHELL, KENNETH | 3350 ROGERS DR ORLANDO FL 32805 |
| MITCHELL, SHARON | 4130 HARRISON ST WHITEHALL PA 18052 |
| MITCHELL, TONIA | 1408  ROBERT ST WHITEHALL PA 18052 |
| MITZI RAPKIN | PO BOX 4886 HAILEY ID 83333 |
| MIXX | 1536 KINGS HWY N CHERRY HILL NJ 08034-2313 |
| MIZERA, MATTHEW K | 322 N 7TH ST APT 5 ALLENTOWN PA 18102-3250 |
| MIZRAHI, ILAN | KIBBUTZ ALMOG JORDAN VALLEY DEAD SEA 90665 ISRAEL |
| MIZZELL, JACKIE | PADDINGTON PL HAMPTON VA 23669 |
| MIZZELL, JACKIE F | PADDINGTON PL HAMPTON VA 23669 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: MARY BARTH DEMOTTE IN 46310 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: RALPH BUCK DEMOTTE IN 46310 |
| MJ WELCH | 698 NE SPANISH RIVER BLV BOCA RATON FL 33431-6170 |
| MJI INTERACTIVE | 220 WEST 42ND STREET MARGARET SHIVERICK, GM NEW YORK NY 10036 |
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. PARKING LOS ANGELES CA |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE DUNAJSKA CESTA 51 LJUBLJANA 1000 SLOVENIA |
| MLGC L.L.C. M | 301 DEWEY STREET ENDERLIN ND 58027 |
| MLRP PENNY LANE LLC | 1717 PENNY LN., SUITE #3 SCHAUMBURG IL 60173 |
| MLS CONNECT, INC | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| MM/ANSCA HOMES COVER PAGE  [ANSCA HOMES] | 7593 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6154 |
| MMR TMA GUARANTY CO. | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| MNJ EDWARD DALTON | PO BOX 463 OCEAN CITY MD 21843 |
| MOAZZAM BEGG | 6 SPRINGBANK BORDESLEY GREEN BIRMINGHAM B9 5FN |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS ATTN: LEGAL COUNSEL MOBERLY MO 65270 |
| MOBILE PRESS-REGISTER | PO BOX 2488 MOBILE AL 36652 |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST. PO BOX 2488 MOBILE AL 36652 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191 |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR ATTN: LEGAL COUNSEL EMERYVILLE CA 94608 |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 HEMINGFORD NE 69348 |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S CHICAGO IL 60640-4055 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 PASADENA CA 91101-2173 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE NEWBURY PARK CA 91320 |
| MODELL'S SPORTING GOODS | PO BOX 7037 % SPM MEDIA DOWNERS GROVE IL 60515 7037 |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 ACCOUNTS PAYABLE DOWNERS GROVE IL 60515 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| MODERN DENTAL | 191 MAIN ST STE 1 OLD SAYBROOK CT 06475-2392 |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MODERN HOMES | 67 STAUFFER RD BECHTELSVILLE PA 19505-9014 |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET DOVER DE 19904 |
| MODERN MOTORS | 68 WATERBURY ROAD THOMASTON CT 06787 |
| MODERN PRINTERS | P.O. BOX 318 ATTN: LEGAL COUNSEL BASSETERRE |
| MODESTO, MARTIN | 4813 N. GOLDENROD RD APT D WINTER PARK FL 32792 |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 ATTN: LEGAL COUNSEL ALTURAS CA 96101 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE FORT LAUDERDALE FL 33332-1626 |

| Claim Name | Address Information |
|---|---|
| MOHAMMAD SEMATI | 24 BLAZING STAR WAY GAITHERSBURG MD 20878 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT PEMBROKE PINES FL 33024 |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86439 |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE BULLHEAD CITY AZ 86442 |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA DENNIS GENDREAU AVON CT 06001 |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHLER & GARY | 15520 CARRS MILL RD WOODBINE MD 21797 |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR BOYNTON BEACH FL 33436 |
| MOISES NAIM | 5000 RIVER HILL RD BETHESDA MD 20816 |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD ATTN: LEGAL COUNSEL CALIFORNIA CITY CA 93505 |
| MOLE HOLE | 4900 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| MOLINA, PEDRO | PO BOX 623 NARBETH PA 19072-0623 |
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR SCOTTSDALE AZ 85255-5466 |
| MOLLIE ABEND | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A FORT LAUDERDALE FL 33308-7314 |
| MOLLIE ZIEGLER | 108 6TH STREET, NE  APT. 1 WASHINGTON DC 20002 |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE CHICAGO IL 60643-1943 |
| MOLLY DREW | 252 W. 85TH ST. 3A NEW YORK NY 10024 |
| MOLLY GILES | 1639 N. STARR DRIVE FAYETTEVILLE AR 72701 |
| MOLLY GRIEGO | P.O. BOX 878 SAN JUAN BAUTISTA CA 95045 |
| MOLLY IVINS | 2000 ALTA VISTA AVENUE AUSTIN TX 78704 |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG 736 MIDDLE GROUND BL  B NEWPORT NEWS VA |
| MOLLY MALONE | 1617 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| MOLLY SELVIN | 3272 PURDUE AVENUE LOS ANGELES CA 90066 |
| MOLONEY, KEVIN | 2241 W 24TH AVE DENVER CO 80211-3315 |
| MOLZAHN, LAURA J | 3454 N BELL CHICAGO IL 60618 |
| MONA ELTAHAWY | 2618-A BATTLEGROUND AVENUE, SUITE 201 GREENSBORO NC 27408 |
| MONA GABLE | 2716 EL ROBLE DRIVE LOS ANGELES CA 90041-1848 |
| MONA MOLARSKY | 520 WEST 110TH ST 8A NEW YORK NY 10025 |
| MONACO & SONS | P O BOX 110 DAVE MONACO GLASTONBURY CT 06033 |
| MONACO FORD | 767 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 PETERBOROUGH NH 03458 |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS MIDLAND MI 48642 |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE NAPERVILLE IL 60540 |
| MONAHANS NEWS | 107 WEST 2ND STREET MONAHANS TX 79756-0767 |
| MONARCH DODGE INC | 23371 BLUE WATER CIR APT C305 BOCA RATON FL 33433-7095 |
| MONARCH FURNITURE | 126 S 3RD ST EASTON PA 18042-4504 |
| MONCADA, CARMEN | PO BOX 450434 KISSIMMEE FL 34745-0434 |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST MONCTON NB E1C 8P3 CANADA |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 NEWPORT NEWS VA 23609-0681 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY FORT LAUDERDALE FL 33308-5211 |
| MONEY USA NOW | 2607 RIPLEY AVE #B REDONDO BEACH CA 90278 |
| MONGO COMMUNICATIONS (SARAH JERSILD) | 4455 N ALBANY AVE    #2-N CHICAGO IL 60625 |
| MONGO COMMUNICATIONS INC | 4455 N ALBANY AVENUE 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONICA LEE | 1145 STANLEY AVE APT 3 GLENDALE CA 91206-4532 |
| MONICA LEWINSKY | 666 GREENWICH ST. #1032 NEW YORK NY 10014 |
| MONICA PARCELL | 4950 1/2 BEVERLY BLVD. LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| MONICA VARSANYI | 17 W. VERNON AVENUE, # 624 PHOENIX AZ 85003 |
| MONIKA GREENLEAF | 58 PETER COUTTS CIRCLE STANFORD CA 94305 |
| MONIQUE M. TAYLOR | 2361 COVE  AVE LOS ANGELES CA 90039 |
| MONIQUE WELLS | 11503 SANDHURST HOUSTON TX 77048 |
| MONKEY BUNCH | 7336 SANTA MONICA BLVD SUITE #796 LOS ANGELES CA 90046 |
| MONRO MUFFLER TREADQUARTERS | 1225 BENGIES RD STE B MIDDLE RIVER MD 21220-1928 |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 ATTN: LEGAL COUNSEL SPARTA WI 54656-0252 |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST   [MONROE | CTY/MARATHON] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST   [MONROE CTY/ISLA | MORADA] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST   [MONROE CTY/KEY | LARGO] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE DAVID FRANKE | P.O.B 4058 MANASSAS VA 20108 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE OCALA FL 34471-6504 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 MONROE OR 97456 |
| MONROE TELEPHONE | P.O. BOX 130 ATTN: LEGAL COUNSEL MONROE OR 97456 |
| MONROE, RAYMOND | 28 MILLER RD MONROE, RAYMOND CHAPLIN CT 06235 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MONTAGE HAIR SALON | 24 NORTH ST MIKE NIENAN BRISTOL CT 06010 |
| MONTALVO, ELLEN | 1211 POQUOSON AVE POQUOSON VA 23662 |
| MONTANA STANDARD | 25 WEST GRANITE ST. BUTTE MT 59701 |
| MONTANA STANDARD | P.O. BOX 627 ATTN: LEGAL COUNSEL BUTTE MT 59703 |
| MONTANIAN | 312 MINERAL AVE. ATTN: LEGAL COUNSEL LIBBY MT 59923 |
| MONTAS, ALCIBIADES | PO BOX 651 PLYMOUTH FL 32768-0651 |
| MONTE ISOM | 454 FT WASHINGTON AV NO.22 NEW YORK NY |
| MONTELLANO, RUBEN R | 18320 AVENUE C PERRIS CA 92570 |
| MONTESI VOLKSWAGEN | 444 STATE STREET NORTH HAVEN CT 06473 |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD CELEBRATION FL 34747-4810 |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 ATTN: LEGAL COUNSEL MONTEVIDEO MN 56265-0736 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 MONTEZUMA IA 50171 |
| MONTGOMERY ADVERTISER | PO BOX 1000 ATTN: LEGAL COUNSEL MONTGOMERY AL 36101-1000 |
| MONTGOMERY ADVERTISER | PO BOX 1000 MONTGOMERY AL 36101-1000 |
| MONTGOMERY, JOHN | 6972 W BELMONT CHICAGO IL 60634 |
| MONTGOMERY-FATE, TIM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTICELLO-WAYNE COUNTY | TELLECOMMUNICATIONS BOARD PO BOX 579 MONTICELLO KY 42633 |
| MONTIE MONTANA, JR. | PO BOX 1060 SPRINGVILLE CA 93265 |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 NEW YORK NY 10014 |
| MONTOYA, NEFER | 470 S PIN OAK PL APT 208 LONGWOOD FL 32779-5925 |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON MONTPELIER IN 47359 |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 MONTROSE CO 81402 |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 CULVER CITY CA 90232 |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. MONTROSE CA 91020 |
| MONTSERRAT FONTES | 915 OSCEOLA ST GLENDALE CA 91205-3820 |
| MONTY SIMONS | 20642 VENTURA BLVD WOODLAND HILLS CA 91364 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE SUITE 335 CHATSWORTH CA |
| MONYA DE | 1347 23RD ST APT 202 SANTA MONICA CA 90404-2025 |
| MOODY CHURCH | 1609 N LA SALLE DR CHICAGO IL 60614-6004 |
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 WINTER PARK FL 32792-4901 |
| MOON ZAPPA | C/O STUART DITSKY 9000 SUNSET BLVD 1500 W HOLLYWOOD CA 90069 |
| MOON, KATHARINE HS | 10 HUMBOLDT ST CAMBRIDGE MA 02140-2805 |

| Claim Name | Address Information |
| --- | --- |
| MOON, MARSHALL S | 608 PONDEROSA ST KENAI AK 99611-9006 |
| MOONEY, THERESA | 1804 W DIVISION ST APT 2R CHICAGO IL 60622-6893 |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE HAMPTON VA 23669 |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST ATTN: MARIANNE MULDAR VALPARAISO IN 46383 |
| MOORE PEST CONTROL | 3995 S. MARIPOSA ENGLEWOOD CO 80110 |
| MOORE ROZANDA | HARMONY ST MOORE ROZANDA EAST HARTFORD CT 06108 |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE VERNON CT 06066 |
| MOORE, GWEN | 3718E CANDLEWYCK CLUB DR ST. LOUIS, MO 63034 |
| MOORE, HEIDI L | 2500 WEST EASTWOOD AVE APT NO.1 CHICAGO IL 60625 |
| MOORE, JONATHAN | 3315  CARBON ST WHITEHALL PA 18052 |
| MOORE, KATHLEEN M | TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KEVIN | 1705  MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, MARGARET | MILLBROOK DR MOORE, MARGARET EAST HARTFORD CT 06118 |
| MOORE, ROZANDA | 47 SUMNER ST APT 306 HARTFORD CT 06105-2009 |
| MOORE, TRACI Y | NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, VALERIE A VEDRAL | 1703 LINDEN PARK LANE AURORA IL 60504 |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST ALI MOOSAVI AVON CT 06001 |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 1V1 CANADA |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. PO BOX 3000 MOOSE JAW SK S6H 6E4 CANADA |
| MOOSE JAW VALUE EXPRESS | BOX 1076 ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 4P8 CANADA |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 GREENVILLE ME 04441 |
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD ATTN: LEGAL COUNSEL GREENVILLE JUNCTION ME 04442 |
| MOOSEHEAD MATTERS | P. O. BOX 30 GREENVILLE JUNCTION ME 04442 |
| MORAGO, GREGORY  (7/08) | 909 TEXAS ST UNIT 905 HOUSTON TX 77002-3186 |
| MORAGO, GREGORY P | 909 TEXAS ST UNIT 905 HOUSTON TX 77002-3186 |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE PALOS HILLS IL 60465-2175 |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 ORLANDO FL 32837 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 MORAN SR, GEORGE NORWICH CT 06360 |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE RD JACK MORANDE BERLIN CT 06037 |
| MORANGE HILAIRE | 34 CROSSINGSS CIR APT B BOYTON BEACH FL 33435-2100 |
| MORANVILLE, WINIFRED | 4323 GRAND          NO.215 DES MOINES IA 50312 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL UNIT G CHICAGO IL 60605 |
| MORAVIAN BOOK SHOP | 428 MAIN ST BETHLEHEM PA 18018-5809 |
| MORAVIAN COLLEGE | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN HALL SQUARE | 175 W NORTH ST NAZARETH PA 18064-1442 |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST ASSISTED LIVING BETHLEHEM PA 18018 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST BETHLEHEM PA 18018-4466 |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 NAPANEE , ON K7R 2A8 CANADA |
| MORE THAN JUST BEADS | 4917A COURTHOUSE ST WILLIAMSBURG VA 23188-2687 |
| MORE, JOSE M | 2405 HAPPY HALLOW RD GLENVIEW IL 60026 |
| MOREHOUSE III, L CLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORENO, ARNALDO | 46 OLD MEADOW RD MORENO, ARNALDO WEST HARTFORD CT 06117 |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR EASTON PA 18042-6979 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT HARRISBURG PA 17112 2186 |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. SUITE 112 HARRISBURG PA 17102 |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD STE 202 ALLENTOWN PA 18104-2273 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL TORRANCE CA 90505 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT NEWPORT NEWS VA 23606 |
| MORGAN, OLGA | 8 CINDY LN MORGAN, OLGA BLOOMFIELD CT 06002 |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON HADEGISMOAR 2 REYKJAVIK 110 ICELAND |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY MORIN, GABRIEL HARWINTON CT 06791 |
| MORNING CALM LLC | 95 ATLENS CREEK RD ROCHESTER NY 14618 |
| MORNING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING WHEELING WV 26003 |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 ATTN: LEGAL COUNSEL AUGUSTA ME 04330-1052 |
| MORNING STAR | BILLS TO 405806, 4407 - 25TH AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 1P5 CANADA |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 ATTN: LEGAL COUNSEL WILMINGTON NC 28402 |
| MORNING SUN | PO BOX 447 MT. PLEASANT MI 48804-0447 |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE | LIMITED 16 MILL STREET EAST, BOX 70 ATTN: LEGAL COUNSEL MILVERTON ON N0K 1M0 CANADA |
| MOROWCZYNSKI, BRIAN J | 408 S SCOVILLE 1N OAK PARK IL 60302 |
| MORRIS COMMUNICATIONS | 643 BROAD ST. AUGUSTA GA 30901 |
| MORRIS DAILY HERALD | 1804 N. DIVISION ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS DICKSTEIN | 230 WEST 105TH ST. APT. 11-D NEW YORK NY 10025 |
| MORRIS DIGITAL WORKS | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| MORRIS HOSPITAL | 150 W HIGH ST ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS NEWSPAPER CORPORATION | (DAILY/COMM) PO BOX 936 ATTN: LEGAL COUNSEL AUGUSTA GA 30913 |
| MORRIS, TODD | CHESTNUT HILL RD MORRIS, TODD STAFFORD SPGS CT 06076 |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 ORLANDO FL 32801-3462 |
| MORRISON HOMES | 151 SOUTHHALL LANE MAITLAND FL 32751-7176 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD LEESBURG FL 34748 |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. ATTN: LEGAL COUNSEL MORRISTOWN TN 37815 |
| MORSE DEALERSHIPS | 2850 S FEDERAL HWY DELRAY BEACH FL 33483-3216 |
| MORSE, DIANA | 122 N. WEST STREET ALLENTOWN PA 18102 |
| MORT, JO-ANN | 40 PROSPECT PARK W 3C BROOKLYN NY 11215 |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. VILLA PARK IL 60181 |
| MORTGAGE SHOP LLC | 19 E MELLEN ST HAMPTON VA 23663-1709 |
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD 28-29 HAYMARKET HOUSE HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| MORTON ABRAMOWITZ | 800 25TH STREET, NW WASHINGTON DC 20037 |
| MORTON ELECTRIC INC | 3625 W STATE ROAD 46 SANFORD IL 32771-8853 |
| MORTON HALPERIN | 3710 MCKINLEY STREET, NW WASHINGTON DC 20015 |
| MORTON KELLER | 29 RAYMOND ST CAMBRIDGE MA 02140 |
| MORTON SALT | 123 N WACKER DR CHICAGO IL 60606 |
| MORTON, STEPHEN | 558 EAST JONES STREET SAVANNAH GA 31401 |
| MORY, DAVID WAYNE | 434 E NORTH ST BETHLEHEM PA 18018 |
| MORY, DAVID WAYNE | 434 NORTH ST E BETHLEHEM PA 18018 |
| MOSCOW PULLMAN DAILY NEWS | 409 S JACKSON ST STE 1 MOSCOW ID 83843-2251 |
| MOSELEY, RAY | 48 WINSHAM GROVE GT LON LONDON SW11 6NE UNITED KINGDOM |
| MOSES CRAWFORD | 2925 NW 206TH ST MIAMI FL 33054 |
| MOSES RODRIGUEZ | 2834 ALABAMA AVE LANSDOWNE MD 21227 |
| MOSHE ADLER | 51 W 86TH ST  #801 NEW YORK NY 10024 |
| MOSHE YAALON | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM |

| Claim Name | Address Information |
|---|---|
| MOSIER | PO BOX 500 MOSIER OR 97040 |
| MOSS, IAN C | 7914 EBONY RD CHARLOTTE NC 28216 |
| MOSSY OAK INTERACTIVE, LLC (HAAS | OUTDOORS) 200 E. MAIN ST. ATTN: LEGAL COUNSEL WEST POINT MS 39773 |
| MOTEL 6            R | 3030 RICHMOND RD WILLIAMSBURG VA 23185 |
| MOTIF 1 | 14434 TIARA ST. #2 VAN NUYS CA 91401 |
| MOTION PICTURE & TELEVISION PHOTO | 16735 SATICOY #109 VAN NUYS CA 91406 |
| MOTION PICTURE ASSOCIATION OF AMERICA, | EAST (MPAA) 1600 I STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20006 |
| MOTOLA, KEITH | E MAIN ST        20 MOTOLA, KEITH VERNON CT 06066 |
| MOTOR TREND AUTO SHOWS | 101 BASE ST STE 201 EASTON MD 21601 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD BARRINGTON IL 60010-5205 |
| MOTOR WERKS OF BARRINGTON    [INFINITI OF | HOFFMAN ESTATES] 1075 W GOLF RD HOFFMAN ESTATES IL 60169-1339 |
| MOTOR WERKS OF BARRINGTON    [MOTOR WERKS | USED CARS] 206 N COOK ST BARRINGTON IL 60010-3226 |
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ | HOFFMAN ESTATE] 1000 W GOLF RD MERCEDES-BENZ HOFFMAN ESTATE HOFFMAN ESTATES IL 60169-1340 |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA HORSHAM | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA INC. | 900 CHELMSFORD ST ATTN: LEGAL COUNSEL LOWELL MA 01851 |
| MOTRICITY | 633 DAVIS DR STE 600 MORRISVILLE NC 27560-6884 |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 LOVINGTON IL 61937 |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET MOUNT AIRY NC 27030 |
| MOUNT AIRY NEWS | 319 N RENFRO ST MOUNT AIRY NC 27030-3838 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST BALTIMORE MD 21201 |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL ATTN: LEGAL COUNSEL MT. PLEASANT TX 75455-1177 |
| MOUNT SNOW | 39 MOUNT SNOW ROAD WEST DOVER VT 05356 |
| MOUNT ST MARYS/PARENT   [MOUNT ST MARYS | PUBLIC RELATIONS] 10 CHESTER PLACE LOS ANGELES CA 90007 |
| MOUNT ST MARYS/PARENT   [MT ST MARY | WEEKEND COLLEGE] 10 CHESTER PL./WEEKEND COLLEGE BLD LOS ANGELES CA 90007 |
| MOUNT STERLING ADVOCATE | P O BOX 406 ATTN: LEGAL COUNSEL MOUNT STERLING KY 40353 |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD CLIFF CHAPMAN VERNON ROCKVILLE CT 06066 |
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 ATTN: LEGAL COUNSEL MOUNT VERNON IN 47620 |
| MOUNT VERNON NEWS | P.O. BOX 791 ATTN: LEGAL COUNSEL MOUNT VERNON OH 43050 |
| MOUNT VERNON NEWS | PO BOX 791 MOUNT VERNON OH 43050 |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 MOUNT VERNON TX 75457 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G BRUCETON MILLS WV 26525 |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 ATTN: LEGAL COUNSEL PLACERVILLE CA 95667 |
| MOUNTAIN DEMOCRAT | PO BOX 1088 PLACERVILLE CA 95667-1088 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST MIGRATION MD 12345 |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 ATTN: LEGAL COUNSEL MOUNTAIN HOME ID 83647 |
| MOUNTAIN MESSENGER | P.O. BOX 429 ATTN: LEGAL COUNSEL LEWISBURG WV 24901 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE HIGHLAND CA 92346 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 BECKLEY WV 25802-9003 |
| MOUNTAIN STATESMAN | 914 MAIN ST. GRAFTON WV 26354 |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 SIERRA VISTA AZ 85636 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 ALPINE TX 79830 |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE LOUNGE ALLENTOWN PA 18103-7629 |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD ALLENTOWN PA 18103-7512 |
| MOURA, ONESINO | 93 FAIRVIEW DR MOURA, ONESINO BERLIN CT 06037 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652 |
| MOVADO, INC. | 650 FROM RD PARAMUS NJ 07652 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD WESTLAKE VILLAGE CA 91362 |

| Claim Name | Address Information |
|---|---|
| MOVIE SCENE /K-MART        R | 118 WALLER MILL RD WILLIAMSBURG VA 23185 |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. ATTN: DEBORAH BAUER SUITE 250 LOS ANGELES CA 90025 |
| MOVIEWEB.COM | P.O. BOX 11173 ATTN: LEGAL COUNSEL BOZEMAN MT 59719 |
| MOVING COST INC | 2000 N STATE ROAD 7 MARGATE FL 33063-5712 |
| MOVING COST INC | 6245 POWERLINE RD FT LAUDERDALE FL 33309-2047 |
| MOYER AND SON | 117 N MAIN ST SOUDERTON PA 18964-1715 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE BETHLEHEM PA 18020-9760 |
| MOYER, CYNTHIA | 4755  ROUTE 309 SLATEDALE PA 18079 |
| MOYER, TODD D | 233  HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER, TODD P | 233  HEATHERFIELD DR SOUDERTON PA 18964 |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 MOZDIEKZ, CRYSTAL NEW BRITAIN CT 06051 |
| MOZGALEVSKI, EVGUENI | 277 W 11TH ST  APT 2A NEW YORK NY 10014 |
| MPOWER MEDIA, LLC | 325 WILSHIRE BLVD # 203 SANTA MONICA CA 90401-1311 |
| MPULSE MEDIA | 363 BRANNAN ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| MR FIX IT | 14 VENERIS CT HAMPTON VA 23669-1800 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-2960 |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD SUITE B NEWPORT NEWS VA 23606 |
| MR MATTRESS | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR MATTRESS   [MR MATTRESS] | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR REFINISH | P O BOX 1475 ACCTS PAYABLE BURLINGTON CT 06013 |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE JOHN FERRUOLO SOUTH WINDSOR CT 06074 |
| MR TIRE | 1225 BENGIES RD STE B MIDDLE RIVER MD 21220-1928 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE CULVER CITY CA 90230 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| MR. MOBILITY | 2385 SUTTON PL SPRING HILL FL 34608-4776 |
| MR. RESURFACE | 310 CENTRAL AVE ERNEST STATON, JR. WOLCOTT CT 06716 |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE WHITEHALL PA 18052 |
| MR. SWEEP | 19 REDTAIL RUN ROCHESTER NY 14612 |
| MROZ, KENNETH | 58 HEIGHTS DR MROZ, KENNETH TORRINGTON CT 06790 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST LEESBURG FL 34748-7010 |
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST FORT WORTH TX 76102 |
| MS-III COMPANY | 793 GATES ST SAN FRANSICO CA 94110 |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10121 |
| MSG MEDIA, A DIVISION OF MADISON SQ. | GARDEN 2 PENN PL. NEW YORK NY 10121 |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| MT MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE SE GRAND RAPIDS MI 49507 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD EMMITSBURG MD 02172 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL BALTIMORE MD 21202 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 MOUNT DORA FL 32757-3512 |
| MTA | P.O BOX 512296 LOS ANGELES CA 90051-0296 |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT ATTN: MANAGER PALMER AK 99645 |
| MTA VISION M | 1740 S CHUGACH ST. PALMER AK 99645 |
| MTA-PARENT   [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 LOS ANGELES CA 90051-0296 |
| MTC COMMUNICATIONS M | PO BOX 359 COLCHESTER IL 62326 |
| MTC GROUP | 3, K. SCHINA STR. ALEXANDRAS AVENUE ATHENS 114073 GREECE |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA ATTN: LEGAL COUNSEL SPANISH TOWN |
| MTS ALLSTREAM INC, M | P O BOX 6666 WINNIPEG R3C 3V6 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MTTF | C/O MR. PETER GOLDBERG N.S. BIENSTOCK, INC. AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| MTV NETWORKS, A DIVISION OF VIACOM | INTERNATIONAL INC. A DELAWARE CORPORATION 1515 BROADWAY ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| MUELLER, JIM | 28W611 BERKSHIRE DR WEST CHICAGO IL 60185-2403 |
| MUHAMMAD MUSLIH | LONG ISLAND UNIVERSITY 130 WESTVIEW ROAD UPPER MONTCLAIR NJ 07043 |
| MUHAMMAD SAHIMI | 2189 N. ALTADENA DRIVE ALTADENA CA 91001 |
| MUHLENBERG  COLLEGE | 2400 W CHEW ST PO BX 50579 ALLENTOWN PA 18104 5564 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS DEPT OF THEATRE & DANCE ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS DEPT ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS PUBLIC RELATIONS ALLENTOWN PA 18104 |
| MUKOMA WA NGUGI | 2865 EAST DERBYSHIRE CLEVELAND HEIGHTS OH 44118 |
| MULDER PARENT   [MULDER REALTY] | 13195 WARWICK BLVD NEWPORT NEWS VA 23602-8312 |
| MULER ELIUS | 317 S RIDGE RD DELRAY BEACH FL 33444 |
| MULHALL, INC. | 7811 NW 68TH AVE TAMARAC FL 33321 |
| MULLAN CABLE TV INC. | P.O. BOX 615, 202 N SECOND ST. ATTN: LEGAL COUNSEL MULLAN ID 83846 |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 MULLAN ID 83846-0615 |
| MULLANEY,TOM | 5637 S DORCHESTER CHICAGO IL 60637 |
| MULLENS | 50 DOWNING TWO PITTSFIELD MA 01201 |
| MULLER AUTOMOTIVE GROUP   [MULLER HONDA] | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4412 |
| MULLER AUTOMOTIVE GROUP   [MULLER PONTIAC | GMC MAZDA] 150 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4404 |
| MULLER AUTOMOTIVE GROUP   [MULLERS | WOODFIELD ACURA] 1099 W HIGGINS RD HOFFMAN ESTATES IL 60169-4205 |
| MULLER MARTINI | 4444 INNOVATION WAY CHARLIE SPIERTO ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY ATTN: JUDY POLLOCK ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 18285 |
| MULTI AD | 351 76 EAGLE WAY ATTN; PHIL HARRIS CHICAGO IL 60678-1351 |
| MULTI AD SERVICES | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI LINGUA | 1055 LEVENSOR CT SANFORD FL 32731-8705 |
| MULTIAD | 35176 EAGLE WAY CHICAGO IL 60678 |
| MULTIAD | 1720 W DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD | 1720 DETWEILER DRIVE ATTN: TAMMY RAMP PEORIA IL 61615 |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125 ATTN: LEGAL COUNSEL GAUTENG |
| MULTICORP | P.O. BOX 361 ATTN. BOB HIRT WESTMINSTER MD 21158 |
| MULTIMEDIA PRODUCTIONS | 1001 NW 51ST ST STE 102 BOCA RATON FL 33431-4403 |
| MULTIMEDIOS DE REYNOSA | PARITUTIN 550, COL. NUEVO REPUEBLO, MONTEREY N.L., C.P. 64700 ATTN: LEGAL COUNSEL TAMAULIPAS |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 ATTN: LEGAL COUNSEL ARLINGTON TX 76016 |
| MULTIPLE SCLEROSIS FOUNDATIO | 6520 N ANDREWS AVE FT LAUDERDALE FL 33309-2132 |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE RUA FIALHO DE ALMEIDA 14-2 ESQ LISBOA 1070-129 PORTUGAL |
| MULTIVEND LLC | 211 SOUTH ST 532 PHILADELPHIA PA 19147-2305 |
| MULVEY,TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST BALTIMORE MD 21202 |
| MUNICIPAL OPERA | 2140 W GREENLEAF ST ALLENTOWN PA 18104-4050 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL UTILITIES – POPULAR BLUFF | P.O. BOX 1268 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| MUNRO'S FURNITURE | 1703 E 17TH ST SANTA ANA CA 92705-8601 |
| MURAT MATHIEU | 5883  TRIPHAMMER RD LANTANA FL 33462 |
| MURDER MYSTERY WEEKEND | 15130 GAULT VAN NUYS CA 91405 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE WILMETTE IL 60091 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 ALTAMONTE SPRINGS FL 32701-5050 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST ORMOND BEACH FL 32174-7600 |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| MURPHY SECURITY SERV | 230 OAK STREET NEW BRITAIN CT 06051 |
| MURPHY, MICHAEL | 8133 S YALE CHICAGO IL 60620 |
| MURPHY, MICHAEL J | 3490 EMERYWOOD LANE ORLANDO FL 32812 |
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 MURRAY KY 42071 |
| MURRAY ELECTRONICS PLANTATION ESTATES | 733 PLANTATION ESTATES DR. ATTN: LEGAL COUNSEL MATTHEWS NC 28105 |
| MURRAY LEDGER & TIMES | PO BOX 1040 MURRAY KY 42071 |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 ATTN: LEGAL COUNSEL MURRAY KY 42071-2976 |
| MURRAY MOTORS | 708 MAIN ST HELLERTOWN PA 18055-1513 |
| MURRAY OLDERMAN | 832 INVERNESS DRIVE RANCHO MIRAGE CA 92270 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR DAVIE FL 33324-5833 |
| MURRAY WHYTE | 922 KING STREET WEST UNIT A TORONTO ON M5V 1P5 CANADA |
| MURRAY, DAVID | 1508 W OHIO #3 CHICAGO IL 60622 |
| MUSA REALTY GROUP | 3801 S CONGRESS AVE PALM SPRINGS FL 33461-4140 |
| MUSACHIO, TIMOTHY S | 1426 N GREENVIEW AVENUE APT COACH HOUSE CHICAGO IL 60622 |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET NORTHRIDGE CA 91326 |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET ATTN: LEGAL COUNSEL MUSCATINE IA 52761 |
| MUSCATINE JOURNAL | 301 E. 3RD STREET MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 148 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1100 31ST ST STE 200 DOWNERS GROVE IL 60515-5644 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD DELAND FL 32720-5420 |
| MUSE, BONNIE | 37 KENLOCK STREET MUSE, BONNIE NEWINGTON CT 06111 |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91367 |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET NEW YORK NY 10019 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. LONG BEACH CA 90804 |
| MUSKEGON CHRONICLE | PO BOX 59 ATTN: LEGAL COUNSEL MUSKEGON MI 49443 |
| MUSKEGON CHRONICLE | PO BOX 59 MUSKEGON MI 49443 |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 MUSKOGEE OK 74402 |
| MUSSELMAN S JEWELERS | 550 MAIN ST BETHLEHEM PA 18018-5828 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F FT LAUDERDALE FL 33306 |
| MVP | 625 STATE ST SCHENECTADY NY 12305 |
| MY CASTLE COMPANY, INC. | 10530 N.W. FREEWAY HOUSTON TX 77092 |
| MY CLAY SUN | 2233 PARK AVE. STE. 201 ORANGE PARK FL 32073 |
| MY HOME OPTIONS | P.O. BOX 607 NORGE VA 23127 |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78294 |
| MY WEATHER, LLC | 401 CHARMANY DRIVE SUITE 200 MADISON WI 53719 |
| MYAREAGUIDE.COM, INC | 1240 E. 100 SO. #5 ST. GEORGE UT 84790 |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 ATTN: LEGAL COUNSEL SAINT GEORGE UT 84790 |

| Claim Name | Address Information |
| --- | --- |
| MYCAPTURE | 7424 UNIVERSITY DRIVE MATTHEW COHEN ST. LOUIS MO 63130 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYERS POWER PRODUCTS, INC | 44 S COMMERCE WAY BETHLEHEM PA 18017-8915 |
| MYERS, BETTY J | 271 KING ST MYERS, BETTY J BRISTOL CT 06010 |
| MYERS, WILLIAM DAVID | 319 W 103ST   3R NEW YORK NY 10025 |
| MYERS, WILLIAM T | 271 KING ST MYERS, WILLIAM T BRISTOL CT 06010 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| MYLONAS-ORWIG, LAUREL K | 1649 E 50TH ST APT 6A CHICAGO IL 60615-3131 |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC 2121 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES CA 90067 |
| MYPOINTS | P.O.BOX 203333 ATTN:  RYAN GRISWOLD PITTSBURG PA 15251 |
| MYRA TURNER | 330 S. COCHRAN AVE. #8 LOS ANGELES CA 90036 |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMP, 4400 ALAFAYA TRAIL, MC-IMA041 ATTN: LEGAL COUNSEL ORLANDO FL 32826-2399 |
| MYRLANDE LIBERAL | 907 SW 15TH ST       301 POMPANO BCH FL 33060 |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 ROSS OH 45061-0369 |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 RICHMOND VA 23223 |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD DAN CONTINO PRESTON CT 06365 |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT INCLINE VILLAGE NV 89451 |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O.BOX 6666 MAIL CODE CC11P, 360 MAIN ST. ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MZINGA | 230 3RD AVE STE 2 WALTHAM MA 02451-7552 |
| N A R O REALTY | 11 TUNXIS AVE MR. SCHWARTZ BLOOMFIELD CT 06002 |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD MARIANNE ATHERTON BETHLEHEM PA 18020-7568 |
| N L PROMOTIONS | PO BOX 607 HALES CORNERS WI 53130-0607 |
| N M M ENTERPRISES INC. | 2844 STRAND CIR OVIEDO FL 32765-7971 |
| N V HOMES | 900 W VALLEY RD STE 1000 WAYNE PA 19087-1830 |
| N&S BUTTERS | 6501 NOB HILL RD. TAMARAC FL |
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE 421 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. BURBANK CA 91504-2512 |
| N.T. TRAN | 1134 MIRA MAR #8 LONG BEACH CA 90804 |
| N.W. COMMUNICATIONS M | P.O. BOX 112 MAITLAND MO 64466 |
| N.Y. STATE DEPT ECON DEV./MCCANN | ERICKSON 750 3RD AVE BARRY GOODBAUM NEW YORK NY 10017 |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN P.O. BOX 9346 HAMPTON VA 23670 |
| NADAL, BRETT | 461 N EVERETT PALATINE IL 60074 |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD ED NADEAU WINDSOR CT 06095 |
| NADIA WHITE | 109 WESTVIEW MISSOULA MT 59803 |
| NADINE GOFF | P.O. BOX 642 MADISON WI 53701 |
| NADINE LINCOVITCH | 40 MILL LANE FARMINGTON CT 06032 |
| NADINE MERIUS | PO BOX 810161 BOCA RATON FL 33481-0161 |
| NADINE TOREN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW 357 E CHICAGO AVE CHICAGO IL 60611 |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD WINTER SPRINGS FL 32708-5013 |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| NAHF, COREY | 459 E 11TH ST NORTHAMPTON PA 18067 |
| NAHF, COREY | 459 11TH ST E NORTHAMPTON PA 18067 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD #D NORTHFIELD IL 60093 |
| NAIL SALON ETC | 323 WOODLAWN AVE BETHLEHEM PA 18018-2627 |
| NAILOR, LORA | 3925  MECHANICSVILLE RD WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| NAILS 1ST | 5213 W COLONIAL DR ORLANDO FL 32808-7605 |
| NAJEE ALI | P.O. BOX 43-A-122 LOS ANGELES CA 90043 |
| NAJMALDIN KARIM | 15725 HOLLY GROVE RD. SILVER SPRING MD 20905 |
| NAKRIN,JOY C. | 133 SUDBURY RD WESTON MA 02493-1300 |
| NAMCO | 100 SANRICO DR MANCHESTER CT 06040 |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR THOMAS J WOODSIDE MANCHESTER CT 06040 |
| NAMJU CHO | 1220 HAVENHURST DR APT 15 W HOLLYWOOD CA 90046-4922 |
| NAN ARON | ALLIANCE FOR JUSTICE 11 DUPONT CIRCLE, 2ND FLOOR WASHINGTON DC 20036 |
| NAN ELLIOT | P.O. BOX 101195 ANCHORAGE AK 99510 |
| NAN MARX | 17404 VENTURA BLVD ENCINO CA 91316 |
| NAN STERMAN | 205 COLE RANCH ROAD ENCINITAS CA 92024 |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. STE. B1 NANAIMO BC V9S 5W5 CANADA |
| NANCIE BATTAGLIA | PO BOX 229 LAKE PLACID NY |
| NANCY ALTMAN | 5913 SEARL TERRACE BETHESDA MD 20816 |
| NANCY BARON | 6935 SHEPARD MESA RD CARPINTERIA CA 93013-3134 |
| NANCY BEKAVAC | 905 COLLEGE AVENUE CLAREMONT CA 91711 |
| NANCY BIRDSALL | 1800 MASSACHUSETTS AVE NW # 3 WASHINGTON DC 20036-1806 |
| NANCY CADWELL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY CALDWELL | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| NANCY COHEN | 1107 GRANT ST SANTA MONICA CA 90405 |
| NANCY CONROY | 511 E. SAN YSIDO BLVD. SAN YSIDRO CA 92173 |
| NANCY D'ALEO-RUSSEY | 21751 ALVAREZ MISSION VIEJO CA 92691 |
| NANCY DAUSCH FULTON, PRESIDENT | DAUSCH DISTRIBUTION ENTERPRISE, INC. 1813 FULLERTON AVE COSTA MESA CA 92627 |
| NANCY GILTNER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| NANCY GRACE | 400 E. 54TH ST. #21-C NEW YORK NY 10022 |
| NANCY GRIFFIN | 700 PALMS BLVD VENICE BLVD. CA 90291 |
| NANCY HENDERSON WURST | 2709 AUTUMN CHASE DRIVE CHATTANOGA TN 37421 |
| NANCY J. BAIRD | 931 WEST ROCKAWAY LN CAMANO ISLAND WA 98292 |
| NANCY JACKSON | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD BALTIMORE MD 21074 |
| NANCY KENNEDY | 3961 VIA MARISOL, #233 LOS ANGELES CA 90042 |
| NANCY LEVINSON | 1139 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| NANCY LORD | P O BOX 558 HOMER AK 99603 |
| NANCY MAGUIRE | THE FOLGER SHAKESPEARE LIBRARY 201 EAST CAPITOL, S. E. WASHINGTON, D.C. 20003 |
| NANCY MATSUMOTO | 299 W. 12TH STREET, APT. 2J NEW YORK NY 10014 |
| NANCY MENEFEE JACKSON | 8907 CARLISLE AVENUE NOTTINGHAM MD 21236 |
| NANCY NEEDHAM | 1905 E HILLCREST DR THOUSAND OAKS CA 91362-2620 |
| NANCY PALMIERI | 32 TRUMBULL ROAD NORTHAMPTON MA |
| NANCY POLIKOFF | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| NANCY RAMSEY | 310 RIVERSIDE DRIVE NEW YORK NY 10025 |
| NANCY RINGGOLD | 2524 BECKLEYSVILLE RD FREELAND MD 21053 |
| NANCY ROBISON | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| NANCY ROMMELMANN | 63 NE COOK STREET PORTLAND OR 97212 |
| NANCY RUHLING | 42 VINEYARD ROAD HUNTINGTON NY 11743 |
| NANCY SASAKI | 1920 MARENGO ST LOS ANGELES CA 90033 |
| NANCY SCHEPER-HUGHES | 1147 WALNUT STREET. BERKELEY CA 94707 |
| NANCY SHEPHERDSON | 24444 MIDDLEFORK RD. BARRINGTON IL 60010 |
| NANCY SHERMAN | 3927 PROSPECT STREET KENSINGTON MD 20895 |

| Claim Name | Address Information |
|---|---|
| NANCY SNOW | 9 SYCAMORE LANE BUENA PARK CA 90621 |
| NANCY SODERBERG | 121 LANTERN WICK PLACE PONTE VEDRA FL 32082 |
| NANCY SPILLER | 1353 COLUMBIA DRIVE GLENDALE CA 91205 |
| NANCY STEINER | 2706 CASTLE HEIGHTS PLACE LOS ANGELES, CA 90034 |
| NANCY TARTAGLIONE | C/O CATHERINE PATSOS 1755 YORK AVENUE APT 17J NEW  YORK NY 10128 |
| NANCY UPDIKE | 2251 DUANE ST  APT B LOS ANGELES CA 90039 |
| NANCY WALTERS | 2442 1/2 NORTH BEACHWOOD DR LOS ANGELES CA 90068 |
| NANCY WATZMAN | 2349 DEXTER STREET DENVER CO 80207 |
| NANDA, JAY K | 2441 E WILD TURKEY SAN ANTONIO TX 78232-3138 |
| NAOMI BARON | 5810 OVERLEA ROAD BETHESDA MD 20816 |
| NAOMI DESTY | 10730  AMBER ST BOCA RATON FL 33428 |
| NAOMI GLAUBERMAN | 32 BREEZE AVE VENICE CA 90291 |
| NAOMI KLEIN | 77 DENISON AVE TORONTO ON M5T 2M7 CANADA |
| NAOMI KLEIN | C/O SCHWARTZ, LEVITSKY, FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 |
| NAOMI ORESKES | 14174 BAHAMA COVE DEL MAR CA 92014 |
| NAOMI RILEY | 561 4TH ST. APT C-1 BROOKLYN NY NY 11215 |
| NAOMI WAX | 322 E. 55TH STREET, 2B NEW YORK NY 10022 |
| NAPA SENTINEL | PO BOX 2399 ATTN: LEGAL COUNSEL NAPA CA 94558 |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE SUITES 115,119,123,127-135, SUITES AND 153-157 NAPERVILLE IL 60540 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE LISLE IL 60532-1677 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE NAPERVILLE IL 60563-3237 |
| NAPERVILLE SUN | PO BOX 269 ATTN: LEGAL COUNSEL NAPERVILLE IL 60566 |
| NAPKIN STUDIO | PO BOX 413 ATTN: LEGAL COUNSEL ZOAR OH 44697 |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 LONGWOOD FL 32779 |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. DEKALB IL 60115 |
| NAPLES DAILY NEWS | 1100 IMMOKALEE RD NAPLES FL 34110-4810 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY KISSIMMEE FL 34744-1602 |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD LONDON SW11 4QA UNITED KINGDOM |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE MILFORD CT 06460 |
| NAPOLITANO, GIULIO | VIA DELLA MAGLIANA #181 ROMA 146 ITALY |
| NARANG, BOBBY | 741 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| NARMEEN CHOUDHURY | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825 |
| NASHVILLE AGENCY | PO BOX 110909 NASHVILLE TN 37222 |
| NASSAU BROADCASTING | 107 PAXINOSA RD W EASTON PA 18040-1344 |
| NASSAU BROADCASTINGWODE/WEEX | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU GUARDIAN | P.O. BOX N-3011 ATTN: LEGAL COUNSEL NASSAU |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD LOU GOLDBERG SOUTH WINDSOR CT 06074 |
| NASTA ECHEVARRIA | 3505 ECCLESTON ST      NO.38-2 ORLANDO FL 32805 |
| NAT'L CREMATION SOC | PO BOX 30101 COLLEGE STATION TX 77842-3101 |
| NAT'L MARINE INSTITUTE    T | 3135 E ATLANTIC BLVD POMPANO BEACH FL 33062-5010 |
| NATALEE ALLEN | 6681 NW 28TH ST PLANTATION FL 33313 |
| NATALIE BEHRING | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| NATALIE BOMKE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| NATALIE BOVIS NELSON | PO BOX 22598 SANTA FE NM 87502-2598 |
| NATALIE NICHOLS | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NATALYA MADALORA | 4018 ELDERBANK DR LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| NATANZON, VICTORIA | 181 MAIN STREET NATANZON, VICTORIA UNIONVILLE CT 06085 |
| NATASHA GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| NATASHA N. MOORE | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| NATASHA RANDALL | 133 HAMMERSMITH GROVE (#3), LONDON  W6 0NJ UNITED KINGDOM |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702 |
| NATCHITOCHES TIMES | P.O. BOX 448 ATTN: LEGAL COUNSEL NATCHITOCHES LA 71458 |
| NATE PESCE | 10884 HARMEL DRIVE COLUMBIA MD 21044 |
| NATE RAWNER | 1657 FEDERAL AVENUE NO.10 LOS ANGELES CA |
| NATE SANDSTROM | 122 W. FORT AVENUE BALTIMORE MD 21230 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: AL TRES CHICAGO IL 60618 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: MICHELLE ROBLE CHICAGO IL 60618 |
| NATERRA LAND   [NATERRA LAND] | PO BOX 9160 SAINT PAUL MN 55109-9160 |
| NATHAN AHLE | 840 E. RIDGECREST BLVD. APT. 27 RIDGECREST CA 93555 |
| NATHAN BILOW | P O BOX 1520 CRESTED BUTTE CO 81224 |
| NATHAN BOAZ | 1 SOLDIERS FIELD PARK, #422 BOSTON MA 02163 |
| NATHAN GARDELS | 10915 W. PICO BLVD, SUITE 315 LOS ANGELES CA 90064 |
| NATHAN GLAZER | 12 SCOTT STREET CAMBRIDGE MA 02138 |
| NATHAN M CHAMBERS | 100 W CHESTNUT ST APT 1401 CHICAGO IL 60610-3229 |
| NATHAN MYERS | 850 THIRD STREET ENCINITAS, CA 92024 |
| NATHAN OTA | 3916 HURON AVE CULVER CITY CA 90232 |
| NATHAN WEBER | 2884 N. CLARK #2 CHICAGO IL 60657 |
| NATHANAL PRICE | 880 NE 49 ST POMPANO BCH FL 33064 |
| NATHANEL GUNTER | 1216 OAK KNOLL AVE NAPA CA 94558-1342 |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR BOYNTON BEACH FL 33436 |
| NATHANIEL FICK | 53 PUTNAM AVENUE, #1R CAMBRIDGE MA 02139 |
| NATHANIEL FRANK | 118 GATES AVENUE BROOKLYN NY 11238 |
| NATHANIEL POPPER | 485 3RD STREET, #3 BROOKLYN NY 11215 |
| NATHANIEL RICH | THE PARIS REVIEW 62 WHITE ST. NEW YORK NY 10013 |
| NATHANIEL ZIMMER | 5254 N. PAULINA ST., APT 2 CHICAGO IL 60640 |
| NATION | MS. VEENA THOOPKRAJAE 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA BANGKOK 10260 THAILAND |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE, ATTN: LEGAL COUNSEL ST. MICHAEL |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE CHICAGO IL 60647-2661 |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE ST. MICHAEL WEST INDIES, BRB BARBADOS 48621 BARBADOS |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 ATTN: LEGAL COUNSEL DEDHAM MA 02027-9126 |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST ATTN JANET BANDICS BETHLEHEM PA 18018-5225 |
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE BOYNTON BEACH FL 33426-5876 |
| NATIONAL AUCTION PARENT   [NATIONAL | AUCTION COMPANY] 1325 S CONGRESS AVE BOYNTON BEACH FL 33426-5876 |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD WATERBURY CT 06705 |
| NATIONAL BENEFIT LIFE | 1 COURT SQ FL 44 LONG IS CITY NY 11101 |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET BOSTON MA 02115 |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. ATTN: LEGAL COUNSEL NEW YORK NY 10174 |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. ATTN: LEGAL COUNSEL LENEXA KS 66219 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 32714-2559 |
| NATIONAL CARPET CARE   [NATIONAL CARPET | CARE] 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 32714-2559 |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 CLEVELAND OH 44114-3404 |
| NATIONAL COMMUNITY SERVICES, INC. | 4737 SPOTTSWOOD AVE. ATTN: BRE LACEY MEMPHIS TN 38117 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE NILES IL 60714-1499 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. CHOCOPEE MA 01020 |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 PRINCETON NJ 08543 |
| NATIONAL DELIVERY SERVICES, INC. | 2501 DAVIE ROAD, SUITE 260 FT. LAUDERDALE FL 33317 |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD STE 56 ALLENTOWN PA 18104 2307 |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 MARKHAM ON CANADA |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. ATTN: LEGAL COUNSEL BALTIMORE MD 21230 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET NORTH HILLS CA 91343 |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY TIMOTHY BROWN WETHERSFIELD CT 06109 |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST BALTIMORE MD 21225 |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW -- SUITE 400 WASHINGTON DC 20037-2403 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 BALTIMORE MD 21204 |
| NATIONAL LAND PARTNERS | 665 SIMONDS ROAD WILLIAMSTOWN, MA 01267 WILLIAMSTOWN MA 01267 |
| NATIONAL LAND PARTNERS | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LEISURE GROUP | 100 FORDHAM RD BLDG C WILMINGTON MA 01887-2168 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET ATTN; JIM ECKLAND FT. LAUDERDALE FL 33311-8753 |
| NATIONAL NEWS | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NATIONAL PAIN INSTITUTE | 5365 W ATLANTIC AVE STE 504 DELRAY BEACH FL 33484-8194 |
| NATIONAL PAIN INSTITUTE   [NATIONAL PAIN | 1693 LEE RD STE B WINTER PARK FL 32789-2260 |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST MIKE ULIANO MIDDLETOWN CT 06457 |
| NATIONAL PENN BANK | PO BOX 25187 STIEGLER WELLS & BRUNSWIC LEHIGH VALLEY PA 18002 5187 |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3B 3R5 CANADA |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET SHARLA TRILLO, DIRECTOR SACRAMENTO CA 95814 |
| NATIONAL PROPERTIES/RPI | 7 GREAT VALLEY PKWY STE 150 MALVERN PA 19355-1432 |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT HARTFORD CT |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE NEW YORK NY 10016 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST PHILADELPHIA PA 19106-3203 |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4042 |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR WHEELING IL 60090-7201 |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY ST. LOUIS MO 63105 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43217 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE | NISSAN] 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWISE ALLIANCE | 2655 FIRTH STERLING AVE SE WASHINGTON DC 20020-5831 |
| NATLIE DANFORD | 71 EAST 12   STREET   # 6C NEW YORK NY 10003 |
| NATLIE MOORE | 7 ARLINGTON ST.  APT. 1 CAMBRIDGE MA 02140 |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE SYLMAR CA 91342-3832 |
| NATURES WAY | 143 NORTHAMPTON ST EASTON PA 18042-3610 |
| NAVAID MARINE | PO BOX 782187 ORLANDO FL 32878-2187 |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE WINTER SPRINGS FL 32708 |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. NAVARRE FL 32566 |
| NAVIC NETWORKS, INC. | 201 JONES RD. ATTN: LEGAL COUNSEL WALTHAM MA 02451 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 2 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 4 UNITS ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 1 UNIT ROLLING MEADOWS IL 60008 |
| NAVTEQ/TRAFFIC.COM | 1000 N CEDAR HOLLOW RD MALVERN PA 19355-2327 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE VIENNA VA 22180 |
| NAYEREH TOHIDI | 19960 VINTAGE STREET CHATSWORTH CA 91311 |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA RESTAURANT NAZARETH PA 18064 |
| NAZARETYAN, ASLIN | 2550 SW 18TH TERR #1901 FT LAUD FL 33315 |
| NAZLI KIBRIA | 34 MYRTLE STREET NEWTON MA 02465 |
| NBC LOCAL MEDIA ( LM ), A DIVISION OF | NBC UNIVERSAL, INC. 135 W. 50TH, 9TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10020 |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD PHILADELPHIA PA 19004 |
| NBC UNIVERSAL | ATTN: LEGAL COUNSEL 100 UNIVERSAL CITY PLAZA, BLDG 1440, STE 30, 30TH FL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL | 100 UNIVERSAL CITY PLAZA, BLDG 1440 SUITE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. ATTN: LEGAL COUNSEL ENGLEWOOD CLIFFS NJ 07632 |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA BLDG 1440, STE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL/TELEVISION WITHOUT PITY | 30 ROCKEFELLER PLAZA ATTN: CONTRACTS DEPT NEW YORK NY 10020 |
| NCC NETWORKS | 705 TOLLGATE ROAD SUITE A ELGIN IL 60123 |
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. ATTN: LEGAL COUNSEL MIDDLESEX UB7 0DQ UNITED KINGDOM |
| NDSCHDS CABLE & TEL KIWANIS VILLAGE | 123 KIWANIS VILLAGE ATTN: LEGAL COUNSEL NANAIMO BC V9S 5Y1 CANADA |
| NEAL ALMEN | PO BOX 683 CHESTERTOWN MD 21620 |
| NEAL ASCHERSON | 27 CORSICA STREET LONDON N51 JT UNITED KINGDOM |
| NEAL BROVERMAN | 1632 STONER AVE APT 4 LOS ANGELES CA 90025-1842 |
| NEAL GABLER | P O BOX 1516 AMAGANSETT NY 11930 |
| NEAL HALFON | 878 MALCOLM AVE LOS ANGELES CA 90024 |
| NEAL HAMBERG | 29 ALDEN STREET MALDEN MA 02148 |
| NEAL KOCH | 2008  WALNUT AVE VENICE CA 90291 |
| NEAL POLLACK | 1287 MONTECITO DR LOS ANGELES CA 90031-1652 |
| NEAL PRESTON | 341 LEITCH LAGRANGE IL 60525 |
| NEAL PRESTON | 341 LEITCH AVE LAGRANGE IL 60625 |
| NEAL PUTMAN | 3928 ALABAMA ST. APT. F SAN DIEGO CA 92104 |
| NEAL RICHARDSON | 303 W COLFAX AVE #1300 DENVER CO 80204 |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST PO BOX 940166 AMMAN 11194 JORDAN |
| NEARLY NEW | 6432 EDGEWATER DR ORLANDO FL 32810-4231 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 MICHAEL BRIER VALENCIA CA 91355 |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 GIBBON NE 68840 |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 PONCA NE 68770 |
| NED MUNGER | 425 NINITA PKWY PASADENA CA 91106-3516 |
| NED ROREM | 18 W 70TH ST #6B NEW YORK NY 10023 |
| NEDERLANDER OF CALIF-PARENT | [NEDERLANDER OF CALIF./GREEK] 6233 HOLLYWOOD BLVD, 2ND FLOOR LOS ANGELES CA 90028 |
| NEDERLANDER OF CALIF-PARENT   [J NED | INCORPORATED-PANTAGES] 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| NEDEROSTEK, CYNTHIA | 3112  TERRACE CIR WHITEHALL PA 18052 |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| NEFF, JAMES D | 723 CHESTNUT STREET CADILLAC MI 49601 |
| NEFF, SUSAN | 86 GREENWOOD ST. NEFF, SUSAN SOUTH WINDHAM CT 06226 |
| NEFF,LAWRENCE | 1169 PENN DRIVE ANDREAS PA 18211 |

| Claim Name | Address Information |
|---|---|
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 NEGAUNEE MI 49866 |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST HELLERTOWN PA 18055 1743 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST ARLINGTON VA 22207 |
| NEIL GORDON | 454 HENRY STREET BROOKLYN NY 11231 |
| NEIL HANSON | 521 FIFTH AVE. SUITE 2600 NEW YORK NY 10175 |
| NEIL HICKS | 508 CENTRAL AVENUE, APT. 5308 SCARSDALE NY 10583 |
| NEIL HOWE | 9080 EATON PARK RD GREAT FALLS VA 22066 |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN COLUMBIA MD 21045 |
| NEIL SHAH | 48 STRONG PLACE, #2 BROOKLYN NY 11231 |
| NEIL SHUBIN | 5811 S. DORCHESTER AVENUE, # TOP-G CHICAGO IL 60637 |
| NEIL SMITH | 161 EAST 33RD STREET, #3 NEW YORK NY 10016 |
| NEIL WOODBURN | 14014 NORTH WEST PASSAGE #324 MARINA DEL REY CA 90292 |
| NEIL ZLOZOWER | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA |
| NEILLE ILEL | 623 BROADWAY ST VENICE CA 90291-3403 |
| NEIMAN MARCUS   [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 DALLAS TX 75201-4631 |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 DALLAS TX 75201 |
| NEIVA SILVA | 3770 NE 15TH TER POMPANO BCH FL 33064 |
| NELFO CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| NELLY SOLANO | 8305 NW 26TH ST PLANTATION FL 33322 |
| NELSON ARIAS | 7610 SW 9TH ST POMPANO BEACH FL 33068-1325 |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 LOVINGSTON VA 22949 |
| NELSON HANDEL | 2486 MORENO DRIVE LOS ANGELES CA 90039 |
| NELSON LICHTENSTEIN | 1403 GRAND AVENUE SANTA BARBARA CA 93103 |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. LA CRESCENTA CA 91214-3506 |
| NELSON, DOUGLAS | 41 BERKELEY PL NELSON, DOUGLAS NEWINGTON CT 06111 |
| NELSON, ROBERT | 15 WHISPERING PINES RD NELSON, ROBERT AVON CT 06001 |
| NELSON, SAMANTHA | 918 W WASHINGTON ST APT 5F EVANSTON IL 60202-2236 |
| NELSON, SHELTON | ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE NEWPORT NEWS VA 23605 |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. ATTN: LEGAL COUNSEL NELSONVILLE OH 45764 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET NELSONVILLE OH 45764 |
| NEMEH, JAMAL | 3328 S FRONT ST WHITEHALL PA 18052 |
| NEMES, JUDITH | 1340 W WEBSTER AVE CHICAGO IL 60614 |
| NEMETH, CAROL | 5130   STONE TERRACE DR WHITEHALL PA 18052 |
| NEMOURS CHILDRENS CLINIC   [NEMOURS] | 1 BALA PLZ STE 640 BALA CYNWYD PA 19004-1414 |
| NEOFIL | 650 S PROSPECT AVE STE 200 HARTVILLE OH 44532-8904 |
| NEOFILL | 650 S PROSPECT AVE STE 200 HARTVILLE OH 44632-8904 |
| NEOLINE CLEMENT | 120 DOLPHIN FLEET CIR APT 309 DAYTONA BEACH FL 32119-9039 |
| NEOPOST | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| NEOPOST | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST INC. | PO BOX 45800 ATTN: CONTRACT DEPT SAN FRANCISCO CA 94145 |
| NEOPOST INC. | 9855 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOPOST METERS | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET ATTN: LEGAL COUNSEL NEOSHO MO 64850 |
| NEP DATAVISION M | 720 MAIN ST. FOREST CITY PA 18421 |
| NESSET, JONATHAN | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESTLE | 20 WESTPORT RD WILTON CT 06897-4549 |
| NESTLE | 79 MADISON AVE NEW YORK NY 10016 7802 |
| NESTLE WATERS NORTH AMERICA | 424 WEST 33RD ST. NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST CARSON CA 90810 |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD WHITEHALL PA 18052-3815 |
| NET CABLE INC M | P.O. BOX 19079 GREEN BAY WI 54307 |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO ATTN: LEGAL COUNSEL GRAND CAYMAN |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 MAGGIE STONE SACRAMENTO CA 95834-2918 |
| NETA CRAWFORD | 63 MARSHALL ST. MEDFORD MA 02155 |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE APEX NC 27539 |
| NETFLIX | 100 WINCHESTER CIRCLE ATTN: LEGAL COUNSEL LOS GATOS CA 95032 |
| NETGEAR, INC. | 1452 N VASCO RD # 301 LIVERMORE CA 94551-9213 |
| NETMANAGE | 20883 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NETSKY, STEVE | 33 GRANVILLE RD #3 CAMBRIDGE MA 02138 |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST ADDISON IL 60101-2886 |
| NETWORK   PAGE CORP DBA | 3730 EASTON NAZARETH HWY NTX WIRELESS EASTON PA 18045 8340 |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 NEW YORK NY 10006 |
| NETWORK NEWS SERV | 524 WEST 57TH ST STE 5380 NEW YORK NY 10019 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE GREGG SILVERS PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE ATTN:GREG SILVERS WOODLAND HILLS CA 91367 |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 ATTN: LEGAL COUNSEL ALISO VIEJO CA 92656 |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR PARK CITY UT 84060 |
| NEUMANN, JANICE | 1339 E 50TH STREET CHICAGO IL 60615 |
| NEUMER LARA, ALISON | 1915 W HURON  ST     APT NO.4 CHICAGO IL 60622 |
| NEUROLOGY & SLEEP MEDICINE | 510 DELAWARE AVE FRNT BETHLEHEM PA 18015-1490 |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| NEVADA APPEAL | 580 MALLORY WAY CARSON CITY NV 89701-5360 |
| NEVERFAIL | 3839 BEE CAVES ROAD SUITE 100 AUSTIN TX 78746 |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 BOYNTON BEACH FL 33435 |
| NEW ALBANY GAZETTE | 713 CARTER AVENUE ATTN: LEGAL COUNSEL NEW ALBANY MS 38652 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. ATTN:  J. HENDRY FULLERTON CA 92831 |
| NEW ALLIANCE BANK | LEASE |
| NEW BALANCE | 460 N ORLANDO AVE STE 110 WINTER PARK FL 32789-2988 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST BOSTON MA 21352040 |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 MIKE DISIBIO SOUTH WINDSOR CT 06074 |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; PO BOX 311328 NEW BRAUNFELS TX 78130-6113 |
| NEW BRITAIN ROCK CATS | P O BOX 1718 BILL DOWLING NEW BRITAIN CT 60501718 |
| NEW CASTLE NEWS | 27 N. MERCER ST. NEW CASTLE PA 16103 |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. BURNSVILLE MN 55337 |
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET (GARAGE LEASE AND ROOFTOP LICENSE) LOS ANGELES CA 90012 |
| NEW CITIZENS PRESS | P.O. BOX 19006 LANSING MI 48901 |
| NEW CONCEPT GIFTS | P.O. BOX 1040 LIGHTFOOT VA 23090 |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD LINDA ARTON/ACCTS PAYABLE HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET HARTFORD CT 06120 |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD CLIFFORD CODDINGTON HARTFORD CT 06120 |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D PALO CEDRO CA 96073 |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 ATTN: LEGAL COUNSEL NEW DELHI 110048 |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET PLAINVILLE CT 06062 |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD SPRINGFIELD MA 01104 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND DENTAL | 533 S BROAD ST BILL MARKANTONAKIS MERIDEN CT 06450 |
| NEW ENGLAND EYE CARE | 397 BROAD ST MARK STURGIS MANCHESTER CT 06040 |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY JEFF HEITMANN WETHERFIELD CT 06109 |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 KATHERINE CLARKE ROCKY HILL CT 06067 |
| NEW ENGLAND SILICA | P O BOX 185 ROBERT BELLODY SOUTH WINDSOR CT 06074 |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. PO BOX 159 NEW GLASGOW NS B2H 5E2 CANADA |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE ATTN: LEGAL COUNSEL NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE NEW HAVEN CT 06511 |
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 NEW HOPE AL 35760 |
| NEW HORIZONS | 14115 FARMINGTON RD LIVONIA MI 48154-5457 |
| NEW JERSEY HERALD | P.O.BOX 10 ATTN: LEGAL COUNSEL NEWTON NJ 07860 |
| NEW JERSEY HERALD | PO BOX 10 NEWTON NJ 07860 |
| NEW JERSEY NETWORK | P.O. BOX 777 ATTN: LEGAL COUNSEL TRENTON NJ 08625 |
| NEW KENT POST OFFICE | NEW KENT NEW KENT VA 23124 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD APOPKA FL 32703-5710 |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST  SOUTH STREET NEW KNOXVILLE OH 45871 |
| NEW LEADS | 5711 SOUTH 86TH CIR RALSTON NE 68127 |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE ATTN: LEGAL COUNSEL SMITHFIELD RI 02917 |
| NEW LINE | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 10019-6075 |
| NEW LINE | 888 SEVENTH AVENUE NEW YORK NY 10106 |
| NEW LINE MARKETING | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| NEW MEXICO FREE PRESS | PO BOX 6314 SANTA FE NM 87502-6314 |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A SANTA FE NM 87507 |
| NEW ORLEANS HEARST/ARGYLE | 221 EAST JOSEPHINE ST. CHALMETTE LA 70043 |
| NEWORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 ATTN: LEGAL COUNSEL NEW ORLEANS LA 70130 |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 NEW PARIS IN 46553 |
| NEW PROIMAGE AMERICA | 212 CARNEGIE CENTER - SUITE 206, PRINCETON NJ 08540 |
| NEW PROIMAGE AMERICA | 103 CARNEGIE CTR STE 300 PRINCETON NJ 08540-6235 |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH BALAI BERITA 31 JALAN RIONG, 59100 KUALA LUMPUR MALAYSIA |
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD 5209 MONTICELLO AVENUE WILLIAMSBURG VA 23185 |
| NEW TRIPOLI NATIONAL | PO BOX 468 NEW TRIPOLI PA 18066-0468 |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. ATTN: LEGAL COUNSEL NEW ULM MN 56073 |
| NEW ULM TELECOM, INC. M | P O BOX 697 NEW ULM MN 56073 |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS IRVINE CA 92697-4250 |
| NEW VISION HOMES | 216 FORSYTHIA LN ALLENTOWN PA 18104-8547 |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 ATTN: LEGAL COUNSEL GREENVILLE IL 62246 |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST CHICAGO IL 60607-4623 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| NEW WRIGLEY FIELD | PREMIUM TICKET SVC, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT | AGENCY (IDA) 110 WILLIAM ST. NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. JOSEPH W. GILKEY JR JERSEY CITY NJ 07205 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK POST | 1211 AVENUE OF AMERICA NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) ATTN; MICHAEL RACANO NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 1211 6TH STREET NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEW YORK POST | 900 E. 132ND ST JOSEPH VINCENT BRONX NY 10454 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET NEW YORK NY 10014-3994 |
| NEW YORK TIMES | 3003 WOODBRIGE AVE TOM PENNACCHIO EDISON NJ 08837 |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR SYNDICATION SALES CORP. NEW YORK NY 10018 |
| NEW YORK TIMES | 229 WEST 43RD STREET ATTN: VICE PRESIDENT, CIRCULATION NEW YORK NY 10036 |
| NEW YORK TIMES | 229 WEST 43RD STREET ED MAHER NEW YORK NY 10036 |
| NEW YORK TIMES | 122 E. 42ND ST. NEW YORK NY 10168 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD ATTN: HANK ODAY TORRANCE CA 90503 |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 TAMPA FL 33607 |
| NEW YORK TIMES COMPANY | 3000 BAYPORT DR STE 840 TAMPA FL 33607-8417 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET ATTN: VICE PRESIDENT-DISTRIBUTION NEW YORK NY 10036 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TIMES, INC | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW, KATHY | 2211 OLD BRICK FARM RD PROVIDENCE FORGE VA 23140 |
| NEWBERRY NEWS | 316 NEWBERRY AVE. NEWBERRY MI 49868-0046 |
| NEWBORN ENTERPRISES | PO BOX 17134 ALTOONA PA 16001 |
| NEWBURY NEW ENGLAND LLC | 42 NEWBURY DR WESTERLY RI 02891-3693 |
| NEWCASTLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| NEWEGG | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD ORLANDO FL 32809-6860 |
| NEWHALL LAND - PARENT   [NEWHALL LAND] | 25124 SPRINGFIELD CT STE 300 VALENCIA CA 91355-1088 |
| NEWHALL LAND, VALENCIA, CA | 25124 SPRINGFIELD CT STE 300 VALENCIA CA 91355-1088 |
| NEWHARD FARMS | 5124 MULBERRY ST COPLAY PA 18037-2530 |
| NEWHARD, CHERYL | 3022 N 3RD AVE WHITEHALL PA 18052-7402 |
| NEWHARD, RICHARD A | 1240  WASHINGTON ST         1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD NEWINGTON CT 06111 |
| NEWKIRK, MEGAN | PO BOX 1306 CANAAN CT 06018-1306 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWNAN UTILITIES | 70 SEWELL RD. ATTN: LEGAL COUNSEL NEWNAN GA 30263 |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 ATTN: LEGAL COUNSEL NEWPORT VT 05855 |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH ATTN: LEGAL COUNSEL NEWPORT AR 72112 |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. NEWPORT AR 72112 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD NEWPORT NEWS VA 23606-3507 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A NEWPORT NEWS VA 23608-1699 |
| NEWPORT NEWS PARENT ACCT   [CITY | MANAGER'S OFFICE] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | POLICE DEPT] 9710 JEFFERSON AVE NEWPORT NEWS VA 23605-1550 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC SCHOOLS] 12465 WARWICK BLVD NEWPORT NEWS VA 23606-3041 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PARKS AND REC] 700 TOWN CENTER DR NEWPORT NEWS VA 23606-4700 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | REDEVELOPMENT] PO BOX 797 NEWPORT NEWS VA 23607-0797 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | CODE COMPLIANCE] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | COMMISSIONER] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PLANNING] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC LIBRARY] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC WORKS] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PURCHASING DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | TREASURERS DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | VOTER REGISTRAR] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |

| Claim Name | Address Information |
|---|---|
| NEWPORT NEWS PARENT ACCT   [NN BUDGET | DEPARTMENT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NN CITY | CLERK] 2400 WASHINGTON AVE # 9 NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NN CITY] | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [VIRGINIA WAR | MUSEUM] 362 YORKTOWN RD NEWPORT NEWS VA 23603-1017 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE NEWPORT NEWS VA 23607-2734 |
| NEWPORT NEWS-TIMES | P.O. BOX 965 ATTN: LEGAL COUNSEL NEWPORT OR 97365 |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON 900 BLAND BLVD, STE G NEWPORT NEWS VA 23602 |
| NEWS | P.O. BOX C ATTN: LEGAL COUNSEL WINDER GA 30680 |
| NEWS | P.O. BOX 1929 ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| NEWS | P.O. BOX 1529 ATTN: LEGAL COUNSEL DENHAM SPRINGS LA 70726 |
| NEWS & RECORD | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| NEWS & RECORD | P.O. BOX 20848 ATTN: LEGAL COUNSEL GREENSBORO NC 27420-0848 |
| NEWS & RECORD | PO BOX 20848 GREENSBORO NC 27420-0848 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING, INC. | 1185 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10036 |
| NEWS AMERICA MKTG | 20 WESTPORT RD ACCOUNTS PAYABLE WILTON CT 06897-4549 |
| NEWS AMERICA PUB/PARENT ACCT   [NEWS | AMERICA PUBLISHING INC] 1290 AVE OF THE AMERICAS NEW YORK NY 10104 |
| NEWS ARGUS | P.O. BOX 900 ATTN: LEGAL COUNSEL LEWISTOWN MT 59457-0900 |
| NEWS CHIEF | HIGHLANDER-HERALD ATTN: LEGAL COUNSEL WINTER HAVEN FL 33880 |
| NEWS CHIEF | 455 6TH ST NW WINTER HAVEN FL 33881-4061 |
| NEWS CHIEF | PO BOX 998 WINTER HAVEN FL 33882-0998 |
| NEWS DEPOT | 1320 BROOK ST APT G ST CHARLES IL 60174-1650 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 ATT: DALE KRIEBEL LA MESA CA 91941 |
| NEWS HERALD | P.O. BOX 140628 NASHVILLE TN 37214 |
| NEWS JOURNAL | 70 WEST FOURTH ST. MANSFIELD OH 44901 |
| NEWS JOURNAL | P.O. BOX 1138 ATTN: LEGAL COUNSEL CAMPBELLSVILLE KY 42718-2938 |
| NEWS LEADER | 511 ASH STREET ATTN: LEGAL COUNSEL FERNANDINA BEACH FL 32034 |
| NEWS LEADER | P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| NEWS LTD (BRISBANE SUNDAY MAIL) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS MARKETING | 9351 KEILMAN ST SAINT JOHN IN 46373 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT IRVINE CA 92620 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT ATTN:  SHANE RUSH IRVINE CA 92620 |
| NEWS OBSERVER | P.O. BOX 989 ATTN: LEGAL COUNSEL BLUE RIDGE GA 30513 |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 COPPELL TX 75019 |
| NEWS ONE | 4321 BLADENSBURG RD BRENTWOOD MD 20722 |
| NEWS OPTIMIST | P.O. BOX 1029 ATTN: LEGAL COUNSEL NORTH BATTLEFORD SK S9A 3E6 CANADA |
| NEWS PIE | 2605 PINE ST. ATTN: PAM MAULDIN WAUKEGAN IL 60087 |
| NEWS RECORD | 535 KEYSTONE DR. WARRENDALE PA 15086 |
| NEWS REGISTER | 1001 - 12TH STREET ATTN: LEGAL COUNSEL AURORA NE 68818 |
| NEWS REPORTER | P.O. BOX 707 ATTN: LEGAL COUNSEL WHITEVILLE NC 28472 |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| NEWS TRIBUNE | 426 SECOND ST. LASALLE IL 61301 |
| NEWS TRIBUNE | 210 MONROE STREET ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |

| Claim Name | Address Information |
| --- | --- |
| NEWS TRIBUNE | PO BOX 420 JEFFERSON CITY MO 65102 |
| NEWS WORLD USA CORP | 13600 NW 7TH AVE MIAMI FL 33168-2922 |
| NEWS-BANNER | 125 N. JOHNSTON ST.. BLUFFTON IN 46714 |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD ATTN: LEGAL COUNSEL LK HAVASU CITY AZ 86403 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 ST. JOSEPH MO 64502-0047 |
| NEWS-REGISTER | 611 E. THIRD ST., PO BOX 727 MCMINNVILLE OR 97128 |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 ATTN: LEGAL COUNSEL BOONE IA 50036 |
| NEWS-TOPIC | PO BOX 1100 LENOIR NC 28645-1100 |
| NEWSBAG | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBANK | 397 MAIN STREET P.O. BOX 1130 CHESTER VT 05143 |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH SUITE 110 NAPLES FL 34103 |
| NEWSBANK | 5801 PELICAN BAY BLVD STE 600 NAPLES FL 34108-2734 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK SOFTWARE MAINTENANCE | 5801 PELICAN BAY BLVD STE 600 NAPLES FL 34108-2734 |
| NEWSCOM LLC | 12007 SUNRISE VALLEY DR STE 452 RESTON VA 20191 |
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY, INC. | 235 PINE LAWN ROAD ATTN: LEGAL COUNSEL MELVILLE NY 11747 |
| NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEWSENGIN INC. | 219 FORREST AVENUE CEO NARBERTH PA 19072 |
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE NARBERTH PA 19072 |
| NEWSEUM | 555 PENNSYLVANIA AVE NW WASHINGTON DC 20001 |
| NEWSEUM | 1101 WILSON BLVD. ARLINGTON VA 22209 |
| NEWSGATOR | 950 17TH STREET SUITE 2500 DENVER CO 80202 |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 MITZI VAN ARSDELL SALT LAKE CITY UT 84102 |
| NEWSPAPER GUILD OF NEW YORK LOCAL NO. | 31003 |
| NEWSPAPER MARKETING GROUP (MICHAEL | STEPHENSON) 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE TAMPA FL 33611 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON ATTN:  FRANK VEGA CHICAGO IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA, SUITE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 ATTN:  FRANK VEGA HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 HOUSTON TX 77006 |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE ATTN:  NIKOLAY MALYAROV RICHMOND BC V6V 231 CANADA |
| NEWSSTAND INC. | 1835-B KRAMER LANE SUITE 150 AUSTIN TX 78758 |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 COVINGTON GA 30014 |
| NEWTON DAILY NEWS | P.O. BOX 967 ATTN: LEGAL COUNSEL NEWTON IA 50208 |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR ORLANDO FL 32817-4428 |

| Claim Name | Address Information |
|---|---|
| NEWTON KANSAN | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| NEWTON MEDIA | 2450 HWY 121 NORTH ATTN: LEGAL COUNSEL GRAPEVINE TX 76051 |
| NEWTON, FREDERICK W. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| NEWTON, JAMES S | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON-RUSSELL, SCARLETT | 301 N MILL ST SAINT CLAIR PA 17970-1021 |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD DISPUTANTA VA 23842 |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA SIKESTON MO 63801 |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. ATTN: LEGAL COUNSEL LENORA KS 67645 |
| NEX-TECH M | P.O. BOX 234 LENORA KS 67645 |
| NEX3 LLC | 16030 KING RD RIVERVIEW MI 48193-7947 |
| NEXHORIZON BROADBAND M | PO BOX 7208 WESTMINSTER CO 80021-0021 |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 ATTN: LEGAL COUNSEL MILLBROOK ON L0A 1G0 CANADA |
| NEXOAR GROUP CORP | 1448 BARCELONA WAY WESTON FL 33327-1744 |
| NEXT DAY BLINDS | 8251 PRESTON CT JESSUP MD 20794 |
| NEXTEL | PO BOX 310010312 PASADENA CA 91110 |
| NEXTEL WEST CORP | 300 GALLERIA OFFICENTRE, SUITE 301 LEASING DEPT SOUTHFIELD MI 48034 |
| NEXTSTEP MARKETING | 8597 BONTIA ISLE DR LAKE WORTH FL 33467 |
| NEY JR., CLARK E | BELRAY DR NEWPORT NEWS VA 23601 |
| NEZAR ANDARY | 3191 S. SEPULVEDA BLVD #202 LOS ANGELES CA |
| NEZNAYKO, ROGER | LAUREL RIDGE RD NEZNAYKO, ROGER TOLLAND CT 06084 |
| NGA, INC. ( MOVERS.COM) | 20 TIMBER RIDGE RD NORTH BRUNSWICK NJ 08902 |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| NH.COM | 17 EXECUTIVE DRIVE ATTN: LEGAL COUNSEL HUDSON NH 03051 |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 NIAGARA WI 54151 |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY ATTN: LEGAL COUNSEL NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA GAZETTE | 310 NIAGARA STREET NIAGARA FALLS NY 14303 |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE 2ND FLOOR GLENS FALLS NY 12804 |
| NIALL FERGUSON | 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| NIALL O'DOWD | 875 AVENUE OF THE AMERICAS RM 200 NEW YORK NY 10001-3570 |
| NIC ZAWARSKI | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| NICHOLA FLETCHER | REEDIEHILL FARM, AUCHTERMUCHTY CUPAR, FIFE, KY14 7HS SCOTLAND |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT COCONUT CREEK FL 33073 |
| NICHOLAS BASBANES | 92 EAST ST. N. GRAFTON MA 01536 |
| NICHOLAS BRYAN | 510 S SPRING ST STEE 409 LOS ANGELES CA 90013-2040 |
| NICHOLAS CHARLES | 431 CLASSON AVE.  APT 1B BROOKLYN NY 11238 |
| NICHOLAS CONFESSORE | 1034 PAPER MILL COURT NW WASHINGTON DC 20007 |
| NICHOLAS DELBANCO | 428 CONCORD ROAD ANN ARBOR MI 48104-1706 |
| NICHOLAS DODMAN | TUFTS UNIV SCHOOL OF VETERINARY MED 200 WESTBOROUG N GRAFTON MA 01536 |
| NICHOLAS EBERSTADT | 3511 LOWELL STREET WASHINGTON DC 20016 |
| NICHOLAS GOLDBERG | 420 RIVERSIDE DR APT 12B NEW YORK NY 10025 |
| NICHOLAS GREEN FOUNDATION | PO BOX 937 BODEGE BAY CA 94923 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH GLENCOE MD 21152 |
| NICHOLAS KATZENBACH | 33 GREENHOUSE DRIVE PRINCETON NJ 08540 |
| NICHOLAS LOUIE | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| NICHOLAS MEYER | 1300 MINORCA DR PACIFIC PLSDS CA 90272 |
| NICHOLAS NEAL | 832 PIPERS CAY DR WEST PALM BEACH FL 33415-4011 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS SCHOU | 900 RAYMOND AVENUE LONG BEACH CA 90804 |
| NICHOLAS SOHR | 7156 WINTER ROSE PATH COLUMBIA MD 21045-5134 |
| NICHOLAS STEPHANOPOULOS | 1517 CORCORAN ST NW WAASHINGTON DC 20009-3805 |
| NICHOLAS TURSE | 100 MANHATTAN AVENUE, APT. 2109 UNION CITY NJ 07087 |
| NICHOLAS VON HOFFMAN | P O BOX 281 TENANTS HARBOR ME 04860 |
| NICHOLAS WEBER | 108 BEACON ROAD BETHANY CT 06524 |
| NICHOLAS WHITE | 5460 WHITE OAK AVE, A119 ENCINO CA 91316 |
| NICHOLS, LARA | 4 SOUTH DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | S DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, RICHARD | 64 FAWN DR NICHOLS, RICHARD PLAINVILLE CT 06062 |
| NICHOLSON, BETH A | 28TH STREET APT. 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, JOHN | 1137 PLYMOUTH RD APT A CLARKSVILLE TN 37040-8653 |
| NICK ADAMS | 1007 S 1240 WEST ST GEORGE UT |
| NICK BROMELL | 1606 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| NICK CONFALONE | 1606 N ALVARADO ST LOS ANGELES CA 90026-2524 |
| NICK CULLATHER | INDIANA UNIVERSITY HISTORY DEPT 728 BALTIMORE HAL BLOOMINGTON IN 47405 |
| NICK DIVITO | LAS VEGAS NV 89101 |
| NICK GILLESPIE | 1701 MASSACHUSETTS AVENUE, NW, #111 WASHINGTON DC 20036 |
| NICK MIRAMONTES | 726 S SANTA FE AVE APT 302 LOSA ANGELSE CA 90021-1781 |
| NICK STERN | 6117 WINAS DR LOS ANGELES CA 90068-2248 |
| NICK THOMAS | 687 FRIENDLY PINE ROAD ELMORE AL 36025 |
| NICK THOMPSON | 77 8TH AVENUE, #4 NEW YORK NY 11215 |
| NICK TOMECEK | 940 MILFORD LN LOUISVILLE KY |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY ORLANDO FL 32821-5100 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NICKS RESTAURANT | RT 33 WEST POINT VA 23181 |
| NICLES JEAN | 824 NW 16TH PL FORT LAUDERDALE FL 33305 |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE BOYNTON BEACH FL 33435 |
| NICOLAS RETSINAS | 344 TABER AVENUE PROVIDENCE RI 02906 |
| NICOLAUS MILLS | 308 WEST 104, #5D NEW YORK NY 10025 |
| NICOLE BORGENICHT | 9284 VISTA DEL LAGO APT 34B BOCA RATON FL 33428-3173 |
| NICOLE DAWLEY | 4237 1/2 LEIMERT BLVD # 2 LOS ANGELES CA 90008-4605 |
| NICOLE GELINAS | 311 WEST 50TH STREET, APT. 4L NEW YORK NY 10019 |
| NICOLE GINN | TY MAWR ANGLESEY CITY DULAS LL70 9EQ UNITED KINGDOM |
| NICOLE HOLLANDER | 3421 N. CLAREMONT CHICAGO IL 60618 |
| NICOLE JACOBS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NICOLE LAPORTE | 316 MARKET ST. VENICE CA 90291 |
| NICOLE MOSLEY | PO BOX 692001 A.K.A NICOLE POWERS WEST HOLLYWOOD CA 90069 |
| NICOLE ROBERGE | 1807 N. LAS PALMAS AVE. APT. # 203 LOS ANGELES CA 90028 |
| NICOLE WEINGART | 360 N. GENESEE AVE LOS ANGELES CA 90036 |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/VA GAZETTE | WILLIAMSBURG VA 23185 |
| NIE CORPORATE SPONSOR | NEWPORT NEWS VA 23607 |
| NIE TWR | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER | INTERMEDIA ADVERTISING GROUP) 345 PARK AVENUE SOUTH, 12TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| NIELSEN MEDIA RESEARCH | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. ATTN: LEGAL COUNSEL OLDSMAR FL 34677 |
| NIELSEN MEDIA RESEARCH, INC. | 150 NORTH MARTINGALE ROAD ATTEN: COORDINATING VICE PRESIDENT SCHAUMBURG IL 60173-2076 |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 STONEYFORD CA 95979 |
| NIEMANN, CHRISTOPHER | 416 W 13TH ST     NO.309 NEW YORK NY 10044 |
| NIEUWE REVU | ATTN. DIANE BEIJER HAAKSBERGWEB 75 AMSTERDAM 1101 BR NETHERLANDS |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIGEL SPIVEY | EMMANUEL COLLEGE,UNIVERSITY OF CAMBRIDGE ST. ANDREW'S STREET CAMBRIDGE  CB2 3AP |
| NIGHT OWL NEWS | 11434 WEXFORD DR. ATTN: FRANK RIHA ROCKDALE IL 60436 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 ANNAPOLIS MD 21401 |
| NIGHTINGALE, C VAN | 1139 N HART STREET ORANGE CA 92867 |
| NIH | 30 CONVENT DRIVE,  BLDG 30 RM 505 BETHESDA MD 20892 |
| NIK WHEELER | 1696 SAN LEANDOR LN SANTA BARBARA CA 93108 |
| NIKEA CARWELL JOHNSON | 4224 DON ARELLANES DR LOS ANGELES CA 90008-4203 |
| NIKEYA MCDONALD | 4164 SW 22ND ST PLANTATION FL 33317 |
| NIKI BRYAN | 7688 MUNICIPAL DR ORLANDO FL 32819-8928 |
| NIKKI KEDDIE | 1118 3RD STREET #601 SANTA MONICA CA 90403 |
| NIKOLAI SOKOV | 170 PARK AVE   APT B MONTEREY CA 93940 |
| NIKOLAOS ZIRGANOS | 83 ASKLIPIOU STR ATHENS 11479 |
| NIKOLAS GVOSDEV | 1200 N. VEITCH ST. #1401 ARLINGTON VA 22201 |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49 MOSCOW RUSSIAN FEDERATION |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR ORLANDO FL 32819-8222 |
| NILES DAILY STAR | 217 N. FOURTH ST NILES MI 49120 |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| NILO CRUZ | 344 E. 49TH ST.  #5A NEW YORK NY 10017 |
| NILSSON, MARIA E | 320 N DODGE ST IOWA CITY IA 52245 |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B NEW YORK NY 10128-7848 |
| NINA BURLEIGH | 788 RIVERSIDE DR., 8B NEW YORK NY 10032 |
| NINA EASTON | 10415 SNOW POINT DR BETHESDA MD 20814 |
| NINA HACHIGIAN | PACIFIC COUNCIL ON INT'L POLICY 2518 MICHELTRENA ST LOS ANGELES CA 90039 |
| NINA KHRUSHCHEVA | 341 WEST 88TH STREET, 2-B NEW YORK NY 10024 |
| NINA MANDELL | 8800 BOSLEY RD APT 307 ELLICOTT CITY MD 21043-6125 |
| NINA REVOYR | 3776 BRILLIANT DR. LOS ANGELES CA 90065 |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST EILEEN MITCHELL WAKEFIELD MA 01880 |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 JEFF NIRENSTEIN HARTFORD CT 06105 |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 PLYMOUTH MN 55445 |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE NEWPORT NEWS VA 23608-1633 |
| NISSAN OF NEWPORT NEWS  [GLOUCESTER | TOYOTA] PO BOX 707 GLOUCESTER VA 23061-0707 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 585001 FRANKLIN TN 37068-5001 |
| NITELITE PROMOTIONS INC | 1286 W NORTHWEST HWY PALATINE IL 60067-1897 |
| NITTANY CABLE, INC. M | P. O. BOX 111 LEWISTOWN PA 17044 |
| NITZA LOPEZ | 5425 SW 42ND ST DAVIE FL 33314 |
| NIVA WHYMAN | APARTMENT B-1006 TAIYUE SUITES SANLITUN NAN LU NO 16 CHAOYANG BEIJING CHN |
| NIVIA MONTENEGRO | 443 WEST 11TH STREET CLAREMONT CA 91711 |
| NIX, HENRY | SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| NIXON ALEXIS | 142 LANCASTER RD BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| NIXON TRANCHANT | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMHG | P.O.BOX 643749 ATTN: CUSTOMER SERVICE PITTSBURGH PA 15264-3749 |
| NNA, INC | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR SUITE 180 SANTA ANA CA |
| NO KILL LEHIGH VALLEY | 400 10TH AVE BETHLEHEM PA 18018-5052 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703-7843 |
| NOA JONES | NOA BEN-YEHUDA 4608 KINGSWELL AVE #8 LOS ANGELES CA 90027 |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST JOE HERTZ MERIDEN CT 06450 |
| NOAH FELDMAN | NYU SCHOOL OF LAW ROOM 411 40 WASHINGTON SQUARE SO NEW YORK NY 10012 |
| NOAH GORIN | 3444 MENTONE AVE #1 LOS ANGELES CA 90034 |
| NOAH ZATZ | 1621VETERAN AVENUE, APT. 6 LOS ANGELES CA 90024 |
| NOAM CHOMSKY | MIT E 39 - 219 CAMBRIDGE MA 02139 |
| NOBLE PACIFIC | 19916 OLD OWEN RD MONROE WA 98272-9778 |
| NOBLE, ANEISHA | NAHUM DR NOBLE, ANEISHA HARTFORD CT 06112 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE DOVER DE 19904 |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 REVERE PA 18953 0184 |
| NOEL ANNENBERG | 4163 GREEN MEADOW CT. ENCINO CA 91316 |
| NOEL COMMUNICATIONS | PO BOX 2965 YAKIMA WA 98907 |
| NOEL MURRAY | 12 REDBUD DRIVE CONWAY AR 72034 |
| NOELANI RIEHLE | 4559 1/2 ST. ELMO DR LOS ANGELES CA 90019 |
| NOEMIE EMERY | 6347 CHIMNEY WOOD CT ALEXANDRIA VA 22306 |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS 333 W WILCOX DR., STE. 302 SIERRA VISTA AZ 85635 |
| NOLA SARKISIAN-MILLER | 5514 NORWICH AVE. SHERMAN OAKS CA 91411 |
| NOLAN, JOE C | 5611 SANFORD HOUSTON TX 77096 |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 ATTN: LEGAL COUNSEL OTTERVILLE ON N0J 1R0 CANADA |
| NORA EISENBERG | 54 RIVERSIDE DR #12B NEW YORK NY 10024 |
| NORA GALLAGHER | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| NORA SAYRE | 300 CATHEDRAL PARKWAY #6H NEW YORK NY 10026 |
| NORA SCANLAN | 5130 GERFALCON ROAD COLUMBIA MD 21044 |
| NORA ZELEVANSKY | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| NORAH VINCENT | 434 E. 52ND ST., APT. 4D NEW YORK NY 10022 |
| NORBERT SCHILLER | PO BOX 113-6197 BEIRUT 2034-8715 LEBANON LBN |
| NORBERT TRADING CORP | 8865 COMMODITY CIR UNIT 14 ORLANDO FL 32819-9077 |
| NORCOM MORTGAGE | P O POX 1622 PHILIP DEFRONZO AVON CT 60011622 |
| NORDIC BUILDERS | 11 JOE SABBATH DR LIZ TOLLAND CT 06084 |
| NORDSTOMS | 1700 7TH AVE, STE 400 SEATTLE WA 98101 |
| NORDSTROM | 1700 7TH AVE SUITE 400 BETSY HITE SEATTLE WA 98101 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 SEATTLE WA 98101 |
| NORDSTROM *** | 1700  7TH AVE  STE400 SEATTLE WA 98101 |

| Claim Name | Address Information |
| --- | --- |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 SEATTLE WA 98101-4415 |
| NORDSTROMS | 1700 SEVENTH AVENUE, SUITE 400 SEATTLE WA 98101 |
| NORFOLK DAILY NEWS | P.O. BOX 977 NORFOLK NE 68702-0977 |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE NORFOLK VA 23510-2712 |
| NORGE SHELL            D | 7340 RICHMOND RD WILLIAMSBURG VA 23188 |
| NORMA BOSLEY | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| NORMAN BIRNBAUM | 2815 BELLEVUE TERRACE NW WASHINGTON DC 20007 |
| NORMAN CANTOR | 2777 N.E. 183RD ST APT 520 AVENTURA FL 33160 |
| NORMAN CORWIN | 1840 FAIRBURN AVE LOS ANGELES CA 90025 |
| NORMAN HECHT RESEARCH | 33 QUEENS ST SYOSSET NY 11791 |
| NORMAN JOHNSON | 978 SW 10TH DR #18 POMPANO BCH FL 33060 |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST ALLENTOWN PA 18102 4460 |
| NORMAN ORNSTEIN | 1150 17TH ST. NW 10TH FLOOR WASHINGTON DC 20036 |
| NORMAN PEARLSTINE | THE CARLYLE GROUP 520 MADISON AVENUE, 43RD FLOOR NEW YORK NY 10022 |
| NORMAN SOLOMON | P O BOX 1407 POINT REYES STATION CA 94956 |
| NORMAN STAMPER | P.O. BOX 1056 EASTSOUND WA 98245 |
| NORMAN STANDIFORD | 3409 WALNUT RD ABERDEEN MD 21001 |
| NORMAN STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| NORMAN Y. LONO | 60 OAK STREET TENAFLY NJ |
| NORMAN, PEGGY L | 2035 MERIDIAN AVE APT 5 S PASADENA CA 91030-4253 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD NORMANDIN, PERLE BRISTOL CT 06010 |
| NORMIZ REALTY | 1221 S POWERLINE RD POMPANO BEACH FL 33069-4311 |
| NORRIS DEAJON | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE ATTN: LEGAL COUNSEL OTTAWA ON K2H 8E9 CANADA |
| NORTEX COMMUNICATIONS M | P O BOX 587 MEUNSTER TX 76252 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 RICH JOHNSON ORLANDO FL 32819 |
| NORTH AREA NEWS | P.O. BOX 214245 SACRAMENTO CA 95821 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD PASADENA MD 21122 |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET ATTN: LEGAL COUNSEL NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY NUGGET | P.O. BOX 570 NORTH BAY ON P1B 8J6 CANADA |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 N. BONNEVILLE WA 98639 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 LAFAYETTE TN 37083 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE ATTN: LEGAL COUNSEL ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST EDWARD CARNEY OLD SAYBROOK CT 06475 |
| NORTH DAKOTA TELEPHONE COMPANY  M | 211 22ND ST. NW. DEVILS LAKE ND 58301 |
| NORTH DALLAS BANK & TRUST COMPANY | NORTH DALLAS BANK BUILDING 12900 PRESTON ROAD, SUITE 615 DALLAS TX |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD ATTN: MIKE VARJAN ADDISON IL 60101 |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET ATTN: LEGAL COUNSEL BLAIRSVILLE GA 30512 |
| NORTH HAVEN RETIREMENT APARTMENTS | 11045 8TH AVE. NE SEATTLE WA 98125 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN NORTH HILLS CA 91343 |
| NORTH IMPORT MOTORS   [LOREN BUICK] | 1620 WAUKEGAN RD GLENVIEW IL 60025-2108 |
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 ATTN: LEGAL COUNSEL MANSFIELD PA 16933 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS ATTN: LEGAL COUNSEL MEMPHIS TN 38127 |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD ORLANDO FL 32832-5925 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 ATTN: CHRISTOPHER CLARK NORTHFIELD IL 60093 |

| Claim Name | Address Information |
|---|---|
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE CHICAGO IL 60657-4014 |
| NORTH SHORE TODAY | P.O. BOX 917 SYOSSET NY 11791-4421 |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. ATTN: LEGAL COUNSEL HIGH POINT NC 27260 |
| NORTH-STATE CABLEVISION | PO BOX 297 DUFUR OR 97021 |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD NORTHAMPTON PA 18067-9527 |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD BETHLEHEM PA 18020 7568 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST EASTON PA 18042-4302 |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE GOVERNOR WOLF BLDG EASTON PA 18042-4343 |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST NORTHAMPTON JEWELERS NORTHAMPTON PA 18067-1355 |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON GALLERY PIANOS | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT ACKERMANS CORNER NORTHAMPTON PA 18067 1359 |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST LANSFORD PA 18232-2310 |
| NORTHEAST CINEMAS/ALLIED | ADVERTISING/THEATERS 545 BOYLSTON 11TH FLR. ST MARIA DIFILIPPO BOSTON MA 02116 |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD SUE SMALL JOHNSTOWN NY 12095 |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 MONONA IA 52159 |
| NORTHEAST OHIO FULFILLMENT CENTER | 650 S PROSPECT AVE STE 200 HARTVILLE OH 44532-8904 |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY JOE GONSALVES WETHERSFIELD CT 06109 |
| NORTHEAST PROMOTIONS | 140 EDWARD ST NEWINGTON CT 06111-4720 |
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD MERTZTOWN PA 19539-9200 |
| NORTHEAST REGIONAL CANCER INS | 334 JEFFERSON AVE SCRANTON PA 18510 |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD NATALIE SWAN GLASTONBURY CT 06033 |
| NORTHERN BROKERAGE | 710 N HOWARD ST BALTIMORE MD 21201 |
| NORTHERN DAILY NEWS | SEQ #365-380 ATTN: LEGAL COUNSEL KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN STAR, NORTHERN ILLINOIS | UNIVERSITY CAMPUS LIFE BUILDING, SUITE 130 DEKALB IL 60115 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W BURNSVILLE MN 55306-6936 |
| NORTHERN TRUST | 801 S. CANAL CHICAGO IL 60675 |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. ATTN: LEGAL COUNSEL STRASBURG VA 22657 |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. STRASBURG VA 22657-2143 |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL WORLAND WY 82401 |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 WORLAND WY 82401 |
| NORTHFIELD APTS | 2020 W FAIRMONT ST KREIGMAN & SMITH ALLENTOWN PA 18104-2704 |
| NORTHFIELD NEWS | 115 W. 5TH STREET NORTHFIELD MN 55057 |
| NORTHLAKE PROPERTY, LLC | C/O BRIAN M. DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FL BURR RIDGE IL 60527 |
| NORTHLAND - CT | 221 TRUMBULL ST HARTFORD 21 HARTFORD CT 06112 |
| NORTHLAND - CT | 221 TRUMBULL ST THE PAVILLIONS HARTFORD CT 06112 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR CLIFFSIDE APARTMENTS AMHERST MA 01002 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR THE BOULDERS AMHERST MA 01002 |
| NORTHLAND CABLE CANON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON ATTN: LEGAL COUNSEL CROCKETT TX 75835 |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. ATTN: LEGAL COUNSEL FOREST CITY NC 28043 |

| Claim Name | Address Information |
| --- | --- |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST ATTN: LEGAL COUNSEL LAMESA TX 97331 |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MEXIA | 515 W. TYLER ATTN: LEGAL COUNSEL MEXIA TX 76667 |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH ATTN: LEGAL COUNSEL MOSES LAKE WA 98837 |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN ATTN: LEGAL COUNSEL NEW CANEY TX 77357 |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| NORTHLAND CABLE SEATTLE | 101 STEWART STREET, SUITE 700 ATTN: LEGAL COUNSEL SEATTLE WA 98101 |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST ATTN: LEGAL COUNSEL STATESBORO GA 30458 |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN ATTN: LEGAL COUNSEL STEPHENVILLE TX 76401 |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST ATTN: LEGAL COUNSEL SWAINSBORO GA 30401 |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST ATTN: LEGAL COUNSEL TOCCA GA 30577 |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY ATTN: LEGAL COUNSEL VIDALIA GA 30474 |
| NORTHLAND INVESTMENT CORP.  – ENFIELD | 55 MAIN ST BIGELOW COMMONS ENFIELD CT 06082 |
| NORTHLAND L.A. – NCV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET 3RD FLOOR HARTFORD CT 06103 |
| NORTHLAND SEATTLE – NCP – 8 | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE – NCPI | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE – NCTV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHROP GRUMMAN | N/A LOS ANGELES CA 90012-0001 |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST EVANSTON IL 60201-1613 |
| NORTHSIDE SUN | PO BOX 16709 JACKSON MS 39236 |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. IRON MOUNTAIN MI 49801 |
| NORTHSTAR REALTY | 1732 S CONGRESS AVE LAKE WORTH FL 33461-2140 |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA MARK STEWART NEW YORK NY 10017 |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY CHANDLER AZ 85249 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 RAY ND 58849 |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 HAVELOCK IA 50546 |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 CHRISTOPHER PITT WINSTED CT 06098 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W AMERY WI 54001 |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 ATTN: LEGAL COUNSEL FORT WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, ATTN: ELEANOR HYPES FT. WALTON BEACH FL 32549 |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60014 |
| NORTHWEST HERALD | PO BOX 250 CRYSTAL LAKE IL 60014 |
| NORTHWEST HILLS  (SULLIVAN) | 2065 EAST MAIN STREET TORRINGTON CT 06790 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. ATTN: KELLY IBARRA MCHENRY IL 60050 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST MIGRATION MD 12345 |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. ATTN: LEGAL COUNSEL NAPOLEON OH 43545 |
| NORTHWESTEL CABLE WHITEHORSE | 203-4103 4TH AVE. ATTN: LEGAL COUNSEL WHITEHORSE YT Y1A 1H6 CANADA |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN | 1501 CENTRAL STREET JAMES PHILLIPS EVANSTON IL 60208 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE HAMPTON VA 23661 |
| NORWALK REFLECTOR | 61 E. MONROE STREET NORWALK OH 44857 |
| NORWAY CORPORATION | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. MIAMI FL 33126 |
| NORWICH BULLETIN | 66 FRANKLIN ST. ATTN: LEGAL COUNSEL NORWICH CT 06360 |
| NORWICH BULLETIN | 66 FRANKLIN ST. NORWICH CT 06360 |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. NORWOOD MA 02062 |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD EASTON PA 18045-2902 |
| NOTRE DAME PR   [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET BALTIMORE MD . |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, SUITE 305 TOWSON MD |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 GRAND HAVEN MI 49417 |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 GALESBURG IL 61402 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | UNIVERSITY] 902 BROADWAY NEW YORK NY 10010-6002 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | SOUTHEASTERN] 3301 COLLEGE AVE DAVIE FL 33314-7721 |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 WINTER PARK FL 32792 |
| NOVIT, MEL | 9230 NORMANDY MORTON GROVE IL 60053 |
| NOVUS STAND BY | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| NOW | 45 GLENDALE ROAD #41 TONY TRAISTER SOUTH WINDSOR CT 06074 |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY NOWAK, THOMAS BERLIN CT 06037 |
| NPG CABLE PAYSON | 632 N BEELINE HWY PAYSON AZ 85541-3750 |
| NRA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NRJS INC | 18111 NORDHOFF ST #8271 NORTHRIDGE CA 91324 |
| NSA MEDIA/CLARION FUND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSIGHT TELCOM | PO BOX 19079 ATTN: LEGAL COUNSEL GREEN BAY WI 54307-9079 |
| NTC COMMUNICATIONS HARRIS COVE APTS | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS MADISON MANOR | 7400 HOGAN RD ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| NTC COMMUNICATIONS RIVER MILL | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS TOWNE PARC | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS WOLF CREEK | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTELOS   [NTELOS] | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| NTELOS WIRELESS | THE JOHNSON GROUP 436  MARKET STREET CHATTANOOGA TN 37402 |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 LUBBOCK TX 79414 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H WILLIAMSBURG VA 23185-5677 |
| NULLI`S | 706 HARTFORD ROAD FRED ANULLI MANCHESTER CT 06045 |
| NULSEN, JOHN L | 850 HANNA ROAD MANCHESTER MO 63021 |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 FREEMONT CA |
| NURMA TIPTON | 2209 POPLAR DR BALTIMORE MD 21207 |
| NURSE CARE INC. | 837 NE 20TH AVE FORT LAUDERDALE FL 33304-3035 |
| NURSE WORLD | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET EAST HARTFORD CT 06118 |
| NUTMEG RECYCLING | 300 RYE ST BETH BENOIT SOUTH WINDSOR CT 06074 |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD PEGGY BEHNEY NEW TRIPOLI PA 18066-2131 |
| NUTRITION HERBS & DIET | 750 S 25TH ST EASTON PA 18042-5337 |
| NW RUGS | PO BOX 3120 AGOURA HILLS, CA 91376 |

| Claim Name | Address Information |
|---|---|
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| NY METS, STERLING, LLC | CITIFIELD TICKET OFFICE FLUSHING NY 11368-1699 |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014-3610 |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR NEW YORK NY 10018 |
| NY YANKEES | YANKEE STADIUM TICKET OFFICE BRONX NY 10451 |
| NYA WERMLANDS | TIDNINGEN AB BOX 6410 STOCKHOLM 113 83 SWEDEN |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: MR. MICHAEL RACANO NEW YORK NY 10036 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES 55,6 ANDAR CEP 02598-900 SAO PAULO, BRAZIL |
| O' CONNELL, BARTLEY S. (4/08) | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY KISSIMMEE FL 34741-6380 |
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR CORAL SPRINGS FL 33065-5126 |
| O'BRIEN, CHERYL | 374Ÿ 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN,ALISON | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'DELL,WILLIAM T | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE WESTPORT CT 68806431 |
| O'HARE PONTIAC | 1533 DES PLAINES AVE DES PLAINES IL 60018-1760 |
| O'MALLEY, KATHY | 13630 LOVERS LANE RD PRINCETON IL 61356-2588 |
| O'NEILL SHOPPER | P.O. BOX 671 ATTN: LEGAL COUNSEL O'NEILL NE 68763 |
| O'NEILL'S CHEVROLET BUICK   (SULLIVAN) | 5 WEST MAIN STREET AVON CT 06001 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST RIVER FOREST IL 60305 |
| O'TOOLE, DENNIS | 2148 W BERTEAU     1-N CHICAGO IL 60618 |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP 2001 W. SAMPLE RD. ATTN: LEGAL COUNSEL POMPANO BEACH FL 33064 |
| O?GORMAN, ROCHELLE M. | TOPHILL FARM 555 DEVON ROAD LEE MA 01238 |
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE CHICAGO IL 60646-2739 |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET SWEETSER IN 46987 |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST JIM MODZELESKI FEEDING HILLS MA 10300242 |
| OAK STREET USA | 1949 S 5TH ST ALLENTOWN PA 18103-4907 |
| OAK SYSTEMS INC | 460 VEIT RD STE D HUNTINGDON VY PA 19006-1624 |
| OAK TREE REALTY | 186 MAIN ST HELLERTOWN PA 18055-1716 |
| OAKHILL CAPITAL PARTNERS II L.P. | FOXCO ACQUISITION, LLC 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE OAKLAND PARK FL 33334-4525 |
| OAKLAND PK CITY OF   [OAKLAND PK CITY OF] | 3650 NE 12TH AVE OAKLAND PARK FL 33334-4525 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAWN TOYOTA | 4320 W 95TH ST OAK LAWN IL 60453-2618 |
| OAKLEY HALL | 16191 INDIAN FLAT RD NEVADA CITY CA 95959-8703 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR ROCHESTER MI 48306 |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 MIAMI FL 33130-3004 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1234 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST ARLINGTON HEIGHTS IL 60005-4820 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 MINNEOLA FL 34755-0599 |
| OAS PUBLISHING | P.O. BOX 264 WISCONSIN DELLS WI 53965 |

| Claim Name | Address Information |
|---|---|
| OASIS STAFFING | 6565 TAFT ST STE 201 HOLLYWOOD FL 33024-4000 |
| OASIS STAFFING | 4100 RCA BLVD PALM BEACH GARDENS FL 33410-4251 |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST ROUND LAKE IL 60073-3556 |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE OBERLIN OH 44074 |
| OBRECHT PODMOLIK, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST BALTIMORE MD 21231 |
| OBSERVER | 4242 BEECHWOOD AVE. ATTN: LEGAL COUNSEL KINGSTON |
| OBSERVER | 8 E. 2ND STREET DUNKIRK NY 14048 |
| OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA ATTN: LEGAL COUNSEL UTICA NY 13501 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA UTICA NY 13501 |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET ATTN: LEGAL COUNSEL WASHINGTON PA 15301 |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. WASHINGTON PA 15301 |
| OBUCHOWSKI, CHARLES | 11 LAKEWOOD CIRCLE S MANCHESTER CT 06040 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 OCASIO,MERCEDES WEST HARTFORD CT 06119 |
| OCE | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE | 5601 BROKEN SOUND BLVD BOCA RATON FL 33488 |
| OCE | 5602 BROKEN SOUND BLVD BOCA RATON FL 33489 |
| OCE | 5603 BROKEN SOUND BLVD BOCA RATON FL 33490 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE TRUMBULL CT 06611 |
| OCE' | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE MIAMI BEACH FL 33154-2107 |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 ORLANDO FL 32819-5263 |
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD POMPANO BEACH FL 33062-3423 |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD TINA GILCHRIST NORTH KINGSTOWN RI 02852 |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658 7910 CRESCENT EXEC DR., STE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR POMPANO BEACH FL 33062-5027 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE FORT LAUDERDALE FL 33304-2315 |
| OCEANWIDE IAMGES | P.O. BOX 280 TOORMINA 2452 |
| OCONNELL, MARY ELLEN | 128 W NORTH SHORE SOUTH BEND IN 46617 |
| OCONNELL, MITCH | 5645 N DRAKE AVE CHICAGO IL 60659 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W CHICAGO IL 60622 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD LUTHERVILLE MD 21093 |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. ATTN: LEGAL COUNSEL OCONTO FALLS WI 54154 |
| OCONTO FALLS CABLE M | P. O. BOX 70 OCONTO FALLS WI 54154 |
| OCTALENE BROWN | 1616 NW 7TH PL FORT LAUDERDALE FL 33311 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 NEWPORT BEACH CA 92660 |
| ODESSA AMERICAN | PO BOX 2952 ODESSA TX 79760-2952 |
| ODESSA AMERICAN | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| ODOM, CATHERINE A | OVERLOOK CV NEWPORT NEWS VA 23602 |
| ODOM, DENNIS | 48 MONTEREY VERNON HILLS IL 60061 |
| ODORONIX | PO BOX 121567 CLERMONT FL 34712-1567 |
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A ATTN: LEGAL COUNSEL CLEVELAND OH 44125 |

| Claim Name | Address Information |
|---|---|
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE NEWPORT NEWS VA 23602-4399 |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 ATLANTA GA 30309 |
| OFFENBACHER'S POOL & PATIO | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFICE DEPOT | . ... FL ... |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 WILLIAMSBURG VA 23188-8222 |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 PLYMOUTH MN 55447 |
| OFFICE DEPOT | 2 CARLSON PKWY N % NOVUS PRINT MEDIA PLYMOUTH MN 55447 4466 |
| OFFICE DEPOT | 2200 OLD GERMANTOWN RD DELRAY BEACH FL 33445 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496-2434 |
| OFFICE DEPOT INC | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT*** | 515 KEHOE BLVD CAROL STREAM IL 60188-1850 |
| OFFICE DEPOT-PARENT  [AGENTI / OFFICE | DEPOT *] TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY ACCOUNTS PAYABLE *400 PLYMOUTH MN 55447 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 ORLANDO FL 32810-6277 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE GENERAL SALES ORLANDO FL 32837 |
| OFFICE MAX | PO BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICE MAX  *** | P O BOX 22500 CLEVELAND OH 44122-0500 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 NEWPORT NEWS VA 23607-0037 |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OFFICE STAFFING | 801 BROADWAY AVE NW  STE 200 GRAND RAPIDS MI 49504-4463 |
| OFFICEMAX | 3605 WARRENSVILLE CT. SHAKER HEIGHTS OH 44122 |
| OFFICEMAX | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX CORPORATION | 263 SHUMAN BLVD NAPERVILLE IL 60563 |
| OFFICEMAX INC | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. WHEELING WV 26003 |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET OGDEN IA 50212 |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| OH, SUSAN | 1632 S INDIANA AVE    UNIT 404 CHICAGO IL 60616 |
| OHARE REALTY INC | 3089 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4311 |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. ATTN: LEGAL COUNSEL COLUMBUS OH 43201 |
| OHMAN TRIBUNE | P.O. BOX 463 MUSCAT 113 OMAN |
| OIL DISCOUNTERS | 4893 BUCKEYE RD EMMAUS PA 18049-1032 |
| OILSMART | PO BOX 56 GERMANSVILLE PA 18053-0056 |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR SAN DIEGO CA 92101 |
| OKEMO SKI RESORT | 77 OKEMO RIDGE ROAD LUDLOW VT 05149 |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL NORMAN OK 73019-0270 |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73118 |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 ATTN: LEGAL COUNSEL OKMULGEE OK 74447 |
| OLAF STARORYPINSKI, LIGHT & | ILLUMINATION, INC. 5401 LIMEPORT ROAD EMMAUS PA 18049 |
| OLANIYAN GORE | 2905  CARAMBOLA  S COCONUT CREEK FL 33066 |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| OLD FORGE DOLLAR | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD WILLIAMSBURG VA 23185 |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 JUDY RADWILLOWICZ GRANBY CT 06035 |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET PHOEBUS VA 23669 |

| Claim Name | Address Information |
|---|---|
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| OLD TIDEWATER REVIEW OFFICE | 702 MAIN ST WEST POINT VA 23181 |
| OLD TIME POTTERY | PO BOX 1838 MURFREESBORO TN 37133-1838 |
| OLDHAM & SMITH | 325 N BARROW AVE TAVARES FL 32778-3001 |
| OLDS, BRUCE D | 217 HOLCOMBE WAY LAMBERTVILLE NJ 08530-2229 |
| OLDTOWN COMMUNITY SYSTEMS M | 17410 OLDTOWN RD SE OLDTOWN MD 21555-1658 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 OLEN, CHRISTINE B HARTFORD CT 06105 |
| OLENCKI GRAPHICS | 429 N CHURCH ST SPARTANBURG SC 29303-3612 |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE BROOKFIELD IL 60513 |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| OLGA CONNOLLY | 4561 MONTAIR AVE LONG BEACH CA 90808 |
| OLGA TALAMANTE | 760 EDGEMAR AVENUE PACIFICA CA 94044 |
| OLIVE CORPORATE LLC | CB RICHARD ELLIS BROKERAGE SERVICES 8235 FORSYTH BLVD, STE1000 ST. LOUIS MO 63105 |
| OLIVE WHITE | 7482 LIVE OAK DR POMPANO BEACH FL 33065-6037 |
| OLIVER AUGUST | 10 SHIQUE HUTONG BEIJING CHINA |
| OLIVER PATTERSON | 1620 NW 46TH AVE  #50 PLANTATION FL 33313 |
| OLIVER STONE | 1460 4TH ST #212 C/O RIVERS SANTA MONICA CA 90401 |
| OLIVER WANG | 1917 MERIDIAN AVE S PASADENA CA 91030-4327 |
| OLIVER, ORENN | CLEARFIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | CLEARVIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVIA CLAUSS | 4605 COHUNE PALM CT GREENACRES FL 33463-9334 |
| OLIVIA SMITH | 1948 ORCHARD LANE LA CANADA CA 91011 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112-2693 |
| OLLIES BARGAIN OUTLET/PARENT | [OLLIES/JUST CABINETS] 5500 LINGLESTOWN RD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT   [OLLIES | BARGAIN OUTLET] 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLMEDO A RAMILO | 3100  A DIXIE HWY      G-84 BOCA RATON FL 33432 |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. CHESTERLAND OH 44026 |
| OLNEY DAILY MAIL | P.O. DRAWER 340 ATTN: LEGAL COUNSEL OLNEY IL 62450 |
| OLSON | 13 W MAIN ST NEW MARKET MD 21774-6202 |
| OLSON BACKMAN | P O BOX 496 TRAVIS BACKMAN PORTLAND CT 64800496 |
| OLSON, KAREN T | 815 TENULTA COURT OLYMPIA FIELDS IL 60461 |
| OLVERA, JENNIFER E | 4127 FOREST AVE BROOKFIELD IL 60513 |
| OLYMPIA SPORTS | 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIA SPORTS | 5 BRADLEY DR WESTBROOK ME 04092-2013 |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT | MARKETING 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 GIG HARBOR WA 98335 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL APT 10 WHITEHALL PA 18052 6170 |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 RECREATION PITTSTON PA 18640 0728 |
| OLYMPIC RESOURCES MANAGEMENT | POPE RESOURCES KCPQ TOWER-TRANSMITTER FACILITY GOLD MOUNTAIN WA |
| OMAHA STEAKS | 11030 O ST OMAHA NE 68137-2346 |
| OMAHA WORLD-HERALD | 1334 DODGE STREET ATTN: LEGAL COUNSEL OMAHA NE 68102 |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. OMAHA NE 68102 |
| OMAR OGUES | 4413 WORTH STREET APT #3 DALLAS TX 75246 |
| OMAR SACIRBEY | 7 PARKTON RD, APT. 1 JAMAICA PLAIN MA 02130 |
| OMARA, JOHN | 44 HARRIS DR OMARA, JOHN NEWINGTON CT 06111 |
| OMEGA DIVING ACADEMY | 14736 ASTINA WAY ORLANDO FL 32837 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |

| Claim Name | Address Information |
|---|---|
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK FAIRFAX VA 22031 |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. ATTN: LEGAL COUNSEL PLANO TX 75024 |
| OMELETTE PARLOR | 2732 MAIN STREET SANTA MONICA CA 90405 |
| OMER BARTOV | 129 FAYERWEATHER STREET CAMBRIDGE MA 02138 |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 JAY OK 74346 |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4208 |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 ENCINO CA 91436 |
| ON THE AIR | P.O. BOX 10196 ATTN: LEGAL COUNSEL PONTON 44P |
| ON TORONTO/NOW | 189 CHURCH STREET ATTN: LEGAL COUNSEL TORONTO ON M5B 1Y7 CANADA |
| ONA RUSSELL | 703 MIDORI COURT SOLANA BEACH CA 92075 |
| ONBOARD LLC | 90 BROAD STREET NEW YORK NY 10004 |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| ONBOARD, LLC | 687 PRESIDENT ST. SUITE 300 BROOKLYN NY 11215 |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE STE 502 CANTON OH 44718 |
| ONCE IS NOT ENUFF | 358 MAIN ST APT A EMMAUS PA 18049-2764 |
| ONCE UPON A CHILD | 8937 W COLONIAL DR OCOEE FL 34761-6918 |
| ONE DOMAIN | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 35244-1834 |
| ONE DOMAIN NEO BETA SOFTWARE | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 35244-1834 |
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD ATTN: ED SALGADO BIRMINGHAM AL 35216 |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | 909 WEST ADAMS BLVD. LOS ANGELES CA 90007 |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. KELLER TX 76248-9663 |
| ONE SPA | 3221 CORPORATE COURT ELLICOTT CITY MD 21042 |
| ONE STOP MARKET | RT 360 MANQUIN VA 23106 |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 MARC RADOSEVIC JERSEY CITY NJ 07302 |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 JENS LANGER JERSEY CITY NJ 07302 |
| ONEDOMAIN | 2820 COLUMBIANA RD STE 4000 BIRMINGHAM AL 35216 |
| ONEIDA CABLEVISION | 129 W. HIGHWAY ATTN: LEGAL COUNSEL ONEIDA IL 61467 |
| ONEILL | 45 SW ANKENY ST PORTLAND OR 97204-3504 |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 LARRY SULLIVAN AVON CT 06001 |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 ATTN: LEGAL COUNSEL SAN JUAN PR 00918-2296 |
| ONESOURCE | 300 BAKER AVENUE CONCORD MA 01742 |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 KRAKOW 30-126 POLAND |
| ONEVISION − | DR.-LEO-RITTER-STR. 9 REGENSBURG 93049 |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL STE 5 PO BOX 330 ATTN: LEGAL COUNSEL MONTREAL QC H4Z 0A3 CANADA |
| ONSTAR CORP. | MAIL CODE 483-621-199 ATTN: LEGAL COUNSEL TROY MI 48083 |
| ONTARIO MILLS | 1 MILL CIRCLE ATTN:  RONATA CAMERON ONTARIO CA 91764 |
| ONUFER, GARY J | 835  6TH ST WHITEHALL PA 18052 |
| ONYSKIW JR, LAWRENCE | 4489  WINDING RD NEW TRIPOLI PA 18066 |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 OPELIKA AL 36803-2208 |
| OPEN − BROOKHAVEN | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN − BUCKROE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN − CNU | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN − CUNNINGHAM | WARWICK BLVD NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| OPEN - DAPHIA CIRCLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - FORDS COLONY - VG | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HARTFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HOLLY HOMES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILMARNOCK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILN CREEK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - OLD OYSTER POINT ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - POWHATAN SECONDARY | IRONBOUND RD WILLIAMSBURG VA 23185 |
| OPEN - ROBINSON/HARPERSVILLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SEMPLE FARMS ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SHIPYARD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/DENDRON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/IVOR | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - TILLERSON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WARNER | CIRCULATION NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR MEADE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR/ZUNI | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WOLFTRAP | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN MRI OF GLASTONBURY | 124 HEBRON AVE STE 14 GLASTONBURY CT 06033-2063 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE SANDRA BECKER WATERLOO ON N2L OA1 CANADA |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH KIM SELLEY ALBANY NY 12205 |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPERA PACIFIC* | 600  W. WARNER AVENUE SANTA ANA CA 92707 |
| OPEX | 305 COMMERCE DR MOORESTOWN NJ 08057 |
| OPP CABLEVISION M | P.O. BOX 610 OPP AL 36467 |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD FLEETWOOD PA 19522 9731 |
| OPSATNICK, THOMAS J | 838  JUNIPER RD HELLERTOWN PA 18055 |
| OPTECH.NET | 336 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET WILLIAMSBURG VA 23188 |
| OQUAGA LAKE CABLE A8 | 396 OQUAGA LAKE RD DEPOSIT NY 13754-3831 |
| ORACLE | NO ADDRESS ON CONTRACT |
| ORACLE | 233 S WACKER DR STE 4500 CHICAGO IL 60606-6406 |
| ORACLE | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | PO BOX 44471 ORACLE USA, INC SAN FRANCISCO CA 94144 |
| ORACLE USA | 12320 ORACLE BLV. JOHN CANONACO COLORADO SPRINGS CO 80921 |
| ORACLE USA, INC. | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT ALPHARETTA GA 30004-3052 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 ORANGE CITY FL 32774-0862 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE ORANGE CITY FL 32763-7615 |
| ORANGE CNTY SUPER PARENT  [ORANGE CO | GOVERNMENT] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 OC GOV NEW YORK NY 10010-6035 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF | ELECTIONS] 119 W KALEY ST SUPERVISOR OF ELECTIONS ORLANDO FL 32806-3938 |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 TUSTIN CA 92780 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 IRVINE CA 92715 |

| Claim Name | Address Information |
|---|---|
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR ORLANDO FL 32804-5320 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY KISSIMMEE FL 34747-8217 |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD ATTN: LEGAL COUNSEL ORLANDO FL 32819 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE WINTER PARK FL 32789-4846 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY MARICOPA AZ 85239 |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET 8TH FLOOR CHICAGO IL 60661 |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 ATTN: LEGAL COUNSEL RA'ANANA 43662 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE MELBOURNE FL 32935 5998 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR PORTSMOUTH NH 03801-6838 |
| ORECK | 2313 LEEWARD SHORE DR VIRGINIA BEACH VA 23451-1718 |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST OLYPHANT PA 18447 2172 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D STEVE DUPRE CLINTON CT 06413 |
| OREGON CABLE GROUP M | P.O. BOX 68 COLTON OR 97017 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219-3099 |
| OREM, THOMAS | 902 S 12TH ST ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 12TH ST S ALLENTOWN PA 18103 |
| OREN RAWLS | 768 JUDSON PLACE STRATFORD CT 06615 |
| ORENSTEIN,BETH | 104 CANDLEWYCK LANE NORTHAMPTON PA 18067 |
| ORI NIR | 11/1 HADUD HAIVRI ST JERUSALEM 92344 ISRAEL |
| ORIE, KENDRICK | 10 NOLAN DR ORIE, KENDRICK BLOOMFIELD CT 06002 |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 POINT ROBERTS WA 98281 |
| ORIENTAL RUG MART | 3900 SHADY LANE WILLIAMSBURG VA 23188 |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 MACEDON NY 14502-9100 |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 WINTER PARK FL 32792-2248 |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. P.O. BOX 220 ORILLIA ON L3V 1T4 CANADA |
| ORIN KERR | 129 N. FILLMORE STREET ARLINGTON VA 22201 |
| ORIN STARN | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 SAN MARCOS CA 92079 |
| ORION PICTURES | 10250 CONSTELLATION BLVD. ATTN: LIBRARY MGT LOS ANGELES CA 90067 |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. QUEENSBURY NY 12804 |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST ORLAND PARK IL 60462-4942 |
| ORLAND PARK MOTOR CARS    [MERCEDES OF | ORLAND] 8430 W 159TH ST ORLAND PARK IL 60462-4942 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD DELRAY BEACH FL 33446 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE ORLANDO FL 32809-3017 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR ORLANDO FL 32803-5140 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 MAITLAND FL 32751-7133 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY ORLANDO FL 32807-1824 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE ORLANDO FL 32803-6026 |
| ORLANDO LINARES | 1290 SW 23RD ST MIAMI FL 33145-3945 |
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST ORLANDO FL 32801-3544 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. ORLANDO FL 32810 |
| ORLANDO MAGIC PARENT ACC    [ORLANDO MAGIC | YOUTH FDTN] 8701 SUMMIT BLVD ORLANDO FL 32810-0000 |
| ORLANDO MAGIC PARENT ACC    [ORLANDO MAGIC | LTD] 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL MED CTR    [ORLANDO | REGIONAL MED CTR] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ORLANDO REGIONAL MED CTR    [ORLANDO | REGIONAL MED CTR] 1414 KUHL AVE ORLANDO FL 32806-2008 |

| Claim Name | Address Information |
|---|---|
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL MED CTR   [SOUTH | SEMINOLE HOSPITAL] 555 W STATE ROAD 434 LONGWOOD FL 32750-5119 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] 555 MADISON AVE FL 15 NEW YORK NY 10022-3323 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] ONE INFINITY CORPORATE ADVERTISIN CLEVELAND OH 44125 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | MEMORIAL HOSPITAL] PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO ROADHOUSE COMEDY GRI | 1870 SR. 436 WINTER PARK FL 32792 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD PEMBROKE PINES FL 33023 |
| ORLANDO SANTIAGO | 1375 NE 200TH TER NORTH MIAMI BEACH FL 33179 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST ORLANDO FL 32803-1250 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 FERN PARK FL 32730-0107 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE., P.O. BOX 2833 ORLANDO FL 32802 |
| ORLANDO SKI CLUB INC | 815 PALMER ST ORLANDO FL 32801-4042 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE SUMMERFIELD FL 34491-2138 |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 ATTN: LEGAL COUNSEL ORLANDO FL 32811 |
| ORLANDO WEEKLY | 1505 E COLONIAL DR #200 ORLANDO FL 32803-4705 |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 ORLANDO FL 32821-8086 |
| ORLEANS HOMES/PACE ADVERTISIN | 285 MADISON AVE LBBY 2 NEW YORK NY 10017-6401 |
| ORNA IZAKSON | 4921 NE 28TH AVE. PORTLAND OR 97211 |
| ORNA SECURITY | 2675 LEWIS LN APT 201 NAPLES FL 34105-4550 |
| ORR SHTUHL | 331 COVERED BRIDGE ROAD KING OF PRUSSIA PA 19406 |
| ORRIN KONHEIM | 2771 N QUINCY ST ARLINGTON VA 22201 |
| ORTEGA, MARY MONSON | 116  ROSETO AVE BANGOR PA 18013 |
| ORTIZ IVETTE | BISSELL ST ORTIZ IVETTE MANCHESTER CT 06040 |
| ORTIZ, BENJAMIN | 4278 N HAZEL    NO.7A CHICAGO IL 60613 |
| ORTIZ, IVETTE | 146 BISSELL ST ORTIZ, IVETTE MANCHESTER CT 06040 |
| ORTIZ, LILLIAN | 403 HIGH STREET ORTIZ, LILLIAN NEW BRITAIN CT 06051 |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST ORTIZ-SANTIAGO, MIGUEL HARTFORD CT 06106 |
| ORTWEIN, DONNA M | 424  HARRISON ST ALLENTOWN PA 18103 |
| ORVILLE SCHELL | 1045 KEELER AV BERKELEY CA 94708 |
| ORWELL CABLE M | 22 CHERRY STREET LEIPSIC OH 45856 |
| ORZIN HODGE | 7745  GRANDVIEW BLVD SUNRISE FL 33323 |
| OSAGIE OBASOGIE | CENTER FOR GENETICS AND SOCIETY 1936 UNIVERSITY AVE STE 350 BERKELEY CA 94704-1071 |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD STE 702 WETHERSFIELD CT 06109-2355 |
| OSBORNE, MELODY | 22159 CARDINAL LN BLANCHARD OK 73010-4960 |
| OSCAR BAKHTIARI GROUP-PAR   [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DR. ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT   [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DRIVE ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT   [PUENTE HILLS | MITSUBISHI] 17665 CASTLETON ST. CITY OF INDUSTRY CA 91748 |
| OSCAR BANAGAS NEVAREZ | CABO MARTIME CENTER MARINA CABO SAN LUCAS CABO MEX |
| OSCAR CASTRO | 1511 S. HARVEY BERWYN IL 60402 |
| OSCAR D REYES | 109 NW 133RD TER #52-202 DAVIE FL 33325-7647 |
| OSCAR FUENTES | 8891SUNRISE BLVD PLANTATION FL 33322 |
| OSCAR SOSA | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| OSCAR VARGAS | 10012 N HARTTS DR TAMPA FL 33617-3916 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE | [CONVENTION VISITORS BUREAU] 1925 E IRLO BRONSON HWY KISSIMMEE FL 34744-4413 |
| OSCEOLA BD OF CO COMMISSIONE | [SMG/OSCEOLA HERITAGE PARK] 1875 SILVER SPUR LN KISSIMMEE FL 34744-6105 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY OFFICE OF] ONE COURT HOUSE SQUARE KISSIMMEE FL 34741-5407 |

| Claim Name | Address Information |
|---|---|
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY ATTORNEY] 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PROCUREMENT] 1 COURTHOUSE SQ STE 2300 KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY SPECIAL ASSES] 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PLANNING] ONE COURT HOUSE SQUARE KISSIMMEE FL 34741-5476 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | CO. PUBLIC HEALTH] 1875 BOGGY CREEK RD KISSIMMEE FL 34744-4428 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PROPERTY APR] 2505 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744-4909 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY TAX COLLECTOR] 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744-4909 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY SOLID WASTE] 750 S BASS RD KISSIMMEE FL 34746-6036 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY HISTORICAL] 750 N BASS RD KISSIMMEE FL 34746-6037 |
| OSCEOLA BD OF CO COMMISSIONE   [SCHOOL | BOARD OF OSCEOLA COUN] 817 BILL BECK BLVD KISSIMMEE FL 34744-4492 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA | HIGH SCHOOL] 817 BILL BECK BLVD OSCEOLA HIGH SCHOOL KISSIMMEE FL 34744-4492 |
| OSCEOLA BD OF CO COMMISSIONE [TECO/TECH | EDUC. CTR OF OSC] 703 SIMPSON RD TECO/TECH EDUC. CTR OF OSC KISSIMMEE FL 34744-5331 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE KISSIMMEE FL 34744 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY KISSIMMEE FL 32744-0000 |
| OSCEOLA NEWS-GAZETTE | 108 CHURCH ST KISSIMMEE FL 34741-5055 |
| OSGOOD TEXTILES | 333 PARK ST BOB KAHAN W SPRINGFIELD MA 01104 |
| OSGOOD, CHARLES | 823 15TH ST WILMETTE IL 60091 |
| OSGOOD, VIA | 11131 ROSE AVE APT 14 LOS ANGELES CA 90034-6067 |
| OSHA GRAY DAVIDSON | 301 E MARYLAND AVE PHOENIX AZ 85012 |
| OSHKOSH NORTHWESTERN | 224 STATE ST OSHKOSH WI 54901-4868 |
| OSHKOSH NORTHWESTERN | 244 STATE STREET ATTN: LEGAL COUNSEL OSHKOSH WI 54903 |
| OSMAN, STEPHEN S | 181 VIA BAJA VENTURA CA 93003 |
| OSMON, ERIN | 3756 N BERNARD ST APT1C CHICAGO IL 60618-4238 |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE ATTN: LEGAL COUNSEL MARKHAM ON L3R 0E1 CANADA |
| OSPREY MEDIA LP | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 NEWPORT BEACH CA 92660 |
| OSTROWSKI, HENRY | 497 HIGH ST FL 2 MIDDLETOWN CT 06457-2614 |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 COCONUT CREEK FL 33073 |
| OSWALD, DALE | 2654  COMMUNITY DR BATH PA 18014 |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR BREINIGSVILLE PA 18031 |
| OSWALD, NEIL | 2871  TU PEEK AVE DANIELSVILLE PA 18038 |
| OTEC COMMUNICATION CO M | P. O. BOX 427 OTTOVILLE OH 45876 |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST ONEONTA AL 35121 |
| OTIS ELEVATOR | 55 W PINELOCH AVE TED GORMAN (GM) ORLANDO FL 32806 |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE ATTN: THERESA MAJCHRZAK BALTIMORE MD 21090 |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III ATTN: LEGAL COUNSEL OTTAWA ON K1G 5H7 CANADA |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 ATTN: LEGAL COUNSEL OTTAWA ON K2C 3M4 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER RD. OTTAWA, ONT NS K2C 3M4 CANADA |
| OTTAWA HERALD | 104 SOUTH CEDAR ATTN: LEGAL COUNSEL OTTAWA KS 66067 |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III STATION T OTTAWA ON KIG 5H7 CANADA |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN FERGUS FALLS MN 56537 |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR       112 PLANTATION FL 33322 |
| OTTO ENGINEERING | 2 E MAIN ST CARPENTERSVILLE IL 60110-2624 |
| OTTO, KAREN | 640  CYPRESS ST LEHIGHTON PA 18235 |
| OTTUMWA COURIER | 213 E. SECOND STREET ATTN: LEGAL COUNSEL OTTUMWA IA 52501 |
| OTX CORPORATION | 1024 NORTH ORANGE DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| OUELLETTE, RODNEY M | 8 ALAN DR OUELLETTE, RODNEY M WEATOGUE CT 06089 |
| OUIMETTE, PHILIP | 109 RIVER RD OUIMETTE, PHILIP UNIONVILLE CT 06085 |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST EASTON PA 18042-4418 |
| OUR LADY OF THE ANGELS | 123 E WATER ST ACADEMY LANSFORD PA 18232-2032 |
| OUTDOOR CREATIONS | 738 HARDMAN DR ORLANDO FL 32806-2209 |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 DOUG SOUSA GRANBY MA 01033 |
| OUTLET MALL        R | 6401 RICHMOND RD WILLIAMSBURG VA 23188 |
| OUTLOOK PUBLISHING | P.O. BOX 278 ATTN: LEGAL COUNSEL LAUREL MT 59044 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR GURNEE IL 60031-3374 |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE DODGE JEEP HAMBURG PA 19526-8105 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST ALLENTOWN PA 18103-4906 |
| OUTWATER,MYRA | 5142 VERA CRUZ ROAD CENTER VALLEY PA 18034 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48103 |
| OVERBY-BOSTIC, BEVERLY D | 4305 NEWSOME DR NEWPORT NEWS VA 23607-2318 |
| OVERMYER, JOHN | 1012 S 47TH ST PHILADELPHIA PA 19143 |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG #10, LN. 62, TACHIH ST. TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| OVERSTOCK.COM | 6350 SOUTH 3000 EAST SALT LAKE CITY UT 94502 |
| OVERTURE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 BEVERLY HILLS CA 20210 |
| OVIEDO DINER | 220 GENEVA DR OVIEDO FL 32765-7329 |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. OWATANNA MN 55060 |
| OWCZARSKI, JIM | 7445 NOTTINGHAM DR TINLEY PARK IL 60477 |
| OWEN FORBES | 8280 N.W. 40 ST CORAL SPRINGS FL 33065 |
| OWEN M BASTIAN INC | PO BOX 3616 ALLENTOWN PA 18106-0616 |
| OWEN PINKERTON | 1600 PRINCE STREET APT. 204 ALEXANDRIA VA 22314 |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST P.O. BOX 200 OWEN SOUND ON N4K 5P2 CANADA |
| OWENS, DONNA | 1101 W. LANVALE ST. BALTIMORE MD |
| OWENS, JAMES C | 21247 ORBIT ROAD WINDSOR VA 23487 |
| OWENS, TERRI | 2142 DURFEY COURT APT 202 FERN PARK FL 32730 |
| OWENS-SCHIELE, ELIZABETH | 511 S WALNUT ARLINGTON HTS IL 60005 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. ATTN: LEGAL COUNSEL OWENSBORO KY 42301 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. OWENSBORO KY 42301 |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 ATTN: LEGAL COUNSEL LEWISTON ME 04243-7400 |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD LAMBERTVILLE NJ 08530 |
| OXFORD EAGLE | P.O. BOX 866 OXFORD MS 38655 |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN HIGHLAND PARK NJ 08904-2018 |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN OSTORESKONTRA VIHIKARI 10 KEMPELE 90440 FINLAND |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 ATTN: LEGAL COUNSEL WINDOM MN 56101 |
| OZ LLC | 9108 YELLOW BRICK ROAD ROSSVILLE MD 21237 |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020 |
| OZARK SENTINEL | 16208 STATE HIGHWAY 13 STE 102 REEDS SPRINGS MO 65737-8933 |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST BETHLEHEM PA 18018-4068 |
| P A FREEMAN | 911 W HAMILTON ST ALLENTOWN PA 18101 1108 |
| P C CENTER | 2021 MIDWEST RD STE 300 OAK BROOK IL 60523-1359 |
| P C RETRO  [P C RETRO] | 6901 A DISTRIBUTION DRIVE BELTSVILLE MD 20705 |

| Claim Name | Address Information |
|---|---|
| P M I | 500 WATERS EDGE LOMBARD IL 60148 |
| P N C | 25900 NORTHWESTERN HWY %DONER & CO SOUTHFIELD MI 48075-1067 |
| P N C BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| P N D NEWS | 312 HEALY AVENUE ATTN: TAMMY BRYANT PLAINFIELD IL 60585 |
| P T S FURNITURE | 250 CONEJO RIDGE AVE THOUSAND OAKS CA 91361 |
| P&M MERCURY MECHANICAL CORP | 6000 S. HARLEM SUMMIT IL 60501 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. WOODRANCH CA 93065 |
| P. CONN | 19863 NW LOGIE TRAIL ROAD PORTLAND OR 97231 |
| P.KAUFMANN, INC. | TWO PARK AVENUE SUITES 11-A, 11-B, 11-C NEW YORK NY 10016 |
| P.S. TREVOR | 71 PARK HILL RICHMOND SURREY   TW106HZ |
| P2I | 528 N. NEW STREET BETHLEHEM PA 18018 |
| P2I | 1236 MAIN ST UNIT C HELLERTOWN PA 18055 |
| P3 | PO BOX 431 CASTAIC CA 91310-0431 |
| PA BANKERS ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA BAR ASSOC | 3899 N FRONT ST HARRISBURG PA 17110 1583 |
| PA BLUE CROSS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE WILLIAMSPORT PA 17701 5778 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL PETE PALMER ADVERTISING OAKLAND CA 94619-3108 |
| PA FLOWER SHOW | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA GIANNI HOMES | 17 GREENLEAF CIR % PRUDENTIAL FOX & ROCHE PERKASIE PA 18944 2393 |
| PA GUILD OF CRAFTSMEN | PO BOX 84 DENISE WILZ MACUNGIE PA 18062-0084 |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR WEST CHESTER PA 19380-5970 |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST ALLENTOWN PA 18101-1604 |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST ALLENTOWN PA 18102-4285 |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA TREASURY DEPT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA YOUTH  THEATRE | 25 W 3RD ST BANANA FACTORY BETHLEHEM PA 18015-1238 |
| PABIZZLE | 589 MAUCH CHUNK RD PALMERTON PA 18071-1105 |
| PABLO ALVAREZ | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PABLO ANELI | RODRIGUEZ 685 TANDIL BUENOS AIRES 7000 ARGENTINA |
| PABLO LUIS ORDONEZ | 5921 TOWN BAY DR APT 726 BOCA RATON FL 33486-8770 |
| PABST BREWING CO. | 121 INTERPARK BLVD KEVIN KOTECKI, PRES/CEO SAN ANTONIO TX 78216 |
| PAC INVESTMENTS, LLC | 902 N. CALUMET WAREHOUSE #1 AND 2 VALPARAISO IN 46383 |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| PACESETTING TIMES | P.O. BOX 132 ATTN: LEGAL COUNSEL FRANKLIN AR 72536-0132 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE DEBORAH STONEHOUSE, SR. ACCT MANAGER COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 JIM PROVENZINO YORBA LINDA CA 92887 |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE 238 ARCHBISHOP FLORES ST. AGANA GU 96910 GUAM |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES ATTN: LEGAL COUNSEL AGANA 96910 |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR IRVINE CA 92606-1006 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 PACIFIC NATIONAL BANK BUILDING MIAMI FL 333131 |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. SPOKANE WA 99201 |
| PACIFIC OFFICE AUTOMATION | 15405 SE 37TH ST #100 BELLEVUE WA 98006 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC WESTERN PRODUCTIONS, INC. | D/B/A VALHALLA TV C/O ZIFFREN,BRITTENHAM BRANCA & FISCHER; ATTN: D NOCHIMSON, |

| Claim Name | Address Information |
|------------|---------------------|
| PACIFIC WESTERN PRODUCTIONS, INC. | ESQ 1801 CENTURY,PARK W LOS ANGELES CA 90067-6406 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 SANTA ANA CA 92704-6951 |
| PACIFICARE | 10700 VALLEY VIEW ST M/S CA108-0179 CYPRESS CA 90630 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 ATTN:  MIKE ASGHARI SAN DIMAS CA 91773 |
| PACKET & TIMES | 31 COLBORNE STREET EAST ATTN: LEGAL COUNSEL ORILLIA ON L3V 1T4 CANADA |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION 10350 SCIENCE CENTER DR ATTN: LEGAL COUNSEL SAN DIEGO CA 92121 |
| PADILLA, CARMEN | 75 SMALLEY ST #2 NEW BRITAIN CT 06051-2015 |
| PADILLA, LUIS | 509 BURNSIDE AVE PADILLA, LUIS EAST HARTFORD CT 06118 |
| PADONIA STATION | 61 E PADONIA AVE LUTHERVILLE MD 21093 |
| PADOVANI COMMUNICATIONS INC | 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PAETEC | 6167 BRISTOL PARKWAY SUITE 1000 CULVER CITY CA 90230 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | 120. RIVERSIDE PLAZA CHICAGO IL 60606 |
| PAETEC/MCLEOD USA | 1350 TIMBERLAKE MANOR PKWY, STE 550 CHESTERFIELD MO 63017 |
| PAFF, JESSICA | 18245 103 TRAIL S BOCA RATON FL 33498 |
| PAGAN, MOISES | PO BOX 677384 ORLANDO FL 32867-7384 |
| PAGAN, ROSA | 715  HERTZOG ST BETHLEHEM PA 18015 |
| PAGE - TAFT | 35 MAIN ST JEAN SCHNEIDER ESSEX CT 06426 |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. ESSEX CT 06426 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA ATTN: LEGAL COUNSEL PAHRUMP NV 89048 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA PAHRUMP NV 89048 |
| PAIGE IMATANI | 10596 BLYTHE AVE LOS ANGELES CA 90064-3342 |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 SARASOTA FL 34233-5083 |
| PAINT BY DESIGN | 13.37 MILES FROM THE CENTER CLERMO CLERMONT FL 34711-5256 |
| PAIR A DICE CAR WASH | 1402 E VINE ST KISSIMMEE FL 34744-3622 |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD FORT LAUDERDALE FL 33312-3440 |
| PAJARONIAN | 1000 MAIN STREET ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| PAK MAIL | 304 W MAIN ST PHIL BUYSE AVON CT 06001 |
| PAKLOS, STEPHEN | FOX HILL LN PAKLOS, STEPHEN ENFIELD CT 06082 |
| PALACE HAIR SALON | 9628 18TH BAY ST NORFOLK VA 23518-1504 |
| PALACE RESTAURANT | 3250 EASTON AVE BETHLEHEM PA 18020-4266 |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. ATTN: LEGAL COUNSEL LAS VEGAS NV 89102 |
| PALATKA DAILY NEWS | P.O. BOX 777 BRAD ERICKSEN PALATKA FL 32178 |
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY ATTN: LEGAL COUNSEL TALOYOAK NU X0B1B0 CANADA |
| PALENTINO, JOE | 226 ROBERTSON ST WILLIAMSBURG VA 23185-8309 |
| PALERMINI, ROBERT J | 265 S ARROYO PKWY UNIT 304 PASADENA CA 91105-5204 |
| PALESTINE HERALD-PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALLADIUM-ITEM | 1175 N A ST RICHMOND IN 47374-3226 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN     APT 804 HOLLYWOOD BEACH IL 33019 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY BOCA RATON FL 33431-5187 |
| PALM BEACH COMMUNITY COLLEGE   [PALM | BEACH COMMUNITY COLLEGE] 4200 CONGRESS AVE LAKE WORTH FL 33461-4705 |
| PALM BEACH DAILY NEWS | PO BOX 1176 PALM BEACH FL 33480 |
| PALM BEACH MOTOR CARS*PARNT*  [LAND | ROVER PALM BEACH] 7550 OKEECHOBEE BLVD WEST PALM BEACH FL 33411-2100 |
| PALM BEACH MOTOR CARS*PARNT*  [PALM | BEACH MOTOR CARS LTD] 915 S DIXIE HWY WEST PALM BEACH FL 33401-6401 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 WEST PALM BEACH FL 33416 |

| Claim Name | Address Information |
|---|---|
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 ATTN: DOUG FRANKLIN WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY ATTN: ACCOUNTING DEPARTMENT WEST PALM BEACH FL 33416 |
| PALM KEY | 247 N WESTMONTE DR ALTAMONTE SPRINGS FL 32714-3345 |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN PALMER IA 50571 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN LAKE FOREST IL 60045 |
| PALMER, BETH | 1526 N OAKLEY AVE 2ND FL CHICAGO IL 60622 |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE PALMERTON PA 18071 1909 |
| PALO ALTO DAILY NEWS | 255 CONSTITUTION DR MENLO PARK CA 94025-1108 |
| PALO ALTO DAILY NEWS | 329 ALMA STREET ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| PALO ALTO DAILY NEWS | 324 HIGH ST. PALO ALTO CA 94301 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 PALO IA 52324 |
| PALO VERDE VALLEY TIMES | PO BOX 1159 ATTN: LEGAL COUNSEL BLYTHE CA 92226 |
| PALOMAR REPEATER, INC | 41769 ENTERPRISE CIRCLE NO #207 CHISTOPHER S KENT/PRESIDENT TEMECULA CA 92590 |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE ORLAND PARK IL 60462-4661 |
| PALOS COMMUNITY HOSPITAL   [PALOS | COMMUNITY HOSPITAL] 12251 S 80TH AVE PALOS HEIGHTS IL 60463-1256 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE ORLANDO FL 32839 |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST %WISE FINANCIAL GRP ALLENTOWN PA 18102-2012 |
| PAM BRANDON (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| PAM DRIVER | 405 JUDITH CIRCLE WICHITA KS |
| PAM HOUSTON | P.O. BOX 324 CREEDE CO 81130 |
| PAM LINTON | 1624 CEDAR HALL RD POCOMOKE MD 21851 |
| PAMELA CHELIN | 1836 N. NEW HAMPSHIRE AVE. SUITE 103 LOS ANGELES CA 90027 |
| PAMELA DIAMOND | 155 HUNTINGTON STREET IRVINE CA 92620 |
| PAMELA DRUCKERMAN | 12, RUE POPIN COURT PARIS FRANCE |
| PAMELA FITZSIMMONS | 516 W. 21ST. STREET VANCOUVER WA 98660 |
| PAMELA FRIERSON | PO BOX 375 PEPEEKEO HI 96783 |
| PAMELA HIGGINS | P.O. BOX 153 EL GRANADA CA 94018 |
| PAMELA JOSEPH | 315 S BROADWAY LANTANA FL 33462-3137 |
| PAMELA KIRST | 3206 CORINTH AVE LOS ANGELES CA 90066-1311 |
| PAMELA STARR | 2441 EARL ST. LOS ANGELES CA 90039 |
| PAN AM EQUITIES | P. O. BOX 989 BOWLING GREEN STATION NEW YORK NY 10274 |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST KISSIMMEE FL 34744-4566 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD KISSIMMEE FL 34746-5957 |
| PANDA KITCHEN | 3760 N JOHN YOUNG PKWY ORLANDO FL 32804-3220 |
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE 759 J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PANERA BREAD | 12531 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| PANERA BREAD #1048 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| PANERA BREAD #1053 | H COLISEUM DR HAMPTON VA 23666 |
| PANERA BREAD #1138 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| PANERA BREAD #958 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| PANETTA, JOSEPH | 301  MAIN ST WHITEHALL PA 18052 |
| PANETTA, JOSEPH | 16 4TH ST S SLATINGTON PA 18080 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD ATTN: LEGAL COUNSEL WINNIPEG MB R2X 2W7 CANADA |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 GUYMON OK 73942 |
| PANORA COOP CABLEVISION M | P.O. BOX 217 PANORA IA 50216 |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR ATTN:  EUGENE LEVIN LOS ANAGELES CA 90028 |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST PANYANOUVONG, PHAYTHOUNE WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| PAOLO SPADONI | 4440 SW ARCHER ROAD, #1325 GAINESVILLE FL 32608 |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD NORTHAMPTON PA 18067-1148 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E ORLANDO FL 32828-4853 |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET NEW BRITAIN CT 06051 |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET NEW BRITAIN CT 06051 |
| PAPAKEA AOAO | 3543 L. HONOAPIILANI ROAD ATTN: LEGAL COUNSEL LAHAINA HI 96761 |
| PAPAY, ANTHONY | 660  FRANKLIN AVE PALMERTON PA 18071 |
| PAPE, ROBERT | 146 N LOMBARD AVE OAK PARK IL 60302 |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR BUENOS AIRES 1084 ARGENTINA |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. ATTN: THERESE MUNDO CRYSTAL LAKE IL 60014 |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 CRAWFORDSVILLE IN 47933 |
| PAPER STREET NEWS | 2 FALKIRK RD. ATTN: ROBERT ORAWIEC ARLINGTON HEIGHTS IL 60005 |
| PAPERBOY INC. | 10855 DOVER ST. #400 WESTMINSTER CO 80021 |
| PAPEX INC. | 1100 CENTRAL PARKWAY W. SUITE 2ND FL. MISSISSAUGA ON L5C 4E5 CANADA |
| PAPRIKAS | 1180 MAIN ST HELLERTOWN PA 18055-1369 |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE GAITHERSBURG MD 20886 |
| PAR-REPCO DEVELOPMENT CO | PO BOX 957825 HOFFMAN EST IL 60195-7825 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE ORLANDO FL 32835 |
| PARADE PUBLICATIONS | 711 THIRD AVE NEW YORK NY 10017 |
| PARADE PUBLICATIONS INC. | 711 THIRD AVENUE NEW YORK NY 10017-4014 |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE NEW YORK NY 10017-4015 |
| PARADE PUBLICATIONS, INC. | 711 THIRD AVENUE ATTN: RANDOLPH SIEGEL NEW YORK NY 10017 |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E MARK POST NORTH HAMPTON MA 01060 |
| PARADISE PLAZA INN | 9 TH & BOARDWALK OCEAN CITY MD 21842 |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: LEGAL COUNSEL & ACCOUNTS PAYABLE COLORADO SPRINGS CO 80962-5150 |
| PARADISE POST | P O DRAWER 70 PARADISE CA 95967 |
| PARADISE UNLIMITED | 532 S 223RD DR BUCKEVE AZ 85326-6201 |
| PARADISE VACATIONS | PO BOX 959 KIHEI HI 96753 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD ROLLING MEADOWS IL 60008 |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 PARADO, JOAQUIN HARTFORD CT 06114 |
| PARADOX FILMS | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADYM PROMOTIONS | 2608 COVENTRY LANE ATTN: BRANDT MYERS OCOEE FL 34761 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| PARAG KHANNA | BROOKINGS INSTITUTION-GOVERNANCE STUDIES 1775 MASSACHUSETTS AVE., NW WASHINGTON DC 20036 |
| PARAGON RE GROUP | 7540 WINDSOR DR STE 75 ALLENTOWN PA 18195-1009 |
| PARAGON TOURS/RELOCATION ADVISORS | INC/PARAGON TOU 21 FATHER DEVALLES BLVD STE 204 KEVIN HIGHAM FALL RIVER MA 02723 |
| PARAGOULD LIGHT/WATER M | P O BOX 9 PARAGOULD AR 72451 |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE ORLANDO FL 32824-7723 |
| PARAMOUNT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505 5024 |
| PARAMOUNT BOYNTON LLC | 3835 NW BOCA RATON BLVD STE 300 BOCA RATON FL 33431-5861 |
| PARAMOUNT COFFEE SERVICES EQPT AGREEMENT | 1411 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT GALLERY | 121 TALCOTT RD MIKE ULLUCCI WEST HARTFORD CT 06110 |
| PARAMOUNT PICTURES | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE ATTN: LEGAL COUNSEL HOLLYWOOD CA 90038-3197 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST ATTN: LEGAL COUNSEL TORONTO ON M55 1M4 CANADA |
| PARBINAS, ANAHI | 5263 N DIXIE HWY #D1 FT LAUD FL 33334 |
| PARDUE, LIZ | 1725 LANIER PL NW APT 25C WASHINGTON DC 20009-2928 |
| PARELLA LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| PARENT TRAP | 295 MCLAWS CIRCLE, SUITE 2 WILLIAMSBURG VA 23185 |
| PARFUMERIE DOUGLAS COSMETICS   [DOUGLAS | PO BOX 5027 WESTPORT CT 06881-5027 |
| PARIMAL ROHIT | 8188 GUY STREET CYPRESS CA 90630 |
| PARIS BEACON-NEWS | 218 N. MAIN ST. ATTN: LEGAL COUNSEL PARIS IL 61944 |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD ATTN: LEGAL COUNSEL PARIS TN 38242 |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 AUBURN MI 48611 |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI LAKEWOOD CA 90712 |
| PARK CREEK REALTY, INC | 5481 WILES RD COCONUT CREEK FL 33073-4217 |
| PARK LA BREA APTS   [GENERAL - PARK LA | BREA] N/A LOS ANGELES CA 90012-0001 |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE ATTN: LEGAL COUNSEL ORLANDO FL 32803 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE MAITLAND FL 32751-6417 |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL MARIA QUINN HARTFORD CT 06106 |
| PARK PLAZA GARDENS | 319 S PARK AVE WINTER PARK FL 32789-4317 |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 PARK RAPIDS MN 56470 |
| PARK RECORD | 1670 BONANZA DR. STE 202, P.O. BOX 3688 ATTN: LEGAL COUNSEL PARK CITY UT 84060 |
| PARK RECORD | P. O. BOX 3688 PARK CITY UT 84060 |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN ATTN: LEGAL COUNSEL FERGUS FALLS MN 56537 |
| PARK RUN | 2635 PROSPECT AVE ALLENTOWN PA 18103-7167 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 ORLANDO FL 32811-7674 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 ORLANDO FL 32811-7674 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL SANFORD FL 32771-6633 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 CISSNA PARK IL 60924 |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE ISDS PARK VIEW TOWERS HARTFORD CT 06105 |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE MIKE DWORKIN MANCHESTER CT 06040 |
| PARKER PARKER   [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 FORT MYERS FL 33907-4072 |
| PARKER, DEBORAH | 902 PAMELA STREET WILDWOOD FL 34785 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811-3909 |
| PARKER, TRICIA JANE | 2850 N SHERIDAN RD #708 CHICAGO IL 60657 |
| PARKER,FRANCES LOUISE | 5042 WILSHIRE BLVD LOS ANGELES CA 90036-4305 |
| PARKERS GROCERY | JAMES RIVER DR PRINCE GEORGE VA 23875 |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| PARKES, PRESTON R | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PARKLAND RESTAURANT | 2702 WALBERT AVE C/O DONTAS FAMILY ALLENTOWN PA 18104-2441 |
| PARKS, DANIEL J | 1756 SEATON ST  NW WASHINGTON DC 20009 |
| PARKSIDE WELCOME CENTER | 1408 RICHMOND RD WILLIAMSBURG VA 23185 |
| PARKVIEW APARTMENTS | PO BOX 754 MARVIN HOBERMAN BLOOMFIELD CT 06002 |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN WHITEHALL PA 18052 7810 |
| PARKWAY APARTMENTS        RK | 416 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE SANFORD FL 32773 |
| PARRA, MIGUEL | 1745 QUAIL RIDGE LOOP KISSIMMEE FL 34744-4084 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET 7TH STREET NEW YORK NY 10001 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL NY NY 10018 |
| PARSELL, STEVE A | CHURCH ST PARSELL, STEVE A CANTON CT 06019 |
| PARSON'S NEWS | 2357 SAGER RD ATTN: THOMAS COOPER CHESTERTON IN 46304 |
| PARSONS BUICK | 151 EAST STREET PLAINVILLE CT 06062 |

| Claim Name | Address Information |
| --- | --- |
| PARSONS SUN | PO BOX 836 220 S. 18TH STREET PARSONS KS 67357 |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| PARSONS, CHERILYN | 2839 FOREST AVE BERKELEY CA 94705-1308 |
| PARTH FOODS | ATT: PATEL SPRING GROVE VA 23881 |
| PARTLETTS | FOUNDATION ST WILLIAMSBURG VA 23185 |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 GILMAN IA 50106 |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 MICHAEL TRACY BURLINGTON CT 06001 |
| PARTRIDGE, KENNETH | 195 GARFIELD PL APT 2S BROOKLYN NY 11215-2179 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILL MD 21117 |
| PARTY CITY   [PARTY CITY #71] | 4072 BERMUDA GROVE PL LONGWOOD FL 32779-3192 |
| PARTY CITY FRANCHISE GROUP   [PARTY | AMERICA #275] 8833 BAY HARBOUR BLVD ORLANDO FL 32836-5017 |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. WEST COVINA CA 91790 |
| PASADENA PLAYHOUSE* | 600 N ROSEMEAD BLVD PASADENA CA 91107-2101 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. PASADENA CA 91109 |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE SUITES A AND B MURRIETA CA 92567 |
| PASCALE LE DRAOULEC | 3 RIDGEDELL AVENUE HASTINGS-ON-HUDSON NY 10706 |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. PASADENA CA 91106 |
| PASO ROBLES PRESS | P.O. BOX 427 ATTN: LEGAL COUNSEL PASO ROBLES CA 93447 |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD WILLOWBROOK IL 60527-7607 |
| PASSAGES MALIBU | 6428 MEADOWS CT. ATTN: LEGAL COUNSEL MALIBU CA 90265 |
| PASSIONE RUCKER | 5604 NW 18TH ST PLANTATION FL 33313 |
| PASTOR, NANCY | 1515 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. BURBANK CA 91501 |
| PAT DIROLL | 628 S ORANGE GROVE BLVD PASADENA CA 91105 |
| PAT FREY | 2094 VIA VENADO LA CANADA CA 91011 |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD PLANTATION FL 33317-2907 |
| PAT HIBAN R E GROUP | 8840 COLUMBIA 100 PKWY STE 110 COLUMBIA MD 21045-2105 |
| PAT HUGHES | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| PAT JORDAN | 711 N. E. 17TH AVE. FT. LAUDERDALE FL 33304 |
| PAT LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| PAT TOMASULO | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 JOSHUA TX 76058 |
| PATIN,JANE THERESE | P.O. BOX 357 REVERE PA 18953 |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E MACEDONIA OH 44056 2112 |
| PATIO ENCLOSURES | 224 8 TH AVE NW GLEN BURNIE MD 21061 |
| PATIO ENCLOSURES | 750 E HIGHLAND RD MICHELE MCNAMARA MACEDONIA OH 44056 |
| PATIO GUYS | 2907 OAK ST SANTA ANA CA 92707-3722 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| PATIRE, RICHARD | PO BOX 1966 LEHIGHTON PA 18235 |
| PATRIC KUH | 582 S. LA JOLLA LOS ANGELES CA 90048 |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| PATRICIA DE LA ROSA | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| PATRICIA DEL RIO (MITTEN) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PATRICIA FARA | 51 NORWICH ST CAMBRIDGE CB2 1ND UNITED KINGDOM |
| PATRICIA FELLNER | 211 WEST 18TH STREET, #7 NEW YORK NY 10011 |
| PATRICIA HAMPL | 286 LAUREL AVENUE ST. PAUL MN 55012 |

| Claim Name | Address Information |
|---|---|
| PATRICIA IRVINE | 888 SO. ORANGE GROVE BLVD.  APT 2E PASADENA CA 91105 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR BOYNTON BEACH FL 33435 |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT COLUMBIA MD 21045 |
| PATRICIA KELLY | 1429 E BERKS ST PHILADELPHIA PA 19125-2842 |
| PATRICIA KING | 32 KNOLL ROAD SAN ANSELMO CA 94960 |
| PATRICIA MARX | 19 EAST 88TH STREET NEW YORK NY 10128 |
| PATRICIA NAZARIO | 12951 ROMONT STREET SYLMAR CA 91342 |
| PATRICIA NELSON LIMERICK | 752 15TH ST BOULDER CO 80302 |
| PATRICIA RUST | 12021 WILSHIRE BLVD #924 LOS ANGELES CA 90025-1206 |
| PATRICIA SAPERSTEIN | 2310 GRIFFITH PARK BLVD. LOS ANGELES CA 90039 |
| PATRICIA SCOTT | 9730 NW 20TH PL SUNRISE FL 33322-3615 |
| PATRICIA SOODIK | 645 BROOKTREE RD. SANTA MONICA CA 90402 |
| PATRICIA STORACE | 50 WEST 9TH STREET NEW YORK NY 10011 |
| PATRICIA TOBIAS | 2222 S. MESA STREET #27 SAN PEDRO CA 90731 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| PATRICIA ZOHN | 14070 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| PATRICK ALBI | 2221 RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ANDRADE | 60 W 38TH ST  APT 24F NEW YORK NY 10018-0131 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK BRADY | 1916 WARFIELD AVENUE, #2 REDONDO BEACH CA 90278 |
| PATRICK BUCHANAN | 1017 SAVILLE LN MCLEAN VA 22101 |
| PATRICK CAMANGIAN | 5742 3RD AVENUE LOS ANGELES CA 90043 |
| PATRICK CAMPBELL | 5907 NW 14 AVE FORT LAUDERDALE FL 33311 |
| PATRICK CANEDAY | 131 S. BRIGHTON ST. BURBANK CA 91506 |
| PATRICK CLAWSON | THE WASHINGTON INST FOR NEAR EAST POLICY 1828 L STEET, NW, SUITE 1050 WASHINGTON DC 20036-5128 |
| PATRICK COCKBURN | ROCK HOUSE ARDMORE, CO WATERFORD IRELAND |
| PATRICK COMISKEY | 906 S. MANSFIELD AVENUE #3 LOS ANGELES CA 90036 |
| PATRICK DAY | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| PATRICK DILLON | 989 LOMBARD ST. SAN FRANCISCO CA 94133 |
| PATRICK DUFFY | 15153 BURBANK BLVD., #8 VAN NUYS CA 91411 |
| PATRICK FLEENOR | 1216 SHENANDOAH RD ALEXANDRIA VA 22308-1238 |
| PATRICK FREY | 3422 SCHOONER AVENUE, NO. 8 MARINA DEL REY CA 90292 |
| PATRICK GILES | 643 10TH AVE #3RS NEW YORK NY 10036 |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** NEWPORT NEWS VA 23602 |
| PATRICK HENRY MALL PARENT   [PATRICK | HENRY MALL OFFICE] 200 S BROAD ST FL 9 PHILADELPHIA PA 19102-3803 |
| PATRICK ISHMAEL | 1040 W 72ND STREET KANSAS CITY MO 64114-1206 |
| PATRICK KIEFFER | 1540 S. SALTAIR, APT., #2 LOS ANGELES CA 90025 |
| PATRICK KIGER | PO BOX 5689 TAKOMA PARK MD 20913 |
| PATRICK LEARY | 1322 GREENLEAF ST #1 EVANSTON IL 60202-1153 |
| PATRICK MAIO | 671 DELAWARE DRIVE CLAREMONT CA 91711 |
| PATRICK MCGILLIGAN | 2746 N FREDERICK AVE MILWAUKEE WI 53211 |
| PATRICK MOORE | 274 OAKCREST LN PITTSBURGH PA 15236-4208 |
| PATRICK O'ROURKE | P. O. BOX 145 PETERBOROUGH NH 03458 |
| PATRICK PACHECO | 484 W 43RD STREET APT 46P NEW YORK NY 10036-6334 |
| PATRICK PATERNIE | 28512 SILVERTON DR. LAGUNA NIGUEL CA 92677 |
| PATRICK PEMBERTON | 1224 GEORGE ST APT B SAN LUIS OBISPO CA 93401 |
| PATRICK PENEL | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PATRICK PETIT | 680 PERDIDO HEIGHTS DR WEST PALM BCH FL 33413-1095 |

| Claim Name | Address Information |
|---|---|
| PATRICK SMITH | 1601 WILEYWOOD CT. FOREST HILL MD 21050 |
| PATRICK WHYTE | 21 DALSTON STREET QUEENSLAND NEWMARKET 4051 AUSTRALIA |
| PATRICK WIGGERS | ADDIS ABABA - BOLE SUBCITY W17-HG5 ADDIS ABABA REGION ETH |
| PATRICK WITTY | 715 LESLIE AVE GLASGOW KY |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST ORLANDO FL 32825-5305 |
| PATRIE, DANA | 465 BUCKLAND HILLS DR APT 32214 MANCHESTER CT 06042-9128 |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET WILLIAMSBURG VA 23185 |
| PATRIOT MARKET | 14TH ST WEST POINT VA 23181 |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD CHARLTON MA 01507 |
| PATRIOT POST | 820 SCENIC HWY LOOKOUT MTN. TN 37350 |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST DIANE CONTE WEST HARTFORD CT 06119 |
| PATSOMAN LODWICK | 1880 NW 59TH AVE APT A FT LAUDERDALE FL 33313-4086 |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD ALLENTOWN PA 18106 9188 |
| PATTERSON PETROLEUM | 2566 OLD WAGON CT MACUNGIE PA 18062-8903 |
| PATTI DAVIS | 1223 WILSHIRE BLVD PMB #714 SANTA MONICA CA 90403 |
| PATTI PANICCIA | 4655 ENCINAS DR LA CANADA CA 91011 |
| PATTI TANG | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PATTY KOLB | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PATTY L SHIPMAN | 3140 CHATHAM CHURCH RD MONCURE NC 27559-9457 |
| PATTY MIRANDA | 195 N. HARBOR DR. STE 809 CHICAGO IL 60601 |
| PATTY WOOD | 4726 CADUCEUS PLACE GALVESTON TX |
| PAUKOVITS, JEROME | 1107 N 19TH ST ALLENTOWN PA 18104 |
| PAUKOVITS, JEROME | 1107 19TH ST N ALLENTOWN PA 18104 |
| PAUL ABRAMSON | P.O. BOX 30858 SANTA BARBARA CA 93130-0858 |
| PAUL ATTFIELD | 804-20 SAINT PATRICK STREET TORONTO ON M5T 2Y4 CANADA |
| PAUL B. GINSBURG | 2744 N QUEBEC ST ARLINGTON VA 22207 |
| PAUL BARRETT | 305 WARREN STREET, APT. 4 BROOKLYN NY 11201 |
| PAUL BERMAN | 98 BOND STREET #6 BROOKLYN NY 11217 |
| PAUL BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| PAUL BRODEUR | P O BOX 793 NO. TRURO MA 02652 |
| PAUL BUCK | 203 A SO. HASKELL AVE DALLAS TX |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW BEMIDJI MN 56601 |
| PAUL BURKA | 4005 GLENGARRY DRIVE AUSTIN TX 78731 |
| PAUL CAMPOS | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| PAUL CLARK | 1333 PARK HILLS AVE. W STATE COLLEGE PA 16803 |
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE # 171 TOPANGA CA 90290 |
| PAUL COMBS | 226 S. LEBANON STREET BRYAN OH 43506 |
| PAUL COMMUNICATIONS | P.O. BOX 1562 ATTN: LEGAL COUNSEL CHAMPLAIN NY 12919 |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| PAUL CONSTANTINIDES | 10975 SW 11TH PL DAVIE FL 33324-4138 |
| PAUL CONTINO | 24211 BAXTER DRIVE MALIBU CA 90265 |
| PAUL CORCORAN | UNIVERSITY OF ADELAIDE POLITICS DEPT. ADELAIDE, S. 5005 AUSTRALIA |
| PAUL CREED | 240  ALEMEDA DR LAKE WORTH FL 33461 |
| PAUL CULLUM | 3548 TACOMA AVE LOS ANGELES CA 90065-1726 |
| PAUL DAVIDSON | 4855 160TH CT SE BELLEVUE WA 98006-4729 |
| PAUL DE BARROS | 361NEWTON ST. SEATTLE WA 98109 |
| PAUL DEAN | 7851 N 18TH ST PHOENIX AZ 85020 |
| PAUL DINTER | 19 JOHN ALEXANDER DR. CORTLANDT MANOR NY 10567-6303 |
| PAUL E. AND ROSALYN K. KOYAK | 714 SCHUYLER PERU IL 61354 |

| Claim Name | Address Information |
|---|---|
| PAUL EKMAN | 6515 GWIN ROAD OAKLAND CA 94611 |
| PAUL F. GERO | 10 CECIL PASTURE ROAD LADERA RANCH CA |
| PAUL FINDLEY | 1040 W. COLLEGE JACKSONVILLE, IL 62650 |
| PAUL FRANCIS | 7331 NW 36TH ST LAUDERDALE LKS FL 33319 |
| PAUL FUSSELL | 2020 WALNUT #4H PHILADELPHIA PA 19103 |
| PAUL GACHOT | 809 1/2 6TH AVE VENICE CA 90291-5372 |
| PAUL GILL | 1741 NW 56 AVE PLANTATION FL 33313 |
| PAUL GOLDMAN | 4414 GROVE AVE RICHMOND VA 23221 |
| PAUL GOLDSTEIN | 635 GERONA ROAD STANFORD CA 94305 |
| PAUL GORDON | 6234 AFTON PLACE LOS ANGELES CA 90028 |
| PAUL GREENBERG | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| PAUL GRONKE | 3812 SE CARLTON PORTLAND OR 97202 |
| PAUL GUILLORY | 1610 MONACO CIR SALT LAKE CITY UT 84121-1831 |
| PAUL HADDAD | 2821 LAMBERT DR. LOS ANGELES CA 90068 |
| PAUL HARE | 5320 28TH ST NW WASHINGTON DC 20015 |
| PAUL HARRINGTON | 204 DAVID DR APT B4 BRYN MAWR PA 19010-2342 |
| PAUL HASIUK | 1 WILSON COURT PAUL HASIUK ENFIELD CT 06082 |
| PAUL HASIUK | 1 WILSON COURT ENFI CT 06115 |
| PAUL HOFFMAN | 76 WEBSTER PLACE WOODSTOCK NY 12498 |
| PAUL HURLBURT | PMB 349 1576 BELLA CRUZ DR #349 THE VILLAGES FL 32159-8969 |
| PAUL IVERSON | 550 PARADE DRIVE CORPUS CHRISTI TX |
| PAUL JEFFERSON | 1304 NW 19 AVE FORT LAUDERDALE FL 33311 |
| PAUL JOSEPHSON | 38 MILL POND ROAD DURHAM NH 03824 |
| PAUL KARON | 11837 DOROTHY ST LOS ANGELES CA 90049 |
| PAUL KENNEDY | 409 HUMPHEY ST NEW HAVEN CT 06511 |
| PAUL KENNEDY | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| PAUL KISS | 8358  DYNASTY DR BOCA RATON FL 33433 |
| PAUL KOLSBY | 3036 INGLEDALE TER LOS ANGELES CA 90039-1720 |
| PAUL KONRAD | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAUL KRASSNER | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| PAUL LAKATOS | 125 SAWAN KHALOK DUSIT BANGKOK THA |
| PAUL LEONARD | 301 W. MAIN STREET DURHAM NC 27701 |
| PAUL LERNER | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| PAUL LIGHT | 5801 LINDER LN BETHESDA MD 20817-2534 |
| PAUL M CASTING | 1540 S CONGRESS AVE DELRAY BEACH FL 33445 |
| PAUL MARTIN | 14340 CHANDLER BLVD  #303 SHERMAN OAKS CA 91401 |
| PAUL MARX | 205 E JOPPA RD 2306 TOWSON MD 21286 |
| PAUL MAZURSKY | 40 WEST 57TH ST NEW YORK NY 10019 |
| PAUL MCHUGH | 208 ATHERWOOD AVENUE REDWOOD CITY CA 94061 |
| PAUL MCLEARY | 397 DEGRAW ST. BROOKLYN NY 11231 |
| PAUL PARK | 904 MASSACHUSETTS AVE. NORTH ADAMS MA 01247 |
| PAUL PAULEMA | 4373 NW 38 AVE OAKLAND PARK FL 33309 |
| PAUL PEARSON | 2305 W. ELM ST. ALLENTOWN PA 18104 |
| PAUL PERCHAL | ENGENDER HEALTH 440 NINTH AVENUE NEW YORK NY 10001 |
| PAUL R. KENNEDY | 409 HUMPHEY ST NEW HAVEN CT |
| PAUL R. WILLIAMS | 3600 N VERNON ST ARLINGTON VA 22207 |
| PAUL REDMOND | 1839 BLAKE AVENUE #6 LOS ANGELES CA 90039 |
| PAUL RENTON | 39010 VIRGINIA ST PALMDALE CA |
| PAUL REYES | THE OXFORD AMERICAN 201 DONAGHEY AVE. / MAIN 107 CONWAY AR 72035 |

| Claim Name | Address Information |
|---|---|
| PAUL ROBERTS | 10495 SKI HILL DRIVE LEAVENWORTH WA 98826 |
| PAUL ROBINS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| PAUL ROGERS | 6335 LONGVIEW AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90068 |
| PAUL ROTH | 8635 GREAT COVE DR ORLANDO FL 32819 |
| PAUL SAMMON | 3339 ELLINGTON VILLA DRIVE ALTADENA CA 91001 |
| PAUL SLANSKY | 1010 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAUL SMALLS | 13535 YUKON AVE #47 HAWTHORNE CA 90250 |
| PAUL STEPHEN | 2124 ADAMS ST WILMINGTON NC 28401 |
| PAUL STUART INC | 18 E 45TH ST NEW YORK NY 10017 |
| PAUL SUN | 639 S SPRING ST APT 4B LOS ANGELES CA 90014-1936 |
| PAUL TEETOR | 221 SHELL STREET MANHATTAN BEACH, CA 90266 |
| PAUL THEROUX | 250 W. 57TH STREET # 2114 NEW YORK NY 10107 |
| PAUL THORNTON | 310 EAST RANDOLPH STREET GLENDALE CA 91206 |
| PAUL TULLIS | 127 N. GARDNER STREET LOS ANGELES CA 90036 |
| PAUL VANDEVELDER | 2110 NW HAYES CORVALLIS OR 97330 |
| PAUL VANDEVENTER | 1743 HILL DRIVE LOS ANGELES CA 90041 |
| PAUL VERCAMMEN | 4715 ARCOLA AVENUE TOLUCA LAKE CA 91602-1521 |
| PAUL WELLMAN | PO BOX 342 SANTA BARBARA CA |
| PAUL WEST | 126 TEXAS LN ITHACA NY 14850 |
| PAUL WHARTON LLC EVOLUTION LOOK | 700 12TH ST NW SUITE 700 WASHINGTON DC 20005 |
| PAUL WILLIS | 6625 JAY ST ARVADA CO 80003 |
| PAUL WILNER | 1645 SOTO ST SEASIDE CA 93955-4519 |
| PAUL WIRGHTSMAN | P.O. BOX 1458 TORRANCE CA 90505 |
| PAUL YOUNG | 7923 WARING AVENUE LOS ANGELES CA 90046 |
| PAUL ZEITZ | 1413 K STREET, NW  4TH FLOOR WASHINGTON DC 20005 |
| PAUL'S CUSTOM SHUTTERS, INC. | PO BOX 1145 THOUSAND OAKS CA 91358-0145 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD WAUKEGAN IL 60085-6015 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: DANIEL PERLMAN, ESQ. 191 N. WACKER DRIVE, 29TH FLOOR CHICAGO IL 60606 |
| PAULA FRIEDMAN | 301 CAPRICORN AVENUE OAKLAND CA 94611 |
| PAULA MOREIRA | 3103 NW 5TH TER      2 POMPANO BCH FL 33064 |
| PAULA PANICH | 329 N WINDSOR BLVD LOS ANGELS CA 90004-1513 |
| PAULA PRIAMOS | P.O BOX 2954 BLUE JAY CA 92317 |
| PAULA R. NEWBERG | 3601 CONNECTICUT AVENUE NW APT #506 WASHINGTON DC 20008 |
| PAULA WOLF | 5524 SELMA AVE HALETHORPE MD 21227 |
| PAULA WOODS | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| PAULER COMMUNICATIONS, INC. | 7271 ENGLE ROAD, SUITE 309 ATTN: LARRY PAULOZZI, PRESIDENT CLEVELAND OH 44130 |
| PAULETTE COHN | 6319 MURIETTA AVENUE VALLEY GLEN CA 91401 |
| PAULETTE CREARY | 6550 SW 20TH ST N LAUDERDALE FL 33068-4836 |
| PAULINE MITCHELL | 3585 NW 54TH ST        302 FORT LAUDERDALE FL 33311 |
| PAULINE WOODS | 200 SW 117TH TERR  #102 PEMBROKE PINES FL 33025 |
| PAULINO-NUNEZ, TAUNY | GLEN ST PAULINO-NUNEZ, TAUNY NEW BRITAIN CT 06051 |
| PAULO PINTO | BOSTON UNIV. DEPT. OF ANTHROPOLOGY 232 BAY STATE ROAD BOSTON MA 02215 |
| PAULS HARDWARE | PO BOX 219 ROUTE 309 OREFIELD PA 18069-0219 |
| PAULSEN, DAVID (11/07) | PO BOX 3162 NEW YORK NY 10185-3162 |
| PAULY HONDA | 1111 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3716 |
| PAULY HONDA   [PAULY ACURA] | 2699 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1040 |
| PAULY HONDA   [PAULY TOYOTA] | 1035 S ROUTE 31 CRYSTAL LAKE IL 60014 |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE ORLANDO FL 32824 |
| PAYLESS SHOESOURCE, INC.   [VALASSIS | INSERTS (PAYLESS)] 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

| Claim Name | Address Information |
|---|---|
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD SALEM NH 03079-1952 |
| PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE BLOOMFIELD HILLS MI 48302 |
| PAYTECH | 250 CONSTITUION PLAZA 5TH FLOOR HARTFORD CT 06101 |
| PAZ, ENRIQUE | 7656 LOREL AVE BURBANK IL 60459 |
| PB & ASSOCIATES | 357 RAMSEY ST. ATTN: PETE BUTIKIS ST. PAUL MN 55102 |
| PBC | 3080-B AIRWAY AVE COSTA MESA CA 92626 |
| PBS | 1700 HIGGINS ROAD SUITE 280 DES PLAINES IL 60018 |
| PBS RESEARCH | 2100 CRYSTAL DR. ATTN: LEGAL COUNSEL ARLINGTON VA 22202 |
| PBX CENTRAL ( IVR) | PO BOX 342317 AUSTIN TX 78734 |
| PC TELCORP | P.O. BOX  387 HOLYOKE CO 80734 |
| PDI INC | 4200 OAKLEYS CT RICHMOND VA 23223 |
| PEAK AUCTIONERING | 1600 GENESSEE ST KANSAS CITY MO 64102-1039 |
| PEAK ENTERPRISES | P.O. BOX 52022 PACIFIC GROVE CA 93950 |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE ATTN: OFFICE MANAGER ST. LOUIS MO 63044 |
| PEAK TECHNOLOGIES | 279 LOCUST STREET DOVER NH 03820-4045 |
| PEANUT SHELL DIST | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G P O BOX GN WILLIAMSBURG VA 23187 |
| PEARCE, TREMAYNE L | SAINT JOHN DR HAMPTON VA 23666 |
| PEARLE VISION | 195 BROADWAY ARNOLD MPG NEW YORK NY 10007-3100 |
| PEARSON TOYOTA | 15198 WARWICK BLVD NEWPORT NEWS VA 23608-2631 |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE FORT LAUDERDALE FL 33309-2114 |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 GAIL PRICE NEW BRITAIN CT 06053 |
| PECOS ENTERPRISE | 324 S CEDAR ST PECOS TX 79772-3211 |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 DIANA PEDEMONTI HARTFORD CT 61053049 |
| PEDERSEN LAW, PLLC | 4266 CASEY BLVD WILLIAMSBURG VA 23188-2861 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE PEDERSEN, LOUISE TORRINGTON CT 06790 |
| PEDERSEN, RYAN | 1967 N DAYTON ST APT 2S CHICAGO IL 60614-5030 |
| PEDIATRIC ASSOCIATES OF ORL | I INFINITY CORP CENTRE DR CLEVELAND OH 44125-5369 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| PEDRO BENAVIDES | 16480 S POST RD       102 DAVIE FL 33331 |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR  # 108 CORAL SPRINGS FL 33065 |
| PEDRO GAMEZ | 921 SW 131 WAY FORT LAUDERDALE FL 33325 |
| PEDRO RAMIREZ | 52 PEACHTREE COURT HOLTSVILLE NY 11742 |
| PEDS TO GO  [PEDS TO GO] | 4448 EDGEWATER DR ORLANDO FL 32804-1216 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 HOUSTON TX 77235-5718 |
| PEEPSHOW COLLECTIVE LTD | UNIT 31 CREMER CENTRE LONDON E2 8HD UNITED KINGDOM |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| PEGASUS COMMUNICATIONS | P.O. BOX 806 ATTN: LEGAL COUNSEL CLEAR CREEK IN 47426 |
| PEGGY DREXLER | 930 FIFTH AVENUE, APT. 16B NEW YORK NY 10021 |
| PEGGY GARRITY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD.  SUITE 400 SANTA MONICA CA 90401 |
| PEGGY GREGAN | 37 PONDVIEW DR MANCHESTER CT 06040 |
| PEGGY ORENSTEIN | 1678 SHATTUCK AVE #157 BERKELEY CA 94709 |
| PEIFFER, NATHAN | 302 W SUNSET RD LEHIGHTON PA 18235 |
| PEIFFER, NATHAN | 302 SUNSET RD W LEHIGHTON PA 18235 |
| PEKIN DAILY TIMES | P. O. BOX 430 PEKIN IL 61554-0430 |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. ATTN: LEGAL COUNSEL PEKIN IL 61555 |

| Claim Name | Address Information |
|---|---|
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD WILLIAMSBURG VA 23185 |
| PELHAM, TERESA M. (1/97) | 27 RESERVOIR RD. FARMINGTON CT 06032 |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD QUAKERTOWN PA 18951 |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD ROGER PELL SOMERS CT 60711236 |
| PELLA ARCHITECTURAL-PAR   [PELLA | ARCHITECTURAL PRODUCTS] TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE VALLEY FORGE BUSINESS CTR EAGLEVILLE PA 19403 5214 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 LONGWOOD FL 32750-5116 |
| PELLECHIA, JAMES | 1857  TACOMA ST ALLENTOWN PA 18109 |
| PELLETIER DEV COMPANY | 3011 MAIN ST CHRIS PELLETIER GLASTONBURY CT 06033 |
| PELLETIER, DARIN | KING ST        10 PELLETIER, DARIN BRISTOL CT 06010 |
| PEMBERTON ENTERPRISES | 1106 W CENTRAL BLVD ORLANDO FL 32805-1813 |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 PEMBROKE ON K8A 4L9 CANADA |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 ATTN: LEGAL COUNSEL PEMBROKE GA 31321 |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 PEMBROKE GA 31321 |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD PEN ARGYL PA 18072-9734 |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN ARTESIA NM 88210-9566 |
| PENDRY ESTATE | 36120 HUFF RD EUSTIS FL 32736-9335 |
| PENELOPE O'MALLEY | 6230 CHESEBRO ROAD AGOURA HILLS CA 91301 |
| PENFIELD JR, FRED | 127 BAILEY DR. YORKTOWN VA 23692 |
| PENINSULA CATHOLIC HIGH   [OUR LADY OF | MOUNT CARMEL] 100 HARPERSVILLE RD NEWPORT NEWS VA 23601-2324 |
| PENINSULA CLARION | PO BOX 3009 ATTN: LEGAL COUNSEL KENAI AK 99611 |
| PENINSULA CLARION | P.O. BOX 3009 KENAI AK 99611 |
| PENINSULA DAILY NEWS | P.O. BOX 1330 PORT ANGELES WA 98362 |
| PENINSULA HEATING & AIR | 4471 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 23072-2816 |
| PENINSULA INVESTMENT R.E. BROKER | PO BOX 14130 IRVINE CA 92623-4130 |
| PENINSULA PILOTS | W PEMBROKE AVE HAMPTON VA 23661 |
| PENINSULA PROPERTY MGMT | PO BOX 6368 NEWPORT NEWS VA 23606-0368 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD YORKTOWN VA 23693-4139 |
| PENLAND CONTRACTING | 101 PRIEST CT HAMPTON VA 23669-1835 |
| PENMAR SYSTEMS | PO BOX 370 NORTHAMPTON PA 18067-0370 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD BELTSVILLE MD 20705 |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| PENN DUTCH FOOD | 3950 N. 28TH TER. HOLLYWOOD FL 33020 |
| PENN FOUNDATION | 807 LAWN AVE P O BOX 32 SELLERSVILLE PA 18960-1549 |
| PENN JILLETTE | 3555 W. RENO AVE. SUITE L LAS VEGAS NV 89118 |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD STE 112A ALLENTOWN PA 18103-6205 |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST BETHLEHEM PA 18018-5720 |
| PENN STATE LEHIGH VALLEY | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034-8447 |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE ORLANDO FL 32803-3808 |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| PENNSYLVANIA DEPARTMENT OF | 14 E STRATFORD AVE STE 1 LANSDOWNE PA 19050-2042 |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 LEHIGH VALLEY PA 18002 0122 |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE %DESALES UNIVERSITY CENTER VALLEY PA 18034-9565 |
| PENNY COHEN | 70 VALENCIA C DELRAY BEACH FL 33446-2020 |
| PENNY LANE PRINTING | 1471 ROUTE 15 -- PO BOX 340 AVON NY 14414 |
| PENNY PEYSER | 22039 ALIZONDO DR WOODLAND HILLS CA 91364 |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 ATTN: LEGAL COUNSEL VISTA CA 92085 |

| Claim Name | Address Information |
|---|---|
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET MIKE PAULSIN BREA CA 92821 |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA PENSACOLA FL 32501 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 ATTN:MGR.CONTRACT ADMIN.FRANCES E.GRAEFF READING PA 19603 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 READING PA 19603 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| PENSKE TRUCK LEASING | LEASE |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 ATTN: LEGAL COUNSEL WASHINGTON DC 20310 |
| PENTELEDATA | 540 DELAWARE AVE PALMERTON PA 18071-1911 |
| PENTICTON HERALD | 186 NANAIMO AVENUE ATTN: LEGAL COUNSEL PENTICTON BC V2A 1N4 CANADA |
| PENTICTON HERALD | 101-186 NANIMO AVE W. PENTICTON BC V2A 1N4 CANADA |
| PENZANCE 2121 WISCONSIN AVE., LLC | 2121 WISCONSIN SUITES 310, 350, AND 350A WASHINGTON DC 20036 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST ALLENTOWN PA 18101-1911 |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 ATTN: MELINDA HIGGINS FRAMINGHAM MA 01701 |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR ORLANDO FL 32809-4631 |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE MERYL DE RASMO NEW YORK NY 10017-9998 |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 BRADFORD TN 38316 |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 ATTN: LEGAL COUNSEL BARNWELL SC 29812 |
| PEOPLES TELECOM LLC | PO BOX 159 MCKEE KY 40447 |
| PEP BOYS | 3111 W ALLEGHENY AVE PRINT MEDIA 5TH FLOOR PHILADELPHIA PA 19132 1116 |
| PEP BOYS | PO BOX 50448 PHILADELPHIA PA 19132-6448 |
| PEP BOYS - MANNY, MOE JACK | [PEPBOYS-MANNY,MOEJAC] 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| PEPBOYS | 3111 W. ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 ATTN. DON PATCH ARLINGTON, VA 22209 |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD JANET KEARNEY BLOOMFIELD CT 06002 |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE LISA M. JONES HAMDEN CT 06518 |
| PEPSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PEPSI AMERICAS | 1400 W. 35TH ST. LARRY FLOOD CHICAGO IL 60609 |
| PERC DATA, L.L.C. | 904 WINDMILL CT ATTN: LEGAL COUNSEL CEDAR HILL TX 75104 |
| PERDITA BUCHAN | 108 STOCKTON AVE. OCEAN GROVE NJ 07756 |
| PERDOMO, ESPERANZA | 899 RIVERSIDE DR APT 612 POMPANO BEACH FL 33071-7041 |
| PEREHUDOFF, CAROL | 1102-103 AVENUE ROAD TORONTO ON M5R 2G9 CANADA |
| PERETTE GODWIN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| PEREZ, ARGELIDES | 18 ANGLES RD DEBARY FL 32713 |
| PEREZ, DENNIS | 112 APPIAN WAY KISSIMMEE FL 34758-3918 |
| PEREZ, DULCILIO | 239 E CATAWISSA ST NESQUEHONING PA 18240 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E NESQUEHONING PA 18240 |
| PEREZ, JUAN J | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| PEREZ,LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PERFECT EAR | PO BOX 181397 CASSELBERRY FL 32718-1397 |
| PERFECT PARTNERSHIP INC. | 111 W. CHESTNUT STREET P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT SCORE LANDSCAPE, LLC | 1410 LAKE BALDWIN LN STE A ORLANDO FL 32814-6670 |
| PERFECT TOY | P O BOX 1322 JARRETT SCOTT AVON CT 60011322 |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD SUITE 103 WILLIAMSBURG VA 23185 |
| PERFORMANCE PERSONNEL | 22 W MAIN ST EPHRATA PA 17522-2009 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7670 |
| PERFORMING ARTS CENTER/PARENT   [LA | MASTER CHORALE 2] 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| PERFORMING ARTS CENTER/PARENT   [LOS | ANGELES MUSIC CTR OPERA] 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| PERFORMING ARTS CENTER/PARENT [MUSIC | CENTER OPERATING CO] 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT [MUSIC | CENTER(THE)CTG/MARK TAPER FORUM] 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD STE 301 ALLENTOWN PA 18103-6206 |
| PERKASIE OLDE TOWNE | PO BOX 424 PERKASIE PA 18944-0424 |
| PERKIOMEN TOURS | PO BOX 33 PENNSBURG PA 18073 0033 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE CONSERVANCY SCHWENKSVILLE PA 19473-2828 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD CHICAGO IL 60615 |
| PERRIN, PATRICK | 222 S 15TH ST        7 ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 15TH ST S ALLENTOWN PA 18102 |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST SCOTT PERRON SOUTHINGTON CT 06489 |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD MARY PERROTTI MIDDLEFIELD CT 06455 |
| PERRY COUNTY NEWS | P.O. BOX 309 ATTN: LEGAL COUNSEL TELL CITY IN 47586-0309 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY, RAYMOND | 204 GILBERT AVE PERRY, RAYMOND WINSTED CT 06098 |
| PERRY, SHELLEY | 13458 MELISSA DR SMITHFIELD VA 23430 |
| PERRY, STACEY M | 64 REGENT STREET MANCHESTER CT 06040 |
| PERSAD VASHTIE | 7200 NW 2ND AVE BOCA RATON FL 33487 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE LONGWOOD FL 32750-3933 |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL LONGWOOD FL 32779-6117 |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD TOM TRELLA GLASTONBURY CT 06033 |
| PERSONAL CONTACT ADV. LLC | PO BOX 1508 BUFFALO NY 14240-1508 |
| PERSONALIZED BOOKS | 2334 S CHURCH ST GIVEN TO CHILDREN INC ALLENTOWN PA 18103-6715 |
| PERSONNEL ONE [STAFFING SOLUTIONS BY] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| PERSPECTIVES | 311 MAIN STREET SMITHFIELD VA 23430 |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET PERU IN 46970 |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD COLDTREE CREATIVE LEBANON PA 17046-1967 |
| PERVEZ HOODBHOY | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 |
| PESTROCK,STEPHEN | 1408 EDGEVIEW STREET EAST GREENVILLE PA 18041 |
| PET BUTLER | 6648 RIVERVIEW RD SLATINGTON PA 18080-3957 |
| PETCO | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| PETCO | PO BOX 3667 % AMERICAN COMMUNICATION TORRANCE CA 90510 3667 |
| PETCO | 9125 REHCO RD SAN DIEGO CA 92121-2270 |
| PETCO ANIMAL SUPPLIES | 22521 AVENIDA EMPRESA STE 116 RCHO STA MARG CA 92688-2046 |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 GARY NELSON TORRANCE CA 90510-2667 |
| PETE BALDWIN | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| PETE HAMILL | 40 WEST 57TH STREET NEW YORK NY 10019 |
| PETE HAMMOND | 5623 SELFORD RD HALETHORPE MD 21227 |
| PETE HAMMOND | 304 N. POINSETTIA AVENUE MANHATTAN BEACH CA 90266 |
| PETE MCALEVEY | 4361 OAK GLEN ST CALABASAS CA 91302-1979 |
| PETE METZGER | 604 S. CHEVY CHASE DRIVE GLENDALE CA 91205 |
| PETER AIKEN | 19 GARDNER ST NANTUCKET MA 02554 |
| PETER BAGGE | 7359 17TH AVENUE, NW SEATTLE WA 98117 |
| PETER BART | 11500 SAN VICENTE BLVD., #225 LOS ANGELES CA 90049 |
| PETER BEINART | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE., NW, SUITE 710 WASHINGTON DC 20036 |
| PETER BENNETT | 1340 EL PRADO AVE #37 TORRANCE CA 90501 |
| PETER BENNETT | 1532 PASEO AVE. LA VERNE CA 91750 |
| PETER BERGEN | 1501 R STREET, NW WASHINGTON DC 20009 |
| PETER BIRKENHEAD | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| PETER BISKIND | PO BOX 189 SPENCERTOWN NV 12165-0189 |
| PETER BOULAY | 5400 FIELDSTON ROAD, APT. 31E BRONX NY 10471 |
| PETER BROOKES | 8044 SLEEPY VIEW LANE SPRINGFIELD VA 22153 |
| PETER BROOKS | 4605 FREE UNION RD FREE UNION VA 22940 |
| PETER BUFFA | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| PETER CAREY | 10 BEDFORD ST NEW YORK NY 10014 |
| PETER CHAN | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PETER CHOHARIS | 2771 WOODLEY PLACE, NW WASHINGTON DC 20008 |
| PETER CHRISTENSEN | ISLANDS BRYGGE 27, 4. TH. DK-2300 COPENHAGEN S |
| PETER CLOTHIER | 2341 RANDA VISTA DRIVE LOS ANGELES CA 90027 |
| PETER COLLIER | 12294 WILLOW VALLEY RD NEVEDA CITY CA 95959 |
| PETER DASILVA | PO BOX 8751 EMERYVILLE CA |
| PETER DI PASQUA INC.   [DIPASQUA | ENTERPRISES INC.] 2277 LEE RD WINTER PARK FL 32789-1887 |
| PETER DREIER | 1749 LOMA VISTA ST PASADENA CA 91104 |
| PETER FILKINS | 108 WILLOW COVE CHESHIRE MA 01225 |
| PETER FITZGERALD | 8454   FOUNTAIN AVE #5 WEST HOLLYWOOD CA 90069 |
| PETER FLAHERTY | 736 FORDS LANDING WAY ALEXANDRIA VA 22314 |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD MACUNGIE PA 18062 9119 |
| PETER FRICK-WRIGHT | 6818 SE CLACKAMAS ROAD MILWAUKIE OR 97267 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GALBRAITH | 3534 PORTHER ST. NW WASHINGTON DC 20016 |
| PETER GARRISON | 1613 ALTIVO WAY LOS ANGELES CA 90026 |
| PETER GAY | 42ND 5TH AVE RM 225 NEW YORK NY 10018 |
| PETER GELB | 1 WEST 67TH ST # 700 NEW YORK NY 10023 |
| PETER GILSTRAP | 1008 W. EASTLAND AVE. NASHVILLE TN 37206 |
| PETER GILSTRAP | 4657 TOLAND WAY LOS ANGELES CA 90041-3433 |
| PETER GLEICK | 654 13TH STREET OAKLAND CA 94612 |
| PETER GODWIN | PEYSER & ALEXANDER MGMT. 500 FIFTH AVENUE, SUITE 2700 ATTN: LISA TAMIS NEW YORK NY 10110 |
| PETER GOLDER | 44 W 4TH ST KMC 8 79 NEW YORK NY 10012 |
| PETER GORDON | 11970 MONTANA AVENUE, #302 LOS ANGELES CA 90049 |
| PETER GREEN | 1268 CHAMBERLAIN DRIVE IOWA CITY IA 52240 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE, APT 305 NEW YORK NY 10025 |
| PETER HAKIM | 1211 CONNECTICUT AVE. NW, SUTIE 510 WASHINGTON DC 20036 |
| PETER HAYES | 125 UNIVERSITY AVE. BERKELEY CA 94710 |
| PETER HECHT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| PETER HELLER | 2002 OSCEOLA STREET DENVER CO 80212 |
| PETER HEMMING | 3420 MOUNTAIN VIEW AVE CARMEL CA 93923 |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| PETER HOPKINS | 1640 ELLA GRASSO BLVD. NEW HAVEN CT 06511 |
| PETER HORTON | 2029 CENTURY PART EAST #500 LOS ANGELES CA 90067 |
| PETER HUBER | 5029 EDGEMOOR LANE BETHESDA MD 20814 |
| PETER IRONS | 1255A EL CAMINO REAL SAN DIEGO CA |
| PETER IRONS | 1155 CAMINO DEL MAR PMB 515 DEL MAR CA 92014 |
| PETER JARET | 609 C STREET PETALUMA CA 94952 |
| PETER KUZNICK | 7910 MARYKNOLL AVE. BETHESDA MD 20817 |
| PETER LARSON | 38 CHANDON NEWPORT COAST CA 92657-1113 |
| PETER LONG | 209 MONTANA AVE #311 SANTA MONICA CA 90403 |
| PETER LUNENFELD | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| PETER M LUNDIEN | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| PETER MAASS | 207 WEST 106TH STREET 12TH FLOOR NEW YORK NY |
| PETER MATTHEWS | 11908 B LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PETER MCGRATH | 801 N MAGNOLIA AVE ORLANDO FL 32803-3851 |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 ORLANDO FL 32803-3843 |
| PETER MCKNIGHT | 1388 NELSON STRE. APT. 207 VANCOUVER BC V6E IJ9 CANADA |
| PETER MCQUAID | 335 S OCCIDENTAL BLVD APT 604 LOS ANGELES CA 90057 |
| PETER MEHLMAN | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| PETER NABOKOV | 3911 WADE STREET, #7 LOS ANGELES CA 90066 |
| PETER NAVARRO | 20348 SUN VALLEY DRIVE LAGUNA BEACH CA 92051 |
| PETER NEUFELD | 100 FIFTH AVENUE NEW YORK NY 10011 |
| PETER NEUFELD | 99 HUDSON STREET NEW YORK NY 10013 |
| PETER NOSCO | 1660 STONEWOOD CT SAN PEDRO CA 90732 |
| PETER OLASKY | 90 CLINTON STREET, #5H NEW YORK NY 10002 |
| PETER ORSZAG | THE BROOKINGS INSTIUION 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| PETER OSNOS | PUBLIC AFFAIRS 250 W. 57TH ST. NEW YORK NY 10121 |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE CORONA DEL MAR CA 92625 |
| PETER PLAGENS | 5 WHITE ST.  #5A NEW YORK NY 10013 |
| PETER RAINER | 1037  18TH ST.  #3 SANTA MONICA CA 90403 |
| PETER RICHARDSON | 5411 SIERRA AVE RICHMOND CA 94805-1930 |
| PETER ROGGENTHIN | ADAMSTRASSE 37 NURNBERG DEU |
| PETER ROST | 29 GREAT HILLS ROAD SHORT HILLS NJ 07078 |
| PETER SAVODNIK | 147 DUDDINGTON PLACE, S.E. WASHINGTON DC 20003 |
| PETER SCHIFF | 10 CORBIN DRIVE, SUITE 313 DARIEN CT |
| PETER SCHNEIDER | 701 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| PETER SCHRAG | 5835  COLTON BLVD OAKLAND CA 94611 |
| PETER SCHUCK | 240 MERCER STREET, #1305 NEW YORK NY 10012 |
| PETER SCHWARTZ | 37 POPLAR STREET BERKELEY CA 94708 |
| PETER SCHWEIZER | 2613 SADIE LANE TALLAHASSEE FL 32312 |
| PETER SCHWEPKER | 14161 ALBATROSS DR COLORADO SPGS CO 80921-2440 |
| PETER SHELTON | 71269 BUCKHORN RD. MONTROSE CO 81401 |
| PETER SINGER | 315 W. 23RD STREET PH2 NEW YORK NY 10011 |
| PETER SINGER | 748 N. VERMONT STREET ARLINGTON VA 22203 |
| PETER SKERRY | 331 KENRICK STREET NEWTON MA 02458 |
| PETER STANSKY | 375 PINEHILL ROAD HILLSBOROUGH CA 94010 |
| PETER STARR | 4335 OAKWOOD AVENUE LA CANADA CA 91011 |
| PETER STOCKTON | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, SUITE 500 WASHINGTON DC 20001 |
| PETER STRAUB | 53 WEST 85TH STREET NEW YORK NY 10024 |
| PETER TERZIAN | 584 10TH ST.  APT 3 BROOKLYN NY 11215 |
| PETER THIBODEAU | 8108 IRONDALE AVE. WINNETKA CA 91306 |
| PETER THORNE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PETER TIPPETT | 717 CLEAR SPRING RD GREAT FALLS CA 22066 |
| PETER TOMSEN | 6636 BRAWNER MCLEAN VA 22101 |
| PETER TRUBOWITZ | 600 HARRIS STREET AUSTIN TX 78705 |
| PETER TYM | PHOTOGRAPHY 26A RIPLEY AVENUE CANADA |
| PETER VILES | 1115 25TH STREET, SUITE B SANTA MONICA CA 90403 |
| PETER WATSON | 25 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| PETER WHITTLE | 22 BRINKLOW CRESCENT SHOOTERS HILL LONDON UNITED KINGDON CA SE183BP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PETER WOLSON | 450 N BEDFORD DR SUITE #301 BEVERLY HILLS CA 90210 |
| PETER WORTSMAN | 3 WASHINGTON SQUARE VILLAGE APT #4M NEW YORK NY 10012 |
| PETER WYNN THOMPSON | 1800 W ROSCOE ST APT 524 CHICAGO IL 60657-1089 |
| PETER ZALE | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| PETER ZINOMAN | DEPT OF HISTORY UC BERKELEY BERKELEY CA 94705 |
| PETER ZUZGA | 6016 W VLIET ST APT H WAUWATOSA WI |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST ALLENTOWN PA 18104-2572 |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY ATTN: LEGAL COUNSEL PETERBOROUGH ON K9J 6W6 CANADA |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY PO BOX 3890 PETERBOROUGH ON K9J 8L4 CANADA |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD LAYTON NJ 07851-2004 |
| PETERS, LAURA A | SHADWELL CT APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LISA A | 2218  SEIPSTOWN RD FOGELSVILLE PA 18051 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001 VIA DYER NV 89010 |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST ALLENTOWN PA 18104 4103 |
| PETIT, DUANE | 4 STREMLAU AVE PETIT, DUANE PLAINVILLE CT 06062 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT PLANTATION FL 33313 |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET PETOSKEY MI 49770 |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST 2ND FLOOR PHILADELPHIA PA 19145 |
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT OVIEDO FL 32766-5060 |
| PETTIT, JOSEPH | WELLMAN RD PETTIT, JOSEPH MANCHESTER CT 06040 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 LONGWOOD FL 32779-4983 |
| PETUEL ARMAND | 56 DAVIS RD LAKE WORTH FL 33461 |
| PEVEHOUSE, JON | 2234 WEST LAWN AVE MADISON WI 53711-1952 |
| PFIZER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PHAM HOAI | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| PHAROS-TRIBUNE | PO BOX 210 LOGANSPORT IN 46947 |
| PHAT CHIEM | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| PHBA PARENT  [PHBA HOME EXPO] | 760 MCGUIRE PL NEWPORT NEWS VA 23601-1630 |
| PHBA PARENT  [PHBA] | 760 MCGUIRE PL NEWPORT NEWS VA 23601-1630 |
| PHD | 900 TOWER DRIVE JENNIFER MOHL DETROIT MI 49098 |
| PHEASANT PARK | PO BOX 230 SISTER BAY WI 54234-0230 |
| PHELAN EBENHACK | 7642 PASSAGE AVE. ORLANDO FL 32835 |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. SUITE 3007 NEW YORK NY 10165 |
| PHIL BALDYGA | 233 ALTAMONT AVE CATONSVILLE MD 21228 |
| PHIL BARBER | 1613 B STREET NAPA CA 94559 |
| PHIL GROUT | 2558 PATAPSCO RD FINKSBURG MD 21048 |
| PHIL KEGLER | 3725 EL CAMINO CT LARGO FL 33771 |
| PHIL KLEIN | P O BOX 3301 SAN LUIS OBISPO CA |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S LONDON, ENGLAND N1 8QG UNITED KINGDOM |
| PHIL SUTCLIFFE | 26 KIRKSTALL ROAD LONDON SW2 4HF UNITED KINGDOM |
| PHILADELPHIA DAILY NEWS | P.O. BOX 7788 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19101 |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA FLYERS | 3601 S BROAD ST PHILADELPHIA PA 19148-5250 |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST PHILADELPHIA PA 19148 |
| PHILADELPHIA NEW YEAR'S SHOOTERS & | P.O. BOX 54507 PHILADELPHIA PA 19148-0507 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET FRED EVANS PHILADELPHIA PA 19101 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILIP BALL | 18 HILLCOURT ROAD, EAST DULWICH LONDON SE22 OPE UNITED KINGDOM |
| PHILIP BRANDES | 3914 LA COLINA SANTA BARBARA CA 93110 |
| PHILIP CAPUTO | 396 ROWAYTON AVE NORWALK CT 06854 |
| PHILIP CUNNINGHAM | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO-KU, 602-8580 KYOTO |
| PHILIP FRADKIN | P.O. BOX 817 PT. REYES STATION CA 94956 |
| PHILIP FREEMAN | P O BOX 274 ELIZABETH NJ 07207-0274 |
| PHILIP FURBANK | 12 LEVERTON STREET KENTISH TOWN LONDON NW5 2PJ UNITED KINGDOM |
| PHILIP GREENBERG | ONE MAIN ST NO.8D BROOKLYN NY |
| PHILIP H. GORDON | THE BROOKINGS INSTITUTE 1775 MASSACHUSETTS AVE NW WASHINGTON DC 20016 |
| PHILIP JENKINS | 1222 OLD BOALSBURG ROAD STATE COLLEGE PA 16801-6152 |
| PHILIP LEVINE | 4549 N. VAN NESS FRESNO CA 93704 |
| PHILIP M GRAHAM | 5120 NE 8 AVE POMPANO BCH FL 33064 |
| PHILIP MEYERS | 11434 MOORPARK ST NO.205 NORTH HOLLYWOOD CA |
| PHILIP PULLMAN | 20 JOHN STREET LONDON WCIN 2DR UNITED KINGDOM |
| PHILIP REED | 723 TERRAINE AVENUE LONG BEACH CA 90804 |
| PHILIP ROMERO | PO BOX 763 CORNELIUS OR 97113-0763 |
| PHILIP ROSENTHAL | 159 S. HUDSON PLACE LOS ANGELES CA 90004 |
| PHILIP ROTHROCK | 134 17TH ST WILMETTE IL 60091 |
| PHILIP STEINBERG | 1404 JACKSON ST TALLAHASSEE FL 32303 |
| PHILIP TROUNSTINE | 620 MIDDLEFIELD DR APTOS CA 95003 |
| PHILIP WEISS | 18 BERTRAM DRIVE BEACON NY 12508 |
| PHILIP YUN | 475 CONNECTICUT ST. SAN FRANCISCO CA 94107 |
| PHILIP ZALESKI | 27 HILLSIDE RD NORTH HAMPTON MA 01060 |
| PHILIPPA GREGORY | MEEKS FARM CARLTON-IN-CLEVELAND MIDDLESBROUGH T59 7DB |
| PHILIPPE NAU | 2101 NW 111TH AVE PLANTATION FL 33322 |
| PHILIPPI COMMUNICATIONS   M | P.O. BOX 460 PHILIPPI WV 26416 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN ATTN: LEGAL COUNSEL LEUVEN, BELGIUM |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIP BROWNE | 7928 SW 3RD ST MARGATE FL 33068 |
| PHILLIP CARTER | 2616 5TH STREET, #207 SANTA MONICA CA 90405 |
| PHILLIP CRYAN | 1820 VIRGINIA    #D BERKELEY CA 94703 |
| PHILLIP FONG | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP HAIN | 829 E. MAPLE ST., #7 GLENDALE CA 91205 |
| PHILLIP LOPATE | 402 SACKETT STREET BROOKLYN NY 11231 |
| PHILLIP MARGOLIN | 621 SW MORRISON ST SUITE 1025 PORTLAND OR 97205 |
| PHILLIP SAUNDERS | 1792 MERLOT WY SALINAS CA 93906 |
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD WESTAMPTON NJ 80605626 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 FRANKFORT IL 60423 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN WILLIAMSBURG VA 23185-5959 |
| PHILLIPS DAVIS | 3939 WALNUT AVENUE LONG BEACH CA 90807 |
| PHILLIPS, DARSHA | 619 WINSTON STREET BRADBURY CA 91010 |
| PHILLIPS, JOSHUA | WOODSIDE ST HAYES VA 23072 |
| PHILLIPS, LORENZO | 217 N HALL ST ALLENTOWN PA 18102 |
| PHILLIPS, LORENZO | 217 HALL ST N ALLENTOWN PA 18102 |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B WILLIAMSBURG VA 23185 |
| PHILLIPS, MOSES B | 228 N 5TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, MOSES B | 228 5TH ST N ALLENTOWN PA 18102 |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE HAMPTON COMMERCE CENTER HAMPTON VA 23661 |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD C/O TIMELY MIDDLESEX NJ 08846 2100 |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHOEBE BAKER HYDE | 170 ANDOVER STREET SAN FRANCSICO CA 94110 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 FORT LAUDERDALE FL 33312 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST ALLENTOWN PA 18104-6403 |
| PHOEBE HOME | 1925 W TURNER ST 57740 ALLENTOWN PA 18104 5513 |
| PHOEBE MINISTRIES | 1925 W TURNER ST ALLENTOWN PA 18104 5513 |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST HAMPTON VA 23663-1710 |
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. ATTN: DAVE NELL WOODSTOCK IL 60098 |
| PHONOSCOPE, LTD. M | 6105 WESTLINE HOUSTON TX 77036 |
| PHOTOFEST | 22 W 23RD ST NEW YORK NY 10010 |
| PHOTOSTATION IMAGES LLC | 94 POLK ST FREEPORT NY |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD MIDDLEFIELD CT 06455 |
| PHYLLIS GLAZER | 9 EDWARD BERNSTEIN STREET TEL AVIV 63408 ISRAEL |
| PHYLLIS HARB | 846 FOOTHILL BLVD. LA CANADA CA 91011 |
| PHYLLIS RICHMAN | 404 LINCOLN AVE TAKOMA PARK MD 20912-5713 |
| PHYLLIS SCHLAFLY | 32 BRIARCLIFF ST. LOUIS MO 63124 |
| PHYSICIAN ASSOCIATE OF FLA.    [PHYSICIAN | ASSOC OF FL] 4920 W CYPRESS ST TAMPA FL 33607-3844 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| PIANO AND ORGAN OUTLET | PO BOX 135 LIGHTFOOT VA 23090-0135 |
| PIANO DISTRIBUTORS | PO BOX 1328 PALMETTO FL 34220-1328 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 ALTAMONTE SPRINGS FL 32701-4435 |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIASECKI, ADAM | ROBERTSON ST PIASECKI, ADAM BRISTOL CT 06010 |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 LOS ANGELES CA 90049 |
| PICANHA/BLUE ROYALE M, INC. | 269 E PALM AVE BURBANK CA 91502-1206 |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 PICAYUNE MS 39466 |
| PICCININNI, ANN G | 1007 E BAILEY RD NAPERVILLE IL 60565-1650 |
| PICHARDO, FAUSTO | 1878  CAMPBELL ST BETHLEHEM PA 18017 |
| PICKETT, DEBRA | 2147 LAKEWOOD CHICAGO IL 60614 |
| PICKETT, JESSIE | 78 TERRACE AVE PICKETT, JESSIE EAST HARTFORD CT 06108 |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST EMMAUS PA 18049-1804 |
| PICKWICK CABLEVISION INC  M | P.O. BOX 12 PICKWICK DAM TN 38365 |
| PICO IYER | 201 LIME VILLAGE, 3-32-21 SHIKANODAI MINAMI NARA-KEN IKOMA 630-0113 JAPAN |
| PICTOPIA INC. | 1300 66TH STREET EMERYVILLE CA 94608 |
| PICTOPIA INC. | 1300 66TH STREET ATTN: MARK LIEBMAN (PRESIDENT) EMERYVILLE CA 94608 |
| PICTURE MARKETING | 20 MIWOK DRIVE ATTN: JOE FRISCH NOVATO CA 94947 |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST FLR 11 BOSTON MA 02116-3606 |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ BALTIMORE MD 21210 |
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD LEXINGTON NC 27295 |
| PIEPER, CARL | SOUTH RD PIEPER, CARL ENFIELD CT 06082 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD WAVERLY VA 23891 |
| PIERCE, GREGORY F | 6760 N JEAN AVE CHICAGO IL 60646 |
| PIERCE, VICTORIA GRACE | 7705 WILCOX ST FOREST PARK IL 60130 |
| PIERCES BARBEQUE        R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| PIERLUIGI COTHRAN | 1343 N. CURSON AVE #6 LOS ANGELES CA 90046 |
| PIERO BINGHAM | 3955 NOB HILL RD SUNRISE FL 33351 |
| PIERO GLEIJESES | JOHNS HOPKINS UNIVERSITY 1740 MASSACHUSETTS AVE WASHINGTON DC 20036 |
| PIERRE A. DENUS | 116 N F ST        5 LAKE WORTH FL 33460 |
| PIERRE EPSTEIN | 389 BLEECKER STREET NEW YORK NY 10014 |
| PIERRE MONTES | 611 NE 195TH ST NORTH MIAMI BEACH FL 33179 |
| PIERRE RYCKMANS | 6 BONWICK PLACE GARRAN AUSTRALIA |
| PIERRE-MARC SENAT | 3010 CONGRESS PARK DR APT 122 LAKE WORTH FL 33461-5233 |
| PIERROT LOUIS | 3340 NE 14TH TER POMPANO BCH FL 33064 |
| PIERS BRENDON | 4 B MILLINGTON ROAD CAMBRIDGE CB3 9HP |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. PIERSON, LESTER SOUTHINGTON CT 06489 |
| PIERSON, PAUL | 1703 FOXBOWER RD ORLANDO FL 32825-6506 |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN PARIS 75011 FRANCE |
| PIKES PEAK TV ASSOCIATION  A10 | P.O. BOX 391 HERNDON PA 17830 |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE LINKS BUSS CENT OLD WOKING RD M.N. WHYTE DIR, OPER PLANNING SURREY, ENGLAND GU22 8BF UNITED KINGDOM |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 ATTN: LEGAL COUNSEL WALKER MN 56484 |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD PROVIDENCE FORGE VA 23140 |
| PILOT TRAVEL CENTER | PROVIDENCE FRG PROVIDENCE FORGE VA 23140 |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, ATTN: LEGAL COUNSEL SENECA SC 29679 |
| PILSTER PHOTOGRAPHY | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCKNEY, SANDRA | 1177 FOWLER RD SUMMERTON SC 29148-8732 |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 ATTN: LEGAL COUNSEL PINE BLUFF AR 71611 |
| PINE BLUFF COMMERCIAL | PO BOX 6469 PINE BLUFF AR 71611-6469 |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD EMMAUS PA 18049-5346 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW PERHAM MN 56573 |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE ELLICOTT CITY MD 21042 |
| PINE RIVER CABLE  M | P O BOX 96 MCBAIN MI 49657-0096 |
| PINEBROOK SERVICES FOR | 402 N FULTON ST CHILDREN & YOUTH ALLENTOWN PA 18102 2002 |
| PINEDA, CARLOS | 8421 NARCOOSSEE RD APT 9106 ORLANDO FL 32827-5632 |
| PINEGROVE RANCH | 40 OSER AVE, #17 HAUPPAUGE NY 11788 |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 METTER GA 30439 |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 ATTN: LEGAL COUNSEL METTER GA 30439 |
| PINEROS, FABIAN | 80 COLBY DR PINEROS, FABIAN EAST HARTFORD CT 06108 |
| PINES DINNER THEATRE | 637 MAIN ST MOHRSVILLE PA 19541-8847 |
| PINES ICE ARENA | 12425 TAFT ST ATTN: JAY DELGADO PEMBROKE PINES FL 33028 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR BALTIMORE MD 21202 |
| PINIELLA, LOU | 20 W KINZIE STREET SUITE 1000 CHICAGO IL 60610 |
| PINKERTON, JONATHAN | 201   HOLLOW LN NORTHAMPTON PA 18067 |
| PINKERTON, MELISSA | 201   HOLLOW LN NORTHAMPTON PA 18067 |
| PINNACLE HOTEL MANAGEMENT   [ORLANDO | MARRIOTT-LAKE MARY] 1501 INTERNATIONAL PKWY LAKE MARY FL 32746-4708 |
| PINNACLE SYSTEMS | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE TOWER | PO BOX 409250 ATLANTA GA 30384 |
| PINNACLE TOWERS | 301 NORTH CATTLEMEN ROAD NICK PURVEY/ SALES ACCOUNT MANAGER SARASOTA CA 34232 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINO TILE HOLDINGS | 2101 W. ATLANTIC BLVD. POMPANO BEACH FL 33069 |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD WAKEFIELD VA 23888 |

| Claim Name | Address Information |
|---|---|
| PINON, ANDRIANA | 4202 BENHAM AVE BLADWIN PARK CA 91706 |
| PINPOINT | 280 PARADISE RD. ABERDEEN MD 21001 |
| PINPOINT COMMUNICATIONS   M | P O BOX 490 CAMBRIDGE NE 69022 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINTADO, WILLIAM | PO BOX 536 WILDWOOD FL 34785 |
| PIONEER | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| PIONEER | 115 N. MICHIGAN AVENUE BIG RAPIDS MI 49307 |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 ALLENTOWN PA 18105 1613 |
| PIONEER COMMUNICATIONS  M | 120 W. KANSAS AVE. ULYSSES KS 67880 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN ATTN: DERRICK JOHNSON CHICAGO IL 60611 |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 ATTN: LEGAL COUNSEL KINGFISHER OK 73750 |
| PIONEER NEWS | P.O. BOX 98 ATTN: LEGAL COUNSEL SHEPARDSVILLE KY 40165 |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 SCHUYLKILL HAVEN PA 17972-8978 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 SHIPPERS RD MACUNGIE PA 18062-0159 |
| PIPESTONE COUNTY STAR | PO BOX 277 PIPESTONE MN 56164 |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET SUITE 2H ATTN: HOLLY MCGHEE NEW YORK NY 10016 |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 PIQUA OH 45356 |
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD WILLIAMSBURG VA 23185 |
| PIRNIA, GARIN | 1434 W CORTEZ ST #1 CHICAGO IL 60622 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE EASTON PA 18042-3105 |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD ALLENTOWN PA 18103 3600 |
| PITAJAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. PITCAIRN PA 15140 |
| PITNES BOWES SOFTWARE | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PIO BOX 856460 LOUSVILLE KY 40285 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 ATTN:  JOHN THAM LOS ANGELES CA 90017-4613 |
| PITNEY BOWES | 801 S. GRAND AVE. SUITE 600 ATTN: JOHN THAM LA CA 90017-4613 |
| PITNEY BOWES | 1313 N ATLANTIC ST FLOOR 3 SPOKANE WA 99201 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 ATTN:DONNA CUSTOMER SERVICE LOUIVILLE KY 40285-6460 |
| PITNEY BOWES INC. | PO BOX 856460 MICHELLE KLUCK/SALES REP LOUSVILLE KY 40285 |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW PAMELA KO TROY NY 12180 |
| PITT NEWS | 434 WILLIAM PITT UNION PITTSBURGH PA 15260 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR CHAMPAIGN IL 61822 |
| PITTS, PATRICIA | 3105 S SEMORAN BLVD APT74 ORLANDO FL 32822-2670 |
| PITTS, PETER D | 251 CENTRAL PARK W APT 10A NEW YORK NY 10024-4118 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES ATTN: LEGAL COUNSEL PITTSBURGH PA 15208 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES PITTSBURGH PA 15230 |
| PIXELCHROME.COM | 605 ROUEN DRIVE MCKINNEY TX 75070 |
| PIZZA CHEF | 4011 WILLIAM PENN HWY #501 VIL STONES CROSSING EASTON PA 18045 |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE BETHLEHEM PA 18017-5016 |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PIZZA PLACE | 43 BROAD ST STE 1 ROSARRIO CACCIATORE WESTERLY RI 02891 |
| PIZZOLA, THOMAS | 45 D CARILLON DR. ROCKY HILL CT 06067 |
| PKY FUND ATLANTA II, LLC | 2839 PACES FERRY ROAD, SUITE 1105 OVERLOOK II ATLANTA GA 30339 |

| Claim Name | Address Information |
| --- | --- |
| PLAIN DEALER | P.O. BOX 988 ATTN: LEGAL COUNSEL NORTH VERNON IN 47265 |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 LAUREN CHAVIS RICHMOND VA 23230 |
| PLANET JACKSON HOLE | BOX 3249 JACKSON HOLE WY 83001 |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 PLANO TX 75074-6894 |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. TIFTON GA 31793 |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 ATTN: LEGAL COUNSEL TIFTON GA 31793-0187 |
| PLANTATION CITY OF | 400 NW 73RD AVE PLANTATION FL 33317-1609 |
| PLANTATION NURSING HOME    [BROWARD | CONVALESCENT HOME] 1330 S ANDREWS AVE FORT LAUDERDALE FL 33316-1838 |
| PLANTATION NURSING HOME    [SPRINGTREE | WALK NURSING CTR] 4251 SPRINGTREE DR SUNRISE FL 33351-6119 |
| PLANTATION NURSING HOME    [TAMARAC | CONVALESCENT CENTER] 7901 NW 88TH AVE TAMARAC FL 33321-2003 |
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD LEESBURG FL 34748-7406 |
| PLANTATION SHUTTERS | 1943 W GULF TO LAKE HWY LECANTO FL 34461-9217 |
| PLANTERS COMPANY | 245 CULLODAN ST SUFFOLK VA 23434-4608 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 PIKESVILLE MD 21208 |
| PLANTON ART CO | 508 EMMA ST MT HOLLY NJ 08060 |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER IMAGE 79 MADISON AVE 5TH FLOOR NEW YORK NY 10016 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N LAKE GENEVA WI 53147 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE ANNAPOLIS MD 21401 |
| PLATH, KARL H | 3106 N NEENAH AVE CHICAGO IL 60634-4909 |
| PLATT, GEORGE | GARDEN ST PLATT, GEORGE MANCHESTER CT 06040 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD COLUMBIA MD 21045 |
| PLAY N' LEARN INC | 9133 RED BRANCH RD COLUMBIA MD 21045-2029 |
| PLAYA VISTA | 5510 LINCOLN BLVD  STE 100 PLAYA VISTA CA 90094 |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| PLAYERS CLUB GOLF | 2 WESTGATE DR ANNANDALE NJ 08801-1647 |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 LEESBURG FL 34788-4023 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 LEESBURG FL 34789-5037 |
| PLAZA THEATRE | 425 N BUMBY AVE ORLANDO FL 32803-6027 |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD CONVERSE LA 71419 |
| PLOOF, MARK | LOGAN PLACE 2 NEWPORT NEWS VA 23601 |
| PLOURDE, PATRICK | 20 ARAWAK DR PLOURDE, PATRICK EAST HARTFORD CT 06118 |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10003 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045 2351 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK CHICAGO IL 60615 |
| PM SERVICES | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 |
| PNC BANK | 100 WOODBRIDGE CTR DR STE 102 WOODBRIDGE NJ 07095-1125 |
| PNC BANK | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNNACLE ENTERTAINMENT | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| POCONO R V | 489 BUSHKILL-PLAZA LA WIND GAP PA 18091 |
| POCONO RECORD | 511 LENOX STREET ATTN: LEGAL COUNSEL STROUDSBURG PA 18360 |
| POCONO RECORD | 511 LENOX STREET STROUDSBURG PA 18360 |
| PODMOLIK-OBRECHT, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| POFFENBAUGH FORD INC | 1118 13TH ST SAINT CLOUD FL 34769-4406 |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 OWINGS MILLS MD 21117 |
| POINTE ORLANDO | 100 W LIVINGSTON ST ORLANDO FL 32801-1548 |

| Claim Name | Address Information |
| --- | --- |
| POINTER | HCR 1 BOX 66 RT 33 MATTAPONI VA 23110 |
| POINTROLL | 951 EAST HECTOR ST. ATTN: LEGAL COUNSEL CONSHOHOCKEN PA 19428 |
| POITRAS, STEVEN | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POL SERVICE INC. | 4260 HILLTOP ROAD ATTN: PAUL BOROWCZAK SCHAUMBURG IL 60173 |
| POLANCO, RAFAEL | SHERBROOKE AVE POLANCO, RAFAEL HARTFORD CT 06106 |
| POLAND, LISA A | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAR CABLEVISION M | 110 4TH STREET EAST PARK RIVER ND 58270 |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 ATTN: LEGAL COUNSEL PARK RIVER ND 58270 |
| POLARIS CABLE M | 12 BREWER ROAD PRESQUE ISLE ME 04769 |
| POLARIS IMAGES | 259 W 30TH ST     13TH FLR NEW YORK NY 10001 |
| POLIANA XAVIER | 821  LYONS RD #21202 MARGATE FL 33063 |
| POLIKOFF, RICHARD | 10806 OLD HARBOR  APT 12 FORT SMITH AR 72903 |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLK AUTOMOTIVE DATA | 26533 EVERGREEN RD STE 900 SOUTHFIELD MI 48076-4249 |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE DEERFIELD IL 60015-3693 |
| POLLACK COMM | 5143 CLEVELAND RD.DELRAY BEACH, FL 33484 ATTN: RICH POLLACK DELRAY BEACH FL 33484 |
| POLLACK FURS | 541 PENN AVE WEST READING PA 19611 1035 |
| POLLACK, HAROLD | 3043 KATHLEEN LANE FLOSSMOOR IL 60422 |
| POLLARD, GENETTA | CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | HC 74 BOX 1540 SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD SHACKLEFORDS VA 23156 |
| POLLY DELANEY | 1940 N. HIGHLAND AVE.  #60 HOLLYWOOD CA 90068 |
| POLMATIER, ROBERT | 72 LAKE RD POLMATIER, ROBERT ENFIELD CT 06082 |
| POMEGRANATE | P.O. BOX 808022 PETALUMA CA 94975 |
| POMOCO PARENT   [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD HAMPTON VA 23666-3728 |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 TUSTIN CA 92780 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 POMPANO BEACH FL 33061-1300 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY POMPANO BEACH FL 33062-7048 |
| POMPANO MOTOR COMPANY   [EDDIE ACCARDI | MAZDA] 855 S FEDERAL HWY POMPANO BEACH FL 33062-6748 |
| POMPANOOSUC MILLS | P O BOX 38A ROB CHAPIN EAST THETFORD VT 05043 |
| POMPEA SMITH | 6605 HOLLYWOOD BLVD.,SUITE 220 HOLLYWOOD CA 90028 |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 32082-1810 |
| PONTIAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| POOL PRO | 1619 N WEST END BLVD ROUTE 309 QUAKERTOWN PA 18951-1815 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR JOSEPH MURPHY DURHAM CT 06422 |
| POPE RESOURCES | 19245 10TH AVE NE POULSBO WA 98370-0239 |
| POPE, DANIEL C. | 35 AVONDALE ROAD WEST HARTFORD CT 06117 |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY CAPRON VA 23829 |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 POPLAR BLUFF MO 63902 |
| POPLAR JEWELRY | 1709 POPLAR PLACE DUNDALK MD 21222 |
| POPMART | 3516 LINDEN ST LAVAGE & ASSOC SUITE 100 BETHLEHEM PA 18017 1134 |
| POPPY & STELLA | 728 S. BROADWAY BALTIMORE MD 21231 |
| POPS HOT DOGS        R | RT 17 GRAFTON VA 23692 |
| POQUOSON REALTY PARENT   [MID ATLANTIC | COMMERCIAL] 110 MID-ATLANTIC PL YORKTOWN VA 23693-4332 |
| POQUOSON REALTY PARENT   [VILLA | DEVELOPMENT] 1730 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693-4328 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE POQUOSON VA 23662 |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80901 |
| PORRAS, LUIS | ELDRIDGE ST PORRAS, LUIS MANCHESTER CT 06040 |
| PORT ARTHUR NEWS | P.O. BOX 789 ATTN: LEGAL COUNSEL PORT ARTHUR TX 77641-0789 |
| PORT ARTHUR NEWS | PO BOX 789 PORT ARTHUR TX 77641-0789 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE MELBOURNE FL 32951-2313 |
| PORT HOPE EVENING GUIDE | 97 WALTON STREET PORT HOPE ON L1A 1N4 CANADA |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET THERESA ADAMS-LOPEZ SAN PEDRO CA 90731 |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| PORTAGE DAILY REGISTER | P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; PO BOX 470 PORTAGE WI 53901 |
| PORTAL CABLEVISION    A11 | P O BOX 400 STANLEY ND 58784 |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 PORTALES NM 88130 |
| PORTALUPPI, TINA | 689 GRISWOLD ST PORTALUPPI, TINA GLASTONBURY CT 06033 |
| PORTEN COMPANIES,INC | 333 NE 2ND ST DELRAY BEACH FL 33483-4522 |
| PORTER FURNITURE CO | 301 6TH ST RACINE WI 53403 |
| PORTER, SHARON L | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 OAK BROOK IL 60523-3930 |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. PORTLAND ME 04104 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR STE 100 RICHMOND VA 23230 3415 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD SANFORD FL 32771-7392 |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET PORTSMOUTH OH 45662 |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE ATTN: LEGAL COUNSEL PORTSMOUTH NH 03801 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD APT 5B CHICAGO IL 60660 |
| POSITIVE CHANGES | 45 W HILLS RD BILL KENNEY IVORYTON CT 06442 |
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 GLENDORA CA 91740 |
| POSSLEY, DANIEL ROBERT | 2165 N BELL AVE  APT 4 CHICAGO IL 60647 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A GOLDEN CO 80401 |
| POST OFFICE          R | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| POST OFFICE LIGHTFOOT    R | RICHMOND RD LIGHTFOOT VA 23090 |
| POST OFFICE MATTAPONI | RT 33 MATTAPONI VA 23110 |
| POST OFFICE WILLIAMSBURG    R | 425 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN 136 NA RANONG KLONG TOEY BANGKOK 10110 THAILAND |
| POST REGISTER | PO BOX 1800 IDAHO FALLS ID 83403 |
| POST REGISTER | PO BOX 1800 ATTN: LEGAL COUNSEL IDAHO FALLS ID 83403-1800 |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 ROCHESTER MN 55903-6118 |
| POST-TRIBUNE | 1433 E. 83RD AVE. ATTN: LEGAL COUNSEL MERRILLVILLE IN 46410-6307 |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. MERRIVILLE IN 46410-6307 |
| POSTERWORK INC | 24 OAK CREEK PLZ MUNDELEIN IL 60060-4493 |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 ATTN: LEGAL COUNSEL POTEAU OK 74953 |
| POTTERS GUILD | 3600 CLIPPER MILL RD BALTIMORE MD 21234 |
| POTTERTON, BERNADETTE | 74 BAILEY RD POTTERTON, BERNADETTE ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD POTTERTON, RANDALL ANDOVER CT 06232 |
| POTTERY FACTORY A       R | BESIDE TUNNEL/OLD SIDE WILLIAMSBURG VA 23188 |
| POTTERY/ROLANE          R | RICHMOND RD LIGHTFOOT VA 23090 |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. POTTSVILLE PA 17901-3008 |

| Claim Name | Address Information |
|---|---|
| POTWORA, ROBIN M | 252 WINDTREE ST POTWORA, ROBIN M TORRINGTON CT 06790 |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12602 |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 ATTN: LEGAL COUNSEL PORTLAND OR 97208-6035 |
| POULIOT, DOROTHY | HAWTHORNE ST. POULIOT, DOROTHY MANCHESTER CT 06040 |
| POWELL TRIBUNE | P.O. BOX 70 ATTN: LEGAL COUNSEL POWELL WY 82435 |
| POWER EXPRESS | 11 W 19TH ST FL 9 NEW YORK NY 10011-4275 |
| POWER, WENDI | 2618 W SUNSET DR TAMPA FL 33629-5341 |
| POWER/AUTONATION   [POWER TOYOTA BUENA | PARK] 6400 BEACH BLVD BUENA PARK CA 90621 |
| POWERS COMMUNICATIONS M | P.O. BOX 1249 NAS LEMOORE CA 93245 |
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 LONGWOOD FL 32779-6050 |
| POWERS TURNER GROUP | GORDON HOUSE GREENCOAT PLACE ENGLAND LONDON SW1P 1PH UNITED KINGDOM |
| POWHATAN KITCHEN STORE   D | IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3061 IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | IRONBOUND RD WILLIAMSBURG VA 23188 |
| POWHATAN TODAY | P.O. BOX 10 ATTN: LEGAL COUNSEL POWHATAN VA 23139 |
| PPL | 318 5TH ST NEW CUMBERLAND PA 17070-1912 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PPM 2000 | 10088 102 AVE, SUITE 1307 ATTN: CONTRACT ADMIN EDMONTON AB T5J 2Z1 CANADA |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE SANTA MONICA CA 90403 |
| PRAGER, ALBRA J | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAIRIE SHORE PROPERTIES | 2934 CENTRAL ST STE C1 EVANSTON IL 60201-5202 |
| PRAIRIEBURG TELEPHONE CO.   A7 | 120 WEST MAIN ST. PRAIRIEBURG IA 52219 |
| PRATKA,ROSEMARY | 1313 E. FIFTH STREET BETHLEHEM PA 18105 |
| PRATO, RODICA | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET ATTN: LEGAL COUNSEL PRATT KS 67124 |
| PRAXIS | *** NO DIRECT ADVG *** * NO BILLING ADVG ** |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 BUFFALO NY 14202 |
| PRECIOUS GEM | 423 WEST DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| PRECISION RESPONSE CORP | 5 MARINE VIEW PLAZA HOBOKEN NJ 70305756 |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD DEVON PA 19333-1388 |
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. MIAMI FL 33156 |
| PREFERRED EAP | MR. OLLIE NEATH 1728 JONATHAN STREET ALLENTOWN PA 18104 |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 CESAR DEFEO MT VERNON NY 10552-9005 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD HOLLYWOOD FL 33020-6701 |
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| PREMIER COMMUNICATIONS   M | P. O. BOX 200 SIOUX CENTER IA 51250 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK PALMETTO PARK 33432 |
| PREMIER ESTATE PROPERTIES   [PREMIER | ESTATE PROPERTIES] 800 E PALMETTO PARK RD BOCA RATON FL 33432-5106 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 VAN NUYS CA 91401 |
| PREMIER MARKETING | 650 N. ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER MARKETING | 650 N. ROSE DR #138 ATTN:  DANNY WONG PLACENTIA CA 92870 |
| PREMIER RELOCATION INC | 1640 N WELLS ST CHICAGO IL 60614-6087 |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET BRANFORD CT 06405 |
| PREMIERE GLOBAL | 1900 EMERY STREET NW SUITE 400 ATLANTA GA 30318 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST ATTN: CHERYL HERCULES LAUDERHILL FL 33319 |
| PREMIERE RADIO NETWORKS, INC. | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD RT 222 BREINIGSVILLE PA 18031-1731 |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
| --- | --- |
| PRENSA LIBRE | GUATEMALA CITY |
| PRENTIS, MARTINE | BUSHNELL ST        2 PRENTIS, MARTINE HARTFORD CT 06114 |
| PREP SPORTSWEAR | 426 YALE AVE N SEATTLE WA 98109 |
| PRESCOTT NEWSPAPERS | PO BOX 312 PRESCOTT AZ 86302 |
| PRESCOTT NEWSPAPERS | P.O. BOX 312 PRESCOTT AZ 86302-0312 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 32714-2006 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY BINGHAMTON NY 13902 |
| PRESS ASSOCIATION (THE ASSOCIATED PRESS) | 450 W. 33RD STREET NEW YORK NY 10001 |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE ATTN: LEGAL COUNSEL BLOOMSBURG PA 17815 |
| PRESS JOURNAL | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 ATTN: LEGAL COUNSEL BLAWNOX PA 15238 |
| PRESS TELEGRAM | 604 PINE AVE. ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. BLOOMSBURG PA 17815 |
| PRESS-REPUBLICAN | 170 MARGARET STREET PLATTSBURGH NY 12901 |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-TELEGRAM | PO BOX 230 LONG BEACH CA 90844-0001 |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE ST. LOUIS MO 63123 |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW NORTH CANTON OH 44720 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 MOUNT DORA FL 32757-6743 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE EMMAUS PA 18049-3019 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FRANCES ALLAIN FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. NORTH CANTON OH 44721 |
| PRESTILENGENCE | 8330 CLEVELAND AVE N.W. NORTH CANTON OH 44722 |
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. NORTH CANTON OH 44723 |
| PRESTO | 4410 EL CAMINO REAL STE 208 LOS ALTOS CA 94022-1070 |
| PRESTO | 399 WEST EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 4410 EL CAMINO REAL STE 208 LOS ALTOS CA 94022-1070 |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 ATTN: LEGAL COUNSEL PRESTON ID 83263 |
| PRESTON CORP. | 2023 NE 36TH ST LIGHTHOUSE PT FL 33064-7538 |
| PRESTON LERNER | 334 N. MAYERS ST BURBANK CA 91506 |
| PRESTON, SARAH | 1259 W ADAMS ST UNIT 4 CHICAGO IL 60607-3485 |
| PREVENTION MAGAZINE | 13936 GOLD CIR OMAHA NE 68144-2359 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E BRANDON FL 33511-5261 |
| PRICE COUNTY TELE. CO. M | PO BOX 108 PHILLIPS WI 54555 |
| PRICE FISHBACK | 5034 N PLACITA CHOLULA TUSCON AZ 85718 |
| PRICE FLOYD | CENTER FOR A NEW AMERICAN SECURITY 1301 PENNSYLVANIA AVENUE, #NW,  STE, 403 WASHINGTON DC 20004 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL MAITLAND FL 32751-8403 |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE UNIT 403 CHICAGO IL 60616 |
| PRICE, LATANYA N | SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE,LISA | 96 BERNHARD ROAD BARNESVILLE PA 18214 |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST POMPANO BEACH FL 33069-1534 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 HOLLYWOOD FL 33021-3430 |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC 1985  CEDARBRIDGE AVE STE 1 LAKEWOOD NJ 08701 |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE NILES IL 60714-1303 |

| Claim Name | Address Information |
|---|---|
| PRIME REALTY GROUP INC   [PRIME REALTY] | 1766 W HINTZ RD WHEELING IL 60090-5281 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A PLEASANT PRAIRIE WI 53158-1705 |
| PRIME TIME COMMUNICATIONS | 199 INVERNESS DR STE 305 ENGLEWOOD CO 80112 |
| PRIME TIME MONTHLY | 326 NE 8TH STREET ATTN: LEGAL COUNSEL ANKENY IA 50021 |
| PRIME TIME NEWSPAPERS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 NEW HOPE PA 18938 |
| PRIME VISIBILITY | ANDREW HAZEN 1660 WALT WHITMAN RD. MELVILLE NY 11747 |
| PRIME WATERPROOFING ASSOCIATES, INC | 350 E ORANGETHORPE AVE STE 24 PLACENTIA CA 92870-6504 |
| PRIMECAST MIAMI BLUE | 3800 PARK CENTRAL BLVD. ATTN: LEGAL COUNSEL N. POMPANO BEACH FL 33064 |
| PRIMECAST ONYX ON THE BAY | ATN: LGL CNSL,BROADSTAR HLDGN C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| PRIMETIME COMMUNICATIONS M | PMB 202 9674 E ARAPAHOE RD GREENWOOD VLG CO 80112-3703 |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST ATTN: LEGAL COUNSEL PRINCE ALBERT SK S6V 0Y5 CANADA |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST PRINCE ALBERT SK S6V 5R9 CANADA |
| PRINCE BOYD | 2546  WILEY ST HOLLYWOOD FL 33020 |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE 1303 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD LARGO MD 20774 |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD ATTN: LYN KAPILOFF LANHAM MD 20706 |
| PRINCE GILBERT, CARLAS | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| PRINCE, GLAISTER | 7839 ST GILES PLACE ORLANDO FL 32835 |
| PRINCESS CRUISES | 24303 TOWN CENTER DR VALENCIA CA 91355-0908 |
| PRINCESS ROYALE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PRINCESS ROYALE   [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| PRINCESS ROYALE   [PRINCESS BAYSIDE] | 9100 COASTAL HWY PRINCESS BAYSIDE OCEAN CITY MD 21842 |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST PRINCETON NJ 08542 |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST APPLETON WI 54915 |
| PRINGLE DEVELOPMENT, INC.   [PRINGLE | PO BOX 1647 TAVARES FL 32778-1647 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C ATTN: CONTRACTS DEPT HELLERTOWN PA 18055 |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W NASHVILLE TN 37217 |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST ATTN: MARTEE RULE NASHVILLE TN 37217 |
| PRINT SHOP | 1101 E. 3RD ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINT SHOP | 1101 EAST 3RD ST. ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINTERS SERVICES | PO BOX 5090 IRONBOUND STATION CUSTOMER SERVICE NEWARK NJ 07105-5090 |
| PRIORITY HEALTH | 250 E. 8TH ST. HOLLAND MI 49423 |
| PRIORITY ONE AIR SOLUTIONS | 3313 SUNSET KEY CIR UNIT 601 PUNTA GORDA FL 33955-3908 |
| PRISCHING, JAMES | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| PRISCILLA ADAMS | 10736 NW 40 ST SUNRISE FL 33351 |
| PRISCILLA JAGGIA | 1574 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| PRISCILLA LISTER | 1145 PACIFIC BEACH DRIVE #107 SAN DIEGO CA 92109 |
| PRISCILLA MCMILLAN | 12 HILLIARD ST CAMBRIDGE MA 02138 |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR PRISCO, ANTONIO EAST HARTFORD CT 06108 |
| PRISM PAINTING | 601 CARTERS NECK RD WILLIAMSBURG VA 23188-2262 |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY PALM DESERT CA 92210 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613 EVANSTON IL 60201 |
| PRITT, JOHN L | BUCKLY HALL RD HUDGINS VA 23076 |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 ATHENS AL 35611 |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 LEHIGH VALLEY PA 18002 0490 |

| Claim Name | Address Information |
|---|---|
| PRIVATE NETWORK CABLE  M | RE:  LEFRAK CITY APARTMENTS BETHLEHEM PA 18016 |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL CORAL SPRINGS FL 33071-7153 |
| PRIZM | CLARITAS PO BOX 533028 ATLANTA GA 30353 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO IMAGE SOLUTIONS INC | 407 WEKIVA SPRINGS RD ST 245 LONGWOOD FL 32779-6096 |
| PRO MED | 96 HEATHER DR ROSLYN NY 11576-2211 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD BALTIMORE MD 21206 |
| PRO-BEL | 765 WESTNEY ROAD SOUTH AJAX ON L1S 6W1 CANADA |
| PROCTER & GAMBLE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PROCTOR & GAMBLE | 20 WESTPORT RD ACOUNTS PAYABLE WILTON CT 06897-4549 |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PRODUCTIONS DRYFOOS | 45 E 66 ST NEW YORK CITY NY 10021 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 LADY LAKE FL 32159-8904 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 ATTN: BOB RYALS CLIFTON TX 76634 |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 RIVERSIDE IL 60546-0160 |
| PROFESSIONAL COURIER | 3460 S. CEDAR ATTN: ACCOUNTING DPT FRESNO CA 93725 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 WESTON FL 33326-7730 |
| PROFESSIONAL METERS, INC. | 534 BEDFORD RD. UNIT D MORRIS IL 60450 |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 LOS ANGELES CA 90027 |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 WINTER PARK FL 32789-1863 |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 WINTER PARK FL 32792 |
| PROFT, DAN | 118 N CLIFTON        STE 102 CHICAGO IL 60661 |
| PROGRAM | 5122 W.BELMONT AVE ATTN: LEGAL COUNSEL CHICAGO IL 60641 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE SUITE 1 VENICE CA 90291 |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ 2555 COLLINS AVENUE #812 MIAMI BEACH FL 33140 |
| PROGRESS | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS | PO BOX A ATTN: LEGAL COUNSEL CHRISTOPHER IL 62822 |
| PROGRESS ENERGY INC | PO BOX 1551 RALEIGH NC 27602-1551 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD SAN DIEGO CA 92123-1966 |
| PROGRESSIVE REALTY | 534 W HAMILTON ST ALLENTOWN PA 18101 1510 |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. ATTN: LEGAL COUNSEL RENTZ GA 31075 |
| PROGRESSIVE TELEPHONE M | PO BOX 98 RENTE GA 31075 |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST SAINT CLOUD FL 34769-6021 |
| PROIMAGE NEWSWAY | 103 CARNEGIE CTR STE 300 PRINCETON NJ 08540-6235 |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 ATTN: LEGAL COUNSEL WASHINGTON DC 20036-5610 |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 ATTN: LEGAL COUNSEL RUPERT ID 83350 |
| PROJECT SENTINEL | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 94086-6279 |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 HECTOR MN 55342 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811 |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811 |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET OMAHA NE 68136 |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW VALLEY STE 43 CENTER VALLEY PA 18034 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 CHICAGO IL 60601 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ATTN: MICHELE RINGWOOD CHICAGO IL 60610 |
| PROPERTIES OF MERIT | PO BOX 8895 ALLENTOWN PA 18105-8895 |

| Claim Name | Address Information |
|---|---|
| PROPERTY COLORADO | PO BOX 5037 UNIT 78 PORTLAND OR 97208 |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE CHICAGO IL 60647-3318 |
| PROPERTY PREP | 15631 CONDON AVE ATTN:  TIM COLE LAWNDALE CA 90260 |
| PROPSON, LINDA | 6150  GINTER CT SLATINGTON PA 18080 |
| PROQUEST | PO BOX 60730 ATTN: ERIC VANGORDEN CHARLOTTE NC 28260 |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY ANN ARBOR MI 48106 |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE FORT LAUDERDALE FL 33301-3704 |
| PROST & LASER, INC | 51 CHRISTOPHER ST MONTCLAIR NJ 07042 |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E NEW YORK NY 10024 |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTIVIN CABLEVISION  A9 | 117 N. MAIN PROTIVIN IA 52163 |
| PROUTY, CINDY | DEER MEADOW RD. PROUTY, CINDY WOODSTOCK CT 06281 |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST JOLIET IL 60435-8200 |
| PROVERBS 16:3 FSO STEPHANIE EDWARDS | 5125 CALENDA DRIVE WOODLAND HILLS CA 91367 |
| PROVIDENCE FORGE PHARMACY | 538 NEW KENT VA 23124 |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER | [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] 501 S. BUENA VISTA ST. BURBANK CA 91505 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST TARZANA CA 91356 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 ANCHORAGE AK 99501 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVIDENT BANK/PARENT   [PROVIDENT BANK | OF MARYLAND] 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., STE 1 ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| PROVO CITY UTAH | 351 WEST CENTER ST ATTN: LEGAL COUNSEL PROVO UT 84601 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. LAURENS SC 29360 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 YORK PA 17402 |
| PRUDENTIAL CA REALTY PARENT | [PRUDENTIAL*CALIF/TREASURE ISLAND] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT   [CANADAY & | COMPANY] 3194 AIRPORT LOOP DRIVE, #C2 COSTA MESA CA 92626 |
| PRUDENTIAL CA REALTY PARENT   [DIPILLA, | MICHAEL] TWO RITZ CARLTON DR ST MONARCH BEACH CA 92629 |
| PRUDENTIAL CA REALTY PARENT   [NEWPORT | AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA*/ CORP ACCOUNT] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA/ CORONA DEL MAR AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CALIFORNIA REALTY] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | AUCTIONS] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | CALIF RLTY -SATURDAY #381] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. BALTIMORE MD 21230 |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET EAST HAMPTON CT 06424 |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST MARK TOLEDO MIDDLETOWN CT 06457 |
| PRUDENTIAL CT REALTY | 860 N MAIN STREET EXT WALLINGFORD CT 06492-2449 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE DIANNE FELLOWS VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST CHARLES REITER WEST HARTFORD CT 61071918 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY FORT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [BOB | MESSINA] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [JOANN | SYNDER] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL FLORIDA 1ST RLTY   [LESLI | MONAHAN] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI REALT] 1580 SAWGRASS CORPORATE SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRASS CORPORATE SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FOX & ROACH | 550 N MAIN ST DOYLESTOWN PA 18901-3941 |
| PRUDENTIAL OVERALL SUPPY | PO BOX 11210 SANTA ANA CA 92711 |
| PRUDENTIAL PREFERRED PROPERTIES | 980 N MICHIGAN AVE STE 900 CHICAGO IL 60611-4554 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS] 1447 YORK ROAD LUTHERVILLE MD 21093 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS-CORP] 565 BENFIELD ROAD SUITE 400 SEVERNA PARK MD 21146 |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST ALLENTOWN PA 18104-4018 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. GLENDALE CA 91201-1826 |
| PRUSINSKI, SHARON | 1509   CATASAUQUA RD BETHLEHEM PA 18017 |
| PRUSINSKI, SHARON | 1509   CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUTZMAN, KAREN | 479   FRANKLIN AVE PALMERTON PA 18071 |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET P O BOX 1538 WEST POINT VA 23181 |
| PSB WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITE K7 WELLINGTON FL 33414 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE FORMERLY 1571-1573 NW 82ND AVENUE MIAMI FL 33126 |
| PSC M | PO BOX 126 ST. MEINRAD IN 47577 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET ATTN: SHEILA SMITH EUGENE OR 97402 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE STE 400 MARIETTA GA 30067 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST BALTIMORE MD 21224 |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST STE A12 PRINCETON NJ 08540 2754 |
| PTOLEMY TOMPKINS | 516 16TH ST #2 BROOKLYN NY 11215-5912 |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| PUBLIC MARKET | 480 MAIN ST JOHN PASSACANTANDO MIDDLETOWN CT 06457 |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD ATTN: LEGAL COUNSEL CHAMBERSBURG PA 17201 |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. BOGOTA BOBOTA COLOMBIA |
| PUBLICITAS - CIS/RUSSIA | 1-ST KOLOBOVSKY PER., 6 BUILD 3 103051 MOSCOW RUSSIAN FEDERATION |
| PUBLICITAS INTERNACIONAL S.A. | C/ GOYA 21, 1 DCHA MADRID 28001 SPAIN |
| PUBLICITAS INTERNATIONAL AG | KORNHAUSGASSE 5/7 CH-4051 BASEL SWITZERLAND |
| PUBLICITAS INTERNATIONAL SWITZERLAND | KIRSCHGARTENSTRASSE 14 CH-4010 BASEL SWITZERLAND |
| PUBLICITAS SAS | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| PUBLIMA/PUBLICIDADA LD | AL SANTO ARTONIO DOS CAPUCHOS 6 - 5TH FL - C 1169 LISBOA PORTUGAL |
| PUBLIMEDIA | NORDBAHNSTRASSE 36/2 A-1020 WIEN AUSTRIA |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET ATTN: LEGAL COUNSEL AMERY WI 54001 |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 NORFOLK VA 23501-2698 |
| PUBLISHERS CIRC. FULFILLMENT, INC | 502 WASHINGTON AVE STE 500 TOWSON MD 21204-4528 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 THOMAS D. FOARD TOWSON MD 21204 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 502 WASHINGTON AVE STE 500 TOWSON MD 21204-4528 |
| PUBLISHERS CLEARING HOUSE | 382 CHANNEL DRIVE ATTN: PEG VINCIGUERRA PORT WASHINGTON NY 11050 |
| PUBLISHERS DIRECT SERV. | STE 2012 ALTAMONTE SPRINGS FL 32714-3338 |
| PUBLISHERSWE | P O BOX 6457 TORRANCE CA 90504-0457 |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 ST. PAUL MN 55113 |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 ATTN: LEGAL COUNSEL FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| PUBLISHING TECHNOLOGIES INC | 250 WEST 57TH STREET SUITE 932 NEW YORK NY 10107 |
| PUBLIX | PO BOX 32014 LAKELAND FL 33802 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE ORLANDO FL 32801-1325 |
| PUBLIX SUPER MARKETS INC/LAK   [PUBLIX | SUPER MARKETS INC/JAX] PO BOX 407 LAKELAND FL 33802-0407 |
| PUBLIX SUPERMARKETS | 633 N ORANGE AVE ORLANDO FL 32801-1325 |
| PUDLINER, LEE | 1143 E MARKS ST APT 207 ALLENTOWN PA 18109-3410 |
| PUFFINS CAFE | 968 HELLERTOWN RD RT 412 BETHLEHEM PA 18015-9503 |
| PUGH'S DECORATING DEN   [DECORATING DEN N | FL REG-CLAS] 1031 W MAIN ST LEESBURG FL 34748-4965 |
| PUGH, RONNIE A | VICTORIA BLVD HAMPTON VA 23661 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE DOWNERS GROVE IL 60515-2620 |
| PULEO, THOMAS R | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR MONTVERDE FL 34756-3423 |
| PULLEY, DANIEL | 14 DEER LODGE FENTON MO 63026 |
| PULSE | 600 VINE STREET CINCINNATI OH 45202 |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 ACCOUNTS PAYABLE WESTBOROUGH MA 01581 |
| PULTE HOMES | 285 MADISON AVE LBBY 2 NEW YORK NY 10017-6401 |
| PULTE HOMES | 1100 NORTHBROOK DR STE 200 TREVOSE PA 19053-8409 |
| PULTE HOMES   [PULTE HOMES] | 10600 ARROWHEAD DR FAIRFAX VA 22030 |
| PULTE HOMES CORP | 2301 LUCIEN WAY STE 400 MAITLAND FL 32751-7025 |
| PULTE HOMES CORP | 2250 POINT BLVD ELGIN IL 60123-7871 |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 ATTN: LEGAL COUNSEL PUNXSUTAWNEY PA 15767-0444 |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 ZELLWOOD FL 32798-0970 |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE BENSALEM PA 19020 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY CAROL PLONA ROCKY HILL CT 06067 |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD BOCA RATON FL 33487-3521 |
| PURNELL PROPERTIES | PO BOX 460 OCEAN CITY MD 21843 |
| PURNELL,DESMOND L. | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. PUSHKAR, ROMAN NEWINGTON CT 06111 |
| PUTIGNANO, JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTNAM AGENCY | 943 QUEEN STREET SOUTHINGTON CT 06489 |
| PUTNAM, CONAN | 102 LOMITA MILL VALLEY CA 94941 |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 MATHEWS VA 23109 |
| PUZZLE FEATURES SYNDICATE/     JACKIE | 13615 BEVERLY PARK RD #A LYNNWOOD WA 98087-1655 |
| PV PLANNING | PO BOX 2450 VAIL CO 81658 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 SUMMERFIELD FL 34491-5915 |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD AHMED ELDIRANY EAST WINDSOR CT 06088 |
| Q INTERACTIVE | P.O.BOX 101452 ATTN:  NICOLE KOMASSA ATLANTA GA 30392 |
| Q N B | 713 LITHIA PINECREST RD KEENOTE ADV BRANDON FL 33511 6116 |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE NORTHRIDGE CA 91324 |
| QAMAR-UL HUDA | BOSTON COLLEGE DEPT OF THEOLOGY CHESTNUT HILL MA 02467 |
| QANTAS | 424 2ND AVE WEST SEATTLE WA 98119 |
| QATAR INFORMATION & MARKETING | PO BOX 23493 DOHA QATAR |
| QEVIN OJI | P.O. BOX 292441 LOS ANGELES CA 90029 |
| QPONIX LLC | 650 AVIS DRIVE ANN ARBOR MI 48108 |
| QUAD CITY TIMES | 500 E. THIRD ST. ATTN: PUBLISHER DAVENPORT IA 52801 |

| Claim Name | Address Information |
|---|---|
| QUAD-CITY TIMES | P.O. BOX 3828 ATTN: LEGAL COUNSEL DAVENPORT IA 52808 |
| QUAD-CITY TIMES | PO BOX 3828 DAVENPORT IA 52808 |
| QUAD/GRAPHICS, INC. | 100 DUPLAINVILLE ROAD THE ROCK GA 30285 |
| QUADRANTONE | TWO PARK AVENUE NEW YORK NY 10016 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEMENT AND MARKETING |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 ATTN: LEGAL COUNSEL KIRKTON ON N0K 1K0 CANADA |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442-7723 |
| QUALITY AIR | 3395 KRAFT SE GRAND RAPIDS MI 49512 |
| QUALITY AUTO KARE | 3042 LIONS CT KISSIMMEE FL 34744-1539 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN SCHAUMBURG IL 60194 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 BURBANK CA 91502 |
| QUALITY INN | 1813 W MERCURY BLVD HAMPTON VA 23666 |
| QUALITY INN HISTORIC | 600 BYPASS RD WILLIAMSBURG VA 23185 |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET COLUMBUS GROVE OH 45830 |
| QUALITY PERSONAL CARE | PO BOX 335 LEHIGHTON PA 18235-0335 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 DES MOINES IA 50325 |
| QUANG PHAM | 23785 EL TORO RD #430 LAKE FOREST CA 92630-4762 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY CORAL GABLES FL 33146-3074 |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E ATTN: AVA SEAVE / QUANTUM MEDIA NEW YORK NY 10025 |
| QUARANTA, JAMES | RR 6 BOX 6506A SAYLORSBURG PA 18353 |
| QUARK ALLIANCE | 1800 GRANT STREET DENVER CO 80203 |
| QUARK COMMUNICATIONS INC DBA MOVIESTAR | 58 CANJE STREET ATTN: LEGAL COUNSEL GEORGETOWN |
| QUARTER LANE FARMS, LLC M | P.O. BOX 292 ELBERTON GA 30635 |
| QUEBECOR WORLD | 291 STATE STREET ATTN. LEGAL DEPARTMENT NORTH HAVEN CT 06473 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE ALLENTOWN PA 18109-3505 |
| QUENDRITH JOHNSON | 1403 OAKWOOD AVE VENICE CA 90291 |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 ATTEN: JOE DELISIO DUBLIN OH 43017 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| QUEST INC.   [QUEST INC.] | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE IRVINE CA 92618 |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 ATTN: LINDA BERLIANT SAN FRANCISCO CA 94133 |
| QUETZAL/CHASE COMMUNICATIONS ADVISORS | PARTNERS, LLC ATTN: REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS EQUITY | PARTNERS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS PARTNERS, | L.P. C/O QUETXAL CHASE COMMUNICATIONS EQUITY PART,LLC,ATTN:REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUICK BOOKS | 2632 MARINE WAY CORPORATE HEADQUARTERS MOUNTAIN VIEW CA 94043 |
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87107 |
| QUICKEN LOANS, INC. | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| QUIGLEY, JENNIFER MINTON | 70 MOHAWK DR. WEST HARTFORD CT 06117 |
| QUILTS UNLIMITED | ATTN: JOAN FENTON P.O. BOX 4226 CHARLOTTESVILLE VA 22905 |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 TAHOLAH WA 98587 |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET ATTN: LEGAL COUNSEL QUINCY IL 62306 |
| QUINCY HERALD-WHIG | PO BOX 909 QUINCY IL 62306 |
| QUINN, KATHLEEN M | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN,AMY | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINONES ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 ORLANDO FL 32822-7563 |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST SAN FRANCISCO CA 94110 |
| QUIRE, CLAIRE | 145 S 9TH ST COOPERSBURG PA 18036 |
| QUIRE, CLAIRE | 145 9TH ST S COOPERSBURG PA 18036 |

| Claim Name | Address Information |
|---|---|
| QUIROZ KLEBER | 132  SPRINGDALE CIR LAKE WORTH FL 33461 |
| QUISE, MAXIMILLIANA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 33021-7937 |
| QUISE, MAXIMILLIANA | 10374 BOCA ENTRADA BLVD #122 BOCA RATON FL 33428 |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| QUO ESPANA | HACHETTE FILIPACHI S.L. ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 MADRID 28034 SPAIN |
| QUYEN DO | 369 S. DOHENY DRIVE #1220 BEVERLY HILLS CA 90211 |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| QWEST CORPORATION | 1801 CALIFORNIA ST 51ST FLOOR DENVER CO 80202 |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL ATTN: LEGAL COUNSEL DENVER CO 80202-1984 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR DENVER CO 80202 |
| R & R CABLE A12 | P. O. BOX 610 ROSLYN WA 98941 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE PIKESVILLE MD 21208 |
| R A HANEY | 2442 EMRICK BLVD BETHLEHEM PA 18020 8006 |
| R B RENTALS | 1973 PENNA AVE ALLENTOWN PA 18103 |
| R C THEATRE | P O BOX 1056 REISTERSTOWN MD 21136 |
| R F OHL FUEL OIL | 400 INTERCHANGE RD LEHIGHTON PA 18235-9368 |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 OREFIELD PA 18069-3127 |
| R K TOYOTA PARENT   [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-7630 |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 WESTLAKE VILLAGE CA 91362 |
| R P L REAL ESTATE | 3557 N BROADWAY ST CHICAGO IL 60657-1825 |
| R&G MORNINGS | 61 FOX GAP AVE BANGOR PA 18013 |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR ALTAMONTE SPRINGS FL 32714-2479 |
| R&S COMPUTER RESCUE | 716 N 14TH ST STE 1 LEESBURG FL 34748-4264 |
| R&S NEWS | 19537 S. HALSTED ST ATTN: VICTORIA BRYCE TINLEY PARK IL 60487 |
| R. ALTA CHARO | 616 E ST NW APT 209 WASHINGTON DC 20004-2267 |
| R. ANDREW GILLETTE | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| R. KENT WEAVER | 2909 N GEORGE MASON DR ARLINGTON VA 22207 |
| R. L. POLK & CO. | 26533 EVERGREEN RD STE 900 SOUTHFIELD MI 48076-4249 |
| R. SCOTT FELDMANN | 3 PARK PLAZA, 20TH FLOOR IRVINE CA 92614 |
| R. WINANS | 47 W. OAKLAND AVE. DOYLESTOWN, PA 18901 |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING WILLIAMSBURG VA 23185 |
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. NORTH AURORA IL 60542 |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 PLYMOUTH MN 55447 |
| R.L. POLK | 26533 EVERGREEN RD STE 900 SOUTHFIELD MI 48076-4249 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 NEW YORK NY 10016-0003 |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W SANTA MONICA CA 90404 |
| R.RODRIGUEZ CORP. | 213-37 39TH AVE #227 ATTN: RICH RODRIGUEZ BAYSIDE NY 11361 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE CAMARILLO CA 93010 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 SCOTTSDALE AZ 85250 |
| RABBITT INSURANCE | P.O. BOX 1577 NEWPORT BEACH CA 92663 |
| RABIH ALAMEDDINE | 143 W. 27TH, #4F NEW YORK NY 10001 |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE NEWBURY VILLAGE MERIDEN CT 06450 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET CHICAGO IL 60645 |
| RACELINE | 10722 BURR OAK WAY BURKE VA 22015 |
| RACELINE PRODUCTIONS | 10722 BURR OAK WAY BURKE VA 22015 |
| RACHAEL VICTORIA RODRIQUEZ | 1230 WILLARD ST SAN FRANCISO CA 94117 |
| RACHEL BELTON | 7950 JONES BRANCH DR FL 7 MCLEAN VA 22102-3302 |

| Claim Name | Address Information |
|---|---|
| RACHEL BETH LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL BRONSON | COUNCIL ON FOREIGN RELATIONS 58 E. 68TH ST. NEW YORK NY 10021 |
| RACHEL COHEN | 170 PROSPECT PL APT 4B BROOKLYN NY 11238-3864 |
| RACHEL COLEMAN | 630 HAUSER BLVD APT 101 LOS ANGELES CA 90036-3751 |
| RACHEL DOWD | 415 S. TOPANGA CANYON BLVD. TOPANGA CA 90290 |
| RACHEL EHRENFELD | 330 WEST 56TH STREET, 24E NEW YORK NY 10019 |
| RACHEL EISLER | 215 SOUTHWAY BALTIMORE MD 21218 |
| RACHEL FERSHLEISER | 226 E 13TH ST APT 18 NEW YORK NY 10003-5661 |
| RACHEL FRANK | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RACHEL LAUDAN | RAFAEL CHECA 47 CHIMALISTAC ALVARO OBREGON MEXICO DF 01070 |
| RACHEL LEESON | 37 TALL OAK IRVINE CA 92603 |
| RACHEL LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST ACCOUNTS PAYABLE HARTFORD CT 06103 |
| RACHEL REES | 1704 DALTON ROAD PALOS VERDES ESTATES CA 90274 |
| RACHEL RESNICK | 415 S TOPANGA CYN BLVD #173 TOPANGA CA 90290 |
| RACHEL SHTEIR | 1447 W. GEORGE STREET CHICAGO IL 60657 |
| RACHEL SOBEL | 75 BAHR AVE. #204 SAN FRANCISCO CA 94131 |
| RACHEL STOHL | 2206 N. TAFT ST. ARLINGTON VA 22201 |
| RACHEL THURSTON | 3307 MADRONA DR SANTA BARBARA CA 93105-2650 |
| RACHEL THURSTON | 47 DEARBORN PLACE #25 GOLETA CA 93117 |
| RACHEL TOOR | 215 W CLIFF DR SPOKANE WA 99204-3640 |
| RACHEL USLAN | 1926 MANNING AVE #105 LOS ANGELES CA 90025 |
| RACHELLE CRUM | 12021 WILSHIRE BLVD #693 LOS ANGELES CA 90025 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. CHARLOTTE NC 28262 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR CHARLOTTE NC 28262-3387 |
| RACKSPACE | 5000 WALZEM RD SAN ANTONIO TX 78218-2117 |
| RADAR ENT. | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADAR ENTERTAINMENT | 181 CHRISTOPHER ST NEW YORK NY 10014-2815 |
| RADAR ENTERTAINMENT | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADEBAUGH'S | 120 BURKE AVE. TOWSON MD 21286 |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 CHICAGO IL 60654-4855 |
| RADIO AND TELEVISION BROADCAST | ENGINEERS, LOCAL UNION NUMBER 1220 8605 W. BRYN MAWR AVE., SUITE 309 MADELINE MANACO CHICAGO IL 60631 |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK | 3 PARK AVE CARAT USA  32ND FLOOR NEW YORK NY 10016-5902 |
| RADIO SHACK | 1250 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RADIO SHACK | 100 THROCKMORTON ST. FORTWORTH TX 76102 |
| RADIO SHACK | 100 THROCKMORTON ST FORTH WORTH TX 76102 |
| RADIO SHACK | 300 RADIO SHACK CIRCLE MS #CF7-331 FT. WORTH TX 76102 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 76102-2841 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR NEW YORK NY 10016 |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD DR CARLOS BADIOLA, MD BRISTOL CT 06010 |
| RADIOSTORES.COM | CHRISTINE TURPIN GLENVIEW IL |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-1931 |
| RADLEY BALKO | CATO INSTITUTE 1000 MASSACHUSETTS AVE., NW WASHINGTON DC 20001 |
| RADWARE | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RAE EDUCATION TRUST OSA, LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE TOWSON MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| RAF RENTALS   [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE SUITE # 500BALTIMORE MD 21204 |
| RAFAEL BLANDINO | 260 NE 26TH ST POMPANO BCH FL 33064 |
| RAFAEL CAMPO | HEALTHCARE ASSOC. BETH ISRAEL DECONESS  MED CTR. 330 BROOKLINE AVE. BOSTON MA 02215 |
| RAFAEL LEJTREGER | CANELONES 778 MONTEVIDEO URUGUAY |
| RAFAEL MEDOFF | 930 NE 177 ST N MIAMI BCH FL 33162 |
| RAFAEL, GAUDENCIA | SEYMOUR AVE RAFAEL, GAUDENCIA WEST HARTFORD CT 06119 |
| RAFER WEIGEL | 4111 TUJUNGA AVE #24 STUDIO CITY CA 91604 |
| RAFFERTY, MICHELLE | 10885 JENNIFER LN BOCA RATON FL 33428 |
| RAFTER III, DANIEL M | 1014 S 2ND ST ST CHARLES IL 60174 |
| RAGAN, JANINE | 1242 STRATFORD RD DEERFIELD IL 60015 |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY ATTN: JIM MAHALKO PARK RIDGE IL 60068 |
| RAGO, ANNE E | 633 EUCLID ELMHURST IL 60126 |
| RAHAV SEGEV | 327 E 12TH ST NEW YORK NY 10003 |
| RAIMONDI'S FLORIST | P O BOX 749 RANDALLSTOWN MD 21133 |
| RAIMUND LOEW | ORF-AUSTRIA TV 1206 ETON CT., NW WASHINGTON DC 20007 |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO CORAL SPRINGS FL 33071 |
| RAINBOW ACRES CAMPGROUND | JAMES RD KING & QUEEN CRTHSE VA 23085 |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738-5394 |
| RAINIER CONNECT | P.O. BOX 639 EATONVILLE WA 98328 |
| RAINMAKERS MARKETING/WI MILWAUKEE | 120 BISHOPS WAY STE 124 BROOKFIELD WI 53005-6214 |
| RAISLER, CARRIE | 100 CREIGHTON AVE NASHVILLE TN 37206-2204 |
| RAISLER, CARRIE | 918 BURCHWOOD AVE NASHVILLE TN 37216 |
| RAJ PATEL | 398 60TH ST. OAKLAND CA 94618 |
| RAJAN MENON | 530 W 113TH ST #6B NEW YORK NY 10025-8019 |
| RAJENDRA PRASAD | 3145 HELMS AVE LOS ANGELES CA 90034 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 MANHATTAN BEACH CA 90266 |
| RAKES, JEREMY (1/06) | 15611 LOMA VERDE HOUSTON TX 77083 |
| RAKOVE, JACK N | 942 CASANUEVA PL STANFORD CA 94305 |
| RALLY MOTORCARS LLC | 4 WHITMAN DR GRANBY CT 06035-2709 |
| RALPH CIPRIANO | 755 CORINTHIAN AVE. PHILADELPHIA PA 19130 |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| RALPH HENTHORN JR. | 27 E MAIN ST #2ND-FL-R MACUNGIE PA 18062-1308 |
| RALPH JR, JAMES R | 340 THOMPSON HILL RD MIDDLEBURY VT 05753-9760 |
| RALPH LAWLER | 55-155 CAMINO PRIVADO LA QUINTA CA 92253 |
| RALPH LILLY | 3110 N. 17TH STREET ARLINGTON VA 22201 |
| RALPH NADER | P.O. BOX 19312 WASHINGTON DC 20036 |
| RALPH RADFORD | 5544 26 AVE NE SEATTLE WA |
| RALPH SAVARESE | 1126 ELM STREET GRINNELL IA 50112 |
| RALPH SHAFFER | 21040 MESARICA RD COVINA CA 91724 |
| RALPH SIPPER | 10 WEST MICHELTORENA SANTA BARBARA CA 93101 |
| RALPH TRUMBOWER | 240 N COLLIER BLVD APT F8 MARCO ISLAND FL 34145-3027 |
| RALPHS-PARENT   [RALPHS*GROCERY | COMPANY/RET.] 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSTON GORDON | 1210 HAMPTON BLVD APT 123 N LAUDERDALE FL 33068-5350 |
| RAM NEWS AGENCY | 1839 S. WENONAH ATTN: ROGELIO ARIAS CHICAGO IL 60612 |
| RAMADA INN | 1500 MACARTHUR RD WHITEHALL PA 18052-5713 |
| RAMADA INN | 1250 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1715 |

| Claim Name | Address Information |
|---|---|
| RAMADA INN 1776                R | 351 YORK ST WILLIAMSBURG VA 23185-4516 |
| RAMADA INN CENTRAL         R | 5351 RICHMOND RD WILLIAMSBURG VA 23185 |
| RAMAKRISHNAN, JESSICA | 1219 GOVERNOR NICHOLLS ST # A NEW ORLEANS LA 70116-2321 |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD ATTN: LARRY FASSHAUER MORTON GROVE IL 60053 |
| RAMESH PONNURU | 1527 16TH ST. NW, #4 WASHINGTON DC 20036 |
| RAMI KHOURI | THE DAILY STAR POBOX 11-987 GEMAIZEH BEIRUT LEBANON |
| RAMI KHOURI | 2618-A BATTLEGROUND AVENUE, #201 GREENSBORO NC 27408 |
| RAMIN SETOODEH | PO BOX 11506 STANFORD CA 94309 |
| RAMIREZ, GUADALUPE | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD ORLANDO FL 32822 |
| RAMIREZ, LEONCIO | HIGHPATH RD RAMIREZ, LEONCIO WINDSOR CT 06095 |
| RAMIREZ, LYDIA | GARDNOR ST RAMIREZ, LYDIA MERIDEN CT 06451 |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 ORLANDO FL 32822 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST RAMIREZ, SANTOS NEW BRITAIN CT 06051 |
| RAMIREZ, VALENTIN | 1326  3RD ST CATASAUQUA PA 18032 |
| RAMON BUENO | 3428 FOXCROFT RD APT 103 MIRAMAR FL 33025-4935 |
| RAMON MENA OWENS | 12 SUNSET CIRC LONGMONT CO |
| RAMON ROJAS | 1 CHATHAM CT. ATTN: CONTRACTS DEPT GREENACRES FL 33463 |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K RAMONA CA 92065 |
| RAMONA RIPSTON | ACLU OF SOUTHERN CALIFORNIA 1313 W 8TH ST STE 200 LOS ANGELES CA 90017-4441 |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST BETHLEHEM PA 18015-1704 |
| RAMOS, DIANNE | SIMMONS RD          1 RAMOS, DIANNE EAST HARTFORD CT 06108 |
| RAMOS, ISABEL | CAPITOL AVE RAMOS, ISABEL HARTFORD CT 06104 |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR RAMOS, NICANOR HARTFORD CT 06106 |
| RAMOS, SONJA | 44 FOREST ST RAMOS, SONJA EAST HARTFORD CT 06118 |
| RAMPY, GRANT | 357 SOUTHWIND CIRCLE ABILENE TX 79602 |
| RAMS INC | 12902 COMMODITY PL TAMPA FL 33626-3119 |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST WHITEHALL PA 18052-5212 |
| RAN HOLDING CORP | 1825 W CHEW ST ALLENTOWN FAIRGROUNDS ALLENTOWN PA 18104 5558 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY SANTA ANA CA 92706-1640 |
| RAND COOPER | 133 E. 35TH ST.   SUTIE 1 NEW YORK NY 10016 |
| RAND SIMBERG | P O BOX 8947 JACKSON WY 83002 |
| RANDAL O'TOOLE | 26344 S.W. METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| RANDALL G. RAMPY | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| RANDALL G. RAMPY | 357 SOUTHWIND CIR ABILENE TX 79602-7556 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| RANDALL, IRENE M | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| RANDALL, SEAN F | 72 MAIN ST IVORYTON CT 06442 |
| RANDI EICHENBAUM | 1508 S. SHENANDON AVE APT #4 LOS ANGELES CA 90035 |
| RANDI LYNN BEACH | PO BOX 297 SANTA CLARA CA |
| RANDI SIMON | 100 BEEKMAN STREET APT. 9J NEW YORK NY 10038 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98346 |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE ATTN: LEGAL COUNSEL LIBERTY NC 27298 |
| RANDOM HOUSE | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE, INC. | 1745 BROADWAY NEW YORK NY 10019 |
| RANDY COHEN | 697 WEST END AVENUE, #5E NEW YORK NY 10025 |
| RANDY GANGLE | 15901 BRAWNER DRIVE DUMFRIES VA 22026 |
| RANDY JURADO ERTLL | 2900 W 7TH ST #124 LOS ANGELES CA 90005 |
| RANDY MIELKE | 35046 TIMBER DRIVE WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| RANDY MILLER | 6335 WILEY ST PEMBROKE PINES FL 33023 |
| RANDY QUAN | 90 DISRDELI RD LONDON GBR |
| RANDY ROSS | 5740 W CENTINELLA AVE  #324 LOS ANGELES CA 90045 |
| RANDY SNYDER | 243 FOREST RD HUNTINGTON WV 25705-3705 |
| RANDY SQUIRES | 1536 W JACKSON ST SPRINGFIELD IL |
| RANDY WILLIAMS | 2118 WILSHIRE BLVD. #405 SANTA MONICA CA 90403 |
| RANDYE HODER | 328 N. MANSFIELD AVE. LOS ANGELES, CA 90036 |
| RANGEL, JUAN | C/O UNO 954 W WASHINGTON    3RD FLR CHICAGO IL 60607 |
| RANSFORD BREMPONG | 4801 NW 34TH ST    G603 LAUDERDALE LKS FL 33319 |
| RANSON CABLE TV A8 | 24 PARK DRIVE LONDON KY 40741 |
| RANSON FUEL LLC | 4 BARBERRY LN LEVITTOWN PA 19054 2102 |
| RAOUL MARTINEZ | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| RAPHAEL J. SONENSHEIN | 1038 PINE STREET SANTA MONICA CA 90405 |
| RAPHAEL KOSTER | 16396 AVENIDA SUAVIDAD SAN DIEGO CA 92128 |
| RAPHAEL SIMON | 8071 WILLOW GLEN RD LOS ANGELES CA 90046-1616 |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 ATTN: LEGAL COUNSEL LITTLETON CO 80123 |
| RAPID CITY JOURNAL | PO BOX 450 RAPID CITY SD 57709 |
| RAPID COMMUNICATIONS, LLC M | 10348 SEVERANCE DR PARKER CO 80134-9132 |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1 NEW YORK NY 10027 |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD ALLENTOWN PA 18106 |
| RASHAWN GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60140 |
| RATNER, DARREN (1/08) | 631 BALTIC ST. NO. 3 BROOKLYN NY 11217 |
| RATON RANGE | P.O. DRAWER 1068 ATTN: LEGAL COUNSEL RATON NM 87740 |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY LONGWOOD FL 32750-3732 |
| RAU, MICHAEL | 220 E CHURCH ST SLATINGTON PA 18080 |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N EASTON PA 18042 7381 |
| RAUB, LAMONT | 946  EDGEMONT AVE PALMERTON PA 18071 |
| RAUCH,WEAVER,NORFLEET, | 5300 N FEDERAL HWY FORT LAUDERDALE FL 33308-3205 |
| RAUH, JOSHUA D | 635 MILBURN ST EVANSTON IL 60201-2407 |
| RAUL RAMIREZ | 6839 VINEVALE AVE ATTN: RAUL RAMIREZ BELL CA 90201 |
| RAUL VASQUEZ | PO BOX 100600-6732 BEIJING 100600 CHINA |
| RAUL VAZQUEZ | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VAZQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUSCH, NANA | 536 SIXTH AVENUE  2ND FLOOR NEW YORK NY 10011 |
| RAVALLI REPUBLIC | 232 W. MAIN STREET ATTN: LEGAL COUNSEL HAMILTON MT 59840 |
| RAVE MOTION PICTURES | 2101 CEDAR SPRINGS RD STE 800 DALLAS TX 75201-1504 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENSCRAFT, STEPHEN M | 339 N PARK AVE LOMBARD IL 60148 |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD HIGHLAND PARK IL 60035-2704 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 RAY CHRISTENSEN HARTFORD CT 06106 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 HYPOLUXO FL 33462 |
| RAY BRADBURY | 10265 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| RAY CROSSEN | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| RAY CROSSEN – WILDERNESS WAY | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY FALK | 533 TSUKIJI CHUO KU TOKYO 104 JAPAN |
| RAY FISHER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| RAY JENNINGS | 5712 CROSS COUNTRY BLVD. BALTIMORE MD 21209 |
| RAY KLEIN | 2345 S BENTLEY AVE NO.402 LOS ANGELES CA |
| RAY LEMOINE | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| RAY MOSELEY | 48 WINSHAM GROVE GT LON LONDON SW116NE UNITED KINGDOM |
| RAY OSWALD | 319 BATCH PLANT RD JOSEPHINE PA 15750 |
| RAY RICHMOND | WHITE GUY INC 1010 HAMMON ST  STE 302 W HOLLYWOOD CA 90069 |
| RAY RING | 126 ERIK DRIVE BOZEMAN MT 59715 |
| RAY T KLINE | 700 SWEETWATER CREEK CT LONGWOOD FL 32779-3480 |
| RAY TAKEYH | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| RAY Z WAY | PO BOX 70 KING WILLIAM VA 23086 |
| RAY ZONE | 1945 HILLHURST AVENUE #4 LOS ANGELES CA 90027 |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 CLAYTON IN 46118 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET HAMPTON VA 23669 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 ANTIOCH IL 60002 |
| RAYMOND COPSON | 11628 SOURWOOD LANE RESTON VA 20191 |
| RAYMOND FITZGERALD | 12219 NW 193 TERR ALACHUA FL 32615 |
| RAYMOND IBRAHIM | 815 W. MAPLE AVENUE TULANE CA 93274 |
| RAYMOND JEWELERS | P O BOX 290955 DENISE HARNED WETHERFIELD CT 61290955 |
| RAYMOND MEIER | 532 BROADWAY-8TH FLOOR NEW YORK NY |
| RAYMOND RIGGS | 4295 W TILGHMAN ST STE 201 ALLENTOWN PA 18104-4448 |
| RAYMOND ROCHA | 2378 E EMILIE AVE FRESNO CA 93730-4755 |
| RAYMOND SHAPIRO | 1755 BROADWAY, 5TH FLOOR NEW YORK NY 10019-3780 |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD PO BOX 279 LIVERPOOL NY 13090 4535 |
| RAYMUND DUMAY | 6852 NW 29TH ST PLANTATION FL 33313 |
| RAYTRON ENTERPRISE INC | PO BOX 17730 CLEARWATER FL 33762-0730 |
| RB3, LLC  M | 1155 S HAVANA ST #11-325 AURORA CO 80012-4019 |
| RC TECHNOLOGIES A6 | 205 MAIN STREET NEW EFFINGTON SD 57255-0033 |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 ATTN: LEGAL COUNSEL NEW EFFINGTON SD 57255 |
| RCN | 2215 43RD AVE FL 4 LONG IS CITY NY 11101-5018 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C BETHLEHEM PA 18017-2120 |
| RCN/STARPOWER M | 196 VAN BUREN ST.-STE 300 HERNDON VA 20170 |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST CHARLES SLADE FARMINGTON CT 06032 |
| RE-BATH OF CALIFORNIA | 10571 CALLE LEE STE 137 LOS ALAMITOS CA 90720-7505 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE WINTER PARK FL 32789-4849 |
| RE/MAX 200 REALTY INC   [REMAX TOWN | COUNTRY] 1315 TUSKAWILLA RD WINTER SPRINGS FL 32708-5059 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT LAKE MARY FL 32746-2100 |
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY FORT LAUDERDALE FL 33316-1720 |
| RE/MAX CONSULTANTS REALTY   [LARRY | WALLENSTEIN] 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 33316-1720 |
| RE/MAX CONSULTANTS REALTY   [TED MOSES] | 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 33316-1720 |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. MANCHESTER CT 06040 |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06066 |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| RE/MAX EAST OF THE RIVER | 10 WALL ST. HEBRON CT 06248 |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD MANSFIELD CT 06268 |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| RE/MAX NORTHWEST | 330 E NORTHWEST HWY STE 101 MT PROSPECT IL 60056-3368 |

| Claim Name | Address Information |
| --- | --- |
| RE/MAX PARENT   [RE/MAX PENINSULA] | 825 DILIGENCE DR NEWPORT NEWS VA 23606-4211 |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD ORLANDO FL 32819-5238 |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 TOLLAND CT 06084 |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 FARMINGTON CT 06032 |
| REA JR, TOM | 19 HIGH ST REA JR, TOM WINSTED CT 06098 |
| REACT | 34-02 REVIEW AVE. LONG ISLAND CITY NY 11101 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 MOHNTON PA 19540 0085 |
| READING EAGLE | PO BOX 582 345 PENN STREET READING PA 19601 |
| READING EAGLE | 345 PENN STREET, PO BOX 582 READING PA 19601 |
| READING EAGLE | P.O. BOX 582 ATTN: LEGAL COUNSEL READING PA 19603 |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 READING PA 19603 |
| READING HOSPITAL & MEDICAL CT | 1899 LITITZ PIKE STE 10 LANCASTER PA 17601-6518 |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 ATTN: LEGAL COUNSEL COMMERCE CA 90040 |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE ENFIELD CT 06082 |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD WESTFIELD MA 01089 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST PO BOX 300 QUAKERTOWN PA 18951-1040 |
| REAL ESTATE II | 10240B W SAMPLE RD CORAL SPRINGS FL 33065-3940 |
| REAL ESTATE INVERLAD | 101 S EOLA DR UNIT 1205 ORLANDO FL 32801-6612 |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 SAN DIEGO CA 92107-3507 |
| REAL ESTATE MATTERS | NO INFORMATION NO INFORMATION NO NO INFORMA |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 GLENDALE CA 91202-2985 |
| REAL ESTATE PROGRAM | INTERNAL ACCT NEWPORT NEWS VA 23607 |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH HALLANDALE FL 33009-5441 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST ORLANDO FL 32835-5739 |
| REAL SEEKR, LLC | 59 LARIAT CIR BOCA RATON FL 33487-1557 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD CHICAGO IL 60647 |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 CHICAGO IL 60646 |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST ALLENTOWN PA 18104 4429 |
| REALTY & MORTGAGE CO   [REALTY & MORTGAGE | CO] 928 W DIVERSEY PKWY CHICAGO IL 60614-1416 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE DIANA MCDOUGAL BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-BERLIN | OFFICE 1201 FARMINGTON AVENUE BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON | OFFICE 276 N. MAIN STREET SOUTHINGTON CT 06489 |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 ORLANDO FL 32801-2045 |
| REALTY CHANNEL PARENT   [BUY OWNER INC] | 1192 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442-7753 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | 3848 NOSTRAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109-9349 |
| REALTY FIRST | PO BOX 667 BRISTOL CT 06011-0667 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD GLEN ELLYN IL 60137-6006 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD BOCA RATON FL 33431-4802 |
| REALTY NETWORK | 7062 W HIGGINS AVE CHICAGO IL 60656-1977 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR ORLANDO FL 32801-1234 |
| REALTY USA | PO BOX 160158 ALTAMONTE SPRINGS FL 32716-0158 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE ELMWOOD PARK IL 60707-1021 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST BARBARA MATHUES SIMSBURY CT 06070 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. SIMSBURY CT 06070 |
| REALTY WORLD S J LOTTA | 3129 N AUSTIN AVE CHICAGO IL 60634-5103 |

| Claim Name | Address Information |
|---|---|
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST EAST STROUDSBURG PA 18301-2819 |
| REALTY WORLD/GOLD COAST RTY | 11379 W PALMETTO PARK RD STE A BOCA RATON FL 33428-2616 |
| REAM, ANNE K | 727 S DEARBORN    NO.212E CHICAGO IL 60605 |
| REAM, DEBBIE L | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302 CHICAGO IL 60647 |
| REBECCA A. BRYANT | 1553 DEANE ST FAYETTOVILLE AR 72703 |
| REBECCA ASCHER-WALSH | 903 PARK AVENUE APT 7C NEW YORK NY 10021 |
| REBECCA BALIN | 255 3/4 S. NORMANDIE LOS ANGELES CA 90004 |
| REBECCA BLANK | 5020 WORTHINGTON DRUVE BETHESDA MD 20816 |
| REBECCA CLARREN | 445 NE COOK STREET PORTLAND OR 97212 |
| REBECCA D?ANGELO | 818 W 29TH STREET RICHMOND VA |
| REBECCA DANA | 177 BERGEN STREET BROOKLYN NY 11217 |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR LUTHERVILLE MD 21093 |
| REBECCA FORD | 2269 N BEACHWOOD DR APT 204 LOS ANGELES CA 90068-3792 |
| REBECCA GOLDSTEIN | 107 SOUTH ST.  # 6-D BOSTON MA 02111 |
| REBECCA HAGELIN | THE HERITAGE FOUNDATION 214 MASSACHUSETTS AVENUE, NE WASHINGTON DC 20002 |
| REBECCA HELM-ROPELATO | VIA COLLE CAGIOLI, 113 ROME LORIANO 40 ITALY |
| REBECCA HUNTINGTON | P.O. BOX 1332 WILSON WY 83014 |
| REBECCA KUZINS | 601 CALIFORNIA AVE #305 SANTA MONICA CA 90403 |
| REBECCA LAVALLY | 2229 BOYER DR CARMICHAEL CA 95608 |
| REBECCA LITTLE | 613 S CUMBERLAND AVE PARK RIDGE IL 60068-4630 |
| REBECCA LITTLE | 1863 N. LEAVITT, #2 CHICAGO IL 60647 |
| REBECCA O'CONNOR | 31 ENSIGN STREET BANNING CA 92220 |
| REBECCA PAWEL | 220 MANHATAN AVENUE #5G NEW YORK NY 10025 |
| REBECCA SAPP | 3150 W. AVENUE 32 LOS ANGELES CA 90065 |
| REBECCA SNAVELY | 2270 OSTMAN RD WEST LINN OR 97068-4022 |
| REBECCA SOLNIT | 605 LYON ST #4 SAN FRANCISCO CA 94117 |
| REBECCA STEWART MURO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| REBECCA SWAIN VADNIE | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| REBECCA TUHUS-DUBROW | 17 LINAL AVE #1 SOMERVILLE MA 02143-1806 |
| REBECCA WRIGHT | 330 S. IRVING BLVD LOS ANGELES CA 90020 |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 REBERSBURG PA 16872 |
| RECALL TOTAL INFORMATION MANAGEMENT | PO BOX 101057 ATLANTA 30392-1057 |
| RECORD | 209-C W. WHITE OAK ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754-1038 |
| RECORD COURIER | 1218 EDDY STREET ATTN: LEGAL COUNSEL GARDNERVILLE NV 89410 |
| RECORD HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL GREENSBURG KY 42743 |
| RECORD HERALD | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912 |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD ATTN: LEGAL COUNSEL REDDING CA 96049 |
| RECORD SEARCHLIGHT | P.O. BOX 492397 REDDING CA 96049-2397 |
| RECORD SEARCHLIGHT | PO BOX 492397 REDDING CA 96079-2397 |
| RECORD-COURIER | P.O. BOX 1201 ATTN: LEGAL COUNSEL RAVENNA OH 44266 |
| RECORD-HERALD | 320 WASHINGTON SQ WSHNGTN CT HS OH 43160-2294 |
| RECORD-JOURNAL | 11 CROWN STREET ATTN: LEGAL COUNSEL MERIDEN CT 06450 |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH MERIDEN CT 06450 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR CORAL SPRINGS FL 33067 |
| RECOVERY | GAZETTE NEWPORT NEWS VA 23606 |
| RECOVERY | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| RECOVERY FOR VG11 TRUCK | VG RACK WILLIAMSBURG VA 23188 |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 SUMNER WA 98390-0800 |

| Claim Name | Address Information |
|---|---|
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD LAKE MARY FL 32746-6343 |
| RECTOR, DIANNE | 19021 GOLDEN  WEST HUNTINGTON BEACH CA 92648 |
| RECTOR, JAMIE | 6636 BALCOM AVE RESEDA CA 91335 |
| RED CAB | 2235 HOWLAND BLVD DELTONA FL 32738-2911 |
| RED CARPET INN | 2460 STATE RD #84 FT LAUDERDALE FL 33312 |
| RED CITY BUFFET | 3044 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RED CREEK RANCH | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| RED DEER ADVOCATE | 2950 BREMMER AVE. RED DEER, AB NS T4R 1M9 CANADA |
| RED FISH | 845 S MONTFORD ST BALTIMORE MD 21224 |
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST BECKY BICHO NEWPORT RI 28403019 |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST LAUREN DUNN CANTON MA 02021 |
| RED LAKE BAND CHIPPEWA  M | P. O. BOX 550 REDLAKE MN 56671 |
| RED OAK EXPRESS | P.O. BOX 377 ATTN: LEGAL COUNSEL RED OAK IA 51566 |
| RED RIVER CABLE M | PO BOX 674 COUSHATTA LA 71019 |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN ATTN: LEGAL COUNSEL SEDONA AZ 86336 |
| REDA, SHERI | 2159 W WINDSOR CHICAGO IL 60625 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 ATTN:  KELLY OLSON SAN FRANCISCO CA 94103 |
| REDC  [LANDAUCTION] | N/A LOS ANGELES CA 90012-0001 |
| REDC   [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDC - PARENT  [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDEYE | 435 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 CHICAGO IL 60611 |
| REDLANDS DAILY FACTS | PO BOX 191 REDLANDS CA 92373 |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD LEHIGHTON PA 18235-9285 |
| REDNER'S | #3 QUARRY ROAD READING PA 19605 |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD READING PA 19605-9787 |
| REDS CABLE TV A1 | P. O. BOX 202 FARMVILLE NC 27828 |
| REDSTONE PROPERTIES | 183 WATER STREET WILLIAMSTOWN MA 01267 |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND ATTN: LEGAL COUNSEL REDWOOD FALLS MN 56283 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD CANTON MA 20211099 |
| REED BRENNAN MEDIA ASSOCIATES | P.O. BOX 538500 628 VIRGINIA DRIVE ORLANDO FL 32803-8500 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE ORLANDO FL 92803 |
| REED BRODY | HUMAN RIGHTS WATCH 350 5TH AVE. 34TH FL. NEW YORK NY 10118-3299 |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH ATTN: LINDA CHAYKLER NEW YORK NY 10010 |
| REED ELSEVIER INC PUBLISHER OF WEEKLY | VARIETY 360 PARK AVE SOUTH ATTN: ERIC O'DONNELL NEW YORK NY 10010 |
| REED GLENN | 2760 DARLEY AVE BOULDER CO 80303 |
| REED ROYALTY | 30205 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| REED, DOUGLAS | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, JOHN | 24 SUNSET ST MANCHESTER CT 06040-6530 |
| REED, JOHN (STUDIO BONITO) | 750 PRESIDIO AVE APT 302 SAN FRANCISCO CA 94115-2948 |
| REED, KIT | 45 LAWN AVE. MIDDLETOWN CT 06457 |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET AGOURA HILLS CA 91301-6000 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 REEDSBURG WI 53959 |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 ATTN: LEGAL COUNSEL MARLBOROUGH MA 01752 |
| REELZCHANNEL | 3415 UNIVERSITY AVE. ATTN: LEGAL COUNSEL SAINT PAUL MN 55114 |
| REEVES WIEDEMAN | BOSTON COLLEGE IGNACIO 16 CHESTNUT HILL MA 02467 |

| Claim Name | Address Information |
|---|---|
| REFINED STONE | 17 WASHINGTON AVE JASON BURNETT BERLIN CT 06037 |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 MISSISSIPPI STATE MS 39762 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ ATTN: CONTRACTS DPT DF 3310 MEXICO |
| REGAL CINEMA PARENT [REGAL CINEMA | CORPORATION] 7132 REGAL LN REGAL CINEMA CORPORATION KNOXVILLE TN 37918-5803 |
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMAS | 7132 REGAL LN KNOXVILLE TN 37918 5803 |
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD LAKE BUENA VISTA FL 32830-8406 |
| REGAN, DONNA L. | HILLCREST AVE REGAN, DONNA L. NEW BRITAIN CT 06053 |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY APARTMENTS - POOL | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE  STE B-19 ROCKVILLE MD 20850 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET BALTIMORE MD 21201 |
| REGENCY HOMES | 2704 BOOT LN WESTON FL 33331-3004 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD BOCA RATON FL 33431-7382 |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE MINNEAPOLIS MN 55419 |
| REGENTS GLEN   [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B ABINGDON MD 21009 |
| REGENTS GLEN   [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B ABINGDON MD 21009 |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 SAN JOSE CA 95112 |
| REGINA LEADER POST | P.O. BOX 2020 REGINA SK S4P 3G4 CANADA |
| REGINA MARLER | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| REGINA NUZZO | 4809 BRADLEY BLVD. CHEVY CHASE MD 20815 |
| REGINA POWERS | 16732 MAIN STREET ORANGE CA 92865 |
| REGINA SCHRAMBLING | 12 W 96TH 14B NEW YORK NY 10025 |
| REGINALD GRANT | 4510 NW 36TH ST APT 210 LAUO LAKES FL 33319-6407 |
| REGINALD HOE EUROPE S.A. | 29 RUE DES CONFEDERES 1040 BRUXELLES BELGIUM |
| REGINALD LEWIS | 2700 S OAKLAND FOREST DR APT 405 OAKLAND PARK FL 33309-5641 |
| REGINALD MOORE | 125 SW 2ND ST DEERFIELD BCH FL 33441 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 GOTHA FL 34734 |
| REGISTER | 304 GOVERNMENT STREET ATTN: LEGAL COUNSEL MOBILE AL 36602 |
| REGISTER STAR | P.O. BOX 635 ATTN: LEGAL COUNSEL HUDSON NY 12534 |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 HUDSON NY 12534-0635 |
| REGISTER, JEFFREY | S ELM ST        B6 REGISTER, JEFFREY WINDSOR LOCKS CT 06096 |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| REGISTER-PAJARONIAN | P.O. BOX 1169 WATSONVILLE CA 95077 |
| REGNERY, ALFRED | 1611 N KENT       NO.901 ARLINGTON VA 22209 |
| REGO REALTY CORP | 15 WEBSTER ST JOSE REATEGUI HARTFORD CT 61441220 |
| REGULUS | 860 LATOUR COURT REMITTANCE SERVICES DIVISION NAPA CA 94558 |
| REGUS | 101 W BIG BEAVER RD TROY MI 48084 |
| REGUS | 1999 BRYAN STREET DALLAS TX 75201 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W OAK PARK IL 60302 |
| REHBERG, JULIA R | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. ATTN: JENNIFER DOHL CHICAGO IL 60607 |
| REHNERT, ROBERT | 274  INDIAN HILL RD LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 9TH ST S LEHIGHTON PA 18235 |
| REI | TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| REICH, JUDITH S | 9541 NW 13 STREET PLANTATION FL 33322 |
| REID, DARIAN | JOYNERTOWN LN WINDSOR VA 23487 |

| Claim Name | Address Information |
|---|---|
| REID, KERRY | 7316 N HONORE  APT 305 CHICAGO IL 60626 |
| REID, STACEY | GOLDEN GATE DR. APT 302 HAMPTON VA 23663 |
| REID, SUSAN L | CHESDALE CT WILLIAMSBURG VA 23188 |
| REIDSVILLE REVIEW | PO BOX 2157 REIDSVILLE NC 27320 |
| REIGLE, SUSAN | 3237  WATER ST WHITEHALL PA 18052 |
| REIHAN SALAM | 2829 CONNECTICUT AVENUE, #508 WASHINGTON DC 20008 |
| REIHER, ANDREA | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. LEXINGTON KY 40504 |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE GREG REIN VERNON CT 06066 |
| REIN, IRVING | 1096 CHERRY ST WINNETKA IL 60093 |
| REINALDA FLORES | 4392 NW 79TH TER CORAL SPRINGS FL 33065 |
| REINBECK MUNICIPAL UTILITY | 414 MAIN ST. ATTN: LEGAL COUNSEL REINBECK IA 50669 |
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET REINBECK IA 50669 |
| REINHARD,PAUL | 2744 ROLLING GREEN PLACE MACUNGIE PA 18062 |
| REINHART CONSTRUCTION | 1155 CREEK RD BANGOR PA 18013-5855 |
| REINMUTH, GARY | 14 WALDEN WAY NEW BUFFALO MI 49117-1789 |
| REISMAN & DAVIS | 429 4TH AVE 1501 LAW & FINANCE BLDG PITTSBURGH PA 15219 |
| REISS, ROBIN A | 109  ROCK RD EASTON PA 18042 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD REISTERSTOWN MD 21136 |
| REJIS ELECTRIC | 9117 DEERTRAIL FRAZIER PARK CA 93225 |
| RELEVANT CHURCH | PO BOX 5967 WILLIAMSBURG VA 23188-5216 |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT ATTN: FELISA LLORENTE CHICAGO IL 60612 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 ATTN: MARK KESSLER BALTIMORE MD 21226 |
| RELIFORD, WANDA | 3401 SE 92ND ST OCALA FL 34480-8313 |
| RELOCATION CONSULTANTS [APARTMENTSEARCH | BY CORT] 25 W 221 E OGDEN AVE NAPERVILLE IL 60532 |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT SUITE 109 LONGWOOD FL 32750 |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST SKOKIE IL 60076-2263 |
| REMAX 2000 | 31 N MAIN ST MARLBOROUGH CT 06447-1309 |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ADVANCED | 10 FILA WAY STE 200 SPARKS GLENCO MD 21152 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD KATHIE LICKWAR AVON CT 06001 |
| REMAX ADVANTAGE LLC | 3 WATERVILLE RD STE 2 FARMINGTON CT 06032-1634 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 BOCA RATON FL 33433-7037 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 NILES IL 60714-3159 |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | AMERICAN DREAM] 620 S. MAIN ST. BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ALLEGIANCE-GARTH DAVI] 4876 ELLICOTT WOODS LANE ELLICOTT CITY MD 21043 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ADVANTAGE REALTY] 8815 CENTRE PK DR STE110 COLUMBIA MD 21045 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | GREATER METRO] 22 WEST ROAD SUITE 100 BALTIMORE MD 21204 |
| REMAX CENTRAL ATLANTIC REGIO    [RE/MAX | ALLEGIANCE] 172 WEST STREET ANNAPOLIS MD 21401 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | 16392 COASTAL HWY LEWES DE 19958-3611 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | ELITE] 1 BEL AIR SOUTH PKWY BEL AIR MD 21015 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | 100] 11000 BROKENLAND PKWY SUITE 200 COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | 100-ELLICOTT CITY] 5575 STERRETT PLACE COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | LEADING EDGE] 1360 MAIN CHAPEL WAY GAMBRILLS MD 21054 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | ACCLAIMED] 2345 YORK ROAD SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO    [REMAX | WESTMINSTER] 1012 BALTIMORE BLVD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | 7835 WISE AVE BALTIMORE MD 21222-3339 |
| REMAX CENTRAL ATLANTIC REGIO   [SANDI VAN | HORN] 2345 YORK RD-SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST | 1208 E CHURCHVILLE RD STE 301 BEL AIR MD 21014-0017 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY GREENWOOD VILLAGE CO 80111 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE CHICAGO IL 60634-4643 |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06033 |
| REMAX EAST OF THE RIVER | 297 E CENTER ST BARBARA WEINBERG MANCHESTER CT 06040 |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING BOLTON CT 06043 |
| REMAX ELITE | 28 W HINSDALE AVE HINSDALE IL 60521-4106 |
| REMAX ELITE | 2505 CANADA BLVD. GLENDALE CA 91208 |
| REMAX EXECUTIVE | 251 NAJOLES RD   SUITE H MILLERSVILLE MD 21108 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 60089-7005 |
| REMAX IN MOTION | 939 N UNIVERSITY DR CORAL SPRINGS FL 33071-7030 |
| REMAX JIM NELSON/ROB'T BAKER   [REMAX | SUBURBAN INC] 330 E NORTHWEST HWY STE 100 MOUNT PROSPECT IL 60056-3368 |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD STE A ALLENTOWN PA 18106-9315 |
| REMAX MARKETPLACE | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX NORTH REALTORS | 1240 MEADOW RD NORTHBROOK IL 60062-8300 |
| REMAX OF THE VALLEY | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 WOODLAND HILLS CA 91367 |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD   SUITE 110 WILLIAMSBURG VA 23185 |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. GISELE REYNGOUDT NEWINGTON CT 06111 |
| REMAX PREMIER | 75 BRACE RD LOUIS MIRA WEST HARTFORD CT 06107 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE PARK RIDGE IL 60068-4101 |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| REMAX REAL ESTATE-PARENT   [ALTERA REAL | ESTATE] 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| REMAX SELECT PARENT   [RE/MAX SELECT BOCA | INC] 21301 POWERLINE RD #106 BOCA RATON FL 33433-2389 |
| REMAX TOWN & COUNTRY | PO BOX 385 STEVE AMEDY TOLLAND CT 06084 |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD PO BOX 800 MAXATAWNY PA 19538-9800 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B WHEELING IL 60090-3120 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ LAKE ZURICH IL 60047-2362 |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| REMAX VILLAGER | 1245 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 PLAINVILLE CT 06062 |
| REMES BANATTE | 8268 NW 36 PL SUNRISE FL 33351 |
| REMITA RUG | 958 N 4TH ST ALLENTOWN PA 18102-1853 |
| REMY MAURICE | PO BOX 222972 WEST PALM BCH FL 33422-2972 |
| RENA KOSNETT | 511 N HARPER AVE LOS ANGELES CA 90048 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 COCKEYSVILLE MD 21030 |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD SANFORD FL 32773-8000 |
| RENALD DESIR | 1711  STONEHAVEN DR       4 BOYNTON BEACH FL 33436 |
| RENALDO'S PIZZA | 37 N MAIN ST CHRIS RENALDO SOUTHINGTON CT 06489 |
| RENATO PACHECO | 9720 ALASKA CIR. ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 DEERFIELD BCH FL 33441 |
| RENAUD, CAROL | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENE FEVRIN | 3701 NW 21ST ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| RENEE BERGLAND | 57 ACKERS AVENUE BOSTON MA 02445 |
| RENEE VOGEL | 20407 SEABOARD ROAD MALIBU CA 90265 |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J ATTN: LEGAL COUNSEL HUNT VALLEY MD 21031 |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE BOYNTON BEACH FL 33435 |
| RENEW CARPET | 2813 DELMONT AVENUE BALTIMORE MD 21230 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENKE, KAREN SUE | INDIAN RD GLOUCESTER VA 23061 |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY AYLETT VA 23009 |
| RENNIE'S ELTHAM | RT 33 ELTHAM VA 23181 |
| RENNIE'S WEST POINT | RT 33 WEST POINT VA 23181 |
| RENNIES | RT 33 ELTHAM VA 23185 |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 RENO NV 89520 |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 ATTN: LEGAL COUNSEL RENO NV 89520-2000 |
| RENO GAZETTE-JOURNAL | P.O. BOX 22000 RENO NV 89520-2000 |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE WILMETTE IL 60091 |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD CORAL SPRINGS FL 33065-4718 |
| RENT FREE REALTY   ATHENS | 10920 PINES BLVD PEMBROKE PINES FL 33026-5208 |
| RENT-A-HUBBY | 139 SHARPS ROAD WILLIAMSBURG VA 23188 |
| RENTSCHLER/CHEVY | 275 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENZON MORA | 14071 SW 45TH ST MIAMI FL 33175-3615 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD PIKESVILLE MD 21208 |
| REPH JR, DAVID | 1400-37 TREXLERTOWN RD MACUNGIE PA 18062-9287 |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. ATTN: LEGAL COUNSEL MAHWAH NJ 07430 |
| REPORTER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER 22035 SE. WAX ROAD ATTN: PAT JENKINS MAPLE VALLEY WA 98038 |
| REPPERT, VALERIE | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18109 |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD    UNIT 6 CRYSTAL LAKE IL 60014 |
| REPUBLICAN-TIMES | P.O. BOX 548 ATTN: LEGAL COUNSEL TRENTON MO 64683 |
| REPUBLICAN-TIMES | PO BOX 548 TRENTON MO 64683 |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESERVATION TELEPHONE M | P.O. BOX 68 PARSHALL ND 58770 |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T RESERVE LA 70084 |
| RESHONDA TATE BILLINGSLEY | 3714 POPLAR SPRINGS MISSOURI CITY TX 77459 |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW WILLIAMSBURG VA 23185 |
| RESIDENTIAL RENTALS | PO BOX 3332 WESCOSVILLE PA 18106-0332 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR SINGER ISLAND FL 33404-2896 |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 ATTN: LEGAL COUNSEL MC GAHEYSVILLE VA 22840 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE ORLANDO FL 32809-6177 |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 SOMERSET KY 42501 |
| RESOURCE 4 FLOORS | 3350 BURRIS ROAD ATTN:  ERIN LUNKY PETRUZZELLI FORT LAUDERDALE FL 33314 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL TAMPA FL 33626-3119 |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD DEVELOPMENT BETHLEHEM PA 18020-9767 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD TAMARAC FL 33319-2119 |
| RESOURCES PLUS INC.   [EXPRESS PERSONNEL | SERVICES] 499 NE SPANISH RIVER BL BOCA RATON FL 33431-4501 |

| Claim Name | Address Information |
|---|---|
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE MIKE BECKER EAST HARTFORD CT 06108 |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY SUITE 104 DELTA BC V4G 1K7 CANADA |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESTORATION HARDWARE | 15 KOCH ROAD CORTE MADERA CA 94925 |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD COOPERSBURG PA 18036 2744 |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD JENNA KORMAN ST. PAUL MN 55113 |
| RETAIL SALES INC. | 97 YORK AVENUE JAMES F NEE RANDOLPH MA 02368 |
| RETAIL SALES INC. | 97 YORK AVE RANDOLPH MA 02368 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 CLAYMONT DE 19703 |
| RETAIL SERVICES SYSTEM, INC  [BELTWAY | FINE WINE & SPIRITS] 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| RETAIL SERVICES SYSTEM, INC  [CORRIDOR | WINES & SPIRITS] 11325 SEVEN LOCKS RD#214 POTOMAC MD 20854 |
| RETEL TV CABLE M | 62 TROY ST. CANTON PA 17724 |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. LONG BEACH CA 90815 |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 ATTN: LEGAL COUNSEL LINTHICUM MD 21090-0310 |
| RETNA | 444 PARK AVE S FL 7 NEW YORK NY 10016-7321 |
| RETRO FITNESS | 240 KIRKLAND RD EASTON PA 18040-8456 |
| RETRO'S | 435 PRINCE GEORGE ST. WILLIAMSBURG VA 23185 |
| RETROS RESTAURANT | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| REUBEN MARTINEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| REUBEN S JOHNSON | 2946 NW 53RD TER MARGATE FL 33063 |
| REUS, ELISANGELA | AMITY ST      3S REUS, ELISANGELA HARTFORD CT 06106 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY 20TH FLOOR NEW YORK NY 10019 |
| REUTERS NEWS MEDIA SERVICES CONTRACT | 1700 BROADWAY NEW YORK NY 10019 |
| REUVEN FRANK | 27 W. CLINTON AVE. TENAFLY NJ 07670 |
| REV. TIMOTHY MCDONALD III | FIRST ICONIUM BAPTIST CHURCH 542 MORELAND AVE. SE ATLANTA GA 30316 |
| REVCO | 8306 LAUREL FAIR CIR STE 120 TAMPA FL 33610-7344 |
| REVEILLE BROADBAND M | P O BOX 39 LEXINGTON TX 78947 |
| REVENUE FRONTIER/CA SANTA MONICA | 3250 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405-3250 |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1801 |
| REVIEW | 414 - 10TH STREET ATTN: LEGAL COUNSEL WAINWRIGHT AB T9W 1P5 CANADA |
| REVISTA PORTUGESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT 1600-189 LISBON PORTUGAL |
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16,EDIFICIO SUPERCABLE,ZONA IND LOS RUICES SUR ATTN: LEGAL COUNSEL CARACAS 1071 |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) GUAYAQUIL ECUADOR |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4 MADISON WI 53704 |
| REVOLUTION DANCE CENTER | 2287 HONOLULU AVE MONTROSE CA 91020-1635 |
| REVSINE, BARBARA | 55 W GOETHE ST UNIT 1225 CHICAGO IL 60610-2233 |
| REX BABIN | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| REX C. CURRY | 9141 LYNBROOK DR DALLAS TX |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR NEW YORK NY 10016 |
| REX WEINER | 6904 1/2 CLINTON STREET LOS ANGELES CA 90036 |
| REX, MATTHEW | 763 5TH ST WHITEHALL PA 18052 |
| REX, SCOTT | 2844  ENGLISH LN WHITEHALL PA 18052 |
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD FORT LAUDERDALE FL 33325-4016 |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. LOS ANGELES CA |
| REYES, GONZALO | 70 WOODBRIDGE AVE EAST HARTFORD CT 06108-4004 |
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 ORLANDO FL 32835-6231 |
| REYES, LILIANA | BAINTON RD REYES, LILIANA WEST HARTFORD CT 06117 |

| Claim Name | Address Information |
|---|---|
| REYES, SERGIO | 84 BAINTON RD REYES, SERGIO WEST HARTFORD CT 06117 |
| REYNOLDS CABLE INC. M | PO BOX 27 REYNOLDS IL 61279 |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD VIRGINIA BEACH VA 23455-5300 |
| REZA ASLAN | 1954 PINEHURST ROAD LOS ANGELES CA 90068-3730 |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 NEWPORT BEACH CA 92660 |
| RF CABLE A5 | 19999 HIGHWAY 61 ROLLING FORK MS 39159 |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE ROBERT H. MILLER ALTAMONTE FL 32701 |
| RHEA CORTADO | 198 GAFFEY RD WATSONVILLE CA 95076-9731 |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 BONN 53113 GERMANY |
| RHENALS, LUIS | 2303 NW 66TH PLACE MIAMI FL 33016 |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET ATTN: LEGAL COUNSEL RHINELANDER WI 54501 |
| RHODES, MARY | 4923  MEADOW LN MACUNGIE PA 18062 |
| RHONDA MADDEN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133 |
| RICARDO GRIFFIN | 745  MALIBU BAY DR  #8202 WEST PALM BCH FL 33401 |
| RICARDO HALL | 3020 CONGRESS PARK DR  #221 LAKE WORTH FL 33461 |
| RICARDO POLLACK | 39 CARYSFORT ROAD LONDON N16 9AA UNITED KINGDOM |
| RICARDO REYES | 8520 NW 25TH CT PLANTATION FL 33322 |
| RICARDO ROSA | 5192 NE 6TH AVE APT 826 FT LAUDERDALE FL 33334-3383 |
| RICARDO TOUMA | 1600  BARCELONA WAY TAMARAC FL 33321 |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE WATERBURY CT 06708 |
| RICE III, CARL | 615 PARKWOOD AVE PARK RIDGE IL 60068-2229 |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 ATTN: LEGAL COUNSEL RICE LAKE WI 54868 |
| RICH COHEN | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |
| RICH DAVIS | 1113 E 1264 RD LAWRENCE KS 66047-9300 |
| RICH KING | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD PASADENA MD 21122 |
| RICH REID PHOTOGRAPHY | 350 MONTE VIA OAK VIEW CA 93022 |
| RICH ROBERTS | 1258 LAKME AVE WILMINGTON CA |
| RICH-MAR FLORIST | PO BOX 4486 ALLENTOWN PA 18105 4486 |
| RICHARC RHODES | 123 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| RICHARD ABOWITZ | 251 S. GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| RICHARD ALAN HANNON | 4736 CAPITOL HEIGHTS AVE BATON ROUGE LA 70806-5935 |
| RICHARD ALOSSI | 612 S FLOWER ST APT 426 LOS ANGELES CA 90017-2808 |
| RICHARD ARTHUR | 23049 ERWIN STREET WOODLAND HILLS CA 91367 |
| RICHARD BETTS | 1199 THE STRAND TEANECK NJ 07666-2020 |
| RICHARD BOND | 128 S ROYAL ST ALEXANDRIA VA 22314 |
| RICHARD BOSSHARDT | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| RICHARD BRADLEY | 1 HANSON PL APT 23G BROOKLYN NY 11243-2915 |
| RICHARD BREITMAN | 9013 GMT ST BETHESDA MD 20817 |
| RICHARD BROOKHISER | 145 EAST 16TH ST NEW YORK NY 10003 |
| RICHARD BURT | 8 DAY AVE HARTFIELD MA 01038 |
| RICHARD BUSH | 3505 PRINCE WILLIAM DR. FAIRFAX VA 22031 |
| RICHARD C ZAHM | 619 LINDEN ST BETHLEHEM PA 18018-4266 |
| RICHARD C. LEONE | 49 HEATHER LANE PRINCETON NJ 08540 |
| RICHARD CARSON JR | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE CHESHIRE CT 06410 |
| RICHARD COHEN | 8 EAST 83RD ST #2A NEW YORK NY 10028 |
| RICHARD CONNIFF | 7 DENNIS ROAD OLD LYME CT 06371 |
| RICHARD COPPOLA | ONE CORPORATE CENTER HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| RICHARD COVINGTON | 26, AVENUE DE L'  ILE DE MIGNEAUX 78300 POISSY |
| RICHARD DICKINSON | 444 MANHATTAN AVE APT 8K NEW YORK NY 10026-1069 |
| RICHARD DOWNS | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| RICHARD EDER | 263 BLUE HILLS PARKWAY MILTON MA 02186 |
| RICHARD EIDE | 91831 HONEYBEE LN MARCOLA OR 97454-9701 |
| RICHARD ELLIS | 17 EAST 16TH ST #9 NEW YORK NY 10003 |
| RICHARD EPSTEIN | 4824 S. WOODLAWN AVENUE CHICAGO IL 60615 |
| RICHARD FARSON | 7520 MAR AVE LA JOLLA CA 92037-5237 |
| RICHARD FLACKS | 1603 GARDEN STREET SANTA BARBARA CA 93101 |
| RICHARD FRIEDMAN | UNIVERSITY OF MICHIGAN LAW SCHOOL 625 SOUTH STATE STREET ANN ARBOR MI 48109-1210 |
| RICHARD FRIEDMAN | 965 ECHO HILL ROAD MEDINA TX 78055 |
| RICHARD GANIS | 1602 HEARST AVE BERKELEY CA 94703 |
| RICHARD GARWIN | 1 CHRISTIE PL UNIT 402W SCARSDALE NY 10583-8305 |
| RICHARD GINELL | 16856 ESCALON DRIVE ENCINO CA 91436 |
| RICHARD GOLDSTONE | 312B VANDERBILT HALL 40 WASHINGTON SQ., SOUTH, 4TH FL. NEW YORK NY 10012-1099 |
| RICHARD GOODWIN | 1640 MONUMENT STREET CONCORD MA 01742 |
| RICHARD GRAZIANO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD GREEN | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| RICHARD H. GREENE | 149 S CAMDEN DR BEVERLY HILLS CA 90212 |
| RICHARD H. MCCLURE | 22405 CARDIFF DR SAUGUS CA |
| RICHARD HAASS | 3 EAST 84 TH STREET, APT. 8 NEW YORK NY 10028 |
| RICHARD HAMBLYN | 8 IVY ROAD GT LON LONDON E17 8HX UNITED KINGDOM |
| RICHARD HARRIS | 6203 VERNE STREET BETHESDA MD 20817 |
| RICHARD HASEN | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |
| RICHARD HERRMANN | 1008 ROYAL BOMBAY CT NAPERVILLE IL 60563 |
| RICHARD HODELIN | 6371 SW 10TH ST MARGATE FL 33068 |
| RICHARD HOWARD | 23 WAVERLY PLACE 5X NEW YORK NY 10003 |
| RICHARD HRAIR DEKMEJIAN | 1644 OAKENGATE DR GLENDALE CA 91207 |
| RICHARD HURD | 6171 MAYO ROAD TRUMANSBURG NY 14886 |
| RICHARD JACOBS | 9669 SANTA MONICA BLVD., 166 BEVERLY HILLS CA 90210 |
| RICHARD JEAN-FELIX | 1480 NW 110TH AVE        379 PLANTATION FL 33322 |
| RICHARD JOHN MICKLETHWAIT | 38 SUSSEX STREET LONDON SW1V4RH UNITED KINGDOM |
| RICHARD JOHNSON | 1412 13TH AVE NE WILLMAR MN 56201-2127 |
| RICHARD KAHLENBERG | 7101 LOCH LOMOND DRIVE BETHESDA MD 20817 |
| RICHARD KANE | 1308 TERRA BELLA IRVINE CA 92602 |
| RICHARD KAYE | 328  WEST 101  STREET, APT. 5B NEW YORK NY 10025 |
| RICHARD KLEIN | 10209 COUNSELMAN RD ROTOMAC MD 20854-5023 |
| RICHARD KRUEGER | 315 EAST 68TH STRET,#6C NEW YORK NY 10021 |
| RICHARD L GORDON | 9559 SEA SHADOW COLUMBIA MD 21046 |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. SANDWICH IL 60548 |
| RICHARD LAUBERT | PO BOX 2701 PALOS VERDES CA |
| RICHARD LEE | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| RICHARD LEE COLVIN | 511 E. GLEN AVE. RIDGEWOOD NJ 07450 |
| RICHARD LOCHER | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| RICHARD LOURIE | 533 CANAL STREET, #6 NEW YORK NY 10013 |
| RICHARD LUGAR | 202 W. 1ST ST. LOS ANGELS CA 90012 |
| RICHARD LUSCOMBE | 5411 N.W. 50TH CT COCONUT CREEK FL 33073 |
| RICHARD M. MOSK | 1531 SAN YSIDRO DRIVE BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MARRERO | 866 NW 132ND AVE PEMBROKE PNES FL 33028-3130 |
| RICHARD MARSH | PO BOX 375 FORT HOWARD MD 21052-0375 |
| RICHARD MCBRIEN | 1922 BRIDGEVIEW TRAIL SOUTH BEND IN 46637 |
| RICHARD MCLETCHIE | PO BOX 542751 LAKE WORTH FL 33454-2751 |
| RICHARD MCNALLY | 164 APPLETON ST CAMBRIDGE MA 02138-1331 |
| RICHARD MEYER | 3544 WILLIAMSBURG LANE, NW WASHINGTON DC 20008 |
| RICHARD MONTOYA | 1421 KELLAM AVENUE LOS ANGELES CA 90026 |
| RICHARD NATALE | 542 N DETROIT ST LOS ANGELES CA 90036 |
| RICHARD NEMEC | 12075 PALMS LOS ANGELES CA 90066-1923 |
| RICHARD NEUHAUS | 156 FIFTH AVENUE SUITE 400 NEW YORK NY 10010 |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD YORBA LINDA CA 92686 |
| RICHARD OFFER AUCTIONEERING | 1919 GREEN SPRING DR TIMONIUM MD 21093 |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| RICHARD PARKER | 535 QUINCY MAIL CTR. CAMBRIDGE MA 02138 |
| RICHARD PATTERSON | P.O. BOX 183 WEST TISBURY MA 02575 |
| RICHARD PELLS | 1100 CLAIRE AVENUE AUSTIN TX 78703 |
| RICHARD PIPES | 17 BERKELEY STREET CAMBRIDGE MA 02138 |
| RICHARD PORTER | 1112 9TH ST.  #6 SANTA MONICA CA 90403 |
| RICHARD RAPAPORT | 5220 SHELTER BAY MILL VALLEY CA 94941 |
| RICHARD RAYNER | 826 VENEZIA AVE. VENICE CA 90291 |
| RICHARD RODRIGUEZ | 2713 CLAY STREET SAN FRANCISCO CA 94115 |
| RICHARD ROORDA | 1730 S FERDERAL HYWY DELRAY BEACH FL 33483 |
| RICHARD ROSEN | 4915 EVENING SKY COURT ELLICOTT CITY MD 21043 |
| RICHARD ROSENFELD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| RICHARD ROTHSTEIN | P O BOX 301 SO. WELLFLEET MA 02663 |
| RICHARD SANDER | 3535 HOLBORO DR. LOS ANGELES CA 90027 |
| RICHARD SAVINO | 11111 BISCAYNE BLVD #321 MIAMI FL 33181-3404 |
| RICHARD SCHICKEL | 9051 DICK STREET LOS ANGELES CA 90069 |
| RICHARD SCHRAGGER | 1889 WESTVIEW ROAD CHARLOTTESVILLE VA 22903 |
| RICHARD SCHWARTZ | 724 N RODEO DR BEVERLY HILLS CA 90210-3210 |
| RICHARD SETLOWE | 4602 CARTWRIGHT AVE. TOLUCA LAKE CA 91602 |
| RICHARD SHEINWALD | PO BOX 17313 PLANTATION FL |
| RICHARD SIMEONE | PO BOX 880446 BOCA RATON FL 33488-0446 |
| RICHARD SLOAN | 530 CANAL STREET, 4W NEW YORK NY 10013 |
| RICHARD SMITH | 3420 CENTER ST WHITEHALL PA 18052 |
| RICHARD SOBEL | 230 LEXINGTON AVE CAMBRIDGE MA 02138-2139 |
| RICHARD SPEER | 3306 SE 77TH AVE PORTLAND OR 97206 |
| RICHARD STAYTON | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| RICHARD STEAD | 74 GREENMEADOW NEWBURY PARK CA 91320 |
| RICHARD STREET | 15 HILLCREST CT. SAN ANSELMO CA 94960 |
| RICHARD SUDHALTER | 355 E 72ND STREET APT. 6F NEW YORK NY 10021-4687 |
| RICHARD TEDLOW | C/O MATRIX FINANCIAL 60 WALNUT STREET WELLESLEY MA 02481 |
| RICHARD THOMAS | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| RICHARD TURNER | 409 CLAY STREET CAPE MAY NJ 08204 |
| RICHARD VEDDER | 7464 RIDGEVIEW CIRCLE ATHENS OH 45701-9005 |
| RICHARD VIGUERIE | 9625 SURVEYOR COURT SUITE 400 MANASSAS VA 20110 |
| RICHARD WARTZMAN | 328 NORTH MANSFIELD AVENUE LOS ANGELES CA 90036 |
| RICHARD WEINSTEIN | 1606 CARYLE SANTA MONICA CA 90402 |

| Claim Name | Address Information |
|---|---|
| RICHARD WHITE | HISTORY DEPARTMENT STANFORD UNIVERSITY STANFORD CA 94305 |
| RICHARD WILLIAMS | 1465 NW 70TH LN MARGATE FL 33063-2429 |
| RICHARD WOLLHEIM | DEPT OF PHILOSOPHY UC BERKELEY 314 MOSES HALL BERKELEY CA 94720 |
| RICHARD WRIGHT | 7004 W 22ND ST SIOUX FALLS SD 57106-3384 |
| RICHARD WYRSCH | 66   VENTNOR         D DEERFIELD BCH FL 33442 |
| RICHARD ZIMLER | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150-183 |
| RICHARD ZITRIN | 333 GREEN STREET SAN FRANCISCO CA 94133 |
| RICHARD, DARREN | MAPLE ST RICHARD, DARREN VERNON CT 06066 |
| RICHARD, MICHELE Z | 250 BENEDICT DR RICHARD, MICHELE Z SOUTH WINDSOR CT 06074 |
| RICHARDO LAINDE | 105 NW 133RD TER UNIT 305 DAVIE FL 33325-7645 |
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY  BLVD TUCSON AZ 85705 |
| RICHARDSON JR, DAVID | 1832  CAMPBELL ST BETHLEHEM PA 18017 |
| RICHARDSON, KENNETH | 767 BLADES CT WINTER SPGS FL 32708-2004 |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, THERESA | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHEMONT   [CARTIER JEWELERS] | 3 ENTERPRISE DR FL 3 SHELTON CT 06484-4694 |
| RICHEMONT   [MONT BLANC] | CHICAGO IL |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR NEW YORK NY 10017 |
| RICHEMONT GROUP | 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [CARTIER | (RETAIL) *******] 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [IWC] | 79 MADISON AVE NEW YORK NY 10016 |
| RICHEMONT GROUP PARENT   [MONTBLANC] | T/K |
| RICHEMONT GROUP PARENT   [PANERAI] | ADDRESS UNKNOWN |
| RICHEMONT GROUP PARENT   [VAN CLEEF & | ARPELS] UNKNOWN |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 CHARLOTTESVILLE VA 22901-2556 |
| RICHEY, REBECCA | HAWK COURT APT C LANGLEY AFB VA 23665 |
| RICHEY, REBECCA | 128 HEDGEROW LN YORKTOWN VA 23693-3342 |
| RICHFIELD REAPER | P.O. BOX 730 ATTN: LEGAL COUNSEL RICHFIELD UT 84701 |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE SUITE 3010 TAMPA FL 33602 |
| RICHLAND TOWERS, INC. | RICHLAND TOWERS, INC., TOWERS/TRANS CEDAR HILL TX |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 BLUE RIVER WI 53518 |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1928 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 COLUMBIA MD 21045 |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. RICHMOND VA 23219 |
| RICHMOND REGISTER | 380 BIG HILL AVENUE ATTN: LEGAL COUNSEL RICHMOND KY 40475 |
| RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD NEWPORT NEWS VA 23607 |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHTER, ALYSSA | 2053  KENMORE AVE BETHLEHEM PA 18018 |
| RICHTER,DIANE | P.O. BOX 375 SCHNECKSVILLE PA 18078 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. BALTIMORE MD 21206 |
| RICK BASS | 3801 VINAL LAKE RD TROY MT 59935 |
| RICK CARUSO | 101 THE GROVE DRIVE LOS ANGELES CA 90036 |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 PLANTATION FL 33317 |
| RICK CASE ENTERPRISES   [RICK CASE | HYUNDAI] 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE ENTERPRISES   [RICK CASE | HYUNDAI-DAVIE] 875 N STATE ROAD 7 FT LAUDERDALE FL 33317-1531 |
| RICK CASE ENTERPRISES   [RICK CASE ACURA] | 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE ENTERPRISES   [RICK CASE HONDA | CYCLES] 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |

| Claim Name | Address Information |
|---|---|
| RICK CASE ENTERPRISES  [RICK CASE HONDA] | 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CIPES | 11361 OVADA PLACE #2 LOS ANGELES CA 90049 |
| RICK COLE | 1522 SANTA BARBARA STREET VENTURA CA 93001 |
| RICK DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK FOX | C/O LON ROSEN 150 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| RICK FUGNETTI | 20592 FARNWORTH HUNTINGTON BEACH CA 92646 |
| RICK HARMON | 3957 ELVIRA CT NEW PRT RCHY FL 34655-1708 |
| RICK KOPSTEIN | 7 RICHMOND PL HUNTINGTON STATION NY |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 60642-2450 |
| RICK NAHMIAS | 9172 CIVIC CENTER DR BEVERLY HILLS CA 91210 |
| RICK SAUDER | 63 NEW GARDENAVE LANCASTER PA 17603 |
| RICK SCHULTZ | 1322 HOLMBY AVE LOS ANGELES CA 90024 |
| RICK SMITH | 45 E SAINT ELMO ST NAZARETH PA 18064-1143 |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKLES, DONNA | 972 BEDFORD AVE APT 3 BROOKLYN NY 11205-4599 |
| RICKS LOCAL DELI | B NEW KENT HWY NEW KENT VA 23124 |
| RICKS STOP N SHOP | 5321 NEW KENT HWY QUINTON VA 23141 |
| RICKY WONG | 3-905 HUASHIZAOYUAN CHONGWEN BEIJING CHN |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18103 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18104 |
| RIDGE SERVICES | 1400 TUNNEL ROAD PERKASIE PA 18944 |
| RIDGEWOOD TIMES | 6658 FRESH POND RD QUEENS NY 11385 |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD BETHLEHEM PA 18017-2420 |
| RIED, DONALD | 1603 GIBBES WAY THE VILLAGES FL 32162 |
| RIED, DONALD | 875 TERREBONNE TER THE VILLAGES FL 32162-3395 |
| RIEGEL, DAVID W | 1457  ESSEX CT BETHLEHEM PA 18015 |
| RIENDEAU KAREN | 349 ROCKHILL AVE RIENDEAU KAREN NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE RIENDEAU, BERNIE NEW BRITAIN CT 06051 |
| RIFE, MARGARET | 1224 W EDDY ST #1 CHICAGO IL 60657-1430 |
| RIGGLE, JOHN A | 81 CHURCHILL DR. YORK PA 17403 |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 PASADENA CA 91106 |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST ORLANDO FL 32833-5314 |
| RIGHT WAY REMODELING | P.O. BOX 458 WILLIAMSBURG VA 23188 |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY OAKLEY UT 84055 |
| RIGOBERTO E. BALDERAS | 315 CREST AVE APT B HUNTINGTN BCH CA 92648-3446 |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| RILEY CHIORANDO | 3751 JASMINE AVE., #205 LOS ANGELES CA 90034 |
| RINA POSAS | 2426 ROOSEVELT ST HOLLYWOOD FL 33020-2635 |
| RING DIGITAL, LLC | 30530 MORNING VIEW DR MALIBU CA 90265-3622 |
| RING POWER | 9901 RINGHAVER DRIVE REINALDO MUJICA ORLANDO FL 32824 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY ST AUGUSTINE FL 32092-3788 |
| RINGERS ROOST | 1801 W LIBERTY ST ALLENTOWN PA 18104 5028 |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY RINGGOLD GA 30736 |
| RINGO CHIU | 4802 RIO HONDO AVE TEMPLE CITY CA |
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 RINGSTED IA 50578 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 MESQUITE NV 89024 |

| Claim Name | Address Information |
| --- | --- |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST NAZARETH PA 18064 |
| RIOS, ELIUD | 64 FAIRVIEW ST FL 1 NEW BRITAIN CT 06051-2706 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832-5923 |
| RIOUX, DENNIS R. | 180 BLAKESLEE ST RIOUX, DENNIS R. BRISTOL CT 06010 |
| RIP RENSE | 1331 S. SALTAIR AVE #3 LOS ANGELES CA 90025 |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE TORONTO ON M65 3W5 CANADA |
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. RIPLEY MS 38663 |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 15452400 |
| RISE ABOVE ENT (J&C MULHALL) | 3987 JASMINE LN CORAL SPRINGS FL 33065 |
| RISHI MANCHANDA | 2216 S. BENTLEY AVENUE, #9 LOS ANGELES CA 90064 |
| RISING AUTO INC. | 7836  MERIDAN ST PEMBROKE PINES FL 33023 |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET RISING CITY NE 68658 |
| RISKO INC | 155 WEST 15TH ST        STE 4B NEW YORK NY 10011 |
| RISMAY, AGNES | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER RD RISMAY, VALENTINO BLOOMFIELD CT 06002 |
| RISMILLER, CORRINIA | 218 KEMP ST S LYONS PA 18536 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60617 |
| RITA LENARDSON | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| RITA LUTHER | 4750 E. TEMPLETON STREET, #1110 LOS ANGELES CA 90032 |
| RITA ROBINSON | 22196 RICE ROAD LAGUNA BEACH CA 92651 |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| RITA ST. CLAIR | 1009 N. CHARLES STREET BALTIMORE MD 21201 |
| RITA ST. CLAIR | RITA ST. CLAIR ASSOCIATE, INC. 1009 N. CHARLES ST. BALTIMORE MD 21201 |
| RITA WILLIAMS | 2275 HIDALGO AVE. LOS ANGELES CA 90039 |
| RITCH, JONATHAN | 35 ORCHARD STREET COS COB CT 06807 |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY BALTIMORE MD 21225 |
| RITCHIE, LEON D | CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR TINLEY PARK IL 60477 |
| RITE AID | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE AID | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID | FOX HILL RD HAMPTON VA 23669 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| RITE AID #01889 (#8260) | E PEMBROKE AVE HAMPTON VA 23663 |
| RITE AID #11285 (8267) | WARWICK BLVD NEWPORT NEWS VA 23601 |
| RITE AID #11287 (8285) | WYTHE CREEK RD POQUOSON VA 23662 |
| RITE AID #11289 | W. MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR HAMPTON VA 23666 |
| RITE AID #11291 (8262) | KECOUGHTAN RD HAMPTON VA 23669 |
| RITE AID #11918 (8344) | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| RITE AID #11918 (8344) | NEWS RD WILLIAMSBURG VA 23188 |
| RITE AID #2421 (8424) | RICHMOND RD WILLIAMSBURG VA 23188 |
| RITE AID #3698 | MAIN ST GLOUCESTER VA 23061 |
| RITE AID #3850 | W MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #3948 | FOX HILL RD HAMPTON VA 23669 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 RITE AID*** DOWNERS GROVE IL 60515 |
| RITE AID CORPORATION | PO BOX 8434 HARRISBURG PA 17105-8434 |
| RITE AID EWELL        D | RICHMOND & OLDE TOWN RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| RITE AID PHARMACY | PO BOX 8434 CAROL RHODES HARRISBURG PA 17105 |
| RITE AID QUINTON | QUINTON QUINTON VA 23141 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP DADE CITY FL 33525 |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 GLEN ELLYN IL 60137-4664 |
| RITE-AID | NEWS RD WILLIAMSBURG VA 23185 |
| RITE-AID WEST POINT | 14TH AND MAIN ST WEST POINT VA 23181 |
| RITTER, DAVID | 27  BLUE MOUNTAIN VW KUNKLETOWN PA 18058 |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE ALLENTOWN PA 18109-8141 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY JAN GOLEMBIEWSKI BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY, MD 20705 BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA PARENT  [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE BELTSVILLE MD 20705-1364 |
| RITZ-CARLTON | 160 EAST PEARSON CHICAGO IL 60611 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET ORLANDO FL 32839 |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. ATTN: LEGAL COUNSEL LAKE HAVASU CITY AZ 86403 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE ATTN: MIKE PETRICIG FRANKLIN PARK IL 60131 |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST CHICAGO IL 60602-1086 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 GRAETTINGER IA 51365 |
| RIVERA, CARMEN | 3029 DIKEWOOD COURT WINTER PARK FL 32792 |
| RIVERA, EDUARDO G | 2669 DELCREST DR ORLANDO FL 32817-2664 |
| RIVERA, JOHNMARR | WEST AVE RIVERA, JOHNMARR SOUTH WINDHAM CT 06226 |
| RIVERA, MARIEL | 7 ARMAND RD RIVERA, MARIEL BRISTOL CT 06010 |
| RIVERBEND APARTMENTS | PO BOX 478 EMESS MANAGEMENT MIDDLESEX NJ 08846 0478 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD NEWPORT NEWS VA 23608-4413 |
| RIVERS INN RESTAURANT | P.O. BOX 1060 GLOUCESTER POINT VA 23062 |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR EASTON PA 18040 6347 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY HAYES VA 23072 |
| RIVERSIDE INTEGRATED SYSTEMS | 2225 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET BEACON FALLS CT 06403 |
| RIVERSIDE PARENT  [HPT ROADS SPECIALTY | HOSPITAL] 245 CHESAPEAKE AVE # 4TH NEWPORT NEWS VA 23607-6038 |
| RIVERSIDE PARENT  [RIVERSIDE | CNVSLNT-WARWICK] 1020 OLD DENBIGH BLVD NEWPORT NEWS VA 23602-2017 |
| RIVERSIDE PARENT  [RIVERSIDE | CONVALESCENT LONG] 608 DENBIGH BLVD STE 703 NEWPORT NEWS VA 23608-4457 |
| RIVERSIDE PARENT  [RIVERSIDE CORPORATE | COMMUNIC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE PARENT  [RIVERSIDE CULLOM EYE | CENTER] 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1929 |
| RIVERSIDE PARENT  [RIVERSIDE HOME CARE] | PO BOX 120014 NEWPORT NEWS VA 23612-0014 |
| RIVERSIDE PARENT  [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 NEWPORT NEWS VA 23608-4413 |
| RIVERSIDE PARENT  [RIVERSIDE PHYSICIAN | ASSOC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE PARENT  [RIVERSIDE-RETIREMENT | SVCS] 6000 PATRIOTS COLONY DR WILLIAMSBURG VA 23188-1396 |
| RIVERSIDE PARENT  [RIVERSIDE/WALTER | REED] PO BOX 1130 GLOUCESTER VA 23061-1130 |
| RIVERSIDE PARENT  [WARWICK FOREST] | 701 TOWN CENTER DR NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY 701 TOWN CENTER DR, STE 1000 NEWPORT NEWS VA 23606 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE EAST HAMPTON NY 11937 |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 ATTN: LEGAL COUNSEL RIVERTON WY 82501 |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. RIVERTON WY 82501 |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. P.O. BOX 612 YORKTOWN VA 23690 |

| Claim Name | Address Information |
|---|---|
| RIVERWALK RESTAURANT | P.O. BOX 250 YORKTOWN, VA 23690 YORKTOWN VA 23690 |
| RIVIERA REALTY INC | 311 SE 25TH AVE FORT LAUDERDALE FL 33301-2611 |
| RIVKA TADJER | 64 PLOCHMANN LANE WOODSTOCK NY 12498 |
| RIVKIN, AMANDA | 223 E DELAWARE PL APT 4E CHICAGO IL 60611-1808 |
| RIZA FALK | 1726 14TH AVE GREELEY CO 80631-5366 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC #3 CHICAGO IL 60640 |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD GINA GALVIN NEWINGTON CT 06111 |
| RIZZO REALTY GROUP INC | 1448 W FULLERTON AVE CHICAGO IL 60614-2031 |
| RIZZO, ALYSSA | 325  WALNUT ST CATASAUQUA PA 18032 |
| RIZZO,MELINDA | 2855 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| RIZZOTTI, INC. | PO BOX 1645 BURBANK CA 91507 |
| RJ SMITH | 1510 EWING ST. LOS ANGELES CA 90026 |
| RM TOTAL CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| ROACH, MICHAEL P | 944 W GRACE J-201 CHICAGO IL 60603 |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | PO BOX 3528 GREENWOOD VLG CO 80155-3528 |
| ROAD RUNNER QUICK STOP | E MAIN ST WAVERLY VA 23890 |
| ROADSIDE ATTRACTIONS    [ROADSIDE | ATTRACTIONS EXCL] 7920 SUNSET BLVD., SUITE 402 LOS ANGELES CA 90046 |
| ROADY, VICKI S | MINTON DR NEWPORT NEWS VA 23606 |
| ROANE COUNTY NEWS | P.O. BOX 610 ATTN: LEGAL COUNSEL KINGSTON TN 37763 |
| ROB BURKE | 225 MAPLE WREATH CT ABINGTON MD 21009 |
| ROB HOELL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ROB KERR | 2165 NW TORREY PINES DR BEND OR |
| ROB KUTNER | 1541 S BEDFORD ST LOS ANGELES CA 90035 |
| ROB LONG | P.O. BOX 2877 VENICE CA 90294 |
| ROB STAPLETON | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK |
| ROB STORMENT | B73 SURFSIDE SURFSIDE CA 90743 |
| ROB TONG | 1445 W. GLENLAKE CHICAGO IL 60660 |
| ROB UPTON | 3245 DARIEN ROAD BETHLEHEM PA 18020 |
| ROB'S AUTO CENTER | 702 CHESTNUT ST COPLAY PA 18037-1519 |
| ROBB & STUCKY | 14550 PLANTATION RD. FORTMYERS FL 33912 |
| ROBB & STUCKY | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB, BARBARA | 1228 N 19TH ST ALLENTOWN PA 18104 |
| ROBBIE CONAL | 3452 BEETHOVEN ST LOS ANGELES CA 90066-2247 |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD MGH STE 600 OWINGS MILLS MD 21117-4915 |
| ROBERT A. DUNTON | 1976 WILLOW ST SAN DIEGO CA 92106 |
| ROBERT A. LEVY | 8787 BAY COLONY DRIVE, #306 NAPLES FL 34108 |
| ROBERT A. MANNING | 6303 AVALON DR BETHESDA MD 20816 |
| ROBERT A. MINTZ | 6 EAST ACRES DRIVE PENNINGTON NJ 08534 |
| ROBERT A. RICKER | C/O BLAINE 1023  15TH STREET SUITE 600 WASHINGTON DC 20005 |
| ROBERT ABELE | 1411 N HAYWORTH AVE #18 WEST HOLLYWOOD CA 90046 |
| ROBERT ADAM GOTTLIEB | 237 E 48TH ST NEW YORK NY 10017 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR. NEWBURY PARK CA 91320 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DRIVE APT 812 FT LAUDERDALE FL 33308 |
| ROBERT AZMITIA | 3402 MCKAY AVE TAMPA FL 33609 |
| ROBERT B. REICH | 4 MERCER CIRCLE CAMBRIDGE MA 02138 |
| ROBERT BAKER | 3325 KEESHEN DR. LOS ANGELES CA 90066 |
| ROBERT BASTIAN, JR | 1925 CENTURY PARK EAST, SUITE 500 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| ROBERT BECKEL | 6402 RIDGE DRIVE BETHESDA MD 20816 |
| ROBERT BIRCH | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| ROBERT BLOHM | 68 WALKER AVENUE TORONTO ON M4V 1G2 CANADA |
| ROBERT BOCZKIEWICZ | 1155 ASH ST APT 707 DENVER CO 80220-3743 |
| ROBERT BOWER | 2015 SOUTH BOULEVARD IDAHO FALLS ID |
| ROBERT BOYNTON | 155 STATE ST #1 BROOKLYN NY 11201 |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST ORLANDO FL 32803-5436 |
| ROBERT BROWN | 71261 OLD 205 EDWARDSBURG MI 49112-9715 |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-4218 |
| ROBERT BRUEGMANN | 320 W. OAKDALE AVENUE, #503 CHICAGO IL 60657 |
| ROBERT C KOEHLER | 6729 N ASHLAND CHICAGO IL 60626 |
| ROBERT C. DIEMER | PO BXO 27478 SAN FRANCISCO CA 94127-0478 |
| ROBERT C. FELLMETH | 548 ADELLA LANE CORONADO CA 92118 |
| ROBERT CAPLIN | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| ROBERT CARLIN | 150 E.37TH STREET, APT. 11D NEW YORK NY 10016 |
| ROBERT CEFALO | 114 SABAL PALM CT SANFORD FL 32773 |
| ROBERT CHRISTGAU | 193 SECEOND AVE APT 7 NEW YORK NY 10003 |
| ROBERT COLES | 81 CARR RD. CONCORD MA 01742 |
| ROBERT COLLINS | 17223 VALENCIA BLV LOXAHATCHEE FL 33470 |
| ROBERT CORT | 1041 N. FORMOSA AVE ADMINISTRATION BLDG 196 WEST HOLLYWOOD CA 90046 |
| ROBERT COSTANZA | 1720 SW 4TH AVE APT 1103 PORTLAND OR 97201-5552 |
| ROBERT COX | 14B BELSIZE LANE LONDON NW3 5AB UNITED KINGDOM |
| ROBERT CREASE | 250 WEST 90TH STREET, #PH3B NEW YORK NY 10024 |
| ROBERT CREWS | 1452 OAKHURST AVE. SAN CARLOS CA 94070 |
| ROBERT CRUICKSHANK | 310 SPENCER ST APT 5 MNTEREY CA 93940-1847 |
| ROBERT DALLEK | 2138 CATHEDRAL AVE NW WASHINGTON DC 20008 |
| ROBERT DEL TREDICI | 120 ST. ANDREW AVE BEACONFIELD QC H9W 4Y6 CANADA |
| ROBERT DELLINGER | 1226 N HAYWORTH AVE #16 WEST HOLLYWOOD CA 90046 |
| ROBERT DEVINE | 925 NW WITHAM DRIVE CORVALLIS OR 97330 |
| ROBERT E MYERS | 1536 SHEFFIELD RD BALTIMORE MD 21218 |
| ROBERT E. BARBER | 15704 WEST 67TH PLACE ARVADA CO |
| ROBERT E. HUNTER | 4732 FOXHOLE CRESCENTS NW WASHINGTON DC 20007-1050 |
| ROBERT ELLISON | 104 BROADWAY ATTN: ROBERT ELLISON ST. SIMON'S ISLAND GA 31522 |
| ROBERT EPSTEIN | 1035 E. VISTA WAY #120 VISTA CA 92084-4606 |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD  #101 WESTON FL 33327 |
| ROBERT FAGGEN | 124 S. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ROBERT FINCH | 95 PHEASANT RUN WELLFLEET MA 02667 |
| ROBERT FOSTER | 2058 N. COMMONWEALTH AVE. LOS ANGELES CA 90027 |
| ROBERT FOSTER | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| ROBERT FRIED | 510 ELDRIDGE CT. NOVATO CA 94947-4807 |
| ROBERT GALLUCCI | 1210 N ASTOR ST APT 6B CHICAGO IL 60610-2323 |
| ROBERT GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60440 |
| ROBERT GIROUX | SEABROOK NS 605 3000 ESSEX ROAD TINTON FALLS NJ 07753 |
| ROBERT GISSENDANNER | 5909 SW 26 TER PEMBROKE PINES FL 33023 |
| ROBERT GOLDSBOROUGH | 1225 S. MAIN ST. WHEATON IL 60187-6478 |
| ROBERT GOOSMANN | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| ROBERT GOTTLIEB | 1528 YALE ST #1 SANTA MONICA CA 90404 |
| ROBERT GRADY | PO BOX 1628 WILSON WY 83014-1628 |
| ROBERT GREENFIELD | P O BOX 4456 CARMEL CA 93921 |

| Claim Name | Address Information |
|---|---|
| ROBERT GUMER | 600 S. CURSON AVENUE, #507 LOS ANGELES CA 90036 |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. BAKERSFIELD CA 93312 |
| ROBERT GURWITT | 534 HAWK PINE ROAD NORWICH VT 05055 |
| ROBERT HAHN | AEI BROOKINGS 1150 17TH STREET NW WASHINGTON DC 20036 |
| ROBERT HALLINEN | 3620 CHALLENGER CIRC ANCHORAGE AK |
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 WINTER PARK FL 32792-5317 |
| ROBERT HARDAWAY | 2255 E. EVANS AVENUE DENVER CO 80208 |
| ROBERT HOLLIS | 2400 PTARMIGAN DR APT 1 WALNUT CREEK CA 94595-3585 |
| ROBERT HOPKINS | 157 SENTAR RD. CARPINTERIA CA 93013 |
| ROBERT HOUF | 219 S. 17TH ST. ST. CHARLES IL 60174 |
| ROBERT HOUSER | 215 SAN CARLOS AVE PIEDMONT CA |
| ROBERT HOWELLS | 5043 MYTIME LANE CULVER CITY CA 90230 |
| ROBERT J. MYERS | PO BOX 3305 BLUE JAY CA 92317-3305 |
| ROBERT J. SAMUELSON | NEWSWEEK 1750 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| ROBERT J. SPITZER | 23 WEST COURT ST. CORTLAND NY 13045 |
| ROBERT JACKSON | 1858 220TH ST. PROMISE CITY IA 52583 |
| ROBERT JAFFEE | 611 E. MOUNTAIN ST. GLENDALE CA 91207 |
| ROBERT JAMES WOOLSEY | BOOZ ALLEN HAMILTON INC. 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| ROBERT JAY LIFTON | CAMBRIDGE HEALTH ALLIANCE -RESEARCH PSY. DEPT. 1493 CAMBRIDGE STREET CAMBRIDGE MA 02139 |
| ROBERT JERVIS | 1170 FIFTH AVENUE, APT 13A NEW YORK NY 10029 |
| ROBERT JORDAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT JOSEPH DEFRAIN | 214  GASTON CT LAKE WORTH FL 33463 |
| ROBERT KAHN | 612 GUILFORD CENTER ROAD GUILFORD VT 05301 |
| ROBERT KAPLAN | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| ROBERT KENDT | 4434 LOS FELIZ BLVD. #110 LOS ANGELES CA 90027 |
| ROBERT KENNEDY, JR. | PACE LAW SCHOOL 78 N. BROADWAY , BLDG. E WHITE PLAINS NY 10603 |
| ROBERT KIRK | 4006 ROLAND AVE APARTMENT 1 BALTIMORE MD 21211 |
| ROBERT KLEIN | 19 OLDE FARM RD S EASTON MA |
| ROBERT KRUGHOFF | CENTER FOR THE STUDY OF SERVICES 1625 K STREET, NW, 8TH FLOOR WASHINGTON DC 20006 |
| ROBERT KUTTNER | 17 PINCKNEY ST BOSTON MA 02114 |
| ROBERT L. BOROSAGE | 3714 MORRISON ST NW WASHINGTON DC 20015 |
| ROBERT LA FRANCO | P.O. BOX 3415 SANTA MONICA CA 90408 |
| ROBERT LACEY | 94 LUPUS STREET LONDON SW1V 3HH UNITED KINGDOM |
| ROBERT LANDAU | 1767 S. WOOSTER ST. LOS ANGELES CA 90035 |
| ROBERT LANDON | 2500 HILLEGASS AVE APT 15 BERKELEY CA 94704-2936 |
| ROBERT LEIKEN | 3860 RODMAN STREET, APT A 223 WASHINGTON DC 20016 |
| ROBERT LEVINE | 74 FAWNFIELD RD STAMFORD CT 06903-3726 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST NEW YORK NY 10019 |
| ROBERT LIEBER | DEPT OF GOVERNMENT GEORGETOWN UNIVERSITY WASHINGTON DC 20057-1034 |
| ROBERT LIPSYTE | 163 THIRD AVENUE, #137 NEW YORK NY 10003 |
| ROBERT LLOYD | 4565 W. 2ND ST LOS ANGELES CA 90004 |
| ROBERT M. BALL | 10450 LOTTSFORD RD  #5112 MITCHELLVILLE MD 20721 |
| ROBERT M. HOLMES III | 3820 PIKESWOOD DR RANDALLSTOWN MD 21133-2710 |
| ROBERT MALLET | 124 WESTIB ROAD STAFFS LICHFIELD WS137EQ UNITED KINGDOM |
| ROBERT MALLEY | 4217 LENORE LN NW WASHINGTON DC 20008-3835 |
| ROBERT MASELLO | 429 MONTANA AVENUE APT 2 SANTA MONICA CA 90403 |
| ROBERT MATTSON, JR. | 19900 MACARTHUR BLVD 12TH FLOOR IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| ROBERT MAYSON | 6731 YEARLING ST LAKEWOOD CA 90713 |
| ROBERT MCCHESNEY | 2118 W LAWN AVE MADISON WI 53711-1950 |
| ROBERT MCCRUM | 12 ELDON ROAD LONDON W85PU UNITED KINGDOM |
| ROBERT MCNAMARA | 700 NEW HAMPSHIRE AVE. WASHINGTON DC 20037 |
| ROBERT MEEROPOL | 116 PLEASANT ST. SUITE 3312 EASTHAMPTON MA 01027 |
| ROBERT MEEROPOL | 79 PLAIN STREET EASTHAMAPTON MA 01027 |
| ROBERT MILLER | 7692 S.W. SKYHAR DRIVE PORTLAND OR 97223 |
| ROBERT MNOOKIN | 10 FOLLEN STREET CAMBRIDGE MA 02138 |
| ROBERT MOORE | 2313 HAWICK LN WINTER PARK FL 32792 |
| ROBERT MORRIS | 131 BARROW STREET - 3B NEW YORK NY 10014 |
| ROBERT MOSS | 39 FIFTH AVENUE NEW YORK NY 10003 |
| ROBERT NASH PARKER | 207 ROBIN WAY MENLO PARK CA 94025 |
| ROBERT NEUBECKER | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| ROBERT NEYER | 6817 SE 20TH AVENUE PORTLAND OR 97202 |
| ROBERT NUNEZ | 2726 E. MAUREEN ST WEST COVINA CA 91792 |
| ROBERT O?NEAL | 561 AVENUE C KEY WEST FL |
| ROBERT OATES | 2815 VISTA DR MANHATTAN BCH CA 90266-2054 |
| ROBERT OLSBERG | P.O. BOX 493 PATAGONIA AZ 85624 |
| ROBERT PARRY | 129 N. PRIMROSE AVENUE MONROVIA CA 91016 |
| ROBERT PASTOR | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV MARGATE FL 33068 |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| ROBERT POLITO | 99 JOHN ST. APT.  1706 NEW YORK NY 10038 |
| ROBERT POLLIN | 1290 SOUTH EAST STREET AMHERST MA 01002 |
| ROBERT POOLE JR | 140 WEST TROPICAL WAY PLANTATION FL 33317 |
| ROBERT PUTNAM | 997 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| ROBERT REHARD | 6948 NW 6TH CT MARGATE FL 33063 |
| ROBERT REISCHAUER | THE URBAN INSTITUTE 2100 M. STREET, NW WASHINGTON DC 20037 |
| ROBERT ROBERGE | 525 W. 10TH ST. LONG BEACH CA 90813 |
| ROBERT ROTBERG | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROBERT RUMBOLD | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ROBERT RUSSELL | 5129 RONDELL PLACE COLUMBIA MD 21044 |
| ROBERT S. GRISWOLD | 13343 GABILAN ROAD SAN DIEGO CA 92128-4079 |
| ROBERT S. MCELVAINE | 201 CONCORD DR CLINTON MS 39056 |
| ROBERT SATLOFF | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| ROBERT SCHEER | 2625 ALCATRAZ AVE # 514 BERKELEY CA 94705-2702 |
| ROBERT SCHENKKAN | 13801 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| ROBERT SCHUMACHER | 2302 E DESERT COVE AVE PHOENIX AZ |
| ROBERT SCOWCROFT | 142 HAMMOND AVE SANTA CRUZ CA 95062 |
| ROBERT SELNA | 545 43RD ST OAKLAND CA 94609-2037 |
| ROBERT SERVICE | ST. ANTONY'S COLLEGE OXFORD OX2 6JF UNITED KINGDOM |
| ROBERT SHUSTER | 207 N 58TH ST SEATTLE WA 98103 |
| ROBERT SIKORYAK | 10 STUYVESANT OVAL APT. 10-D NEW YORK NY 10009 |
| ROBERT SINGLETON | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| ROBERT SIPCHEN | 601 VAN NESS, APT, 102 SAN FRANCISCO CA 94102 |
| ROBERT SMAUS | 25090 TAKA LN NE KINGSTON WA 98346-9302 |
| ROBERT SOLOW | MIT-E52-383 DEPT. OF ECONOMICS 50 MEMORIAL DR. CAMBRIDGE MA 02142 |
| ROBERT SPENCER | 14 ENGLISH ST SALEM MA 01970 |
| ROBERT STERN | 10951 W. PICO BLVD., #120 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT STEWART | 4404 CHASE PARK CT ANNANDALE VA |
| ROBERT STORY | P.O. BOX 4004 TELLURIDE CO 81435 |
| ROBERT STRAUSS | 36 WEST END AVE HADDONFIELD NJ 08033 |
| ROBERT SULLIVAN | 341 CLINTON STREET, #2 BROOKLYN NY 11231 |
| ROBERT SUMNER | 2448 29TH AVE   WEST SEATTLE WA 98199 |
| ROBERT SURO | 1919 M. ST. NW SUITE 460 WASHINGTON DC 20036 |
| ROBERT THOMPSON | 5506  DOGWOOD WAY LAUDERDALE LKS FL 33319 |
| ROBERT TRANQUADA | 1913 OAK STREET SOUTH PASADENA CA 91030 |
| ROBERT TURNBULL | WILDWOOD STABLE DRIVE WARWICKS MORETON PADDOX CV59BU UNITED KINGDOM |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE PALATINE IL 60067-2202 |
| ROBERT WACHTER | 527 30TH STREET SAN FRANCISCO CA 94131 |
| ROBERT WALKER | 126 EAST ESCALONES SAN CLEMENTE CA 92672 |
| ROBERT WARD | 1626 N. ORANGE GROVE AVE. LOS ANGELES CA 90046 |
| ROBERT WELCH | 409 SUNSHINE ACRES DR. EUGENE CO 97401 |
| ROBERT WHITE | 35 AVENUE TWENTY VENICE CA 90291 |
| ROBERT WHITLOW | 1530 SW 34 TER FORT LAUDERDALE FL 33312 |
| ROBERT WIDDIS | 22807 WOOLSEY NOVI MI |
| ROBERT WILCOX | 4064 WOODMAN CYN SHERMAN OAKS CA 91423 |
| ROBERT WINTER | 350 BELLINO DR PACIFIC PALISADES CA 90272 |
| ROBERT WIRSING | 1717 ALA WAI BLVD  #2710 HONOLULU HI 96815 |
| ROBERT WRIGHT | 321 PROSPECT AVENUE PRINCETON NJ 08540 |
| ROBERT WRIGHT | 1921 NW 46TH AVE PLANTATION FL 33313 |
| ROBERT YOUNG PELTON | 1874 S. PACIFIC COAST HIGHWAY, # 738 REDONDO BEACH CA 90277 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST ALLENTOWN PA 18103-6629 |
| ROBERT ZEILON | 4924 BALBOA BLVD NO.348 ENCINO CA |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET MERIDEN CT 06450 |
| ROBERT'S JEWELERS | 7720 MAIN ST STE 13 FOGELSVILLE PA 18051 1630 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR MICHIANA SHORES IN 46360 |
| ROBERTA CAMACHO | 636 57TH STREET WETS PALM BEACH FL 33407-2514 |
| ROBERTA FAHN SCHOFFMAN | C/O MINDSET #43 EMEK REFAIM GERMANY COLONY JERUSALEM ISRAEL |
| ROBERTA LIEBERMAN | 10424 BURNED OAK LANE ESCONDIDO CA 92026 |
| ROBERTH JESUS | 3110 SW 4TH ST DEERFIELD BCH FL 33442 |
| ROBERTHA LUNDY | 3724  JACKSON BLVD FORT LAUDERDALE FL 33312 |
| ROBERTO LOIEDERMAN | 6471 LANGDON AVE VAN NUYS CA 91406 |
| ROBERTO LOVATO | 929 1/2 KENSINGTON ROAD W. LOS ANGELES CA 90026 |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE STE 2 RAMSEY NJ 07446-1442 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD HAMPTON VA 23666-3931 |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR WINTER PARK FL 32792-6897 |
| ROBERTS, BRIAN | 52 MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, CLINTON | 66 GOODWIN ST ROBERTS, CLINTON EAST HARTFORD CT 06108 |
| ROBERTS, JARROD | 212  HAMILTON AVE BETHLEHEM PA 18017 |
| ROBERTS, MARTIN | PO BOX 380544 EAST HARTFORD CT 06138-0544 |
| ROBERTS, STEVE | P.O.BOX 3861 ROBERTS, STEVE MANCHESTER CT 06045 |
| ROBERTS, STEVE | 158 NW 74TH ST SEATTLE WA 98117 |
| ROBERTS, WILLIAM J | 7777  TUMBLEBROOK RD COOPERSBURG PA 18036 |
| ROBERTSON, CORY | 5152 N LEAVITT #2 CHICAGO IL 60625 |
| ROBERTSON, EVA | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA M | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, TIMITHY | HANCOCK RD ROBERTSON, TIMITHY WILLINGTON CT 06279 |
| ROBICHAUD, HOLLY J | 42 CAPEN STREET STAUGHTON MA 02072 |
| ROBIN BAUMGARTEN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBIN BLACKBURN | 10 ECCLESTON SQUARE GT LON ENGLAND SW1V1NP UNITED KINGDOM |
| ROBIN HAGEY | 3331 MONTE CARLO DRIVE THOUSAND OAKS CA 91362 |
| ROBIN KIRK | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ROBIN LEE | 3500 CRESTMONT AVE A.K.A. ELIZABETH ROBINSON LEE LOS ANGELES CA 90026 |
| ROBIN MARANTZ HENIG | 7131 MAPLE AV TAKOMA PARK MA 20912 |
| ROBIN RAUZI | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| ROBIN RUSSIN | 4538 MELBOUNE AVE LOS ANGELES CA 90027 |
| ROBIN SAYERS | 319 LAFAYETTE ST. NY NY 10012 |
| ROBIN SHAW | 116 W. UNIVERSITY PKWY APARTMENT 424 BALTIMORE MD 21210 |
| ROBIN SWICORD | 3014 THIRD STREET SANTA MONICA CA 90405 |
| ROBINSON & COLE | 280 TRUMBULL ST DAVID O'MEARA HARTFORD CT 06103 |
| ROBINSON DAILY NEWS | P.O. BOX 639 ATTN: LEGAL COUNSEL ROBINSON IL 62454 |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. ROBINSON IL 62454 |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 NEWPORT NEWS VA 23608 |
| ROBINSON, DOROTHY | PO BOX 592128 ORLANDO FL 32859 |
| ROBINSON, JANIS E | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE ORLANDO FL 32822-8419 |
| ROBINSON, ROXANA | 737 PARK AVE APT 14E NEW YORK NY 10021-4295 |
| ROBINSON, TASHA | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, THOMAS J | 1902 APPLEWOOD ACRES S ABINGTN TWP PA 18411-2860 |
| ROBSON DE JESUS | 1331 SW 3RD CT FORT LAUDERDALE FL 33312 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD GALENA MD 21635 |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E ST. PETERSBURG FL 33704 |
| ROBYN FRANDSEN | 2424 WILSHIRE BLVD APT 316 LOS ANGELES CA 90057-3329 |
| ROBYN NORWOOD | 410 LOS ALTOS AVE. LONG BEACH CA 90814 |
| ROBYN SAMUELS | 6054 CALVIN AVE TARZANA CA 91356 |
| ROCCAPRIORE, JEANINE | 98 COLES RD ROCCAPRIORE, JEANINE CROMWELL CT 06416 |
| ROCCO COLAIACOVA | 7106  SAN SEBASTIAN CIR        D BOCA RATON FL 33433 |
| ROCHARD JEAN | 522  525 NW 77 ST BOCA RATON FL 33487 |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| ROCHELLE O'GORMAN | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD ATTN: LEGAL COUNSEL ROCHESTER NY 14614 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. ROCHESTER NY 14614-2001 |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET ATTN: LEGAL COUNSEL ROCHESTER IN 46975 |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 LAGUNA NIGUEL CA 92677 |
| ROCK PORT CABLEVISION M | 107 W. OPP ROCK PORT MO 64482 |
| ROCK STREET MUSIC | 148 S MAIN ST PITTSTON PA 18640-1620 |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD WESCOSVILLE PA 18106-9114 |
| ROCKCATS BASEBALL | P.O. BOX 1718 NEW BRITAIN CT 06050 |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 ATTN: LEGAL COUNSEL CONYERS GA 30012 |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET CONYERS GA 30207 |
| ROCKET BORADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |

| Claim Name | Address Information |
| --- | --- |
| ROCKET COURIER | 202 STATE STREET ATTN: LEGAL COUNSEL WYALUSING PA 18853 |
| ROCKETT, DARCEL | 53 HUNTINGWOOD RD MATTESON IL 60443 |
| ROCKFORD REGISTER STAR | PO BOX 679 ROCKFORD IL 61105 |
| ROCKPORT PILOT | PO BOX 730 ROCKPORT TX 78381-0730 |
| ROCKPORT/HR STORES | PO BOX 2 UNION HALL VA 24176-0002 |
| ROCKVILLE BANK | P O BOX 660 LAURIE A. ROSNER VERNON ROCKVILLE CT 06066 |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE ATTN: SEAN BLAIR MAYFIELD VILLAGE OH 44143 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE ATTN: GERRY NIEBLER MEQUON WI 53012 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST MILWAUKEE WI 53204 |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. ROCKWELL IA 50469 |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET SPRINGVILLE MILL VERNON CT 06066 |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 ATTN: LEGAL COUNSEL ROCKY FORD CO 81067 |
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., SUITE 500 DENVER CO 80202 |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 ATTN: LEGAL COUNSEL CANMORE AB T1W 2V3 CANADA |
| ROD BERNSEN | 2631 VIA ZURITA CT. CAMARILLO CA 93012 |
| ROD DREHER | 22 HILLTOP RD # 2 PHILADELPHIA PA 19118-3736 |
| ROD KENNEDY JR. | 219 WEST 16TH STREET, 2B NEW YORK NY 10011 |
| ROD SMITH | 7000 GIOVANETTI FORRESTVILLE CA 95436 |
| ROD WHIGHAM | 2975 LEMANS STREET CUMMING GA 30041 |
| RODALE | 400 S 10TH ST EMMAUS PA 18049-3622 |
| RODALE | 13936 GOLD CIR OMAHA NE 68144 2359 |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD KUTZTOWN PA 19530-9749 |
| RODERICK BOWMAN | 2901 SW 11TH ST FORT LAUDERDALE FL 33312 |
| RODEWALD, MATTHEW S | 1534 N CLAREMONT  NO.3 CHICAGO IL 60622 |
| RODGER HESS PRODUCTIONS (SEE MUSIC | 101 E 15TH ST FL 2 NEW YORK NY 10003-2168 |
| RODICA PRATO | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| RODISA INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| RODNEY DENSFORD | PO BOX 2515 TOLUCA LAKE CA 91610-0515 |
| RODNEY LEE | 10565 NW 11TH CT FT LAUDERDALE FL 33322-6563 |
| RODOLFO DESOUZA | 6895 COLLEGE CT # 101 DAVIE FL 33317-7164 |
| RODOLFO QUINTERO | 8311 NW 25TH ST PLANTATION FL 33322 |
| RODRICK, JUDITH | HIGH WOOD RD RODRICK, JUDITH BLOOMFIELD CT 06002 |
| RODRIGO BURBANO | 3844 NW 107 WAY SUNRISE FL 33351 |
| RODRIGUE DORSAINRRE | 1050  CYPRESS WAY E WEST PALM BCH FL 33406 |
| RODRIGUES, NELIO | 15 SKY VIEW DR RODRIGUES, NELIO WEST HARTFORD CT 06117 |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR CASSELBERRY FL 32707-5430 |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE RODRIGUEZ, CARLOS BRISTOL CT 06010 |
| RODRIGUEZ, CARMEN | HENRY ST        3 RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, GERARDO | ADELAIDE ST        B1 RODRIGUEZ, GERARDO HARTFORD CT 06114 |
| RODRIGUEZ, GILBERTO | 1232 GALICIA STREET ORLANDO FL 32824 |
| RODRIGUEZ, IRIS | 25 SANTANGELO CIR MIDDLETOWN CT 06457-4044 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST RODRIGUEZ, JOSE MANCHESTER CT 06040 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, LUDYN | LINDEN ST RODRIGUEZ, LUDYN NEW BRITAIN CT 06051 |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 RODRIGUEZ, ORLANDO NEW BRITAIN CT 06050 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, RAQUEL | 2529 CAPER LANE #201 MAITLAND FL 32751 |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR RODRIGUEZ, YESSENIA EAST HARTFORD CT 06108 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST        903 ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 15TH ST S ALLENTOWN PA 18102 |
| RODRIQUEZ, SANTA | PO BOX 90862 ALLENTOWN PA 18109 |
| RODRIQUEZ, SANTA | 120   COAL ST LEHIGHTON PA 18235 |
| RODU, BRAD | 529 S JACKSON ST 4TH FL LOUISVILLE KY 40202 |
| ROE, STEVEN | 4988  KINGS HWY EMMAUS PA 18049 |
| ROE, STEVEN | PO BOX 3714 MURRELLS INLT SC 29576-2679 |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD WINTER PARK FL 32792-1036 |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY FORT LAUDERDALE FL 33306-1019 |
| ROGER ARNOLD | 2921 VIA EMERADO CARLSBAD CA 92009 |
| ROGER ATWOOD | 2122 CALIFORNIA STREET, NW, APT. 362 WASHINGTON DC 20008-1803 |
| ROGER CLIFF | 5403 ECHOLIS AVENUE ALEXANDRIA VA 22311 |
| ROGER E BASSIN, M.D. | 3957 SAINT ARMENS CIR MELBOURNE FL 32934-8355 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD MELBOURNE FL 32935-4149 |
| ROGER E BASSIN, M.D. | 1705 BERGLUND LN STE 103 MELBOURNE FL 32940-6231 |
| ROGER HOLLANDER | 19401 BLYTHE STREET RESEDA CA 91335 |
| ROGER K. MILLER | PO BOX 3173 JANESVILLE WI 53547 |
| ROGER KAHN | P.O. BOX 556 STONERIDGE NY 12484-0556 |
| ROGER KENNEDY | 855 EL CAMINITO SANTA FE NM 87505 |
| ROGER LOWENSTEIN | 20 PARK AVE NEWTON MA 02458-2608 |
| ROGER LOWENSTEIN | 2011 CUMMINGS DRIVE LOS ANGELES CA 90027 |
| ROGER MORRIS | 1308 6TH AVENUE NORTH SEATTLE WA 98109 |
| ROGER PIELKE JR. | 3358 BARBADOS PLACE BOULDER CO 80301 |
| ROGER PILON | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| ROGER R. DEBRUNO, PRESIDENT | MOONLIGHT DISTRIBUTING, LLC 23486 PARK COLOMBO CALABASAS CA 91302 |
| ROGER RUDICK | 100 S ALAMEDA ST UNIT 321 LOS ANGELES CA 90012-3943 |
| ROGER SIMON | 2393 CASTILIAN DRIVE LOS ANGELES CA 90068 |
| ROGER STEFFENS | 1865 LEMOYNE STREET LOS ANGELES CA 90026 |
| ROGER WEAVER | 532 9TH STREET SANTA MONICA CA 90402 |
| ROGER WILKINS | 1253 4TH ST SW WASHINGTON DC 20024 |
| ROGERS ORCHARD | LONG BOTTOM RD JOHN ROGERS SOUTHINGTON CT 06489 |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE CHICAGO IL 60616-2819 |
| ROGERS, DONALD | SCOTT SWAMP RD ROGERS, DONALD FARMINGTON CT 06032 |
| ROGERS, MONICA | 8933 FORRESTVIEW RD EVANSTON IL 60203 |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT APOPKA FL 32712 |
| ROHINI BHATIA | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD ST AUGUSTINE FL 32086 |
| ROHRER, DEAN | 37 GREEN VALLEY RD WALLINGFORD PA 19086 |
| ROHRLACK, JAMES N | 6747 N OCTAVIA AVE CHICAGO IL 60631-3919 |
| ROHRMAN AUTO GROUP | 750 E GOLF RD SCHAUMBURG IL 60173 |
| ROHRMAN AUTO GROUP    [ARLINGTON ACURA IN | PALATINE] 1275 E DUNDEE RD PALATINE IL 60074-8308 |
| ROHRMAN AUTO GROUP    [ARLINGTON CHRYSLER] | 925 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP    [ARLINGTON DODGE IN | PALATINE] 1400 W DUNDEE RD PALATINE IL 60074 |
| ROHRMAN AUTO GROUP    [ARLINGTON KIA IN | PALATINE] 1400 E DUNDEE RD PALATINE IL 60074-8317 |
| ROHRMAN AUTO GROUP    [ARLINGTON LEXUS IN | PALATINE] 1285 E DUNDEE RD PALATINE IL 60074-8308 |

| Claim Name | Address Information |
|---|---|
| ROHRMAN AUTO GROUP   [ARLINGTON NISSAN] | 915 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP   [GURNEE OLDS VW | HYUNDAI] PO BOX 740 GURNEE IL 60031 |
| ROHRMAN AUTO GROUP   [LIBERTYVILLE | MITSUBISHI] 1119 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3716 |
| ROHRMAN AUTO GROUP   [OAK BROOK TOYOTA IN | WESTMONT] 550 E OGDEN AVE WESTMONT IL 60559-1228 |
| ROHRMAN AUTO GROUP   [SATURN OF | LIBERTYVILLE] 1160 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| ROHRMAN AUTO GROUP   [SATURN OF BUFFALO | GROVE] 915 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP   [SATURN OF GURNEE] | 1160 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| ROHRMAN AUTO GROUP   [SCHAUMBURG HONDA] | 750 E GOLF RD SCHAUMBURG IL 60173-4512 |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 MAITLAND FL 32751 |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE ATTN: MANNY PEREZ COUNTRYSIDE IL 60525 |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1603 |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 MAITLAND FL 32751-4480 |
| ROLANDO AMADEO, M.D.   [HUNTER'S CREEK | PAIN & INJURY] 668 N ORLANDO AVE STE 1005 MAITLAND FL 32751-4480 |
| ROLF ESTERHAMMER | 800 N MAPLE ST BURBANK CA 91505 |
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT BOYNTON BEACH FL 33436 |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 ATTN: LEGAL COUNSEL ROLLA MO 65401 |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND WILLIAMSBURG VA 23188 |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 WINTER PARK FL 32789-4499 |
| ROLLINS COLLEGE   [ROLLINS COLLEGE] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ROMA | 1605 N CEDAR CREST BLVD STE 102 ALLENTOWN PA 18104 2351 |
| ROMAN GENN | 1810 HARIDSON PLACE #10 SOUTH PASADENA CA 91030 |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. ROME GA 30161-1633 |
| ROMEL ALY | 1277 NW 55 AVE PLANTATION FL 33313 |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE LOU ROMEO ROCKY HILL CT 60673003 |
| ROMERO, GLORIA | 4565 SHADY CREEK CV APT 211 WINTER SPGS FL 32708-5218 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD ORLANDO FL 32829 |
| ROMERO, SERINA | 1509 CORONADO ST ALLENTOWN PA 18103-4720 |
| ROMERO, SERINA | 1609 CORONADO ST ALLENTOWN PA 18103-4720 |
| ROMIG, DIANNE | 3990  STECASSO CT WHITEHALL PA 18052 |
| ROMMEL R. RONO AKA MYEWEB.COM | 672 CAROLIE LANE WALNUT CA 91789 |
| ROMULUS, WENDY S | 3000  CLAYTON ST EASTON PA 18045 |
| RON ALWIN | 5123 HERMOSA AVENUE APT #2 LOS ANGELES CA 90041 |
| RON BAPTISTE | 6491 DDW PEN RD APT H210 MIAMI LAKES FL 33014-6642 |
| RON CARLSON | 505 8TH ST. HUNTINGTON BEACH CA 92648 |
| RON DICKER | 81 OCEAN PARKWAY   #2D BROOKLYN NY 11218 |
| RON GARMON | 1268 VAN PELT AVE LOS ANGELES CA 90063-1226 |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 ATTN: LEGAL COUNSEL CRANFORD NJ 07016 |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE LOS ANGELES CA 90046 |
| RON HUSSEY | 215 PARK AVENUE SOUTH NEW YORK NY 10003 |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD COCOA BEACH FL 32931-3481 |
| RON K. UNZ | C/O WALL STREET ANALYTICS INC 555 BRYANT STREET #371 PALO ALTO CA 94301 |
| RON MAGID | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| RON NYSWANER | 29 MADDALONI ROAD HURLEY NY 12443 |
| RON OVERMYER | 336 SONORA AVE APT C GLENDALE CA 91201 |
| RON POSTMA AUTOMOTIVE GROUP   [LOMBARD | TOYOTA INC] PO BOX 1207 LOMBARD IL 60148-8207 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | TOYOTA] 5540 AUTO CT MATTESON IL 60443-1486 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | HONDA] 5505 AUTO CT MATTESON IL 60443-1487 |

| Claim Name | Address Information |
|---|---|
| RON RAPOPORT | 5744 BUFFALO AVE. VAN NUYS CA 91401 |
| RON SANTO | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| RON SMITH | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| RON WURZER | 4877 24TH AVE S SEATTLE WA |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. RESEDA CA 91335 |
| RONALD BAILEY | 517 2ND ST NE CHARLOTTESVILLE CA 22902 |
| RONALD CASS | 10560 FOX FOREST DRIVE GREAT FALLS VA 22066 |
| RONALD COLLINS | 8204 HAMILTON SPRING COURT BETHESDA MD 20817 |
| RONALD D'HAITI | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| RONALD DUNCAN | 5600 NW 16TH ST PLANTATION FL 33313 |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| RONALD FORCIER ASSOCIATES | PO BOX 9095 BRISTOL CT 06011-9085 |
| RONALD HANSEN | 20422 VIA PALAMOS CUPERTINO CA 95014 |
| RONALD KLAIN | 3912 ROSEMARY STREET CHEVY CHASE MD 20815 |
| RONALD MCDONALD | 15 SE 15TH STREET ATTN: SORAYA MOYA FORT LAUDERDALE FL 33316 |
| RONALD MINSK | 999 FARM HAVEN DR ROCKVILLE MD 20852 |
| RONALD RADOSH | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RONALD REIS | 23052  PARK DULCE CALABASAS CA 91302 |
| RONALD REYES SEVILLA | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE CRI |
| RONALD SEBAN | 91279 LEAVITT LN SPRINGFIELD OR 97478 |
| RONALD STEVENS | 3918 EDMONDSON AVE BALTIMORE MD 21229 |
| RONALD TAKAKI | 1842 TACOMA AVENUE BERKELEY CA 94707 |
| RONALD WOOLSEY | 395 CLIFF DRIVE PASADENA CA 91107 |
| RONAN FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD RONCEVERTE WV 24970 |
| RONDA CHURCHILL | 2051 N TORREY PINES DR APT 1088 LAS VEGAS NV 89108-6523 |
| RONEX CORP. | 90 PINE BROOK TER APT 1 TODD TOURANGEAU BRISTOL CT 06010 |
| RONIT NABI | 10794 WILKINS AVE #404 LOS ANGELES CA 90024 |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST ONTARIO CA 91762 |
| RONNIE TAYLOR | 1847 W OHIO CHICAGO IL 60622 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. LOS ANGELES CA 90048 |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY THE LOFTS AT BLUE BACK SQUARE ATLANTA GA 30327 |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 ORLANDO FL 32837-8810 |
| ROOKIES | 1328 W TILGHMAN ST ALLENTOWN PA 18102 2126 |
| ROOKIES | 51 SHUNPIKE ROAD BILL FOX CROMWELL CT 06416 |
| ROOKMIN AZORE | 5715  DOUGLAS ST HOLLYWOOD FL 33021 |
| ROOM SERVICE | 5901 W. 3RD STREET LOS ANGELES CA 90036 |
| ROOMS TO GO | 11540 E. US HIGHWAY 92 SEFFNER FL 33584 |
| ROOMS TO GO PARENT ACCT   [ROOMS TO GO] | 11540 E HWY 92 SEFFNER FL 33584-7346 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, ELIZABETH | 1265 W FLOURNOY ST #A CHICAGO IL 60607-3324 |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508 DENVER CO 80246 |
| ROOSE, JOHN | P.O. BOX 759841 CORAL SPRINGS FL 33075 |
| ROOSEVELT MONTAS | 790 RIVERSIDE DR APT 4C NEW YORK NY 10032-7444 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE CHICAGO IL 60605-1313 |
| ROOSEVELT UNIVERSITY   [ROOSEVELT UNIV] | 430 S MICHIGAN AVE CHICAGO IL 60605-1313 |
| ROOST | 495 FOLSOM ST SAN FRANCISCO CA 94107 |
| RORY O'CONNOR | PO BOX 677 NEW YORK NY 10035-0677 |

| Claim Name | Address Information |
|---|---|
| ROSA BROOKS | 40 WEST 57TH STREET NEW YORK NY 10019 |
| ROSA BROWN | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSA E. BROOKS | 626 ESPLANADE PELHAM NY 10803 |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER MIAMI FL 33145 |
| ROSA RIO, LLC | 1400 TWIN CITIES RD GROUND LEASE WALNUT GROVE CA 95690 |
| ROSA, JAVIER | OAK ST      2 ROSA, JAVIER NEW BRITAIN CT 06051 |
| ROSADO, ANA | 1623 MONTEBURG DRIVE ORLANDO FL 32825 |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE ORLANDO FL 32824 |
| ROSALES, THERESA C | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALIND JENNINGS | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| ROSANNA'S RESTAURANT | 2 E BROAD ST BETHLEHEM PA 18018-5902 |
| ROSARIO ANDINO | 8402 W SAMPLE RD  #141 CORAL SPRINGS FL 33065 |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 SAN DIEGO CA 92143-9060 |
| ROSCIOLI, KATHY | 281  UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, SOON | 314  BROOM ST EMMAUS PA 18049 |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD SUFFOLK VA 23435-4231 |
| ROSE APODACA | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE ATTN: DARRYL DUNN PASADENA CA 91103 |
| ROSE DOSTI | 1231 5TH STREET SANTA MONICA CA 90401 |
| ROSE GOTTEMOELLER | 304 TIMBER LN FALLS CHURCH VA 22046 |
| ROSE HILLS MEMORIAL PARK   [RECRUITING – | ROSE HILLS MEMORIAL PA] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MEMORIAL PARK   [ROSE HILLS | MORTUARY – GENERAL] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE MARIE HOLSING | 201 DILL AVE. FREDERICK MD 21701 |
| ROSE MARIE WALTERS | 707 COURTNEY DR. ABERDEEN MD 21001 |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET MIDWEST CITY OK 73130 |
| ROSE, BARBARA E | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, CHARLES DAVID | 10740 NE 29TH ST APT#164 BELLEVUE WA 98004 |
| ROSE, DONALD I | 2025 N SEDGWICK CHICAGO IL 60614 |
| ROSE, TIM | BOULDER CREST LN ROSE, TIM VERNON CT 06066 |
| ROSEANNE BARR | 16060 VENTURA BLVD.#105, PMB 189 ENCINO CA 91436 |
| ROSELINE DESTINOBLE | 10440 BOYNTON PLACE CIR BOYNTON BEACH FL 33437-2626 |
| ROSELLA BRINA | 1905 ORCHARD WAY RICHLAND WA 99352 |
| ROSELLA WILLIAM | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSEMARIE D?ALBA | 755 CORINTHIAN AVE PHILADELPHIA PA |
| ROSEMARIE DEMPSEY | 8850 MONARD DRIVE SILVER SPRING MD 20815 |
| ROSEMARIE KERR | 7871 SW 10TH CT APT B POMPANO BEACH FL 33068-5907 |
| ROSEMARIE LION | 806 KEOKUK ST PETALUMA CA |
| ROSEMARY CLANDOS | 1950 FRANKLIN BLVD #25 EUGENE OR 97403-2068 |
| ROSEMARY HUTZLER | 2713 HANSON AVE. APT 1C BALTIMORE MD 21209 |
| ROSEMARY HYGATE | 919 W. OLIVE AVE. #A MONROVIA CA 91016 |
| ROSEMARY KNOWER | 3925 BEECH AVENUE WYMAN PARK APT # 414 BALTIMORE MD 21211 |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE LOS ANGELES CA 90027-5532 |
| ROSEMARY OROZCO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A LA CRESCENTA CA 91214 |
| ROSEN AUTOMOTIVE GROUP   [ROSEN HONDA] | 7000 ROUTE 132 GURNEE IL 60031 |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR ORLANDO FL 32819-8111 |

| Claim Name | Address Information |
|---|---|
| ROSEN'S FURNITURE | 268 WASHINGTON ST EAST STROUDSBURG PA 18301-2821 |
| ROSEN, MARC | 3419 23RD AVE W APT A SEATTLE WA 98199-2999 |
| ROSENBERG, JANICE | 540-A WEST ALDINE AVENUE CHICAGO IL 60657 |
| ROSENBERG, MARTHA | 1820 ASBURY EVANSTON IL 60201 |
| ROSENTHAL | UNKNOWN |
| ROSEVELTE LOUIS | 2800 NW 56TH AVE PLANTATION FL 33313 |
| ROSKO, JANE | 40 N 5TH ST EMMAUS PA 18049 |
| ROSKO, JANE | 40 5TH ST N EMMAUS PA 18049 |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE VERONA NJ 07044-2945 |
| ROSS ANDERSON | 823 37TH AVE SEATTLE WA 98122 |
| ROSS BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS BROWN | 4799 CANTEBURY ST WESTLAKE CA 91362 |
| ROSS CHIROPRACTIC CENTER | 100 MARCIA DR ALTAMONTE SPG FL 32714-2913 |
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 BOCA RATON FL 33434-5337 |
| ROSS EISENBREY | 3915 MC KINLEY ST NW WASHINGON DC 20015 |
| ROSS JOHNSON | 3626 CODY ROAD SHERMAN OAKS CA 91403 |
| ROSS K. BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS KING | 10 HENSINGTON ROAD OXFORDSHIRE WOODSTOCK OX20  1JL UNITED KINGDOM |
| ROSS LINES | 1114 WEST ROYAL STREET LEBANON IN 46052 |
| ROSS LINES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| ROSS MOTORCARS | 174 EAST MAIN STREET TORRINGTON CT 06790 |
| ROSS NEWHAN | 2678 HARVEST CREST LANE CORONA CA 92881 |
| ROSS PAUL HERMAN | 3800 N FAIRFAX DR NO.206 ARLINGTON VA |
| ROSS SIMONINI | 479 CLINTON AVE APT 3C BROOKLYN NY 11238-1744 |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST CLAUDETTE COYNE PROVIDENCE RI 02908 |
| ROSS TERRILL | HARVARD UNIVERSITY/FAIRBANK CENTER 1737 CAMBRIDGE STREET CAMBRIDGE MA 02138 |
| ROSS, GERALDINE | SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS,CINDY | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSSING, MELISSA G | 3 GRANDVIEW AVE EAST GRANBY CT 06026-9514 |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROSWELL NM 88201 |
| ROSWELL DAILY RECORD | PO BOX 1897 ROSWELL NM 88201 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD BROOKLINE MA 02445 |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD BARTO PA 19504-9300 |
| ROTH FURNITURE | 440 N 10TH ST ALLENTOWN PA 18102-5509 |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET SALISBURY MD 21801 |
| ROTHMAN, JUDITH | 8 ELMHURST RD. BALTIMORE MD 21210 |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD LARCHMONT NY 10538 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B DAYTONA BEACH FL 32118-4092 |
| ROTUNDA, KYNDRA | 1600 NORTH OAK STREET  UNIT 1810 ARLINGTON VA 22209 |
| ROUND ROCK LEADER | P.O. BOX 459 ATTN: LEGAL COUNSEL ROUND ROCK TX 78680 |
| ROURKE O'BRIEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| ROUSSEAU DESULME | 3311  AVENUE SERRANT        3 DEERFIELD BCH FL 33442 |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. BALTIMORE MD 21209 |
| ROUTE 66 MOTORSPORTS | 171 INJUN HOLLOW RD EAST HAMPTON CT 06424-3023 |
| ROUTE 83 AUTO CENTER | 133 WEST RD ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGY | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROWE, KEVIN | 705 W DUELL STREET AZUSA CA 91702 |
| ROWELL, SHANE | TWIN CIRCLE DR ROWELL, SHANE SOUTH WINDSOR CT 06074 |
| ROWENA LYNCH | 1564  6TH ST WEST PALM BCH FL 33401 |
| ROWLAND NEWS SERVICE, INC. | 175 2510 E SUNSET RD  STE 5 LAS VEGAS CA 89120-3500 |
| ROWLAND, JIMMY | PINE ST WAKEFIELD VA 23888 |
| ROXANNE DUNBAR-ORTIZ | 1800 LEAVENWORTH SAN FRANCISCO CA 94109 |
| ROXY THEATRE | 2004 MAIN ST NORTHAMPTON PA 18067-1314 |
| ROY BAUMEISTER | FLORIDA STATE UNIVERSITY DEPARTMENT OF PSYCHOLOGY TALLAHASSEE FL 32306-1270 |
| ROY BREWER | 8565 ETON AV CANOGA PARK CA 91304 |
| ROY CLARK | 1750 63RD AVENUE, SOUTH ST. PETERSBURG FL 33712 |
| ROY GOLDWASSER | 445 PARK AVENUE NEW YORK NY 10022-2606 |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 HONOLULU HI 96813 |
| ROY HOFFMAN | 932 SEA CLIFF DRIVE FAIRHOPE AL 36532 |
| ROY M. WALLACK | PO BOX 5985 IRVINE CA |
| ROY MUSITELLI | 1381 LA LOMA DR MEDFORD OR 97504-8630 |
| ROY RIVENBURG | 134 S PINE ST ORGANGE CA 92866-1633 |
| ROY TANABE | 2651 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| ROY WALLACK | 5036 ALCORN LANE IRVINE CA 92612 |
| ROYAL ADMIRAL CRUISES LTD   [CELEBRITY | CRUISES] 900 3RD AVE NEW YORK NY 10022-4728 |
| ROYAL ADMIRAL CRUISES LTD   [ROYAL | CARIBBEAN CRUISE LINES] 903 S AMERICA WAY MIAMI FL 33132-2003 |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST MIGRATION MD 12345 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY MIAMI FL 33132-2003 |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY BRENDA MEURER NEW YORK NY 10007 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| ROYAL FARMS (SMFD) | S CHURCH ST SMITHFIELD VA 23430 |
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| ROYAL FURNITURE | 637 CHESTNUT ST EMMAUS PA 18049-2224 |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD ATTN: LEGAL COUNSEL HAMILTON |
| ROYAL PALM MOTEL | 2811 NE 40TH CT LIGHTHOUSE POINT FL 33064-8463 |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD KAREN SEABERT, NATIONAL SALES MANAGER PHOENIX AZ 85018 |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE SAINT CLOUD FL 34772-7524 |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 ROYAL IA 51357 |
| ROYAL VOLKSWAGEN | PO BOX 608267 ORLANDO FL 32860-8267 |
| ROYAL VOLKSWAGEN   [ROYAL VOLKSWAGEN | PO BOX 608267 ORLANDO FL 32860-8267 |
| ROYAL WOOD ASSOCIATES | 435 N MICHIGAN AVE #1015 CHICAGO IL 60611-4066 |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 ATTN: LEGAL DEPT MILWAUKEE WI 53227 |
| ROYD TOLKIEN | STUDIO 59A  CHESSON ROAD LONDON, 149QT UNITED KINGDOM |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE      3RD FLR CHICAGO IL 60622 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE DEERFIELD IL 60015 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY      205 DEERFIELD BCH FL 33441 |
| ROZELLE POLIDO | 24255 PACIFIC COAST HWY. #3603 MALIBU CA 90263 |
| RPN SALES INC | 4451 N MILWAUKEE AVE CHICAGO IL 60630-3738 |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE CHATSWORTH CA |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ STE 927 JERSEY CITY NJ 07306-4007 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. CHICAGO IL 60601 |
| RREEF AMERICA REIT II CORP. D. | 874 EAGLE DRIVE BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 BUILDING 911 ORLANDO FL 32808 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 ROCHESTER NY 14614 |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY ANAHEIM CA 92805 |
| RT ELECTRICAL DISTRICT | 4157 SEABOARD RD ORLANDO FL 32808-3849 |
| RT-1 AUTO | 872 BOSTON POST ROAD WEST HAVEN CT 06516 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 ROCHESTER IN 46975 |
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B RIDGEVILLE CORNERS OH 43555 |
| RTG FURNITURE CORP | 11540 E HWY 92 SEFFNER FL 33584-5400 |
| RTI CABLE TV A9 | P. O. BOX 227 HALSEY OR 97348 |
| RTNDA | 1025 F STREET, N.W. WASHINGTON DC |
| RUBEN GUEVARA | 2618 PENNSYLVANIA AVE. LOS ANGELES CA 90033 |
| RUBEN HERNADEZ | 14541 GREENLEAF ST ATTN: RUBEN HERNANDEZ SHERMAN OAKS CA 91403 |
| RUBEN, JR. NAVARRETTE | 4812 APPIERIDGE DR RICHARDSON TX 75082 |
| RUBERT VELASQUEZ | 16440 S POST RD      203 DAVIE FL 33331 |
| RUBIN, MICHELLE | 98 ARCADIA AVE RUBIN, MICHELLE PLAINVILLE CT 06062 |
| RUBIN,JOEL | 98 ARCADIA AVE RUBIN,JOEL PLAINVILLE CT 06479 |
| RUBLOFF INC   [RUBLOFF INC R E] | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBY RIGGLEMAN | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 SHERIDAN MT 59749 |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 ATTN: LEGAL COUNSEL SAINT PAUL MN 55121-2370 |
| RUDNER, FRANCES E | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| RUDOLFO ANAYA | 5324 CANADA VISTA PLACE, N. W. ALBUQUERQUE NM 87120 |
| RUDOLPH RENE | 2291  LINTON RIDGE CIR      B7 DELRAY BEACH FL 33444 |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST ALLENTOWN PA 18102 4329 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST ALLENTOWN PA 18103 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE NEW YORK NY 10036 |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 WILLIAMSBURG VA 23188 |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F NEWPORT NEWS VA 23602 |
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST ALLENTOWN PA 18104-5024 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 |
| RUGGIERO, MADALYN | 304 E INDIANA AVE MAUMEE OH 43537 |
| RUHE MOTOR CORPORATION | 1501 SUMNER AVE #2A ALLENTOWN PA 18102-1239 |
| RUIZ, EDGAR | 612 BONITA ROAD WINTER SPRINGS FL 32708-3104 |
| RUIZ, ENRIQUE | 71 CLEVELAND ST NEW BRITAIN CT 06053-4006 |
| RUIZ, WHILMER | 648 TIVOLI PARK #2711 DEERFIELD BCH FL 33441 |
| RUMFORD FALLS TIMES | PO BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET BALTIMORE MD |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 HOFFMAN MN 56339 |
| RUPERT SMITH | 7A PRINCESS STREET LONDON SE SEI 6HH UNITED KINGDOM |
| RUPERT, DEBRA | 41 HOPKINS DR RUPERT, DEBRA NEWINGTON CT 06111 |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR LANHAM MD 20706 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442 LAKE OSWEGO OR 97034 |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. RURAL RETREAT VA 24368 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. GLENNS FERRY ID 83623 |
| RURAL WEST M | P O BOX 52968 BELLEVUE WA 98015 |
| RUS VANWESTERVELT | 819 BOSLEY AVENUE TOWSON MD 21204 |
| RUSH CREEK REALTY | 12214 HWY 35 DE SOTO WI 54624 |
| RUSHMERE STATION FOOD MART | FOOD MART SPRING GROVE VA 23881 |

| Claim Name | Address Information |
|---|---|
| RUSHVILLE REPUBLICAN | P.O. BOX 189 ATTN: LEGAL COUNSEL RUSHVILLE IN 46173 |
| RUSHVILLE REPUBLICAN | PO BOX 189 RUSHVILLE IN 46173 |
| RUSIN, CAROLYN | 1043 E PALATINE RD PALATINE IL 60074 |
| RUSNAK, DAN | 231 ADELAIDE PL MUNSTER IN 46321-1001 |
| RUSS BAKER | PO BOX 1103 NEW YORK NY 10276 |
| RUSS DARROW AUTOMOTIVE GROUP | [SCHAUMBURG KIA] 3069 WASHINGTON RD AUGUSTA GA 30907-3828 |
| RUSS MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RUSS MCQUAID | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| RUSSEL MOTOR CAR CO  [RUSSEL MAZDA VW | SUBARU] 6624 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| RUSSELL BAKER | 435 HUDSON STREET, 3RD FLOOR NEW YORK NY 10014 |
| RUSSELL BARCLAY | 300 WHITNEY AVE #224 HAMDEN CT 06518 |
| RUSSELL BRADBURD | 440 W. LAS CRUCES LAS CRUCES NM 88005 |
| RUSSELL FRANK | 454 E. PROSPECT AVE. STATE COLLEGE PA 16801 |
| RUSSELL HAMMER | LOS ANGELES AREA CHAMBER OF COMMERCE 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| RUSSELL JACOBY | 16 THORNTON AVE  #301 VENICE CA 90291 |
| RUSSELL KOROBKIN | UCLA SCHOOL OF LAW 408 S. BENTLEY AVENUE LOS ANGELES CA 90049 |
| RUSSELL LEONG | 3924 TRACY STREET LOS ANGELES CA 90027 |
| RUSSELL NICHOLS | 470 JESSIE AVE APT 47 SACRAMENTO CA 95838-2444 |
| RUSSELL, CHANTEL | PO BOX 1704 HARTFORD CT 06144-1704 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, STEPHEN | 2669 POSSUM TROT AVE HAINES CITY FL 33844-8340 |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE KISSIMMEE FL 34746 |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 GUERNEVILLE CA 95446 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE LONGWOOD FL 32779-3523 |
| RUSSOLI STAFFING | PO BOX 281 WHITEHALL PA 18052-0281 |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 ATTN: LEGAL COUNSEL RUSTON LA 71270 |
| RUTGERS UNIVERSITY | 65 DAVIDSON ROAD, ROOM 302 ATTN: LEGAL COUNSEL PISCATAWAY NJ 08854-8062 |
| RUTH ANDERSON | 10834 SHARPTOWN RD MARDELLA SPRINGS MD 21837 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR CHARLOTTE NC 28288-1159 |
| RUTH ELLENSON | PO BOX 113 CLIFFORD VA 24533-0113 |
| RUTH FRANKLIN | 139 E ST SE WASHINGTON DC 20003 |
| RUTH KELLEY | 27500 OAK SPRING CANYON RD. CANYON COUNTRY CA 91387 |
| RUTH MILKMAN | 145 W 86TH ST APT 15D NEW YORK NY 10024-3439 |
| RUTH MORRIS | RUTH MORRIS 1309 EUCLID AVENUE #5 MIAMI BEACH FL 33139 |
| RUTH ROSEN | 1629 LA VEREDA RD BERKELEY CA 94709 |
| RUTH SNOW | 77 FAIRWAY LANE #T2 WEST PALM BCH FL 33411 |
| RUTH SOWBY | 1443 CAMPBELL ST GLENDALE CA 91207 |
| RUTH THALER CARTER | 301 WARREN AVE SUITE 217 BALTIMORE MD 21230 |
| RUTH WEDGWOOD | 11510 LAKE POTOMAC DR. POTOMAC MD 20854 |
| RUTH, BARBARA C | 2480  LISA LN ALLENTOWN PA 18104 |
| RUTLAND HERALD | 27 WALES ST. RUTLAND VT 05701 |
| RUTT, ELAINE | 646  WASHINGTON ST WALNUTPORT PA 18088 |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 IRVINE CA 92614 |
| RUXTON | 1235 MT VERNON AVE WILLIAMSBURG VA 23185 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR    NO.1 WESTMONT IL 60559 |
| RVA RUGS, INC | 993 LASKIN RD VIRGINIA BCH VA 23451-3904 |

| Claim Name | Address Information |
| --- | --- |
| RWC MARKETING | 40 THAYER ST SUITE A9 RODERICK COPELAND NEW YORK NY 10040 |
| RWM ENTERPRISES, INC | PO BOX 1073 TAVARES FL 32778-1073 |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST JOEL WEISMAN WEATOGUE CT 06089 |
| RYALS, RICK | 11441 MICHAEL JOHN RD HOWEY IN THE HILLS FL 34737 |
| RYAN BRANDT | 525 15TH ST. APT. A HUNTINGTON BEACH CA 92648 |
| RYAN CORAZZA | 60 E SCOTT ST APT 604 CHICAGO IL 60610-2389 |
| RYAN CRAIG | 902 MARCO PLACE VENICE CA 90291 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 ELLICOTT CITY MD 21043 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 RICHMOND VA 23225-4054 |
| RYAN HOMES   [N V HOMES] | 3926 PENDER DR STE 200 FAIRFAX VA 22030-0976 |
| RYAN HOMES   [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 ANNAPOLIS MD 21401 |
| RYAN HOMES   [RYAN HOMES DELAWARE] | 175 ADMIRAL COCHRANE DR STE 104 ANNAPOLIS MD 21401-7378 |
| RYAN HOMES   [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD GAITHERSBURG MD 20878 |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN HULVAT | BANANA FACTORY, STE 233, 25 W. THIRD ST. BETHLEHEM PA 18015 |
| RYAN LITTLE | 1415 GILLPIN AVENUE LAKELAND FL 33803 |
| RYAN PAE | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN PEDERSEN | 1224 W. EDDY APT. 1 CHICAGO IL 60657 |
| RYAN PELHAM | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| RYAN SAGER | 146 WILLOW STREET BROOKLYN NY 11201 |
| RYAN SLATTERY | 9599 W. CHARLESTON BLVD APT 1192 LAS VEGAS NV 89117 |
| RYAN SMITH | 2129 CRENSHAW BLVD. APT 1 LOS ANGELES CA 90016 |
| RYAN W. LOYKO | 4241 CORINTH ST SAN DIEGO CA |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712-2158 |
| RYDER | PO BOX 96723 CHICAGO IL 60693 |
| RYDER SYSTEM, INC | 6700 POWERLINE ROAD FT. LAUDERDALE FL 33309 |
| RYDER TRANSPORTATION | 920 S BRUNSWICK STREET BALTIMORE MD 21223 |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693 |
| RYE SCHWARTZ-BARCOTT | CJTF-HOA J2X APO AE 09363 |
| RYLAND HOMES | 6240 OLD DOBBIN LN STE 190 COLUMBIA MD 21045-5886 |
| RYLAND HOMES INC   [RYLAND HOMES] | 2822 COMMERCE PARK DR #100 ORLANDO FL 32819-8619 |
| RYLAND HOMES INC. | 2822 COMMERCE PARK DR STE 100 ORLANDO FL 32819-8636 |
| RYMAN ROOFING INC   [RYMAN WINDOWS INC] | 2591 CLARK ST STE 203 APOPKA FL 32703-2108 |
| S & A HOMES | 249 LINCOLN WAY EAST NEW OXFORD PA 17350 |
| S & B | 123 W WASHINGTON AVE WASHINGTON NJ 07882 2121 |
| S & K TV SYSTEMS M | 508 W. MINER LADYSMITH WI 54848 |
| S & S NEWS AGENCY | 5749 S MOZART ATTN: RICARDO RAMIREZ FOREST PARK IL 60130 |
| S & S SERVICES | 104-50 111TH STREET ATTN: DEBBIE SOMWARU RICHMOND HILL NY 11419 |
| S & T COMM LLC M | 320 KANSAS AVE. BREWSTER KS 67732 |
| S AND K FAMOUS BRANDS | 20 N 8TH ST RICHMOND VA 23219-3302 |
| S C A CABLE INC M | P.O. BOX 8045 WISC RAPID WI 54495-8045 |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE RM 300 NEW YORK NY 10170-0399 |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 LAWRENCE GELBMAN NEW YORK NY 10170 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD BALTIMORE MD 21237 |
| S W HOLDINGS | 210 S 4TH ST EMMAUS PA 18049-3806 |
| S W KEASEY DISTRIBUTORS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| S&D NEWS | 18900 MARTIN LANE ATTN: MATT GABRYSZAK PARK FOREST IL 60466 |

| Claim Name | Address Information |
|------------|---------------------|
| S&E NEWS | 562 WALNUT ATTN: SAMANTHA ALEXANDER KANKAKEE IL 60901 |
| S&S HOME BUILDERS | RR 2 BOX 136D PALMERTON PA 18071 9404 |
| S-G-O VIDEO M | PO BOX 329 SENECA MO 46865 |
| S-GO VIDEO | P.O BOX 329 ATTN: LEGAL COUNSEL SENECA MO 64865 |
| S.C. YAMAMOTO | 2031 EMERY AVE S. C. YAMAMOTO, PRESIDENT LA HABRA CA 90631 |
| S.F. PREMIUM DIST. | (FERNANDO MARCA) 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| S.J. CARRERA | 2159 N MAJOR CHICAGO IL 60639 |
| S.S.C. | 14750 NW 77TH CT STE 100 HIALEAH FL 33016-1507 |
| S?BADO | ATTN. MYRIAM GASPAR AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SAAB | 79 MADISON AVE RE SOURCES 4TH FL MAILRM NEW YORK NY 10016 7802 |
| SAAB | 150 E 42ND ST FL 12 NEW YORK NY 10017-5676 |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE MILFORD CT 06460 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE CASSELBERRY FL 32707-4532 |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE CASSELBERRY FL 32707-4533 |
| SABATINI COACH WORKS | 18 EASTON RD NAZARETH PA 18064-3008 |
| SABIHA KHAN | 2180 W. CRESCENT AVENUE, SUITE F ANAHEIM CA 92801 |
| SABINE REICHEL | 6650 FRANKLIN AVE APT 709 LOS ANGELES CA 90028 |
| SABIR, HASSAN | PO BOX SABIR, HASSAN MIDDLETOWN CT 06457 |
| SABRA PRODUCTS | 4180 NE 5TH AVE OAKLAND PARK FL 33334-2203 |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR FORT WORTH TX 76155-2618 |
| SABRINA FANG | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| SABRINA FARLEY "FANG" | 46027 EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE RON NADEAU COVENTRY CT 06238 |
| SABRINA TERRY | PO BOX 350161 FT LAUDERDALE FL 33335-0161 |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 ODEBOLT IA 51458 |
| SACRAMENTO BEE | P.O. BOX 15779 ATTN: LEGAL COUNSEL SACRAMENTO CA 95852 |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO ADVERTISING SPECIAL SECTIONS P.O. BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | P.O. BOX 15779 2100 Q STREET SACRAMENTO CA 95852-0779 |
| SACRAMENTO NEWS & REVIEW | 1124 DEL PASO BLVD SACRAMENTO CA 95815-3607 |
| SACRED GROUND           R | 6927 RICHMOND RD TOANO VA 23168 |
| SACRED HEART HOSPITAL | 421 W CHEW ST ALLENTOWN PA 18102 3406 |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. NEWPORT NEWS VA 23608 |
| SAENZ, ROBERT | AHERN DR SAENZ, ROBERT SOUTH WINDSOR CT 06074 |
| SAFE, RONALD S | SCHIFF HARDIN LLP 66000 SEARS TOWER CHICAGO IL 60606 |
| SAFEGUARD DENTAL | 95 ENTERPRISE ALISO VIEJO CA 92656-2601 |
| SAFEMASTERS | 2700 GARFIELD AVE SILVER SPRING MD 20910 |
| SAFEWAY | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFLICKI, PAT | P.O. BOX 185 SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PAT | PO BOX SAFLICKI, PAT COBALT CT 06414 |
| SAGA EXPRESS | 1024 NW 98 TRR PEMBROKE PINES FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE OAK PARK IL 60302 |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD LAWRENCEVILLE GA 30043 |
| SAGE SOFTWARE | PO BOX 849887 DALLAS TX 75284 |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 ATTN: LEGAL COUNSEL INGLEWOOD CA 90307 |
| SAH SYSTEMS M | 495 SHOREPINES VISTA COOS BAY OR 97420 |
| SAHIB STAFFING, INC. | 148 SOBRO AVE. ATTN: AMINDER SINGH VALLEY STREAM NY 11580 |
| SAID ABURISH | 37 BOULEVARD GAMBETTA 06000 NICE FRANCE |
| SAID SOUSSI | PO BOX 054 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| SAIKYO RESTAURANT | 1185 SPRING CENTRE SOUTH BLVD ALTAMONTE SPRINGS FL 32714-5013 |
| SAILE, THOMAS | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, TINA | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAINT AGNES HEALTHCARE   [ST AGNES | HEALTHCARE] 900 CATON AVE BALTIMORE MD 21229 |
| SAKOWITZ EYE CENTER | 2850 WELLNESS AVE ORANGE CITY FL 32763-8395 |
| SAKS FIFTH AVENUE PARENT   [SAKS FIFTH | AVENUE] 12 E 49TH ST NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL NEW YORK NY 10017 |
| SAKS INC   [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 NEW YORK NY 10017-1028 |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 ANDY OR PATRICK SOUTH WINDSOR CT 06074 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 MONTEREY PARK CA 91754 |
| SAL MARCHIANO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SAL REYES | 26826 MARLOWE CT STEVENSON RNH CA 91381-1020 |
| SAL'S BY VICTOR | ITALIAN RESTAURANT 1242 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SALAZAR, MARY M | P. O. BOX 183 WEST COVINA CA 91792 |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. NEW BRITAIN CT 06052 |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE SALCEDO, HUGO EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 119 RUSSETT LN SALCEDO, HUGO MIDDLETOWN CT 06457 |
| SALCEDO, RUBEN | 334 ROBINS AVE SALCEDO, RUBEN NEWINGTON CT 06111 |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 SALEM AR 72576 |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. STE. 701 ARLINGTON VA 22209 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 CLEMMONS NC 27012 |
| SALEM MOTORS | 105 B PANE RD. NEWINGTON CT 06111 |
| SALEM MOTORS | 105 B PANE RD TOM FOSTER NEWINGTON CT 06111 |
| SALEM NEWS | 32 DUNHAM ROAD BEVERLY MA 01915 |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 SALEM OH 44460 |
| SALEM NEWS | P.O. BOX 798 ATTN: LEGAL COUNSEL SALEM MO 65560 |
| SALERNO,STEVE | 38 LOCUST ST MACUNGIE PA 18062-1106 |
| SALESFORCE | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANSICSO CA 94105 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 ATTN: DUANE VRIELING SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | THE LANDMARK, @ ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM, INC | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALHI BOOKER | AFRICA POLICY INFORMATION CENTER 110 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET ATTN: LEGAL COUNSEL SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67402-0740 |
| SALINAS VALLEY MEMORIAL | HEALTHCARE SYSTEM 450 EAST ROMIE LANE ATTN: LEGAL COUNSEL SALINAS CA 93901 |
| SALINAS, AMANDA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SALISBURY POST | PO BOX 4639 SALISBURY NC 28144 |
| SALISBURY POST | P.O. BOX 4639 ATTN: LEGAL COUNSEL SALISBURY NC 28145-4639 |
| SALLEY SHANNON | 2500 HAYMOW COURT CHARLOTTE NC 28270 |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW ATTN: LEGAL COUNSEL SALLISAW OK 74955 |
| SALLY CONNELL | 2302 PACIFIC AVENUE CAYUCOS CA 93430 |
| SALLY DENTON | 551 W CORDOVA RD #320 SANTA FE NM 87505-1825 |
| SALLY LEHRMAN | 351 THIRD ST. MONTARA CA 94037 |
| SALLY SATEL | 801 PENNSYLVANIA AVE NW, APT. 1203 WASHINGTON DC 20004 |
| SALLY SMITH | 2540 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20008 |
| SALMAN RUSHDIE | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |

| Claim Name | Address Information |
|---|---|
| SALOMON JEWELERS | 606 W HAMILTON ST ALLENTOWN PA 18101 2104 |
| SALOMON SOTO | 21813 NAPA ST CANOGA PARK CA 91304 |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE WILLIAMSBURG VA 23188 |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 SAN FRANCISCO CA 94105 |
| SALONJOKILAAKSO | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 ORLANDO FL 32869-1177 |
| SALT ISLAND CHOPHOUSE | PO BOX 66464 ST PETERSBURG FL 33736-6464 |
| SALTER, LAURA | 5826 DELTA STREET ORLANDO FL 32807 |
| SALTER,ROSA | 2709 STANFORD AVENUE FORT WAYNE IN 46808 |
| SALVADOR DURAN | 6937 COLBATH AVE ATTN: SALVADOR DURAN VAN NUYS CA 91405 |
| SALVADOR PLASCENCIA | 4325 MARMION WAY LOS ANGELES CA 90055-3948 |
| SAM ADAMS | 943 N. RANDOLPH STREET PHILADELPHIA PA 19123 |
| SAM ASHLEY STUDIO INC | 2027 WEST 11970 SOUTH RIVERTON UT 84065 |
| SAM BELL | 2310 WOODSTOCK PLACE BLOOMINGTON IN 47401 |
| SAM BLAIR | 8904 GUNNISON DRIVE DALLAS TX 75231 |
| SAM CHU LIN | 656 LITTON COURT SUNNYVALE CA 94087 |
| SAM COHEN | 13241 RIVIERA RANCH RD LOS ANGELES CA 90049 |
| SAM HARRIS | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| SAM HILL | 654 PINE ST WINNETKA IL 60093 |
| SAM LIPSYTE | 539 WEST 112 ST #6C NEW YORK NY 10025 |
| SAM MOULTON | 1616 N. WOLCOTT AVE., #2 CHICAGO IL 60622 |
| SAM QUINONES | TAPACHULA 78-2 , COL. ROMA MEXICO, DF 6700 |
| SAM RUBIN ENTERTAINMENT | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD ORLANDO FL 32810-5926 |
| SAM SNEAD'S TAVERN   [TAPROOM AT | DUBSDREAD] 549 W PAR AVE ORLANDO FL 32804-2913 |
| SAM TANENHAUS | 102 LEROY AVENUE TERRYTOWN NY 10591 |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 75028-4030 |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE CHICAGO IL 60614-4946 |
| SAMANTHA BONAR | 1922 GARFIELD DRIVE PASADENA CA 91104 |
| SAMANTHA DUNN | 1204 SEVIER RD. COOL CA 95614 |
| SAMANTHA DUNN | 1204 SERVIER ROAD COOL CA 95614 |
| SAMANTHA GEIMER | P.O. BOX 737 KILAUEA HI 96754 |
| SAMANTHA JULIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SAMANTHA JULIEN | 929 DAVID LN ELK GROVE VLG IL 60007-3060 |
| SAMANTHA MACLAREN | 37723 VINTAGE DRIVE PALMDALE CA 93550 |
| SAMANTHA NELSON | 918 WASHINGTON ST APT 5F EVANSTON IL 60202-2236 |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 C/O THE WYLIE AGENCY, INC NEW YORK NY 10107 |
| SAMANTHA POWER | 79 JFK STREET , BOX 14 CAMBRIDGE MA 02138 |
| SAMANTHA WONG | 650 CORDOVA ST #11 PASADENA CA 91101 |
| SAMEER LALWANI | 1899 L ST NW STE 400 WASHINGTON DC 20035-3858 |
| SAMI BOURMECHE | 341 NE 27TH ST POMPANO BCH FL 33064 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE PALATINE IL 60074 |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| SAMPLES VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 MEDIA DEPARTMENT FLOWER MOUND TX 75027 |
| SAMS FARMERS MARKET | 536 N FRONT ST ALLENTOWN PA 18102-5105 |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| SAMUEL BARRETT | 834 W. LAKESIDE CHICAGO IL 60640 |
| SAMUEL BLEECKER | 74 KNOLL COURT MILLINGTON NJ 07946 |

| Claim Name | Address Information |
|---|---|
| SAMUEL BUELL | 4111 BURNET ROAD AUSTIN TX 78756 |
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET FT. LAUDERDALE FL 33309 |
| SAMUEL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SAMUEL CAMARGO | 8801  WILES RD    202-11 CORAL SPRINGS FL 33067 |
| SAMUEL CHAUVAIN | 4540 NW 36 ST #215 LAUDERDALE LKS FL 33319 |
| SAMUEL CLAUDER II | P.O. BOX 50, PMB 156 LAKE ARROWHEAD CA 92352-0050 |
| SAMUEL EPSTEIN | 161 CHICAGO AVE. EAST, SUITE 28A CHICAGO IL 60611 |
| SAMUEL FREEDMAN | 605 W. 113TH ST. , APT. 72 NEW YORK NY 10025 |
| SAMUEL GARDNER | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| SAMUEL GROSS | 422 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| SAMUEL KAPLAN | 29061 CLIFFSIDE DRIVE MALIBU CA 90265 |
| SAMUEL LUBELL | 3909 CUMBERLAND AVE LOS ANGELES CA 90027-4727 |
| SAMUEL MCDONALD | 1550 NW 110TH AVE APT 342 PLANTATION FL 33322-5907 |
| SAMUEL MUNYIRI | 7111 LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE MARGATE FL 33068 |
| SAMUEL RYAN | 1722-A WISCONSIN AVE., NW - SUITE 21 WASHINGTON DC 20007 |
| SAMUEL STALEY | 3872 WEAD PLACE BELLBROOK OH 45305 |
| SAMUEL SUSI | 4946-50 NORTH UNIVERSITY DRIVE STORE #'S 25, 26 AND 27 LAUDERHILL FL 33321 |
| SAMUEL THERNSTROM | 2433 NORTH KENMORE STREET ARLINGTON VA 22207 |
| SAMUEL WINEBURG | 6048 PALATINE AVENUE N. SEATTLE WA 98103 |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| SAMUELSON, ERIC | 927 CYNTHIA LANE LAKE IN THE HILLS IL 60156 |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 SAN ANGELO TX 76902-5111 |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 ATTN: CATHERINE FERGUSON SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 SAN ANTONIO TX 78224-0760 |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 SAN DIEGO CA 92186 |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 SAN DIEGO CA 92160 |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE VAN NUYS CA 91401-2346 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. SAN FRANCISCO CA 94103 |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. PARKING POMONA CA |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80202 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80962-5160 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95190 |
| SAN JOSE STATE UNIVERSTY | ONE WASHINGTON SQUARE SAN JOSÉ CA 95192 |
| SAN LUIS NEWS | 279 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. BONSALL CA 92003 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD HIGHLAND CA 92346 |
| SAN MANUEL | PO BOX 777 PATTON CA 92369 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 PATTON CA 92369-0777 |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 SAN MATEO CA 94402 |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| SAN RAFAEL COATING | PO BOX 736 GLENDALE CA 91209 |

| Claim Name | Address Information |
| --- | --- |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 SAN SIMEON CA 93452 |
| SANBROOK APTS/DANJON | 915 GEORGE ST EASTON PA 18042-1448 |
| SANCHEZ JR, JESUS | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD SANCHEZ, CARMEN HARTFORD CT 06106 |
| SANCHEZ, CECILIA | 135 GOLD ST #1 NEW BRITAIN CT 06053-3755 |
| SANCHEZ, DRU A | 4224 S. 103RD LN TOLLESON AZ 85353 |
| SANCHEZ, GERMAN | 9381 NW 55TH ST SUNRISE FL 33351 |
| SANCHEZ, ROBIN | 407 RANDON TER LAKE MARY FL 32746-2626 |
| SANCTUARY AT BOCA   [LINTON TOWERS LC] | 100 E LINTON BLVD DELRAY BEACH FL 33483-3327 |
| SANDALS | 4950 SW 72ND AVENUE MIAMI FL 33155 |
| SANDALS RESORT | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| SANDCASTLE BLINDS | 128 GUM ST ALTAMONTE SPRINGS FL 32714-1994 |
| SANDEE BRAWARSKY | 130 WEST 67TH STREET NEW YORK NY 10023 |
| SANDEEP JAUHAR | 34 MEADOWRIDGE LN GLEN HEAD NY 11545-2510 |
| SANDERS ELECTRIC | 3342 DERBY LANE WILLIAMSBURG VA 23185 |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| SANDERS, TRENETTA | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| SANDERS,JOHN | 214 B. FRISBEE ROAD ORWIGSBURG PA 17961 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE 2W CHICAGO IL 60637 |
| SANDITZ TRAVEL | 98 WASHINGTON ST TINA POSILA MIDDLETOWN CT 06457 |
| SANDLAND, JUDITH | 612 BONITA ROAD WINTR SPRINGS FL 32708 |
| SANDOVAL, CEREESCIA | PO BOX 10161 JACKSON WY 83002-0161 |
| SANDOVAL, ROBERT | MAPLE AVE SANDOVAL, ROBERT HARTFORD CT 06114 |
| SANDPEARL RESORT | 500 MANDALAY AVE CLEARWATER BEACH FL 33767-1738 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. PIKESVILLE MD 21208 |
| SANDRA BUENO | 9517 NW 2ND PL CORAL SPRINGS FL 33071-7381 |
| SANDRA CARR | 7757 BOREAS DR ORLANDO FL 32822 |
| SANDRA GAFFIGAN | 10365 TRIPLE FEATHER COLUMBIA MD 21044 |
| SANDRA GILBERT | 53 MENLO PLACE BERKELEY CA 94707 |
| SANDRA HERNANDEZ | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SANDRA HERNANDEZ | 201 25TH ST SANTA MONICA CA 90402 |
| SANDRA JACKSON-OPOKU | 10943 S. LONGWOOD DRIVE #43-1 CHICAGO IL 60643 |
| SANDRA LOH | 1105 N GARFIELD AVE PASADENA CA 91104-3535 |
| SANDRA MACKEY | 3590 CLOUDLAND DR NW ATLANTA GA 30327 |
| SANDRA PARKS | 7726 SW 10TH CT MARGATE FL 33068 |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 ATTN: CONTRACTS DEPT DELRAY BEACH FL 33484 |
| SANDRO INC | 2540 WEST HURON STREET CHICAGO IL 60612 |
| SANDS HARBOR   [SANDS HARBOR INN | RET] 101 N RIVERSIDE DR #205 POMPANO BEACH FL 33062-5011 |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| SANDUSKY REGISTER | MARKET & JACKSON STS. SANDUSKY OH 44870 |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST SANDWICH IL 60548-2203 |
| SANDY G. SELF | 6311 N. BOND AVE FRESNO CA 93710 |
| SANDY KOBRIN | 1405 PACIFIC ST. SANTA MONICA CA 90405 |
| SANDY LAWRENCE ERDY | 255 CABRINI BLVD #8G NEW YORK NY 10040 |
| SANDY MASUO | 1452 ARMACOST AVE LOS ANGELES CA 90025 |
| SANDY POINT SUPERETTE   D | 11701 JOHN TYLER HWY CHARLES CITY VA 23030 |
| SANDY SZWARC | 1105 SE MALLARD CREEK ANKENY IA 50021 |
| SANDY WIEBER | 15 SARAGOSSA ST ST AUGUSTINE FL 32084-3623 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST SANFORD FL 32771-4436 |

| Claim Name | Address Information |
|---|---|
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST SPOKANE WA 99218-1145 |
| SANFORD LAKOFF | 3510 DOVE COURT SAN DIEGO CA 92103 |
| SANFORD LEVINSON | 3410 WINDSOR ROAD AUSTIN TX 78703 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD LONGWOOD FL 32750-6558 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SANG JIN CHUNG | 3407 HOLLY CREEK DRIVE 4G LAUREL MD 20724 |
| SANG YOON | 1018 MONTANA AVE. SANTA MONICA CA 90403 |
| SANJIV BHATTACHARYA | 4335 VAN NUYS BLVD., UNIT 114 SHERMAN OAKS CA 91403 |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA 1-7-2 OTEMACHI CHIYODA-KU TOKYO 100-8077 JAPAN |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA TELECOMLAAM 5-7 DIEGEM B-1831 BELGIUM |
| SANSONE CORPORATION | 590 GOLLSBY BLVD. DEERFIELD BEACH FL 33442 |
| SANSOUSSI, JEFFREY | 2426 NE 14TH ST LOT 127 OCALA FL 34470-4799 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 ATTN: LEGAL COUNSEL SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 SANTA BARBARA CA 93102 |
| SANTA BARBARA UNICYCLE CLUB | 2215 CARLTON WAY SANTA BARBARA CA |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD SANTA CLARITA CA 91351 |
| SANTA CRUZ SENTINEL | PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY ATTN: LEGAL COUNSEL SANTA FE NM 87504 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE ATTN: LEGAL COUNSEL SANTA MARIA CA 93455 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE SANTA MARIA CA 93455 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES 1717 4TH STREET SANTA MONICA CA 90401 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 VERNON TX 76385 |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 ATTN: LEGAL COUNSEL VERNON TX 76385 |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. ATTN: LEGAL COUNSEL SANTA FE NM 87501 |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 WOONSOCKET SD 57385 |
| SANTIAGO GARCIA | 576 W. CASMALIA ST. RIALTO CA 92377 |
| SANTIAGO,   ANGEL | LILLIAN RD SANTIAGO,   ANGEL BRISTOL CT 06010 |
| SANTIAGO, JANNETTE | LILLIAN RD      336 SANTIAGO, JANNETTE BRISTOL CT 06010 |
| SANTIAGO, JEANETTE | MILFORD RD SANTIAGO, JEANETTE MANCHESTER CT 06040 |
| SANTIAGO, JOAQUIN | OTIS ST SANTIAGO, JOAQUIN HARTFORD CT 06114 |
| SANTIAGO, NESTALY | BLAKESLEE ST      167 SANTIAGO, NESTALY BRISTOL CT 06010 |
| SANTIAGO, NICOLE | FRANKLIN ST SANTIAGO, NICOLE ENFIELD CT 06082 |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST ALLENTOWN PA 18102 |
| SANTILLI, CHRISTINE A | 116 JEWELL CT SAN RAFAEL CA 94901-3538 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE DEER VALLEY TOWNHOMES VERNON CT 06069 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE WOODBROOK VILLA VERNON CT 06069 |
| SANTINI MANAGEMENT-VILLA APTS. | 1125 HARTFORD TURNPIKE PORTICO VILLA APARTMENTS VERNON CT 06066 |
| SANTO, RON | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTOS, CARMEN J. | BROOK ST SANTOS, CARMEN J. NEW BRITAIN CT 06051 |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 SANTOS, DIONIZIA WEST HARTFORD CT 06119 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE SANFORD FL 32773 |
| SANTOS, HENRY | 105 S HART BLVD ORLANDO FL 32835-1317 |
| SARA (SALLY) WEIGAND | IMAGES IN WORD & PICTURE 102 GULFVIEW RD PUNTA GORDA FL |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 NORTH MIAMI FL 33161 |
| SARA BONGIORNI | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| SARA CATANIA | 3300 DESCANSO DR LOS ANGELES CA 90026-6220 |
| SARA CATANIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| SARA CLEMENT | 5708 MARENGO RD BETHESDA MD 20816-2053 |
| SARA DAVID REALTY | 3300 N 29TH AVE HOLLYWOOD FL 33020-1031 |

| Claim Name | Address Information |
|---|---|
| SARA DAVIDSON | 445 25TH STREET SANTA MONICA CA 90402 |
| SARA FOX | 110 N HALIFAX AVE DAYTONA BEACH FL 32118-4251 |
| SARA H SPAIN | 417 S. BARRINGTON #209 LOS ANGELES CA 90049 |
| SARA HARVEY | 1211 N. LASALLE UNIT #503 CHICAGO IL 60610 |
| SARA LEWKOWICZ | 1313 S CAREY ST BALTIMORE MD 21230-1932 |
| SARA LIBBY | 10588 ASHTON AVENUE LOS ANGELES CA 90024 |
| SARA LIPTON | 124 E. BROADWAY PORT JEFFERSON NY 11777 |
| SARA SEIMS | 120 WALL ST NEW YORK NY 10005 |
| SARA SHECKLER | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SARA SOLOVITCH | 616 MODESTO AVE. SANTA CRUZ CA 95060 |
| SARA TRAMIEL | 38 BELVEDERE ST APT 5 SAN FRANCISCO CA 94117-2846 |
| SARA WOLF | 4040 GRANDVIEW BLVD #73 LOS ANGELES CA 90066 |
| SARAH BRODHEAD | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SARAH BUEL | 800 W. 38TH STREET, #9203 AUSTIN TX 78705 |
| SARAH CATZ | 37 PRESTON IRVINE CA 92618 |
| SARAH DOUGHER | 641 NE HOLLAND STREET PORTLAND OR 97211 |
| SARAH FRENCH | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SARAH GRAUSZ | 9520 SE 61ST PL MERCER ISLAND WA 98040 |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE WEHO CA 90069 |
| SARAH IGO | YALE UNIVERSITY WHITNEY HUMANITIES CENTER P.O. BOX 208298 NEW HAVEN CT 06520 |
| SARAH JACOBUS | 12214 CHARNOCK ROAD LOS ANGELES CA 90066 |
| SARAH KING | 125 S. 6TH AVE. BOZEMAN MT 59715 |
| SARAH KLINGER | 242 BEACH ST SANTA MONICA CA 90405-4112 |
| SARAH LEE | 902 COPPIN CT BALTIMORE MD 21225-1406 |
| SARAH LUNDAY | 2719 SELWYN AVE #47 CHARLOTTE NC 28209 |
| SARAH MALARKEY | 1503 DOLORES SAN FRANCISCO CA 94110 |
| SARAH MEGHAN LEE | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| SARAH MILLER | 10018 DOW RD NEVADA CITY CA 95959-9137 |
| SARAH MORRIS | 6075 COUNTY RD. 237 ANDERSON TX 77830 |
| SARAH PILLSBURY | 925 GREENTREE RD PACIFIC PALISADES CA 90272 |
| SARAH POPE | 2040 FAIR PARK #406 LOS ANGELES CA 90041 |
| SARAH PRESTON | 1259 W. ADAMS ST., UNIT 4 CHICAGO IL 60607 |
| SARAH RABKIN | 4257 FAIRWAY DRIVE SOQUEL CA 95073 |
| SARAH RICHARDS | 3311 RICE BLVD HOUSTON TX 77005 |
| SARAH ROGERS | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| SARAH ROONEY | NANA  P.O. BOX 1238 BANGKOK 10112 |
| SARAH RUHL | 511 E. 20TH ST.  APT ML NEW YORK NY 10010 |
| SARAH SCHMELLING | 111 TERMINO AVE. APT. H LONG BEACH CA 90803 |
| SARAH SCHULTHEISS | 6628 RUBIO AVENUE VAN NUYS CA 91406 |
| SARAH SELTZER | HARVARD UNIVERSITY 406 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| SARAH TOFTE | HUMAN RIGHTS WATCH 350 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10118 |
| SARAH TOMLINSON | 2125 LAS COLINAS AVE LOS ANGELES CA 90041-2715 |
| SARAH WAGNER | 141 LLOYD AVENUE PITTSBURGH PA 15218 |
| SARAH WEINMAN | 2576 BROADWAY # 426 NEW YORK NY 10025 |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 NEW YORK NY 14853 |
| SARAH WISE | 61 PARAMOUNT COURT UNIVERSITY STREET LONDON WCIE 6JP UNITED KINGDOM |
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 FAYETTEVILLE NC 28302-2187 |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 SARASOTA FL 34230 |
| SARAT FORD | 245 SPRINGFIELD STREET AGAWAM MA 01001 |

| Claim Name | Address Information |
|---|---|
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. ATTN: LEGAL COUNSEL SARATOGA CA 95070 |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET SARATOGA SPRINGS NY 12866 |
| SARAVIA, CARLOS | 545 ELLIS ST NEW BRITAIN CT 06051-3729 |
| SARD REALTY CO. | 195 FARMINGTON AVE SKYMOR SAND FARMINGTON CT 06032 |
| SAREE MAKDISI | 10645 CUSHDON AVENUE LOS ANGELES CA 90064 |
| SARI HEIFETZ | 6155 GLEN ALDER ST LOS ANGELES CA 90068-2269 |
| SARKES TARZIAN | 10205 HIGHLAND GROUND LEASE BLOOMINGTON IN |
| SAS INSTITUTE | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS SHOES | VERNON POWELL 2401 EAST NAYLOR MILL RD SALISBURY MD 21804 |
| SAS SHOES | 18965 VENTURA BLVD TARZANA CA 91356 |
| SASCHA ROTHCHILD | 3851 VINTON AVE UNIT 406 CULVER CITY CA 90232-3198 |
| SASCHA ZUGER | 45 ROCK CITY ROAD WOODSTOCK NY 12498 |
| SASHA ABRAMSKY | 2016 BIDWELL WAY SACRAMENTO CA 95818 |
| SASHA ANAWALT | 1320 SOUTH OAK KNOLL AVENUE PASADENA CA 91106-4507 |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR ATTN: LEGAL COUNSEL REGINA SK S4P 3Y2 CANADA |
| SASS, ROBERT P | 7645 CARSWOLD DR ST LOUIS MO 63105 |
| SASSEY FASHIONS | 212 E 1ST ST SANFORD FL 32771-1304 |
| SASWATO DAS | 485 CENTRAL PARK WEST, APT. 5J NEW YORK NY 10025 |
| SATELLITE ADVANCED M | 35409 MARSHALL HUTTS ROAD RIO HONDO TX 78583 |
| SATELLITE COMMUNICATIONS ARROYO GRANDE | PO BOX 807 SAN LUIS OBISPO CA 93406 |
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 PHOENIX AZ 85040 |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 TRAPPER CREEK AK 99683 |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY EASTON PA 18045-8326 |
| SATURN OF CERRITOS AUTOMOTIVE | PO BOX 6043 ARTESIA CA 90702-6043 |
| SATURN OF DOWNERS GROVE | 1100 TRYALL LN DYER IN 46311-1271 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE NEWPORT NEWS VA 23602-4316 |
| SATURN OF OC  [SATURN OF SANTA ANA] | P.O. BOX 15205 SANTA ANA CA 92735-0205 |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| SATURN OF THE VALLEY | PO BOX 629 EMMAUS PA 18049 0629 |
| SATVIEW BROADBAND A7 | PO BOX 12613 RENO NV 89510-2613 |
| SAUCEDA, CATHERINE M | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD PO BOX 3 HELLERTOWN PA 18055-0003 |
| SAUCON VALLEY DINER | 29 MAIN ST HELLERTOWN PA 18055-1742 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY STERLING IL 61081 |
| SAUL AUSTERLITZ | 280 OCEAN PARKWAY #1C BROOKLYN NY 11218 |
| SAUL STOOGENKE | 9507 DONNAN CASTLE CT. LAUREL MD 20723 |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 SAULT SAINTE MARIE ON P6A 5M5 CANADA |
| SAUNDERS, DAVID A | 3424 INDIAN PATH WILLIAMSBURG VA 23188 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD HAMPTON VA 23669 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 HINCKLEY MN 55037 |
| SAVAGE, WENDY | 2973  CENTER RD NORTHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973  CENTER RD NORTHAMPTON PA 18067 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD MAITLAND FL 32751-4338 |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 ATTN: LEGAL COUNSEL SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET SAVANNAH GA 31402 |

| Claim Name | Address Information |
|---|---|
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE MC CORMICK SC 29835 |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. ATTN: LEGAL COUNSEL OSTERVILLE MA 02655 |
| SAVENET JOSEPH | 630 SW 20TH CT        5 DELRAY BEACH FL 33445 |
| SAVER'S MARKET | 911 E ATLANTIC ST SOUTH HILL VA 23970-3403 |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD      NO.204 CHICAGO IL 60622 |
| SAVIDGE, MARIELLA B | 309 SURREY PLACE MACUNGIE PA 18062 |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 BILL ANDERSON WILLIMANTIC CT 62260095 |
| SAVINO, RICHARD | 11111 BISCAYNE BLVD #321 MIAMI FL 33181-3404 |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE DOMINIC MARANDINO BLOOMFIELD CT 06002 |
| SAWGRASS FORD | 14501 W SUNRISE BLVD SUNRISE FL 33323-3210 |
| SAWYER & SAWYER, P.A. | 8913 CONROY WINDERMERE RD ORLANDO FL 32835-3127 |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE NEWPORT NEWS VA 23608 |
| SAWYER, LAWRENCE A | 5415 N SHERIDAN   NO.2602 CHICAGO IL 60640 |
| SAWYER, LENORA | 51  WASHINGTON ST TOPTON PA 19562 |
| SAWYERS, JUNE | 1307 S WABASH UNIT 501 CHICAGO IL 60605 |
| SAXON CLARK INTERIOR | 285 W CENTRAL PKWY STE 1710 ALTAMONTE SPG FL 32714-2579 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 ALTAMONTE SPRINGS FL 32714-7032 |
| SAXON HOLT | PO BOX 1826 NOVATO CA |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 8310 WINDFALL LN #B CAMBY IN 46113-8928 |
| SAYER, JAYDINE | 843 W ADAMS ST      NO.305 CHICAGO IL 60607 |
| SAYLOR, BRIAN | 2  EISENHOWER DR WHITEHALL PA 18052 |
| SBA STRUCTURES | 5900 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SBC | 226 W RANDOLPH, FLOOR 9C CONTRACT INFORMATION MANAGEMENT CHICAGO IL 60608 |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET DALLAS TX 75202 |
| SBC GLOBAL (ATT) | 1 SBC PLAZA DALLAS TX 75202 |
| SBC/AT&T | PO BOX 8109 AURORA IL 60507 |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 GLOBAL INSIDE SALES 4B HOFFMAN ESTATES IL 60196 |
| SCAMPI'S | 501 E CAMINO REAL BOCA RATON FL 33432-6127 |
| SCAN CENTER | 4309 E COLONIAL DR ORLANDO FL 32803-5217 |
| SCAN DESIGN | 999 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2064 |
| SCANTLING, SANDRA R. (3/06) | 3 LOWELL FARMINGTON CT 06032 |
| SCAPE PHOTOS | 2505 SE 11TH STE 356 PORTLAND OR |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33065 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE MCHENRY IL 60050-3603 |
| SCARLET CHENG | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| SCATUI CABLEVISION | 10 TELECOM LANE PERIDOT AZ 85542 |
| SCAVETTA, DAN | 205 BEECHWOOD RD SCAVETTA, DAN WEST HARTFORD CT 06107 |
| SCENIC & NATURE PHOTOGRAP | 17532 NW SHADYFLR LOOP BEAVERTON OR 97006 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W SLATINGTON PA 18080 |
| SCHAEFER & STROHMINGER AUTO   [S&S | MANAGEMENT SERVICES] 4212 RIDGE ROAD BALTIMORE MD 21236 |
| SCHAEFER, GEORGE J | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD ORWIGSBURG PA 17961 8927 |
| SCHAEFFER, THOMAS M | 233  COAL ST LEHIGHTON PA 18235 |
| SCHAFFER, ALICE | 240 S 16TH ST EMMAUS PA 18049 |
| SCHAFFER, ALICE | 240 16TH ST S EMMAUS PA 18049 |
| SCHAFFER, EDWARD | 9365 WINDSOR PARKWAY TINLEY PARK IL 60487 |
| SCHAKIRA PRINCE | 5400 SW 12 ST      D-212 MARGATE FL 33068 |
| SCHALLER ACURA | 345 CENTER STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SCHALLER HONDA | 1 VETERANS DRIVE NEW BRITAIN CT 06051-4005 |
| SCHALLER OLDSMOBILE | 55 VETERANS DR JOANNE PESCOSOLIDO NEW BRITAIN CT 06051 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST BETHLEHEM PA 18018 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W BETHLEHEM PA 18018 |
| SCHANINGER, SUSAN | 46 S CHURCH ST MACUNGIE PA 18062 |
| SCHANINGER, SUSAN | 46 CHURCH ST S MACUNGIE PA 18062 |
| SCHANTZ, CYNTHIA | 139  MAIN ST SLATINGTON PA 18080 |
| SCHARF, JANE M | 7036 POTTERS LN GLOUCESTER VA 23061 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. LUTHERVILLE MD 21093 |
| SCHASSLER, KATHLEEN (7/07) | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60453 |
| SCHAUMBURG AUDI | 320 W GOLF RD SCHAUMBURG IL 60195-3608 |
| SCHEDULES DIRECT | 8613 42ND AVE. S. ATTN: LEGAL COUNSEL SEATTLE WA 98118 |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 ATTN: CONTRACT ADMIN MADISON WI 53711 |
| SCHEEF, JUSTIN | 3312 COLERIDGE DR RALEIGH NC 27609-7204 |
| SCHEFFER, DAVID J | 82 LAWTON RD RIVERSIDE IL 60546 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A CHICAGO IL 60610 |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN BLANDON PA 19510 |
| SCHELL, DEBORAH | 301  WHITE BURCH LN BLANDON PA 19510 |
| SCHENCK CO | PO BOX 685061 ORLANDO FL 32868-5061 |
| SCHEPF BUILDERS | 1202 BOYCE AVE BALTIMORE MD 21204 |
| SCHERLINE  & ASSO | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE & ASSOCIATES | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE-TOMA | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST EVANSTON IL 60201-1219 |
| SCHERR, RICHARD | 37 BANK SPRING CT. OWINGS MILLS MD 21117 |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD DIXON IL 61021 |
| SCHILLER CHIROPRATIC | 25 BAILY RD DR DAVID SCHILLER AVON CT 06001 |
| SCHIMENECK, ROBERT F | 817  ATLAS RD NORTHAMPTON PA 18067 |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 ATTN:  GLENN SMITH SYLMAR CA 91342 |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA ATTN: CONTRACT ADMIN CHICAGO IL 60606 |
| SCHIRMER ENGINEERING CORP. | 1000 MILWAUKEE AVE    5TH FLR GLENVIEW IL 60025 |
| SCHLANKER, BETH | 612 1/2 6TH ST PETALUMA CA 94952-4920 |
| SCHLIER, RANDY | 109 N BEST AVE WALNUTPORT PA 18088 |
| SCHLIER, RANDY | 109 BEST AVE N WALNUTPORT PA 18088 |
| SCHLIKERMAN, BECKY | 4807 S HONDRE ST #2 CHICAGO IL 60609-4149 |
| SCHLUETER,PAUL | 123 HIGH STREET EASTON PA 18042 |
| SCHMALING, GLORIA E | BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMIDT, INGRID | 113 E 36TH STREET APT 3B NEW YORK NY 10016 |
| SCHMIDT, JOHN | 1350 N STATE CHICAGO IL 60610 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST DOWNERS GROVE IL 60515 |
| SCHNAEDTER, CINDY | 327 MERRIMAC TRL APT 21D WILLIAMSBURG VA 23185-4840 |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY L | 327 MERRIMAC TRL APT 21D WILLIAMSBURG VA 23185-4840 |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 SCHNECKSVILLE PA 18078 2519 |
| SCHNEIDER, ROBERT | 1791 ORCHARD HILL RD CHESHIRE CT 06410 |
| SCHNEIDER, TROY | SHEILA CT       336 SCHNEIDER, TROY BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITES 3 – 8 DEERFIELD IL 60015 |
| SCHODOLSKI, VINCENT | 1532 RAMONA AVE SOUTH PASADENA CA 91030 |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE GLENVIEW IL 60026 |
| SCHOENBERGER, BROOK | 615  IRON ST LEHIGHTON PA 18235 |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY NEW YORK NY 10012-3999 |
| SCHOLL ORCHARDS | 3060 CENTER ST BETHLEHEM PA 18017-2405 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33351-6704 |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE 4640 MONTICELLO AVE, 11C WILLIAMSBURG VA 23188 |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 COLUMBIA CITY IN 46725-0508 |
| SCHRADER, DANIELLE | 1545 NW MARKET ST APT 424 SEATTLE WA 98107-5254 |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR TOANO, VA 23168 8917 TOANO VA 23168 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE     NO.2 CHICAGO IL 60625 |
| SCHROETTNER, MICHAEL | 2116  SCHROETTNER CIR NAZARETH PA 18064 |
| SCHROTH, DENNIS | PO BOX 349 SCHROTH, DENNIS ENFIELD CT 06082 |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD LOCKHART FL 32810-3409 |
| SCHULER SERVICE | 1314 W TILGHMAN ST ALLENTOWN PA 18102 2113 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT ALLENTOWN PA 18109 |
| SCHULMAN, KAREN | 70 E 10TH ST      NO.14V NEW YORK NY 10003 |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE ROUTE 29 EAST GREENVILLE PA 18041 2136 |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD RIVERSIDE IL 60546 |
| SCHULTZ,RICHARD | 1146 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER-MATOS, EDWARD | 29 CONCORD AVE #712 CAMBRIDGE MA 02138 |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE 5309 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 ATTN: DAN KEMPER SCHAUMBURG IL 60173 |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE ORWIGSBURG PA 17961-1415 |
| SCHUYLKILL NEWS | P.O. BOX 855 POTTSVILLE PA 17901 |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR POTTSTOWN PA 19464-3460 |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY STOCKBRIDGE GA 30281-4889 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE OAK PARK IL 60302 |
| SCHWARTZ,ELI | 3185 W. CEDAR STREET ALLENTOWN PA 18104 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD ORLANDO FL 32820-2300 |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD ORLANDO FL 32820 |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE ALLENTOWN PA 18104-3123 |
| SCHWEITZER, KEVIN | 2858 N ALBANY APT G CHICAGO IL 60618 |
| SCHWEITZER, STEPHEN | 5213  MAIN ST WHITEHALL PA 18052 |
| SCI (SUN) | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SCI CABLE M | P.O. BOX 67121 TOPEKA KS 66667 |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE WEST HAVEN CT 06516 |
| SCILABRO, ELIZABETH | 112 DUFF DR YORKTOWN VA 23692 |
| SCILABRO, ELIZABETH | DUFF DR YORKTOWN VA 23692 |
| SCIO CABLEVISION | PO BOX 1100 SCIO OR 97374 |
| SCIO CABLEVISION M | P. O. BOX 1100 SCIO OR 97374 |
| SCIUTTO, JAMES E | C/O ABC NEWS 3 QUEEN CAROLINE STREET LONDON W6 9PE UNITED KINGDOM |
| SCORES | 615 FALLSWAY BALITMORE MD 21202 |
| SCOT ZENTNER | 3578 N. BOND ST. SAN BERNARDINO CA 92405 |

| Claim Name | Address Information |
|---|---|
| SCOTLAND WHARF RESTAURANT | HWY 31 SURRY VA 23883 |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 FARMINGTON CT 06032 |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST ALLENTOWN PA 18103-7036 |
| SCOTT BAKER | 7141 LINDELL BLVD UNIVERSITY CY MO 63130-4404 |
| SCOTT BENAVIDES | 16 DENNISON DR. GLENDALE HEIGHTS IL 60139 |
| SCOTT BUSBY | 3767 REDWOOD AVE LOS ANGELES CA 90066 |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE LA CANADA FLINTRIDGE CA 91011 |
| SCOTT COOK | 3930 FORRESTER RD GREER SC 29651 |
| SCOTT D.W. SMITH | 835 1/2 EAST 2ND AVE DURANGO CO |
| SCOTT DALTON | 7385 TEASWOOD DR CONROE TX 77304 |
| SCOTT DARRELL | 17701 COWAN AVENUE M SUITE 200 IRVINE CA 92614 |
| SCOTT DOGGETT | 1700 WIND RANCH RD UNIT B RENO NV 89521-8180 |
| SCOTT DOGGETT | 1160 MISSION ST UNIT 1607 SAN FRANCISCO CA 94103-1579 |
| SCOTT EDWARD GARRITY | 3466 CRYSTAL LAKES COURT SARASOTA FL |
| SCOTT FEINBERG | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| SCOTT GANT | 1530 KEY BLVD., APT. 515 ARLINGTON VA 22209 |
| SCOTT GENTRY | 110 MORGAN LN. CARPINTERIA CA 93013 |
| SCOTT GOTTLIEB | 1369 MADISON AVE  #257 NEW YORK NY 10128 |
| SCOTT HARDING | PO BOX 202 ASHLAND OR |
| SCOTT HARRIS | 1119 N. 3RD STREET SAN JOSE CA 95112 |
| SCOTT HOLTER | 1146 N.W. 58TH STREET SEATTLE WA 98107 |
| SCOTT HORTON | 96 WITHERBEE AVENUE PELHAM NY 10803 |
| SCOTT HULER | 1712 CENTER ROAD RALEIGH NC 27608 |
| SCOTT HULL | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT JONES | 600 NORTH ALABAMA STREET, APT 2803 INDIANAPOLIS IN 46204 |
| SCOTT JONES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SCOTT KIRSNER | 45 LIPPARD AVENUE SAN FRANCISCO CA 94131 |
| SCOTT LANDERS DBA TRAVEL MASTERS | 4524 TOBIAS AVE SHERMAN OAKS CA 91403-2821 |
| SCOTT LASENSKY | CRF, 58 EAST 68TH NEW YORK NY 10021 |
| SCOTT MARSHUTZ | 30262 CROWN VALLEY PKWY #B191 LAGUNA NIGUEL CA 92677-2364 |
| SCOTT MINKLER | 28128 PCH NO.168 MALIBU CA |
| SCOTT MORRIS | 2421 EUSTON ROAD WINTER PARK FL 32789 |
| SCOTT NICHOL | 1040 N. LEH ST. ALLENTOWN PA 18104 |
| SCOTT P. LAYNE | 9310 SAWYER ST LOS ANGELES CA 90035 |
| SCOTT PARKER | 2622 E. 83RD STREET CHICAGO IL 60617 |
| SCOTT POWERSPORTS | 1675 ROUTE 309 COOPERSBURG PA 18036 2811 |
| SCOTT RHODES-REALTOR | 289 CARIB LN OVIEDO FL 32765-7824 |
| SCOTT SADY | 2070 BONNEVILLE AVE RENO NV |
| SCOTT SCHMIDT | 8221 DE LONGPRE AVENUE, #9 WEST  HOLLYWOOD CA 90046 |
| SCOTT SCHMIDT | 1819 POLK STREET, SUITE 317 SAN FRANCISCO CA 94109 |
| SCOTT SHERMAN | 6838 YELLOSTONE BLVD APT A47 FOREST HILLS NY 11375-3435 |
| SCOTT SIMON | 800 25TH STREET, NW, SUITE 902 WASHINGTON DC 20037 |
| SCOTT SMITH | 964 N. LARRABEE #107 WEST HOLLYWOOD CA 90069 |
| SCOTT STEINBERG | 1185 COLLIE ROAD NW 14A ATLANTA GA 30316 |
| SCOTT T. STERLING | 1007 S MANSFIELD AVE LOS ANGELES CA 90019 |
| SCOTT TAYLOR | 1012 2ND ST #4 SANTA MONICA CA 90403 |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 ATTN: LEGAL COUNSEL GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC. | BILLS TO 210546 ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
|---|---|
| SCOTT TERRY | 3420 N. LAKE SHORE DRIVE #3LM CHICAGO IL 60657 |
| SCOTT THOMPSON | C/O FLETCHER SCHOOL OF LAW & DIPLOM TUFTS UNIVERSITY MEDFORD MA 02155 |
| SCOTT WARFIELD | 1298 MADELENA AVE. WINTER SPRINGS FL 32708 |
| SCOTT, ANGELA D | 626  PARK ST ALLENTOWN PA 18102 |
| SCOTT, ARMAN | PEMBROKE ST SCOTT, ARMAN HARTFORD CT 06112 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, ORAL L | NUTMEG LN      326 SCOTT, ORAL L EAST HARTFORD CT 06118 |
| SCOTT,CHERYL | 5 GREENWAY DR SCOTT,CHERYL CROMWELL CT 06416 |
| SCOTTS | PO BOX 6 WALKERTON VA 23177 |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY ATTN: LEGAL COUNSEL SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 SCOTTSBORO AL 35768 |
| SCPH HOME CARE | 516 BURCHETT GLENDALE CA 91203 |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET SCRANTON IA 51462 |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE SCRANTON PA 18503-1306 |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. ATTN: PAUL STOWE NORTHFIELD IL 60093 |
| SCRANTON MOTORS | RTE 83 THOMAS SCRANTON VERNON ROCKVILLE CT 06066 |
| SCREEN MEDIA | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA FEATURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREENAMERICA | 12000 NE 95TH ST. #510 ATTN: EILEEN GUTZ VANCOUVER WA 98682 |
| SCREENPLAY | 3411 THORNDYKE AVE W SEATTLE WA 98119-1606 |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 NEW YORK NY 10018-3423 |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. SUITE 1000 WASHINGTON DC 20005 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. S. EUCLID OH 44121 |
| SCS | 630 SELVAGGIO DR SUITE 420 NAZARETH PA 18064 |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY SEAN HAYES ROCKY HILL CT 06067 |
| SCULLY | 10641 ALMOND AVE. FONTANA CA 92337 |
| SCULLY COMPANY | 79 VILLAGE DR THE VILLAGE AT WETHERSFIELD WETHERSFIELD CT 06109 |
| SCULLY PARENT   [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 OAKLAND PARK FL 33334-1273 |
| SCW WRESTLING | 802 HENRY ST LAKE WALES FL 33853-4502 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 ATTN: CONTRACTS DEPT WESTERVILLE OH 43082 |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY POMPANO BEACH FL 33064-6048 |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 ST. LOUIS MO 63118-1852 |
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE BEACON MILL VILLAGE STAMFORD CT 06901 |
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD SUITE 735 DAYTONA BEACH FL 32118 |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK ATTN: LEGAL COUNSEL ACTON MA 01720-3409 |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 ATTN: LEGAL COUNSEL SAN MATEO CA 94403 |
| SEAGES APARTMENTS | 3922 OAKHURST DR CENTER VALLEY PA 18034-9705 |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE CHICAGO IL 60618 |
| SEAN BONNER | PO BOX 39873 LOS ANGELES CA 90039-0873 |
| SEAN BRADLEY | 1121 CALIFORNIA AVE APT 5 SANTA MONICA CA 90403-4169 |
| SEAN CEGLINSKY | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| SEAN CONNERY | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| SEAN DAVEY | PO BOX 1033 HALEIWA HI |
| SEAN DUGGAN | 1471 MERIDIAN PL, NW WASHINGTON DC 20010 |
| SEAN EGAN | SECOND FLOOR FLAT, 39 NORTHCOTE ROAD ENGLAND LONDON SW11 1NJ UNITED KINGDOM |
| SEAN GARDNER | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| SEAN HARRISON | 1849 E HILLDALE DR FAYETTEVILLE AR 72703-3775 |

| Claim Name | Address Information |
|---|---|
| SEAN HARVEY | 190 ELIZABETH STREET, #6R NEW YORK NY 10012 |
| SEAN HOWE | 816 8TH AVE., #2R BROOKLYN NY 11215 |
| SEAN KELLY | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| SEAN MASTERSON | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| SEAN MCGANN | 510 HIGH STREET APT 324 COLUMBIA MO |
| SEAN MITCHELL | 1008 N MONTEREY ST ALHAMBRA CA 91801-1541 |
| SEAN MORTIMER | 3148 CAMINO CREST OCEANSIDE CA 92056 |
| SEAN O?BRIEN | 1897 E POINTE AVE CARLSBAD CA |
| SEAN PERKINS | 837 SW 56TH AVE MARGATE FL 33068 |
| SEAN WILENTZ | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| SEARCY, YAN | 6320 S DREXEL CHICAGO IL 60637 |
| SEARFOSS, MICHAEL | PO BOX 586 GILBERT PA 18331 |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEARS   **DUMMY PARENT**   [SEARS] | 3 REGENT ST STE 303 LIVINGSTON NJ 70391668 |
| SEARS DEALER STORES | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| SEARS HARDWARE | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD D2-162B HOFFMAN ESTATES IL 60179 |
| SEARS MAIN | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179-0001 |
| SEARS MAIN   [SEARS] | PO BOX 522290 LONGWOOD FL 32752-2290 |
| SEARS MAIN   [SEARS] | 26 EASTMANS RD PARSIPPANY NJ 70543703 |
| SEARS PARENT   [SEARS PRE PRINT | ADVERTISING] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE KRISTIN ABERG WEST HARTFORD CT 06107 |
| SEARS ROEBUCK & CO-PARENT | [ORCHARD*SUPPLY HARDWARE/PRP] 6450 VIA DEL ORO SAN JOSE CA 95119 |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 %ALLIANCE MEIDA DOWNERS GROVE IL 60515 7037 |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 HUNTINGTON BEACH CA 92649 |
| SEARS/PARENT ACCT   [SEARS] | . ... IL ... |
| SEASONED READER | P.O. BOX 83 BETHANY OK 73008 |
| SEASONED READER | 119 N ROBINSON AVE STE 320 OKLAHOMA CITY OK 73102-4604 |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST JOAN ROBILI MIDDLETOWN CT 06457 |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 SEATTLE WA 98111 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE W STE 200 SEATTLE WA 98119-4220 |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST SEATTLE WA 98119-4220 |
| SEATTLE SOCCER LLC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE PARK RIDGE IL 60068-4732 |
| SEBASTIAN MALLABY | 3021 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| SEBASTIAN UMANA | 95 NE 41ST ST     J149 WILTON MANORS FL 33334 |
| SEBASTIAO MOREIRA | 3103 NW 5TH TER    2 POMPANO BCH FL 33064 |
| SECLUDED LAND COMPANY LLC | PO BOX 218 DE SOTO WI 54624-0218 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST BALTIMORE MD 21218 |
| SECOND WIND | 1-800-GOT-JUNK 5251-18 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| SECOR, MARGARET | 8 WOODSIDE ST SECOR, MARGARET BURLINGTON CT 06013 |
| SECU CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER CHICAGO IL 60693 |
| SECURITY MANAGEMENT CORP   [WINDMILL | RESERVE] 3310 LAKE RIDGE LN WESTON FL 33332-2507 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- ROUTE 198 WOODSTOCK VALLEY CT 06282 |

| Claim Name | Address Information |
|---|---|
| SEDEMUR INC. | 9720  ALASKA CIR BOCA RATON FL 33434 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE ATTN: DAVE KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE'S CANDY | 210 EL-CAMINO RD SOUTH SAN FRANCISCO CA 94080 |
| SEEK, ROBERT | PO BOX 895103 LEESBURG FL 34788 |
| SEEK, ROBERT FLOYD | PO BOX 1446 UMATILLA FL 32784 |
| SEEL JR, WERNER K | 1615 ROSS ROAD FOREST HILL MD 21050 |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD NORTHAMPTON PA 18067-9379 |
| SEETO, ANNA J | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD ALLENTOWN PA 18106-9343 |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET ATTN: LEGAL COUNSEL SEGUIN TX 78155-7473 |
| SEGYE TIMES | ATTN. MR. SOKO AHN 63-1, 3GA, HANGANGRO YONGSAN-GU SEOUL 140-013 KOREA, REPUBLIC OF |
| SEIBERT, DUSTIN | 2520 N MOZART ST GDN CHICAGO IL 60647 |
| SEIDEL'S  SHOES | 306 VILLAGE-AT-STONES CROSSING EASTON PA 18045 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEITZ BROTHERS EXTERMINATING | 83 CLAREMONT AVE TAMAQUA PA 18252-4513 |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO 2-6-25, FUNADO TOKYO ITABASHI-KU 174-0041 JAPAN |
| SEKUNNA, FLORENCE | P O BOX 232 CASSADAGA FL 32706 |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD HILLSBORO MO 63050 |
| SELBY, HOLLY E. | 400 EDGEVALE RD. BALTIMORE MD 21210 |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. ATTN: LEGAL COUNSEL SHREWSBURY MA 01545 |
| SELCUK NARLI | 200 NE 20TH ST. #217C ATTN: CONTRACTS DEPT BOCA RATON FL 33431 |
| SELECT COMFORT | 574 ROUTE 303 BLAUVELT NY 10913-1918 |
| SELECT COMFORT | 506 FLORAL VALE BLVD YARDLEY PA 19067 |
| SELECT COMFORT | 506 FLORAL VALE BLVD MEDIA ALTERNATIVES YARDLEY PA 19067-5512 |
| SELECT COMFORT | 9800 59TH AVE NORTH JODY BERGAN MINNEAPOLIS MN 55442 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH MINNEAPOLIS MN 55442 |
| SELECT STAFFING | 894 MARCON BLVD STE 100 ALLENTOWN PA 18109 9583 |
| SELECTED PROPERTIES | 1550 SPRING RD OAK BROOK IL 60523-1320 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 LEWISVILLE TX 75029-2788 |
| SELIG HARRISON | 3050 MILITARY RD NW APT 431 WASHINGTON DC 20015-1361 |
| SELIG, MARY | 1214  VALLEY RD MERTZTOWN PA 19539 |
| SELINKER, MICHAEL | PO BOX 58519 RENTON WA 98058 |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE WASHINGTON HOUSE SELLERSVILLE PA 18960-2342 |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR STE 200 NAZARETH PA 18064-8880 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 CASSELBERRY FL 32707-5360 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD SANFORD FL 32773-6132 |
| SEMINOLE COUNTY SOLID WASTE   [SEMINOLE | COUNTY] 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487-2732 |
| SEMINOLE TRIBE | 6300 STIRLING RD. HOLLYWOOD FL 33024 |
| SEMINOLE TRIBE PARENT   [SEMINOLE | HOLLYWOOD CLASSIC] 4150 N STATE ROAD 7 HOLLYWOOD FL 33021-1509 |
| SEMINOLE TRIBE PARENT   [SEMINOLE TRIBE | OF FL/COCONUT] 5550 NW 40TH ST COCONUT CREEK FL 33073-3818 |
| SEMINOLE TRIBE PARENT [SEMINOLE TRIBE OF | FLORIDA] 6300 STIRLING RD SEMINOLE TRIBE OF FLORIDA HOLLYWOOD FL 33024-2153 |
| SEMION DAWKINS | 1760 NW 65TH AVE POMPANO BEACH FL 33063-2613 |

| Claim Name | Address Information |
|---|---|
| SEMO COMMUNICATIONS M | P. O. BOX C SIKESTON MO 63801 |
| SENATOR BUILDING, LLC | 1121 L STREET 2ND FLOOR SACRAMENTO CA |
| SENATOR JIM RHOADES | PO BOX 150 MAHANOY CITY PA 17948-0150 |
| SENATOR THEATRE   [SENATOR THEATRE] | 5906 YORK RD BALTIMORE MD 21212 |
| SENAY OZDEMIR | GRINDWEG 18, 3055 VA ROTTERDAM |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 ATTN: CONTRACT ADMIN NEW YORK NY 10001 |
| SENECA D&E, L.L.C. | 2601 SW 32 AVENUE BAYS 1 & 2 OF BUILDING E PEMBROKE PARK FL 33023 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23664 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23669 |
| SENG, PETER | 2003  BAKER DR ALLENTOWN PA 18103 |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 KENSINGTON MD 20895 |
| SENIOR HEALTH MANAGEMENT | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| SENIOR HELPERS | 1850 LEE RD STE 115 WINTER PARK FL 32789-2104 |
| SENIOR HOME CARE INC  [SENIOR HOME CARE INC] | 1100 LAKE ST OAK PARK IL 60301-1015 |
| SENIOR SERVICES | 58 BUCKANEER DRIVE LEESBURG FL 34788 |
| SENIORCORP | 2204 HAMPTON BLVD NORFOLK VA 23517-1508 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL LONG LAKE MN 55356 |
| SENOR PANCHOS | 34 SHUNPIKE RD ANDY ADAMS CROMWELL CT 06416 |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W LEHIGHTON PA 18235 9736 |
| SENTARA | 6015 POPLAR HALL DR NORFOLK VA 23502-3819 |
| SENTARA | ROCKETT, BURKHEAD, WINSLOW P.O. BOX 18189 RALEIGH NC 27619 |
| SENTARA OPC | ROCHAMBEAU WILLIAMSBURG VA 23185 |
| SENTARA PARENT   [SENTARA EMPLOYMENT | CENTER] 4000 COLISEUM DR STE 405 HAMPTON VA 23666-5990 |
| SENTARA PARENT   [SENTARA HEALTH FITNESS | CTR.] 4001 COLISEUM DR HAMPTON VA 23666-6257 |
| SENTARA PARENT   [SENTARA] | 6015 POPLAR HALL DR NORFOLK VA 23502-3819 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR WILLIAMSBURG VA 23185 |
| SENTIES, CHARLES | 2910 W BERWYN AVE #3 CHICAGO IL 60625 |
| SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SENTINEL & ENTERPRISE | 808 MAIN ST. FITCHBURG MA 01420 |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD ATTN: LEGAL COUNSEL SHELBYVILLE KY 40065 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD DOWNERS GROVE IL 60515 |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 ATTN: LEGAL COUNSEL BOWLING GREEN OH 43402 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 LONGWOOD FL 32779-5041 |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. MANCHESTER CT 06040 |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. WINDSOR CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD PETER GUTTERMAN EAST HARTFORD CT 06108 |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. BRENDA TRACY OAKDALE MN 55128 |
| SEO, INSUN M | 6231 SOMMERSET LANE WILLIAMSBURG VA 23188 |
| SEPTIC SAVIOR | 600 FAIRWAY DR DEERFIELD BEACH FL 33441-1811 |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY KISSIMMEE FL 34746 |
| SERA MARTELL | 110 N OCEAN BLVD POMPANO BEACH FL 33062-5740 |
| SERBAN, MILICA | STANDISH ST. SERBAN, MILICA HARTFORD CT 06114 |
| SERENA KIM | 20488 STEVENS CREEK 0BLVD APT 1810 CUPERTINO CA 95014-6803 |
| SERENA THOMAS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SERENDIPITY | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SERFASS, GEORGE A | 4  WOODLAND LN MERTZTOWN PA 19539 |

| Claim Name | Address Information |
|---|---|
| SERGEI L. LOIKO | 3112 MASON AVE CORINTH TX 76210 |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90012 |
| SERGIO DANIEL GRECCO | 12307 SW 133RD CT MAIMI FL 33186-6434 |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT SUITE A1243 MIAMI FL 33186 |
| SERGIO MUNOZ | 2113 MARSHALL FIELD LANE REDONDO BEACH CA 90278 |
| SERGIO ORTIZ | 23926-D DEVILLE WY MALIBU CA 90265 |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE LANCASTER CA 93534 |
| SERGO CADET | 203 SW 12TH AVE DELRAY BEACH FL 33444 |
| SERI, AHIKAM | 8 SCHREIBOM ST APT H JERUSALEM ISRAEL |
| SERIGO FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR NEW YORK NY 10036 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 WINTER SPRINGS FL 32708 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, LUZ | 1072 CAPITAL AVE SERRANO, LUZ HARTFORD CT 06106 |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR DEBARY FL 32713-4838 |
| SERVICE COPIES | MCMANUS DISTRIBUTION CENTER NEWPORT NEWS VA 23602 |
| SERVICE COPIES TMC | MEGA HC WILL NEWPORT NEWS VA 23607 |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A BETHLEHEM PA 18017 2108 |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. ATTN: LEGAL COUNSEL MAHANOY CITY PA 17948 |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE SPARTA NJ 07871 |
| SERVICE EXPRESS | 4845 CORPORATE EXCHANGE BLVD SE GRAND RAPIDS MI 49512 |
| SERVICE FLOW | PO BOX 1145 PACIFIC PALISADES CA |
| SERVICE NEWS, INC | 3 WEBSTER AVE BATAVIA NY 14020 |
| SERVICE ONE CABLE TV M | P. O. BOX 509 PLAQUEMINE LA 70764 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE TEAM | 6565 INTERCHANGE RD LEHIGHTON PA 18235-5420 |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD RICHMOND VA 23226 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN | TELEVISION S.A.DE C.V.PERIF RICO SUR4118 2O PISO COLONIA JARDINES DEL PEDREGAL, ATTN: LEGAL COUNSEL MEXICO DF 1900 |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6684 |
| SESAC | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SESAC | 9 EAST 53RD ST. FL NEW YORK NY 10022 |
| SESAC | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC | 55 MUSIC SQUARE EAST MIKE FEW NASHVILLE TN 37203 |
| SESAC | PO BOX 440236 NASHVILLE TN 37244 |
| SESAC | PO BOX 440236 NASHVILLE TN 3744--0236 |
| SESAC INC | 55 MUSIC SQUARE ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE ARCADIA CA 91007 |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3230 |
| SETH FAISON | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| SETH GITELL | 21 SUTHERLAND RD #7 BIRGHTON MA 02135 |
| SETH GREENLAND | 2539 WESTRIDGE RD. LOS ANGELES CA 90049 |
| SETH GREENLAND | 11812 SAN VINCENTE BLVD LOS ANGELES CA 90049 |
| SETH HARRIS | 6309 LANDON LN BETHESDA MD 20817-5607 |
| SETH LLOYD | 18 WESTON ROAD WELLESLEY MA 02482 |
| SETH PHILLIPS | 12532 VENTURA BLVD. STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| SETH ROSENFELD | 1076 PAGE STREET SAN FRANCISCO CA 94117 |
| SETH SHTEIR | 14355 HUSTON ST.  #225 SHERMAN OAKS CA 91423 |
| SETHA LOW | 46 LANDFALL RD EAST HAMPTON NY 11937 |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD SUITE 150-E WILLIAMSBURG VA 23188 |
| SEUTA SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD BALTIMORE MD 21234 |
| SEVERIN BORENSTEIN | UNIVERSITY OF CALIFORNIA 15 ARDILLA ROAD ORINDA CA 94563 |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD BETHLEHEM PA 18020 6953 |
| SEYFRIED, LAMONT | 753  2ND ST CATASAUQUA PA 18032 |
| SEYMOUR ROSEN | 1804 N VAN NESS AVE LOS ANGELES CA |
| SEYMOUR, BARBARA | 36 ARNOTT RD SEYMOUR, BARBARA MANCHESTER CT 06040 |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 ATTN: LEGAL COUNSEL BELMONT CA 94002 |
| SEZMI INC. | 1301 SHOREWAY RD., SUITE 310 BELMONT CA 94002 |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 ATLANTA GA 30384 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. UNIT H BLOOMFIELD CT |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD BRUCE ESKOWITZ WALLINGFORD CT 06492 |
| SFX ENTERTAINMENT   [LIVE NATION] | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| SH COMMUNITIES | 12895 SW 132ND ST MIAMI FL 33186-7201 |
| SHADE GAP CABLE A5 | P.O. BOX 42 SHADE GAP PA 17255 |
| SHADE OF THE COTTONWOOD | PO BOX 3526 LAWRENCE KS 66046 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 ELBURN IL 60119-9449 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE DELAND FL 32720-8835 |
| SHADY OAKS ASSISTED | 344 STEVENS ST JEAN BELANGER BRISTOL CT 06010 |
| SHADY PINES OF DFLD PARENT   [SHADY PINES | OF DRFLD APTS] 3 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| SHAFFER, RALPH E | 21040 MESARICA RD COVINA CA 91724 |
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD     NO.1F CHICAGO IL 60622 |
| SHAIA RUGS | 1325 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE PAUL A SHAKER JR. NEW BRITAIN CT 60531345 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. GAITHERSBURG MD 20877 |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE WATERTOWN CT 06995 |
| SHALITA PORTER | PO BOX 121161 FT LAUDERDALE FL 33312-0020 |
| SHAMROCK MOTORS | 186 S MAIN ST EAST WINDSOR CT 06088-7904 |
| SHANA TING LIPTON | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| SHANE REDSAR | 1820 N. EDGEMONT ST #8 LOS ANGELES CA 90027 |
| SHANE SATO | 530 S HEWITT ST #4 LOS ANGELES CA 90013-2286 |
| SHANE YOUNG | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| SHANNA YETMAN | 4810 NORWOOD ROAD BALTIMORE MD 21212 |
| SHANNEL CAMPBELL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 33313-2270 |
| SHANNON ASSOCIATES LLC | 333 W 57TH ST APT 809 NEW YORK NY 10019-3121 |
| SHANNON BROWNLEE | 5332 43RD ST NW WASHINGTON DC 20015-2008 |
| SHANNON FITZPATRICK | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| SHANNON FITZPATRICK | 709 OAKLAND RD FREELAND MD 21053-9666 |
| SHANNON GOSS | 4270 TROOST AVE STUDIO CITY CA 91604-2861 |
| SHANNON O'NEIL | 91 EIGHTH AVENUE, APT. 3 BROOKLYN NY 11215 |
| SHANNON TRAVIS | 171 CLERMONT APT# 6L BROOKLYN NY 11205 |
| SHANNON ZIRKLE | P.O. BOX 441 MOUNT AIRY MD 21771 |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE SCOTT FOURNIER BRISTOL CT 06010 |
| SHANON ARVIZU | 728 N. KEENAN ST MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| SHANON SHIH | 22827 GALVA AVE TORRANCE, CA 90505 |
| SHANS | 1541 INTERNATIONAL PKWY LAKE MARY FL 32746-4765 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. BALTIMORE MD 21210 |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR SHERMAN OAKS CA 91403 |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| SHARON ANDREA GILL | 1741 NW 56TH AVE PLANTATION FL 33313 |
| SHARON BEAR | 229 W 60TH ST APT 14M NEW YORK NY 10023-7512 |
| SHARON BORDAS | 1213 1/4 S OGDEN DR LOS ANGELES CA 90019-2428 |
| SHARON DOLOVICH | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| SHARON LIVETEN | 5841 COLFAX AVE. NO. HOLLYWOOD CA 91601 |
| SHARON MIZOTA | 1917 MERIDIAN AVE S PASADENA CA 91030-4327 |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 EUSTIS FL 32726-6577 |
| SHARON REUTER | REUTER & ASSOCIATES 653 WASHINGTON BLVD. BALTIMORE MD 21230 |
| SHARON ROBB | 716 SE 15TH ST FT LAUDERDALE FL 33316 |
| SHARON RYDELL | 610 BOND AVE REISTERSTOWN MD 21136 |
| SHARON WAXMAN | 703 EUCLID  STREET SANTA MONICA CA 90402 |
| SHARON WERKHEISER | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| SHAROS, DAVID W | 1106 SANDHURST LN CAROL STREAM IL 60188 |
| SHARP NEWS | P.O. BOX 490 TEMPLETON CA 93465 |
| SHARP & ASSOCIATES INC | 7536 OGELSBY AVENUE LOS ANGELES CA 90045 |
| SHARPE PROPERTIES         T | 1060 E 33RD ST HIALEAH FL 33013-3526 |
| SHARPE, ADRIAN | 3434 PERCHING ROAD ST. CLOUD FL 34772 |
| SHASHI THAROOR | 220 MADISON AVE PH D NEW YORK NY 10016-3416 |
| SHAUL BAKHASH | 8805 HIDDEN HILL LANE POTOMAC MD 20854 |
| SHAUN BORSCH | 7504 MIDAS TOUCH LANE COLUMBIA MD 21046 |
| SHAUN WALKER | 1825 MCFARLAN ST EUREKA CA |
| SHAV GLICK | 501 MERCURY LANE PASADENA CA 91107 |
| SHAVLIK TECHNOLOGIES, LLC | 119 14TH ST NW #200 NEW BRIGHTON MN 55112-3914 |
| SHAW CABLESYSTEMS LUMBY | 2350 HUNTER ROAD ATTN: LEGAL COUNSEL KELOWNA BC V1X 7H6 CANADA |
| SHAW CABLESYSTEMS PENDER ISLAND | REGIONAL MANAGER, 861 CLOVERDALE AVENUE ATTN: LEGAL COUNSEL VICTORIA BC V8X 4S7 CANADA |
| SHAW CABLESYSTEMS RED LAKE | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW CABLESYSTEMS SIOUX LOOKOUT | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE ATTN: LEGAL COUNSEL DIXON IL 61021 |
| SHAW,  WILLIAM | 15 HERON ROAD NORWALK CT 06855 |
| SHAW, ETHEL | 5511 SALISBURY RD WAVERLY VA 23890 |
| SHAW, MICHAEL | 1113  ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 113  ROBERT DR ALLENTOWN PA 18104 |
| SHAW, TRACI | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. ATTN: LEGAL COUNSEL SHAWANO WI 54166-0416 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 SHAWANO WI 54166 |
| SHAWN BRIMLEY | 1846 IRVING STREET, NW WASHINGTON DC 20010 |
| SHAWN E. KANTOR | 5801 E PLACITA ROCOSA TUCSON AZ |
| SHAWN HUBLER | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| SHAWN MACOMBER | 77 HOLMES ROAD CENTER BARNSTEAD NH 03225 |
| SHAWN POYNTER | PO BOX 752 WHITESBURG KY |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHAWNA MALCOM | 321 S SHERBOURNE DR APT 209 LOS ANGELES CA 90048-3399 |

| Claim Name | Address Information |
|---|---|
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD PRAIRIE VILLAGE KS 66208 |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE SHAWNEE MISSION KS 66202 |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET SHAWNEE MISSION KS 66216 |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET OVERLAND PARK KS 66207 |
| SHAW`S SUPERMARKET | P O BOX 600 JOAN MURPHY EAST BRIDGEWATER MA 02333 |
| SHAY, STEVE | 6023 SW STEVENS ST APT 205 SEATTLE WA 98116-5813 |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 SCOTTSDALE AZ 85258-2124 |
| SHEA, ERIN | 2123 W 108TH PL CHICAGO IL 60643-3107 |
| SHEANA NORMIL | 5770 NW 60 AVE      E-205 LAUDERDALE LKS FL 33319 |
| SHEAS HARDWARE | 266 DELAWARE AVE PALMERTON PA 18071-1813 |
| SHEEHAN PARENT ACCT   [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-6849 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. POMPANO BEACH FL 33064 |
| SHEEHAN, COLLEEN | 4041 FREEMANSBURG AVE APT 7 EASTON PA 18045-5567 |
| SHEEHY NISSAN   [SHEEHY NISSAN] | 7232 RITCHIE HWY GLEN BURNIE MD 21061 |
| SHEENA METAL | 5030 VENTURA BLVD #843 SHERMAN OAKS CA 91403 |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD NILES IL 60714-3731 |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ 901 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SHEERAN, THOMAS C | 920 CRESTA WAY APT 2 SAN RAFAEL CA 94903-5574 |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET JAMES ROYCE WEST SPRINGFIELD MA 01089 |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST ALLENTOWN PA 18103-5090 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET LOS ANGELES CA 90039 |
| SHEILA MCNIFF | 1833 EAST ORANGE ROAD BLVD. PASADENA CA 91104 |
| SHEILA POSTMA | 3210 SE 10TH STREET, SUITE 8-D POMPANO BEACH FL 33062 |
| SHEILA RAUCH KENNEDY | 194 LAKEVIEW AVENUE CAMBRIDGE MA 02138 |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD TOWSON MD 21210 |
| SHEIMAN, MARK | 2060 NW 48 TER #215 PLANTATION FL 33313 |
| SHEIRER, WILLIAM R | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W ALLENTOWN PA 18102 |
| SHELBY GLOBE | P.O. BOX 647 ATTN: LEGAL COUNSEL SHELBY OH 44875 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| SHELBY STEELE | 398 FOAM STREET MONTEREY CA 93940 |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. ATTN: LEGAL COUNSEL SHELBYVILLE IL 62465 |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET SHELBYVILLE IN 46716 |
| SHELDON CASHDAN | 4 EVERGREEN LANE AMHERST MA 01002 |
| SHELDON CHAD | 5650 AVENUE DE  L'ESPANADE MONTREAL QC H2T 3A1 CANADA |
| SHELDON F GOOD | ADDRESS UNKNOWN |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 CHICAGO IL 60606-1225 |
| SHELDON F GOOD & CO   [SHELDON F. GOOD & | CO] 333 W WACKER DR STE 400 CHICAGO IL 60606-1225 |
| SHELDON F GOOD & CO   [SHELDON GOOD & | CO.] 333 W WACKER DR STE 400 CHICAGO IL 60606-1225 |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET ATTN: JAMES HINRIHS NEW YORK NY 10016 |
| SHELDON FRANKEL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| SHELDON FRANKEL | 1823D MAGAZINE STREET NEW ORLEANS LA 70130 |
| SHELL JAMESTOWN          R | 1301 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SHELL MART               R | RT 60 WILLIAMSBURG VA 23185 |
| SHELL OLDE TOWNE         R | 5537 RICHMOND RD WILLIAMSBURG VA 23185 |
| SHELL RICHMOND          D | 1625 RICHMOND RD WILLIAMSBURG VA 23188 |
| SHELL STATION          DL | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLOCK, SCOTT | 113  JOSEPH RD NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET ATTN: LEGAL COUNSEL SHELLSBURG IA 52332 |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 SHELLSBURG IA 52332 |
| SHELLY JACKSON | 123 7TH AVE. APT 3 BROOKLYN, NY 11215 |
| SHELLY SINDLAND | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD SUNRISE FL 33351-8018 |
| SHELTON, ROSA | WARWICK BLVD NEWPORT NEWS VA 23607 |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET SHENANDOAH PA 17976 |
| SHENANDOAH CABLE TV M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| SHENFELD, HILARY | 1297 LAGUNA CT PALATINE IL 60067 |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH APT 103 SEATTLE WA 98109 |
| SHENOY, RUPA | 7744 N EASTLAKE TERRACE  NO.2N CHICAGO IL 60626 |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY ATTN: LEGAL COUNSEL EDINBURG VA 22824 |
| SHEP'S AUTO | 868 NEW HAVEN RD. NAUGATUCK CT 06770 |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN LAKE BLUFF IL 60044-2215 |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD WESCOSVILLE PA 18106-9603 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPLERS INC | 6501 W KELLOGG DR WICHITA KS 67209-2211 |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD | PRATT] 6501 N CHARLES ST BALTIMORE MD 21204 |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD | PRATT HEALTH SYSTEM] 6501 N. CHARLES STREET BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM  [SHEPPARD | PRATT HEALTH] 6501 NORTH CHARLES ST. BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM  [WAY | STATION INC] POB 3826 FREDERICK MD 21705 |
| SHERATON VACATION OWNERSHIP  [STARWOOD | VACATION C/O TMP] PO BOX 245029 MILWAUKEE WI 53224-9529 |
| SHERBROOKE RECORD | 1195 GALT EAST SHERBROOKE QC J1G 1Y7 CANADA |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 BIG LAKE MN 55309 |
| SHERI LINDEN | 1811 N NEW HAMPSHIRE AVENUE LOS ANGELES CA 90027 |
| SHERIDAN PRASSO | 700 WEST END AVE.  #3B NEW YORK NY 10025 |
| SHERIDAN PRESS | BOX 2006 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SHERIF MANSOUR | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| SHERIFF, DAVID | 1453  MAIN ST BETHLEHEM PA 18018 |
| SHERIKA GRAHAM | 1955 SW 60TH TER MARGATE FL 33068 |
| SHERMAKAYE BASS | 2508 BURLY OAK DRIVE AUSTIN TX 78745 |
| SHERMAN CABLEVISION A4 | 37 NORTH ST HOULTON ME 04730-1807 |
| SHERMAN, EDWARD J | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| SHERMAN, JAMES WILLIAM | 11107 ANCIENT FUTURES DR TAMPA FL 33647-3578 |
| SHERNETT BROWN | 300000 NW 56 AVE PLANTATION FL 33313 |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRI LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHERRIFF WENDY | 350  KATHY LN MARGATE FL 33068 |
| SHERRILL KUSHNER | 409 19TH ST. SANTA MONICA CA 90402 |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRY BEBITCH JEFFE | 6314 SENFORD AVE LOS ANGELES CA 90056 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY BOSCHERT | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| SHERRY GLIED | 480 WEST 116TG ST. 7E NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| SHERRY ROTTMAN | 4961 NW 17TH ST PLANTATION FL 33313 |
| SHERRY SHAHAN | 2306 RICHARD AVE CAYUCOS CA 93430 |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. SHERWOOD OH 43556 |
| SHERWIN DUMMY PARENT  [SHERWIN WILLIAMS] | PO BOX 94635 CLEVELAND OH 44101-4635 |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW CLEVELAND OH 44115-1093 |
| SHERWIN, MARTIN J | 2204 DECATUR PLACE NW WASHINGTON DC 20008-4008 |
| SHERWOOD GORBACH | 31 PERRY LN WESTON MA 02493 |
| SHERWOOD KIRALY | 2954 ALTA LAGUNA BLVD. LAGUNA BEACH CA 92651 |
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY DELRAY BEACH FL 33483-3241 |
| SHERWOOD PONTIAC  [SHERWOOD GMC TRUCKS] | 2400 S FEDERAL HWY DELRAY BEACH FL 33483-3241 |
| SHERWOOD PONTIAC  [SHERWOOD HONDA | 2400 S FEDERAL HWY DELRAY BEACH FL 33483-3252 |
| SHERWOOD PONTIAC  [SHERWOOD IMPORTS] | 2400 S FEDERAL HWY DELRAY BEACH FL 33483-3241 |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR BETHLEHEM PA 18017 |
| SHERWOODS | 20 S 3RD ST EASTON PA 18042-4512 |
| SHERYL HARRISON | 7505 WOODBINE RD WOODBINE MD 21797 |
| SHERYL ROTHMULLER | 3506 W CHANDLER BLVD BURBANK CA 91505-2535 |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N ATTN: SPECIAL SECTIONS HALLANDALE FL 33009 |
| SHERYLL CASHIN | 1334 KALMIA RD., NW WASHINGTON DC 20012 |
| SHEVAN LODGE | 5771  WASHINGTON ST PEMBROKE PINES FL 33023 |
| SHIBLEY TELHAMI | UNIVERSITY OF MARYLAND, 3140 TYDINGS, COLLEGE PARK MD 20742 |
| SHIELD SECURITY, INC. | 1551 N TUSTIN AVE STE 650 SANTA ANA CA 92705-8664 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE BELLEVIEW FL 34420 |
| SHIELDS, DAVID E | 1056 VICTORIA DR FOX RIVER GROVE IL 60021 |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY SHIELDS, TAWANAIFA HARTFORD CT 06112 |
| SHIFFER, SHERYL | 2141  SEIPSTOWN RD FOGELSVILLE PA 18051 |
| SHIHO FUKADA | PO BOX 432 NEW YORIK NY 10156-0432 |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD ATTN: LEGAL COUNSEL SHINGLE SPRINGS CA 95682 |
| SHIPLETT, PATRICK J | 625 CLINTON PL EVANSTON IL 60201 |
| SHIRA BOSS-BICAK | 255 WEST 95TH STREET, APT. 6E NEW YORK NY 10025 |
| SHIREEN HUNTER | 4732 FOXHOLE CRESCENTS N.W. WASHINGTON DC 20007 |
| SHIREY CADILLAC | 108TH & CENTRAL OAK LAWN IL 60453 |
| SHIRLEY GRINDLE | 1409 E CENTURY DR ORANGE CA 92866-2226 |
| SHIRLEY JORDAN | 1109  LA SENDA DRIVE FULLERTON CA 92835 |
| SHIRLEY SKEEL | C/O PAUL FRANKLIN 2400 CLARMOND DR 211C BELMONT CA 94002 |
| SHIRLEY SVORNY | 19075 BRAEMORE RD. NORTHRIDGE CA 91326 |
| SHIRLEY WATSON | 6750  LANDING DR      202 LAUDERDALE LKS FL 33319 |
| SHIVERS, LESLIE R | OXFORD CT SMITHFIELD VA 23430 |
| SHLOMO AVINERI | DEPT.OF POLITICAL SCIENCE,HEBREW UNV. MOUNT SCOPUS JERUSALEM ISRAEL |
| SHMUEL THALER | 1523 LAUREL ST SANTA CRUZ CA |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE OAK PARK IL 60302 |
| SHOE CARNIVAL  [SHOE CARNIVAL] | 5520 TOUCHSTONE DR ORLANDO FL 32819-9458 |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE ALLENTOWN PA 18104-1626 |
| SHOEMAKER,TIM | 124 N. 3RD STREET APT. 2-F EASTON PA 18042 |
| SHOES DISCOUNT USA | 580 BRANTLEY TERRACE WAY UNIT 109 ALTAMONTE SPG FL 32714-0819 |
| SHONDA BUCHANAN | 7754 PASEO DEL REY #2 PLAYA DEL REY CA 90293-8392 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL APOPKA FL 32703-7605 |

| Claim Name | Address Information |
|---|---|
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 ATTN: LEGAL COUNSEL PACIFIC PALISADES CA 90272 |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE WAYNE NJ 07470 |
| SHOPPER'S WINDOW | PO BOX 7892 AMARILLO TX 79114-7892 |
| SHOPPER'S WINDOW | PO BOX 92800 ALBUQUERQUE NM 87199 |
| SHOPPING NEWS | P.O. BOX 5184 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5184 |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE ATTN: JOHN COLLIER PEMBROKE PINES FL 33027 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE TOWSON MD 21204 |
| SHORE, MARCI L | 60 CANNER ST NEW HAVEN CT 06511 |
| SHORENSTEIN REALTY SERVICES/HANCOCK | GOLUB AND COMPANY,LLC, 875 NORTH MICHIGAN AVE.,SUITE 1330 ATTN:JOHN F.KAPP CHICAGO IL 60611 |
| SHOREPOINT | 1120 BRISTOL COSTA MESA CA 92626 |
| SHORT STOP MARKET        R | 7123 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 ATTN: LEGAL COUNSEL KELLOGG ID 83837-2600 |
| SHOSTAK, DEAN | P.O. BOX 465 WILLIAMSBURG VA 23187 |
| SHOW BIZ PRODUCTIONS | 16478 BEACH BLVD WESTMINSTER CA 92683-7860 |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST SYLVIA COOPER SPRINGFIELD MA 01103 |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW ATTN: LEGAL COUNSEL LAS VEGAS NV 89107 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY MOORPARK CA 93021 |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE DHIREN/ACCTS PAYABLE NORWOOD MA 02062 |
| SHOWPLACE INC | PO BOX 306 MOUNT DORA FL 32755-0305 |
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHREVE, PORTER | 1515 NORTHWESTERN AVE W LAFAYETTE IN 47906-2266 |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE PITTSBURGH PA 15217 |
| SHUJI SAKAI | 34 SETON ROAD IRVINE CA 92612 |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW STE 700 PROMENADE SHOPS CENTER VALLEY PA 18034 |
| SHULTZ, JEREMY | BRIARFIELD RD HAMPTON VA 23661 |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD ROUND LAKE IL 60073 |
| SHUMAN, MARK N | 1280 LAKE AV CRYSTAL LAKE IL 60014 |
| SHUTTER HUT | 31632 N ELLIS DR ROUND LAKE IL 60073-9671 |
| SHUTTLE PRINTING, INC. | ATTN: BILL EDNIE 57-11 49TH PL MASPETH NY 11378 |
| SHYAMI CODIPPILY-MURPHY | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY 143 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| SICHELMAN, LEW | 3330 BLUE HERON DR N CHESAPEAKE BEACH MD 20732 |
| SICKAL, ALMA | LANGFORD LN WATER VIEW VA 23180 |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY PALOS HILLS IL 60465-2320 |
| SIDECAR CREATIVE | 323 INVERNESS DR TROPHY CLUB TX 76262 |
| SIDNEY DRELL | 570 ALVARDO ROW STANFORD CT 94305 |
| SIDNEY HERALD | 310 SECOND AVENUE NE SIDNEY MT 59270 |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SIDNEY ZION | 215 WEST 90TH STREET NEW YORK NY 10024 |
| SIEGAL,STEFAN | 8118 PEACH STREET FOGELSVILLE PA 18051 |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 SIEKIERSKI, THERESA A FARMINGTON CT 06032 |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST ATTN: SERVICE DEPARTMENT METARIE LA 70001 |
| SIEMENS | 2501 N. BARRINGTON ROAD HOFFMAN ESTATE IL 60195 |
| SIEMENS | PO BOX 99076 CHICAGO IL 60693 |
| SIEMENS | 6455 S. YOSEMITE STREET SUITE 700 ENGLEWOOD CO 80111 |
| SIEMENS | 10775 BUSINESS CENTER DRIVE ATTN:  GLORIA KNIGHT CYPRESS CA 90630-5221 |
| SIEMENS BUILDING TECHNOLOGIES | 585 SLAWIN CT. MT. PROSPECT IL 60056-2183 |

| Claim Name | Address Information |
|---|---|
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST LOWELL MA 01851 |
| SIERRA AUTOCARS   [ACURA – SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [CHEVROLET – SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [GENERAL – SIERRA | AUTOC] N/A LOS ANGELES CA 90012-0001 |
| SIERRA AUTOCARS   [HONDA – SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [SIERRA MAZDA OF | MONROVIA-SIERRA AUTOC] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 ATTN: LEGAL COUNSEL TRUTH OR CONSEQ NM 87901 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA MADRE PUBLIC LIBRARY | 440 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 STANDARD CA 95373 |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT ATTN: LEGAL COUNSEL RENO NV 89521 |
| SIERRA SUN | P.O. BOX 2973 ATTN: LEGAL COUNSEL TRUCKEE CA 96160 |
| SIERRA VISTA HERALD | 102 FAB AVENUE ATTN: LEGAL COUNSEL SIERRA VISTA AZ 85635 |
| SIERRA VISTA HERALD | 102 FAB AVENUE SIERRA VISTA AZ 85635-1784 |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE SIERRA VISTA AZ 85635 |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 SAN DIEGO CA 92121 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR SIFUENTES, ROSEMARY ELMWOOD CT 06110 |
| SIGHTS & SOUNDS | 312-F LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| SIGLER, DAVID R | 52A HARRY KEMP WAY APT 5 PROVINCETOWN MA 02657-1619 |
| SIGNAL EDITORES S.R.L. | VIAMONTE 759 – FLOOR 5TH., OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE ATTN: CONTRACTS DEPT. SIGNAL HILL CA 90755 |
| SIGNAL, INC. A9 | PO BOX 435 WEST BEND IA 50597-0435 |
| SIGNATURE GRAND | 6900 STATE ROAD 84 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| SIGNPOST | 2110 UNIVERSITY CIRCLE OGDEN UT 88408-2110 |
| SIGNSXLESS | 810 VERONICA CIR OCOEE FL 34761-2824 |
| SIGRID FRY-REVERE | 40357 FEATHERBED LN. LOVETTSVILLE VA 20180 |
| SIGUENAS, CARLOS | ROOSEVELT ST SIGUENAS, CARLOS HARTFORD CT 06114 |
| SIGURD MEJDAL | 346 DUNSMUIR TER NO 3 SUNNYVALE CA 94085 |
| SILAMENE DESJARDINS | 1591  BRESEE RD WEST PALM BCH FL 33415 |
| SILENA TALLENS | 6604  BOX WOOD DR PEMBROKE PINES FL 33023 |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 WOODLAND HILLS CA 91367 |
| SILFIES JR, DAVID | 141 NEW ST S NAZARETH PA 18064 |
| SILFIES JR, DAVID | 589 FRABLE ST NAZARETH PA 18064-9315 |
| SILK CREATIONS | 7094 MILFORD IND RD BALTIMORE MD 21208 |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. SHORT HILLS NJ 07078 |
| SILO RESTAURANT | P O BOX 282 GARY SANTORSO FARMINGTON CT 06034 |
| SILVANA LAURENTINO-NOFFKE | 4324 NW 9TH AVENUE BL 06      1D POMPANO BCH FL 33064 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 3130A HWY 180 E SILVER CITY NM 88061 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 ATTN: LEGAL COUNSEL SILVER CITY NM 88062 |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD KISSIMMEE FL 34747-1760 |
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD SILVER SPRINGS FL 34488-1874 |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 ATTN: LEGAL COUNSEL FREEDOM WY 83120 |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| SILVERADO PROMOTIONS | BOX 370 BUCKEYSTOWN MD 21717 |
| SILVERCARROT, INC | 132 W. 34 TH STREET -- 9TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN FURS | 10301 WARWICK BLVD. NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| SILVERMAN FURS | 10301 WARWICK BLVD NEWPORT NEWS VA 23601-3702 |
| SILVERSTAR | 5979 CALVERT WAY ELDERSBURG MD 21784 |
| SILVEST, MICHAEL | PO BOX 20504 LEHIGH VALLEY PA 18002-0504 |
| SILVEST, MICHAEL | 1845 WATKINS ST BETHLEHEM PA 18017 |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER PLANTATION FL 33313 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. TORRANCE CA 90505-2507 |
| SIMAO, ROGER | N MAIN ST SIMAO, ROGER WINDSOR LOCKS CT 06096 |
| SIMCOE REFORMER | 105 DONLY DR. S. PO BOX 370 SIMCOE, ON ON N3Y 4L2 CANADA |
| SIMI VALLEY STAR | 2477 CHANDLER AVE # 248 SIMI VALLEY CA 93065 |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 ATTN: LEGAL COUNSEL PRINCETON BC V0X 1W0 CANADA |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 ORLANDO FL 32835-5700 |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD ALLENTOWN PA 18104-9257 |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, ROSALIND | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| SIMMONS, SAM | 62 SKINNER RD SIMMONS, SAM BERLIN CT 06037 |
| SIMMONS, YVONNE A | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| SIMON COLE | DEPT. OF CRIMINOLOGY, LAW AND SOCIETY UNIVERSITY OF CALIFORNIA, IRVINE IRVINE CA 92697-7080 |
| SIMON HEAD | 1182 BROADWAY #1301 NEW YORK NY 10001 |
| SIMON HENDERSON | 25 WINGATE ROAD LONDON W6  OUR UNITED KINGDOM |
| SIMON LEVAY | 9003 NORMA PLACE W. HOLLYWOOD CA 90069 |
| SIMON LIBERMAN | 710 FERNMERE AVE. INTERLAKEN NJ 07712 |
| SIMON SEBAG MONTEFIORE | 53 OVERSTRANDS MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EY UNITED KINGDOM |
| SIMON SINGH | 4 PORTOBELLO MEWS LONDON W11 3DQ UNITED KINGDOM |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790-3047 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE BALTIMORE MD |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE PIKESVILLE MD 21208 |
| SIMONE KALLICHARAN | 7925 SW 8TH CT MARGATE FL 33068 |
| SIMONS, BRANDI | 10008 E 101ST ST N OWASSO OK 74055 |
| SIMONS, MARIE | LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMPKINS, DAPHNE C | 41 CREEK CT MONTGOMERY AL 36117 |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY VIRGINIA BEACH VA 23454-4347 |
| SIMPLE TREASURES | 6933 RICHMOND RD WILLIAMSBURG VA 23188-7212 |
| SIMPLES GRINNELL | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY ATTN: RICH REYNOLDS COLUMBIA MD 21046 |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT ADDISON IL 60101 |
| SIMPLEX/GRINNELL | 9585 SNOWDEN RIVER PKWAY COLUMBIA MD 21046 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD OCALA FL 34470-4905 |
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET MAGEE MS 39111 |
| SIMPSON, RICHARD | POND RD SIMPSON, RICHARD WINDSOR CT 06095 |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST OFFICE MANAGER SIMSBURY CT 06070 |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. BALTIMORE MD 21215 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| SINCHE, LUIS | 79 LAIRD PL SINCHE, LUIS BRISTOL CT 06010 |
| SINCLAIR, KEVIN | 526 WEST 26TH STREET  ROOM 210 NEW YORK NY 10001 |

| Claim Name | Address Information |
|------------|---------------------|
| SINCLAIR, KEVIN | 347 W 36TH ST NEW YORK NY 10018 |
| SINDIBAD VENTURES | PO BOX 2859 AMMAN 11181 JORDAN |
| SINDLAND,SHELLY B | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SING TAO | 17059 GREEN DR ATTN: KEN LAU CITY OF INDUSTRY CA 91745 |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE RIVERSIDE CA 92504 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF MARATHON FL 33050 |
| SINGH, RAVINDRANATH | 1306 POLK CITY RD HAINES CITY FL 33844-3236 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779-7037 |
| SINGLE EVENT | P O BOX 265 STEVE VOZZOLO SOUTH GLASTONBURY CT 60730265 |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST DEBORAH STEEN STONINGTON CT 06378 |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE DOLORES DION GLASTONBURY CT 06033 |
| SINKINE, NIKOLAI | KINCAID LN HAMPTON VA 23666 |
| SIOBHAN DOWLING | MALMOERSTR. 25A BERLIN 10439 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 DALLAS TX 75222-4968 |
| SISKIYOU CABLEVISION INC M | P O BOX 700 ETNA CA 96027 |
| SISKIYOU DAILY NEWS | P.O. BOX 129 ATTN: LEGAL COUNSEL YREKA CA 96097 |
| SISSON, PATRICK | 514 ARBOR LANE OSWEGO IL 60543 |
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 ORLANDO FL 32822-1771 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204 LOS ANGELES CA 90049 |
| SITMA USA, INC. | 45 EMPIRE DR. ATTN: BOB BARTON ST. PAUL MN 55103 |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD SIX MILE RUN PA 16679 |
| SIX STAR MANAGEMENT    [CLASSIC AUDI] | 880 SR 434 SOUTH ALTAMONTE FL 32714 |
| SIX STAR MANAGEMENT    [CLASSIC CHEVROLET] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [CLASSIC HONDA] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [CLASSIC MAZDA | EAST] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [HOLLER | KIA-MITSUBISHI] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [HOLLER CHEVROLET] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [HOLLER HONDA] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [HOLLER HYUNDAI] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [HUMMER OF ORLANDO] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT    [SIX STAR MGNT | EMPL. ADS ONLY] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIXTY WEST L.P. | 60 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| SJCT, LLC | 10009 RAVEN WOOD DR. ST. JOHN IN 46373 |
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE THIEF RIVER FALLS MN 56701 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE OAK PARK IL 60302 |
| SKAFLEN, KARI | 2036 W NORTH AVE CHICAGO IL 60642 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE HOMEWOOD IL 60430 |
| SKI SUNDOWN | 126 RATLUM ROAD NEW HARTFORD CT 06057 |
| SKI TOWN | 6758 N MILITARY TRL WEST PALM BEACH FL 33407-1203 |
| SKI WORLD MARINE | 1415 N ORANGE AVE ORLANDO FL 32804-6446 |
| SKILLED SERVICE CORP | 10539 PROFESSIONAL CIR RENO NV 89521-5865 |
| SKILLS USA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109-1509 |
| SKINNER BOX PRODUCTIONS | 12602 CASEY ROAD TAMPA FL 33618 |
| SKIP DIGITAL INC | 163 CARLTON AVE APT 2B BROOKLYN NY 11205-3291 |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST JOHN ANSART AGAWAM MA 01001 |
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK ATTN: VINCENTE DOMINGO CHICAGO IL 60646 |

| Claim Name | Address Information |
|------------|---------------------|
| SKOLNIK, LISA Z | 540 W ALDINE AVE APT G CHICAGO IL 60657-3755 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306 WILLOWBROOK IL 60527 |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400 CHICAGO IL 60603 |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 ORLANDO FL 32835-6300 |
| SKURNICK, ELIZABETH | 293 VARICK ST   FLOOR 1 JERSEY CITY NJ 07302 |
| SKY ANGEL | 3050 NORTH HORSEHOE DR. ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | PO BOX 11329 NAPLES FL 34101-1329 |
| SKY CABLEVISION INC M | P. O. BOX 65 MERIDIAN MS 39301 |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR CENTER VALLEY PA 18034-8123 |
| SKYE MAYRING | 7730 LEXINGTON AVENUE, #102 WEST HOLLYWOOD CA 90046 |
| SKYLAIRE ALFVEGREN | PO BOX 291842 LOS ANGELES CA 90029-8842 |
| SKYLINE FENCE | 450 FARMINGTON AVE ACCTS PAYABLE PLAINVILLE CT 06062 |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 WEST JEFFERSON NC 28694 |
| SKYLINK TRAVEL | 101 WYMORE RD ALTAMONTE SPRINGS FL 32714-4234 |
| SKYVIEW | GRUPO MEDIOS ATTN: LEGAL COUNSEL MEXICO D.F. 11010 |
| SKYVIEW | 14605 N. AIRPORT DR KENNETH THIELE, PRES. SCOTTSDALE AZ 85260 |
| SKYVIEW TV INC A9 | P. O. BOX 445 BROADUS MT 59317 |
| SKYWORD MARKETING INC. | 5150 N. 16TH STREET, STE. A114 PHOENIX AZ 85106-3934 |
| SKYWORD MARKETING INC. | 6540 S PECOS RD STE 102 LAS VEGAS NV 89120-2819 |
| SLAHOR, ADAM | 5854 FORESTVIEW     UNIT F LISLE IL 60532 |
| SLATER, BRYAN | LISBON ST SLATER, BRYAN HARTFORD CT 06106 |
| SLATTERY, RICHARD | 1440 W WALNUT ST APT 1105 ALLENTOWN PA 18102-4445 |
| SLAVENKA DRAKULIC | YNGLINGAGATAN 24 STOCKHOLM 11347 |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 SUNFLOWER MS 38778 |
| SLEEP INN HISTORIC | 220 BYPASS RD WILLIAMSBURG VA 23185 |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE NEWBURY PARK CA 91362 |
| SLEEPER, VIKTORIA K | NORTH ST SLEEPER, VIKTORIA K NORFOLK CT 06058 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 NEW ULM MN 56073 |
| SLEEPY'S | 1000 S OYSTER BAY RD HICKSVILLE NY 11801-3527 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR ORLANDO FL 32819-9326 |
| SLIDELL SENTRY-NEWS | PO BOX 910 SLIDELL LA 70459 |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 ATTN: LEGAL COUNSEL FOSTER CITY CA 94404 |
| SLOMINS | 125 LAUMAN LANE HICKSVILLE NY 11801 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 LONGWOOD FL 32750-3293 |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST SELLERSVILLE PA 18960-2110 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 GLENDALE CA 91203 |
| SMALL TOWN CABLE M | P O BOX 99 COLLEGE GROVE TN 37046 |
| SMART BUY KITCHENS | 754 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4805 |
| SMART CARS | 367 OAKLAND STREET MANCHESTER CT 06040 |
| SMART JEWELERS | 3350 W DEVON AVE LINCOLNWOOD IL 60712-1317 |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 ATTN: ANGELA TSOPELAS CHARLESTOWN MA 02129-1454 |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES 111 CORNING RD ATTN: LEGAL COUNSEL CARY NC 27518 |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE, CITYWEST BUSINESS CENTER ATTN: LEGAL COUNSEL DUBLIN 24 |
| SMASH | ATTN: MS. AKEMI HOSOKA 2-33-5, HONGO, BUNKYO-KU TOKYO 113-8448 JAPAN |
| SMIALOWSKI, BRENDAN | 437 NEW YORK AVE NW Y-30 WASHINGTON DC 20001 |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST FL 3 HARRISBURG PA 17110 1778 |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD HAMPTON VA 23669-2345 |
| SMITA KALOKHE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SMITH BARNEY | 74 W BROAD ST STE 200 BETHLEHEM PA 18018-5738 |

| Claim Name | Address Information |
|---|---|
| SMITH COUNTRY STORE | 14217 COMMANS WELL RD SURRY VA 23883 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 SMITH JR, HENRY MIDDLETOWN CT 06457 |
| SMITH PHILEMON | 1610 NW 1ST CT BOYNTON BEACH FL 33435 |
| SMITH RANGEL, REBECCA D | EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH SAINT-HILAIRE | 2709 NW 39TH TER APT 103 LAUD LAKES FL 33311-1041 |
| SMITH, ANNE | 63 STAMFORD ST LONDON SE1 9NB UNITED KINGDOM |
| SMITH, CAMILO | 4419 BELLFLOWER BLVD LONG BEACH CA 90808 |
| SMITH, CARY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| SMITH, CHARMIN D | PO BOX 544 HAMPTON VA 23669-0544 |
| SMITH, DAVID R | 1958 W BYRON ST  NO.6 CHICAGO IL 60613 |
| SMITH, DEBORAH | 742 S FILMORE ST ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 FILMORE ST S ALLENTOWN PA 18103 |
| SMITH, ELVA | 933 NEW BRITAIN AVE SMITH, ELVA ELMWOOD CT 06110 |
| SMITH, GLADYS H | BURNS ST HAMPTON VA 23669 |
| SMITH, JEREMY N | 1131 JACKSON ST MISSOULA MT 59802 |
| SMITH, JILL | 188  WAGNER ST LEHIGHTON PA 18235 |
| SMITH, KATHERINE F | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH, KENNETH | 23 S PARK AVE MERTZTOWN PA 19539 |
| SMITH, KENNETH | 23 PARK AVE S MERTZTOWN PA 19539 |
| SMITH, LEE ANN | 1412 JOHNSTON DR BETHLEHEM PA 18017-2615 |
| SMITH, LUCINEIA | 350 LILAC RD CASSELBERRY FL 32707-4921 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE OCOEE FL 34761 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720-3621 |
| SMITH, SIDNEY S | 4250 N MARINE DR    NO.702 CHICAGO IL 60613 |
| SMITH, TERRY | 21  GRAVER ST LEHIGHTON PA 18235 |
| SMITH, VIVILYN | LENIGH DR SMITH, VIVILYN EAST HARTFORD CT 06108 |
| SMITH, WARREN | 772  INDIAN HILL RD LEHIGHTON PA 18235 |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH, WILFRED | 309 NEW ST WALNUTPORT PA 18088 |
| SMITH, WILLIAM | CLEARFIELD RD SMITH, WILLIAM WETHERSFIELD CT 06109 |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHFIELD STATION | P.O. BOX 486 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. ELLETTSVILLE IN 47429 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE BURBANK CA 91505 |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY SEVIERVILLE TN 37876 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMS | 2 CABOT RD # 3 HUDSON MA 01749-2779 |
| SMS (IBM) | 2 CABOT RD # 3 HUDSON MA 01749-2779 |
| SMS (SUN) | 2 CABOT RD # 3 HUDSON MA 01749-2779 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAN ON L6B 1E2 CANADA |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE ATTN: LEGAL COUNSEL HOUSTON TX 77087 |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST PLAINS PA 18705-1914 |
| SNO WHITE DUST CONTROL SERVICE | 2012 GRANT STREET HOLLYWOOD FL 33022 |
| SNY STERLING ENTERTAINMENT ENTERP LLC | DBA SPORTSNET NEW YORK 75 ROCKEFELLER PL., 29TH FL STEVE RAAB, PRESIDENT NEW YORK NY 10019 |
| SNYDER DAILY NEWS | P.O. BOX 949 ATTN: LEGAL COUNSEL SNYDER TX 79550 |

| Claim Name | Address Information |
|---|---|
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST CHICAGO IL 60643 |
| SNYDER, DANA | 337  BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, TIMOTHY | 60 CANNER ST NEW HAVEN CT 06511 |
| SNYDER, TRESSA D | 109 PARK LANE SEAFORD VA 23696 |
| SNYDER, TRESSA D | SHIRLEY RD SEAFORD VA 23696 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 VENTURA CA 93003 |
| SO CALIF EDISON CO-PARENT   [SO CALIF | EDISON COMPANY**********] 2244 WALNUT GROVE ROSEMEAD CA 91770 |
| SOAP & CANDLE FACTORY    R | RT 60 WEST-RICHMOND RD WILLIAMSBURG VA 23188 |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| SOARES, MARIA C | 2654 ALBANY AVE SOARES, MARIA C WEST HARTFORD CT 06117 |
| SOBISKI, JOHN J | 1724 POLO COURT LANCASTER CA 93535 |
| SOBRINSKI PAINTING | 128 N 11TH ST ALLENTOWN PA 18102-4273 |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 TARZANA CA 91357 |
| SOCAN | 41 VALLEYBROOK DRIVE ATTN: LEGAL COUNSEL DON MILLS ON M3B 2S6 CANADA |
| SOCCER.COM | 431 US HWY 70-A EAST ATTN: LEGAL COUNSEL HILLSBOROUGH NC 27278 |
| SOCIALTREEHOUSE | 2305 ANTLER CT ATTN: LEGAL COUNSEL ANTIOCH CA 94531 |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION | S.A UNIVERSIDAD AUTONOMA DE CHILE TELEVISION PORVENIR 649 ATTN: LEGAL COUNSEL TEMUCO |
| SOCIETY HILL APTS | 123 COULTER AVE STE 200 ARDMORE PA 19003-2425 |
| SOCKWELL, FELIX | 22 GIRARD PL MAPLEWOOD NJ 07040 |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B ATTN: STEVE DIPRIMA DIV VP DOWNERS GROVE IL 60515 |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE ATTN: STEPHAN DIPRIMA, SVP DOWNERS GROVE IL 60515 |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN 200 FIFTH AVENUE, 4TH FLOOR WALTHAM MA 02451 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOFAS ETC | MARK SCHNEIDER BALTIMORE MD 21234 |
| SOFTSEL | 5114 PT. FOSDICK DR NW SUITE E-273 GIG HARBOR WA 98335 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD ATTN: CONTRACTS DEPT ALPHARETTA GA 30004 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 SUSAN FENSTERMAKER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - CLASSPAGINATION 630 SELVAGGIO DRIVE, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LAYOUT 8000 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LINX 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 DIVISION OF J.W.LAMPI, INC. MINNEAPOLIS MN 55432 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. BEVERLY KERR TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. TEMPE AR 85283 |
| SOJOURNERS | 3333 14TH ST  NW WASHINGTON DC 20010 |
| SOKOLOSKI, SEAN P | PROSPECT ST SOKOLOSKI, SEAN P MIDDLETOWN CT 06457 |
| SOL STERN | 165 W.91ST STREET, 4D NEW YORK NY 10024 |
| SOLARUS M | P.O. BOX 8045 WISCONSIN RAPIDS WI 54495 |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY BLDG 2 AUSTIN TX 78746 |
| SOLDIER FIELD | 1410 S. MUSEAM CAMPUS DR. LUCA SERRA-SENIOR SALES MANAGER CHICAGO IL 60605 |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 ATTN: LUCA SERRA CHICAGO IL 60605 |
| SOLEDED SANTIAGO | 2219 FLORIDA BLVD. DELRAY BEACH FL 33483 |
| SOLID, LARRY | 153 E TUDOR LN SOLID, LARRY MANCHESTER CT 06042 |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W ALLENTOWN PA 18103 |
| SOLIVAN, LINDA | 1401  SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLLISCH, JAMES | 12537 CEDAR RD CLEVELAND OH 44105-3282 |

| Claim Name | Address Information |
| --- | --- |
| SOLLITTO, DANIEL J | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| SOLLNET TV | 4760 BANK SIDEWAY ATTN: LEGAL COUNSEL NORCROSS GA 30092 |
| SOLO NASHVILLE - CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE CLERKENWELL ENGLAND LONDON EC1R 0EQ UNITED KINGDOM |
| SOLOMON, ALAN | 2131 N CLARK ST    NO.7 CHICAGO IL 60614 |
| SOLOS | 20 WESTPORT RD WILTON CT 06897-4549 |
| SOLTIS, ALICIA | PO BOX 670533 CORAL SPRINGS FL 33067-0009 |
| SOLVAY FRY | 3894 NW 73RD TER CORAL SPRINGS FL 33065 |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE ADDISON PA 15411 |
| SOMERSET NURSERY | 6671 CHESTNUT ST ZIONSVILLE PA 18092-2178 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E % JL MEDIA UNION NJ 07083 3415 |
| SONDRA FARRELL | P O BOX 48183 LOS ANGELES CA 90048 |
| SONER CAGAPTAY | 4200 CATHEDRAL AVE   #902 WASHINGTON DC 20016 |
| SONIA ARRISON | 2572 GREENWICH STREET SAN FRANCISCO CA 94123 |
| SONITROL | 3325 MYRTLE AVENUE NORTH HIGHLANDS CA 95660 |
| SONJA BOLLE | 979 WELLESLEY AVE. LOS ANGELES CA 90049 |
| SONN & EREZ | 500 E BROWARD BLVD STE 1700 FT LAUDERDALE FL 33394-3005 |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 CHICAGO IL 60606-6448 |
| SONOKO SAKAI | 948 24TH STREET SANTA MONICA CA 90403 |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. ATTN: LEGAL COUNSEL WEST MONROE LA 71291 |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD MINNEAPOLIS MN 55305 |
| SONUS USA INC   [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 ALTAMONTE SPRINGS FL 32701-4623 |
| SONUS USA INC   [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| SONUS USA INC   [SONUS/CSB AUDIO | REHABILITATION] 2904 DAVID WALKER DR EUSTIS FL 32726-6177 |
| SONY | PO BOX 99561 PASADENA CA 91189 |
| SONY | 3300 ZANKER ROAD SAN JOSE CA 95134-1901 |
| SONY ELECTRONICS | ONE SONY DRIVE CONTRACTS ADMINISTRATION PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| SONY ELECTRONICS | 1730 N. FIRST STREET MS: 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | 1730 N FIRST STREET 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS INC. | 22471 NETWORK PLACE CHICAGO IL 60673 |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 ATTN: LEGAL COUNSEL SAN DIEGO CA 92127 |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SONY PICTURES ENTERTAINMENT   [SONY | CLASSIC] 123 MIGRATION ST MIGRATION MD 12345 |
| SONY PICTURES ENTERTAINMENT   [SONY | PICTURES ENTERTAINMENT] 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. ATTN: LEGAL COUNSEL CULVER CITY CA 90232 |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231 |
| SONYA MICHEL | 3 DELFORD AVE SILVER SPRING MD 20904 |
| SOPER CABLE TV A10 | P. O. BOX 222 SOPER OK 74759 |
| SOPHIA KERCHER | 1580 ROCKWOOD ST. LOS ANGELES CA 90028 |
| SOPHIE BEACH | 300 E 57 ST   APT 9J NEW YORK NY 10022 |
| SOPHIE KEANE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SOREN BAKER | 5427 RUSSELL AVE #23 LOS ANGELES CA 90027 |
| SOREN BAKER | C/O SOREN BAKER 1125 E. BROADWAY #276 GLENDALE CA 91205 |
| SORINA DIACONESCU | 40 EVANDALE AVE APT C MOUNTAIN VIEW CA 94043-2075 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE ATTN: CONTRACT ADMIN CHICAGO IL 60630 |
| SOSS, JOHN | 1235 W MONTANA ST CHICAGO IL 60614 |
| SOTERA, CHRISTINE | PO BOX 1247 NORWICH CT 06360-1247 |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 HINSDALE IL 60521-4664 |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 ORLANDO FL 32837 |
| SOTO, JUAN | 14220 MORNING FROST DRIVE ORLANDO FL 32828 |
| SOTO, JUAN | 14420 MORNING FROST DRIVE ORLANDO FL 32828 |
| SOTSKY, LAURENCE | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE MAITLAND FL 32751-5574 |
| SOUNDSCAN, INC. | GATEWAY BUILDING ONE N. LEXINGTON AVE.  14TH FLOOR ATTN: SUSANNE COX WHITE PLAINS NY 10601 |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 MINOT ND 58702 |
| SOUSA, MERCEDES | 32 NILES DR. SOUSA, MERCEDES MANCHESTER CT 06040 |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA TORRANCE CA 90501 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX ATTN: LEGAL COUNSEL SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE SOUTH BEND IN 46626 |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET KEYSTONE IA 52249 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 ESCALANTE UT 84726 |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 GLASGOW KY 42142 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 NEWPORT BEACH CA 92663 |
| SOUTH COAST PLAZA-PARENT   [SOUTH COAST | PLAZA* LATS**] 7 CLYDE ROAD., SUITE #101 SOMERSET NJ 08873 |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 COCOA BEACH FL 32931-5859 |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL OAK BROOK IL 60523 |
| SOUTH END MARKET & CATERING | 38 WARD ST KELLY WHITE MIDDLETOWN CT 06457 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHIN STADIUM PO BOX 628253 ORLANDO FL 32862-9916 |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. FT. LAUDERDALE FL 33301-2293 |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 ATTN: LEGAL COUNSEL FT. LAUDERDALE FL 33302 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD WEST PALM BEACH FL 33406-3007 |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 OREGON MO 64473 |
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN ATTN: LEGAL COUNSEL BURLEY ID 83318 |
| SOUTH KOUNTRY CABLE | PO BOX 97 ATTN: LEGAL COUNSEL FERNIE BC V0B 1M0 CANADA |
| SOUTH LAKE CARDIOLOGY | 821 OAKLEY SEAVER DR CLERMONT FL 34711-1968 |
| SOUTH MALL | 200 S BROAD ST PORTOLIO MKTG GROUP FLR 2 PHILADELPHIA PA 19102-3809 |
| SOUTH OF THE BORDER | 322 SECOND STREET WILLIAMSBURG VA 23185 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD ATTN: SCOTT BRUNGER MORTON GROVE IL 60053 |
| SOUTH SIDE MARKET | 650 S MAIN ST MIDDLETOWN CT 06457 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD NEW RINGGOLD PA 17960-9668 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR COSTA MESA CA 92626 |
| SOUTHEAST BROKERS | 1000 W MCNAB RD #150 POMPANO BEACH FL 33069-4719 |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 BOSTON GA 31626 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 ATTN: LEGAL COUNSEL CAPE GIRARDEAU MO 63702 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 CAPE GIRARDEAU MO 63702 |
| SOUTHEAST NEWS | 500 FREDERIC AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST ORLANDO FL 32801-1322 |

| Claim Name | Address Information |
|---|---|
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA [JM FAMILY ENTERPRISES] | JM FAMILY ENTERPRISES CHICAGO IL |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD JM LEXUS MARGATE FL 33073-3409 |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 HAYNEVILLE AL 36040 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 GRAND MEADOW MN 55936 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S. VERMONT AVENUE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA SENIOR LIFE | 50 S DE LACEY AVE STE 200 PASADENA CA 91105-3806 |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD ATTN:  SILVIA A. DIAZ DOWNEY CA 90241-5388 |
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 LOCKE NY 13092 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR ORLANDO FL 32812-6847 |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST GEORGETOWN SC 29440 |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 MCDONOUGH GA 30253-3011 |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD SMITHFIELD VA 23430 |
| SOUTHERN FOOD STORES | 1 E WINDSOR BLVD WINDSOR VA 23487 |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD EXMORE VA 23350-4522 |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| SOUTHERN REALTY ENTERPRISES   [SOUTHERN | REALTY ENTERPRISES] 2648 W STATE ROAD 434 LONGWOOD FL 32779-4440 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR ORLANDO FL 32819-5324 |
| SOUTHERN STANDARD | PO BOX 150 MCMINNVILLE TN 37110 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 ATLANTA GA 30339 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 BONDVILLE VT 05340 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD. 3093 CARUSO COURT ORLANDO FL 32806 |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE ORANGE CA 92866 |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B CHESAPEAKE VA 23320-2647 |
| SOUTHLAND FABRICS – DBA F & S FABRICS | 10654 W. PICO BLVD. LOS ANGELES CA 90064 |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT ATTN: EVERADO GONZALEZ FOREST PARK IL 60130 |
| SOUTHSHORE PRESS | 2 CORACI BLVD STE 7 SHIRLEY NY 11967-4833 |
| SOUTHWEST COLORADO TV M | TRANSLATOR ASSOCIATION CORTEZ CO 81321 |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 SULPHUR LA 70664-1999 |
| SOUTHWEST DISTRIBUTORS | 2655 FIRTH STERLING AVE SE WASHINGTON DC 20020-5831 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 SANTA ANA CA 92799-8567 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SOUTHWESTERN TREASURES | PO BOX 21370 ALBUQUERQUE NM 87154-1370 |
| SOUTHWIND | 139 SANTIAGO DR. TOMS RIVER NJ 08757 |
| SOVEREIGN BANK | 3899 N FRONT ST MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 A/P DEPT SALEM MA 01970 |
| SOVEREIGN CENTER | PO BOX 1499 READING PA 19603-1499 |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 SHACKLESFORD VA 23156 |
| SP NEWSPRINT | N/A N/A |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 NEWPORT BEACH CA 92660 |
| SPACECOAST CREDIT UNION   [SPACE COAST | CREDIT UNION] 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| SPACEMARK MEDIA SERVICES | 2-F, NO. 22-18 CHANG-AN EAST ROAD SECT.1 2ND FL TAIWAN, R.O.C. TAIPEI TAIWAN, PROVINCE OF CHINA |
| SPAIN, SARAH | 417 S BAMINGTON   NO.209 LOS ANGELES CA 90049 |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH FORK NEWS | 280 N. MAIN STREET ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |

| Claim Name | Address Information |
|---|---|
| SPANLINK | 605 N. HWY 169, STE 900 MINNEAPOLIS MN 55441 |
| SPARGO, R CLIFTON | PO BOX 5337 CHICAGO IL 60680 |
| SPARKS, YVETTE | MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD -- P.O. BOX 526 SPARTA WI 54656 |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET SPARTANBURG SC 29301 |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 SPARTANBURG SC 29304 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) KIM CARVALHO SWANSEA MA 02777 |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD ATTN: RICH REYNOLDS COLUMBIA MD 21045 |
| SPEARIN, DAVID | 161 S MAIN ST APT 122 NEW BRITAIN CT 06051-3100 |
| SPEC PRODUCTIONS | P.O. BOX 32 MANITOU SPRINGS CO 80829 |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 MANITOU SPRINGS CO 80829 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR WHITEHALL PA 18052 |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST ELLICOTTVILLE NY 14731 |
| SPECIAL REQUESTS, INC. | 640 EAS OCEAN AVE, STE 8 ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33435 |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD ACCOUNTS PAYABLE EAST WINDSOR CT 06018 |
| SPECIALTY REST CO-PARENT   [SPECIALTY* | RESTAURANTS] 8191 KAISER BLVD. ANAHEIM CA 92808 |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES HAMPTON VA 23669 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE LIBERTY 6, SUITE 200 COLUMBIA MD 21045 |
| SPECTRA LOGIC | 6285 LOOKOUT RD BOULDER CO 80301-3580 |
| SPECTRA-LOGIC CORPORATION | 6285 LOOKOUT RD BOULDER CO 80301-3580 |
| SPECTRASITE | CHARTER COMM/STL MXW DTV TRANSMITTER AFFTON MO |
| SPECTRASITE | TOWER SPACE NEW ORLEANS LA |
| SPECTRASITE BROADCAST GROUP, INC. | SPECTRASITE/DTV TOWER-XMTR 7555 MACKENZIE RD. ST. LOUIS MO |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR CORAL SPRINGS FL 33071-8915 |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST WHITEHALL PA 18052 3443 |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD SAINT LOUIS MO 63141-6393 |
| SPECTRUM READING COMPANY | 365 GREAT CIRCLE ROAD ATTN: KATHY MCDOWELL NASHVILLE TN 37228 |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD RIEGELSVILLE PA 18077 9712 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST FT LAUDERDALE FL 33311-3406 |
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE ATTN: MARIA RAMIREZ ADDISON IL 60101 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 MAITLAND FL 32751-3352 |
| SPENCE, DAVID | 7134 WRENWOOD WAY WINTER PARK FL 32792-7246 |
| SPENCE, DELROY | 668 MATIANUCK AVE WINDSOR CT 06095-3552 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY COVINA CA 91722 |
| SPENCER CRONA | R.L. STEENROD & ASSOC. 511 16TH STREET., # 600 DENVER CO 80202 |
| SPENCER EVENING WORLD | P.O. BOX 226 ATTN: LEGAL COUNSEL SPENCER IN 47460 |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND SPENCER IA 51301 |
| SPENCER OVERTON | 2726 BONNARD ST DAVIS CA 95616 |
| SPENCER TIREY | PO BOX 9926 FAYETTEVILLE AR |
| SPENCER, JUNE | E STILLMAN RD SPENCER, JUNE N STONINGTON CT 06359 |
| SPENCER, LEANN | 738 TORRINGTON DR NAPERVILLE IL 60565 |
| SPENCER, PAUL G | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| SPENCERS WEST POINT | KING WILLIAM AVE WEST POINT VA 23181 |
| SPENCERS/WEST POINT | 2680 KING WILLIAM AVE WEST POINT VA 23181 |
| SPENGLER JR, BARTON | 1524  HIGH ST        B BETHLEHEM PA 18018 |
| SPENGLER JR, BARTON | 1524 HIGH ST BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| SPERRY VAN NESS | 3200 E CAMELBACK RD STE 129 PHOENIX AZ 85018-2342 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [IRVINE] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [RECRUITMENT - SPERRY VAN NESS] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS RES. INC. ONTARIO | 15760 VENTURA BLVD STE 860 ENCINO CA 91436-3093 |
| SPERRY VAN NESS*-WEST LA OFFICE | 15760 VENTURA BLVD STE 860 ENCINO CA 91436-3093 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 IRVINE CA 92612 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 SAN DIEGO CA 92122 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| SPEVAK JR, CHARLES | 333 S LINE ST     C1 LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST     139 LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 LINE ST S LANSDALE PA 19446 |
| SPHERION | 4 PRUNER FARM RD LEBANON NJ 08833-4602 |
| SPHERION  [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 ORLANDO FL 32810-5904 |
| SPHERION  [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 ORLANDO FL 32819-7962 |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 LOS ANGELES CA 90010 |
| SPIEGEL UTRERA,P.A. | 5575 LARIMER AVE PENSACOLA FL 32507-8826 |
| SPIKE O'DELL | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| SPIKE PRESS | 2502 N SAWYER  NO.1 CHICAGO IL 60647 |
| SPILLANES | 260 DELAWARE AVE PALMERTON PA 18071-1813 |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 MARINGOUIN LA 70757 |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 JACKSONVILLE FL 32224 |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK SPINNAKER WHARF MILFORD CT 06460 |
| SPINNER, JENNIFER K | 4750 N MALDEN ST  1N CHICAGO IL 60640 |
| SPIRA, BEADLE & MCGARRELL (MANDATORY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE/SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD BALTIMORE MD 21212 |
| SPIRIT NEWSPAPERS | PO BOX 33 POOLER GA 31322 |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST FREEMANSBURG PA 18017-7147 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEYS CATV M | P O BOX 513 GAINESBORO TN 38562 |
| SPLASH | 333 W WASHINGTON BLVD     NO.508 MARINA DEL REY CA 90292 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD     NO.508 MARINA DEL REY CA 90292 |
| SPLASH POOL SUPPLY | P O BOX 158 PAUL HEALY SOUTH WINDSOR CT 60740158 |
| SPLINTER, SALLY ANN | HAWK COURT APT. B LANGLEY AFB VA 23665 |
| SPORT CLIPS | 5907 CHERRY OAK DR VALRICO FL 33596-9228 |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE SUITE 200 ST. LOUIS MO 63132 |
| SPORTS ACCESS | 100 E. ROYAL LANE SUITE 250 IRVING TX 75039 |
| SPORTS ACCESS, A DIVISION OF ARC HOLDIG, | LTD. 100 E. ROYAL LANE, SUITE 250 ATTN: GENL MGR. IRVING TX 75039 |
| SPORTS AUTHORITY | . .. CO ... |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110-2118 |
| SPORTS AUTHORITY | PO BOX 3667 AMERICAN COMMUNICATION GR TORRANCE CA 90510 3667 |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 DALLAS TX 75206-5166 |

| Claim Name | Address Information |
|---|---|
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| SPORTS MERCHANDISING | 555 WINDERLY PL MAITLAND FL 32751-7225 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR ORLANDO FL 32808-7906 |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD SOUTH HACKENSACK NJ 07606 |
| SPORTS PLUS INC | PO BOX 8333 NORTHFIELD IL 60093 |
| SPORTS TICKER | 600 PLAZA TWO JERSEY CITY NJ 07311 |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE CHICAGO IL 60646-4142 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE HALIFAX NS B3S 0B9 CANADA |
| SPOT RUNNER | 8687 MELROSE AVE STE G400 W HOLLYWOOD CA 90069-5706 |
| SPR INCORPORATED | 233 WACKER DRIVE STE 3330 233 WACKER DRIVE STE 3330 CHICAGO IL 60606 |
| SPRATLEY JR., CHARLES H | MELISSA DR SMITHFIELD VA 23430 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY SUITES 350 AND 351 SAN DIEGO CA 92101 |
| SPRING CITY CABLE TV M | P. O. BOX 729 SPRING CITY TN 37381 |
| SPRING CREEK CABLE A5 | 146 WEST MAIN - STE 104 MONTROSE CO 81401 |
| SPRING HOPE ENTERPRISE | 113 ASH ST. ATTN: LEGAL COUNSEL SPRING HOPE NC 27882 |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST WHITEHALL PA 18052-7500 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 SPRING RUN PA 17262 |
| SPRING VALLEY INN | 1457 MANOR DR BETHLEHEM PA 18015-5246 |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| SPRINGCOM INC. M | P. O. BOX 208 SPRINGPORT MI 49284 |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 FORT EDWARD NY 12828 |
| SPRINGER, JERRY | 175 E DELAWARE PL      NO.9107 CHICAGO IL 60611 |
| SPRINGER-PETERSEN GUTTER COV | 4410 MAINE AVE LAKELAND FL 33801-9773 |
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET PANAMA CITY FL 32401 |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE SPRINGFIELD OH 45501 |
| SPRINGFIELD PAPER | PO BOX 2400 SPRINGFIELD OH 45501-2400 |
| SPRINGHILL SUITES | MERRIMAC TRL WILLIAMSBURG VA 23188 |
| SPRINGLINE CORP | 1750 W BROADWAY ST OVIEDO FL 32765-9618 |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR NEWTOWN SQUARE PA 19073 |
| SPRINGVILLE CO-OPERATIVE TELEPHONE | ASSOC., INC. P. O. BOX 9 SPRINGVILLE IA 52336 |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST JOHN ELLIS VERNON ROCKVILLE CT 06066 |
| SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SPRINT | P.O. BOX 660092 DALLAS TX 5266--0092 |
| SPRINT | 300 PARK BLVD STE 100 ITASCA IL 60143 |
| SPRINT COMMINICATION | 200 WEST MONROE ST CHICAGO IL 60606 |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD ADDISON TX 75001-5997 |
| SPRINT PCS | 123 MIGRATION ST NEW YORK MD 12345 |
| SPRINT PCS | 5200 W. CENTURY BLVD. LOS ANGELES CA 90045 |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO KIRSTEN MENE SAN FRANCISCO CA 94133 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY OVERLAND PARK KS 66251-6114 |
| SPRINT SPECTRUM REALTY COMPANY LP | CONTRACTS & PERF SITE ID: CT03XC025-A MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| SPRINT/NEXTEL | P.O.BOX 4181 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-4181 |
| SPRINT/NEXTEL | 6360 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT/NEXTEL PROPERTY SERVICES | MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| SPRUILL, MELANIE | ADAMS DR NEWPORT NEWS VA 23601 |
| SPSS | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |

| Claim Name | Address Information |
|---|---|
| SPUR DESIGN LLC | 3504 ASH STREET BALTIMORE MD 21211 |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST ALLENTOWN PA 18101 1079 |
| SQAD (FORMERLY, WRAPSIDY LLC) | 303 SOUTH BROADWAY, #210 TARRYTOWN NY 10591 |
| SQUAMISH CHIEF | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY ATTN: LEGAL COUNSEL CHOUDRANT LA 71227 |
| SRDS | 1700 HIGGINS ROAD ATTN: CONTRACTS DEPT DES PLAINES IL 60018 |
| SRDS MEDIA SOLUTIONS | 770 BROADWAY NEW YORK NY 10003 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE MENLO PARK, CA 94025 |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. ALBANY NY 12205 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR RALEIGH NC 27616 |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY ATTN: LEGAL COUNSEL MINOT ND 58703 |
| SSD RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT BALTIMORE MD 21234 |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 CHICAGO IL 60603-1407 |
| ST ANNE COUNTRY CLUB | P O BOX 300 PAUL NAPOLITAN FEEDING HILLS MA 01030 |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE BETHLEHEM PA 18017 5944 |
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD P.O. BOX 5400 WILLIAMSBURG VA 23188 |
| ST CLOUD REGION MEDICAL CNTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST SAINT CLOUD FL 34769-6006 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD KISSIMMEE FL 34744-5105 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY CAMARILLO CA 93012 |
| ST IVES INC | 2025 MCKINLEY STREET ATTN: DUANE MILLER HOLLYWOOD FL 33020 |
| ST IVES INC | 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD CHICAGO HEIGHTS IL 60411-3400 |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST ALLENTOWN PA 18103 7230 |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST WHITEHALL PA 18052-5245 |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST ALLENTOWN PA 18101-1607 |
| ST JOHNS HOSPITAL-PARENT   [ST*JOHNS | HOSPITAL-COMM EDUC] 1328 22ND ST SANTA MONICA CA 90404 |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST NAZARETH PA 18064-2801 |
| ST JOHNS UCC | 183 S BROAD ST NAZARETH PA 18064-2153 |
| ST JOSEPH HOSPITAL   [ST JOSEPH MEDICAL | CTR] 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR OREFIELD PA 18069 9536 |
| ST LOUIS DISPATCH LLC | 900 NORTH TUCKER BLVD ST LOUIS MO 63101 |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY MARKETING DEPT-SUITE 220 BETHLEHEM PA 18017-2267 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN BETHLEHEM PA 18015-9540 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD BETHLEHEM PA 18017 |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE LINDA KOBYLENSKI HARTFORD CT 06106 |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD CATHERINE KALONIA STORRS CT 62696080 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST CHICAGO IL 60655-3105 |
| ST. ALBANS MESSENGER | PO BOX 1250, 281 N. MAIN STREET ST. ALBANS VT 05478 |
| ST. ALBANS MESSENGER | 281 N MAIN ST SAINT ALBANS VT 05478-2503 |
| ST. AMANT, PATRICIA | 506 PENNSYLVANIA AVE FRUITLAND PK FL 34731-4042 |
| ST. CHARLES BROADBAND LLC M | P.O. BOX 547 O'FALLON MO 63366 |
| ST. CLOUD ADVENTURE BOOT CAM | 7032 BUTTONBUSH LOOP HARMONY FL 34773-6003 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE ST CLOUD FL 34772 |
| ST. CLOUD TIMES | P.O. BOX 768 ATTN: LEGAL COUNSEL ST. CLOUD MN 56301 |
| ST. CLOUD TIMES | PO BOX 768 SAINT CLOUD MN 56302-0768 |
| ST. CROIX AVIS | P.O. BOX 750 CHRISTIANSTED 820 VIRGIN ISLANDS (BRITISH) |
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR CHRISTIANSTED VI 820 |

| Claim Name | Address Information |
|---|---|
| ST. GEORGE CABLE A5 | P.O. BOX 1090 SAINT GEORGE ISLAND FL 32328 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE SUITES A - E HANOVER MD 21076 |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 SAINT JOHN WA 99171 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ATTN: LEGAL COUNSEL ST. JOSEPH MO 64502 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ST. JOSEPH MO 64502-0029 |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. ST. LOUIS MO 63108 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. ATTN: LEGAL COUNSEL ST. LOUIS MO 63101 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. ST. LOUIS MO 63101 |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE ST. MARIES ID 83861 |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE WILLIAMSBURG VA 23188 |
| ST. ONGE, JEFFREY | WOODBRIDGE ST     17 ST. ONGE, JEFFREY MANCHESTER CT 06042 |
| ST. PAUL COOPERATIVE TELEPHONE CO. | PO BOX 37 ST. PAUL OR 97137 |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, P.O. #10002430 ST. PAUL MN 55101 |
| ST. PAUL PIONEER PRESS | PO BOX 46508 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33733 |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH ST. PETERSBURG FL 33701 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ST. PETERSBURG FL 33731 |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. ST. THOMAS ON N5R 5Z2 CANADA |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE SAINT CLOUD FL 34769-3372 |
| ST.PETERSBURG/CLEARWATER CVB | 13805 58TH ST N STE 2200 CLEARWATER FL 33760-3716 |
| STA SERVICES, INC. | 8000 JANE STREET ONTARIO ON ADA CANADA |
| STABLER ARENA | 124 GOODMAN DR RICH BETHLEHEM PA 18015-3718 |
| STACEY COLLINS | 10122 7TH ST UNIT 8 SANTA MONICA CA 90403-4056 |
| STACEY D'ERASMO | 250 W. 27TH, #4C NEW YORK NY 10001 |
| STACEY JONES D.B.A. SJJ LLC | 4897 N. ASHLAND #2E CHICAGO IL 60640 |
| STACEY LYNCH | 1001  36TH ST     T142 WEST PALM BCH FL 33407 |
| STACIE STUKIN | 8424-A SANTA MONICA BLVD, #139A WEST HOLLYWOOD CA 90069 |
| STACK &ASSOCIATES | 260 PEACHTREE STREET SUITE 1200 ATLANTA GA 30303 |
| STACK'EM HIGH       R | 6575 RICHMOND RD LIGHTFOOT VA 23090 |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 HAMPTON VA 23666 |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST CINDY GARDNER HARTFORD CT 61031200 |
| STACY HARWOOD | 93 PERRY ST #13 NEW YORK NY 10014 |
| STACY PERMAN | 749 S. BURNSIDE AVE., #203 LOS ANGELES, CA |
| STACY SCHIFF | 177 EAST 70TH STREET NEW YORK NY 10021 |
| STACYANN JAMES | 202 NW 32ND CT APT 105 POMPANO BECAH FL 33064-2958 |
| STADIUM MANAGEMENT COMPANY LLC | 13655 BRONCOS PARKWAY ENGLEWOOD CO 80112 |
| STAFFMARK | 400 NESTLE WAY BREINIGSVILLE PA 18031-1520 |
| STAFFMARK | 1111 UNION BLVD ALLENTOWN PA 18109-1912 |
| STAFFORD SPEEDWAY ENT | P O BOX 105 MIKE MASSARO STAFFORD SPRINGS CT 06076 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV LAUREL MD 20708 |
| STAHLER, THERESA | 5650  VERA CRUZ RD EMMAUS PA 18049 |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE ALLENTOWN PA 18109-2384 |
| STAHMER, SCOTT | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| STALSBURG, PATRICIA | PO BOX 844 STALSBURG, PATRICIA ESSEX CT 06426 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 CASPIAN MI 49915 |
| STAMBOR, ZACHARY | 1636 N WELLS ST      NO.508 CHICAGO IL 60614 |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 OCEAN CITY MD 21843 |

| Claim Name | Address Information |
| --- | --- |
| STAMUS,DEMETRA | 689B VIOLET AVE HYDE PARK NY 12538-1951 |
| STAN BERR | 8607 VAST ROSE COLUMBIA MD 21045 |
| STAN GREENBURG | 4185 W LAKE MARY BLVD STE 168 LAKE MARY FL 32746-2400 |
| STAN HONDA | 152 E 94 ST NO.5A NEW YORK NY |
| STAN JONES | 7904 BRIGHTMEADOW CT COLUMBIA MD 21045 |
| STAN WIEDENSKI | 8907 W. 147TH ORLAND PARK IL 60462 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STAND BY | 101 MERRITT 7 CORP PIKE THIRD FL NORWALK CT 06851 |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| STANDARD | P.O. BOX 712 ATTN: LEGAL COUNSEL TRINITY TX 75862-0712 |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID ATTN: LEGAL COUNSEL SIKESTON MO 63801 |
| STANDARD FREEHOLDER | 44 PITT STREET ATTN: LEGAL COUNSEL CORNWALL ON K6J 3P3 CANADA |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST ATTN: LEGAL COUNSEL REXBURG ID 83440 |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 REXBURG ID 83440 |
| STANDARD LACONIC | P.O. BOX 128 ATTN: LEGAL COUNSEL SNOWHILL NC 28580 |
| STANDARD PACIFIC HOMES-OC | 26 TECHNOLOGY DR IRVINE CA 92618-2301 |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. ATTN: LEGAL COUNSEL FREDERICKSBURG TX 78624 |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE OGDEN UT 84412 |
| STANDARD-EXAMINER | P.O. BOX 12790 ATTN: LEGAL COUNSEL OGDEN UT 84412-2790 |
| STANDARD-JOURNAL | 21 ARCH ST. ATTN: LEGAL COUNSEL MILTON PA 17847 |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. HAZELTON PA 18201 |
| STANDART PH | ATTN. OLEKSIY KAPUSTA SOLOMENSKAYA STREET 5A, APT 1015 KIEV 3680 UKRAINE |
| STANDBY | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANLEY ARONOWITZ | 1 WASHINGTON SQUARE VILLAGE NEW YORK NY 10012 |
| STANLEY CABLEVISION A12 | P O BOX 400 STANLEY ND 58784 |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT STANLEY COHEN NEWINGTON CT 06111 |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 PALATINE IL 60055 |
| STANLEY CROUCH | 198 SACKETT ST APT 1 BRROKLYN NY 11231-3076 |
| STANLEY GRAY | 401 W. WELLS STREET SAN GABRIEL CA 91776 |
| STANLEY KARNOW | 10850 SPRINGKNOLL DR POTOMAC MD 20854 |
| STANLEY KUTLER | 4112 KEEVATIN VERONA WI 53593 |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| STANLEY PAYNE | 3917 PLYMOUTH MADISON WI 53705 |
| STANLEY PECK | 8 PARISH ROAD STANLEY FARMINGTON CT 60321724 |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY STEEMER INT'L  [STANLEY STEEMER] | 2085 S CONGRESS AVE DELRAY BEACH FL 33445-7309 |
| STANLEY W. HULETT | 1000 GREEN STREET SAN FRANCISCO CA 94109 |
| STANLEY WEINTRAUB | 4 WINTERFIELD COURT, BEECH HILL NEWARK DE 19711-2957 |
| STANLEY WEISS | C/O BETMAN ROSEBERGAND FREEDMAN 4550 MONTGOMERY AVE  STE 650 N BETHESDA MD 20814 |
| STANLEY, HOPE | 1301  NORTHAMPTON ST       6B EASTON PA 18042 |
| STANLEY, HOPE | 1301 NORTHAMPTON ST EASTON PA 18042 |
| STANLEY-BECKER, THOMAS | 5011 46TH ST NW WASHINGTON DC 20016-4003 |
| STANN, DAMIAN | 1041 NW 45 ST #6 POMPANO BCH FL 33064 |
| STANSFIELD TURNER | 600 NEW HAMPSHIRE AVE NW  STE 800 WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STAPLES | PO BOX 9269 FRAMINGHAM MA 01701 |
| STAPLES INC | PO BOX 9269 FRAMINGHAM MA 01701-9269 |
| STAPLES INC V #20582 | P O BOX 980128 WEST SACRAMENTO CA 95798 |
| STAPLES, ANN | 1 GLEN OAK DR STAPLES, ANN ENFIELD CT 06082 |
| STAPLES, INC. | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3602 |
| STAPLES, STANLEY | 1 GLEN OAK DR STAPLES, STANLEY ENFIELD CT 06082 |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| STAPLES/STAPLES | PO BOX 9269 BRENDA MURPHY FRAMINGHAM MA 17019269 |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 ATTN: LEGAL COUNSEL EL DORADO SPRINGS MO 64744 |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 ATTN: LEGAL COUNSEL VENTURA CA 93006 |
| STAR BEACON | PO BOX 2100 ASHTABULA OH 44005-2100 |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES ATTN: LEGAL COUNSEL MISSISSAUGA ON L5B 3C2 CANADA |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE TELEVISION NETWORK | INCORPORATED 2924 11 TH STREET I\IE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CA CANADA |
| STAR CHOICE WINDERMERE HOUSE RESORT | 2924 11TH ST. NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CITY RESTAURANT | 1406 CENTER ST BETHLEHEM PA 18018-2505 |
| STAR CLUB | 11450 SHELDON ST SUN VALLEY CA 91352-1121 |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 KISSIMMEE FL 34742-1704 |
| STAR MEDIA | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR PHOENIX | 204 5TH AVENUE N. SASKATOON SK S7K 2P1 CANADA |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD EASTON PA 18045-2341 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST HELLERTOWN PA 18055 1021 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST BALTIMORE MD 21218 |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA SELANGOR 46350 MALAYSIA |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | LEVEL 15, MENARA STAR 15 JALAN 16/11 PETALING JAYA 46350 |
| STAR REGISTER PUBLICATIONS | 112 W CLARK ST CROWN POINT IN 46307-3918 |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET ATTN: LEGAL COUNSEL SWAN RIVER MB R0L 1Z0 CANADA |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATT: NEWS ADMINISTRATION MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | 425 PORTLAND AVENUE MINNEAPOLIS MN 55488 |
| STAR VIDEO, LLC | 9462 OSMO STREET ATTN: LEGAL COUNSEL KALEVA MI 49645 |
| STAR VISION, INC. M | P O BOX 319 CLINTON NC 28329 |
| STAR WEST INC. M | P O BOX 517 KEOSAUQUA IA 52565 |
| STAR-BANNER | 2121 SW 19TH AVENUE RD OCALA FL 34471-7704 |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE ATTN: LEGAL COUNSEL OCALA FL 34474 |
| STAR-COURIER | 105 E. CENTRAL BLVD. ATTN: LEGAL COUNSEL KEWANEE IL 61443-0836 |
| STAR-GAZETTE | P.O. BOX 285 ELMIRA NY 14902-9976 |
| STAR-NEWS | P.O. BOX 840 WILMINGTON NC 28402 |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY YORKTOWN VA 23693 |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 NEWPORT NEWS VA 23602 |
| STARBUCK'S #7440 | OTTIS ST NEWPORT NEWS VA 23602 |
| STARBUCK'S #7467 | A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| STARBUCK'S #7487 | MCLAWS CIR WILLIAMSBURG VA 23185 |
| STARBUCKS | L ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STARBUCKS | P.O. BOX 94027 SEATTLE WA 98124 |
| STARBUCKS #13663 | FOX MILL CENTER PKWY GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| STARBUCKS #2957 | POWER PLANT PKWY HAMPTON VA 23666 |
| STARBUCKS #7724 | MONTICELLO AVE        103 WILLIAMSBURG VA 23185 |
| STARBUCKS #7724 | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STARBUCKS #7763 | COLISEUM DR HAMPTON VA 23666 |
| STARBUCKS #7966 | JEFFERSON COMMONS NEWPORT NEWS VA 23602 |
| STARBUCKS #9316 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| STARCOM MEDIAVEST | 150 W. JEFFERSON SUITE 400 DETROIT MI 48226 |
| STARDUST VISIONS | 315 S BEVERLY DR STE 300 BEVERLY HILLS CA 90212-4309 |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO ARROYO GRANDE CA 93420-5612 |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 ATTN: LEGAL COUNSEL STARKVILLE MS 39759 |
| STARLING GUTTERING | 140-D TEWNING ROAD WILLIAMSBURG VA 23188 |
| STARLING GUTTERING | 140 TEWNING RD STE D WILLIAMSBURG VA 23188-2658 |
| STARLINK CABLE M | 109 N. PUBLIC SQUARE BROWNING MT 59417 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE ATTN: ERIC BLACK CHICAGO IL 60647 |
| STARS | 138 SIMSBURY RD*3A JOE CORSO AVON CT 60013736 |
| STARS & STRIPES | 529 14TH ST NW ATTN: LEGAL COUNSEL WASHINGTON DC 20045 |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER 529 14TH STREET NW SUITE 350 WASHINGTON DC 20045 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD BETHLEHEM PA 18017-3129 |
| STARTERS PUB | 3731 ROUTE 378 SHOPS AT SAUCON VALLEY BETHLEHEM PA 18015 5436 |
| STARTERS RIVERPORT | 17 W 2ND ST BETHLEHEM PA 18015-1251 |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80112 |
| STASKO, THOMAS | 711   LINCOLN AVE NORTHAMPTON PA 18067 |
| STAT, TERRI L | 2311 DEHNE RD NORTHBROOK IL 60062 |
| STATE AUCTION SERVICES | 11445 E VIA LINDA STE 2 SCOTTSDALE AZ 85259-2654 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD COLUMBIA MD 21045 |
| STATE FARM INSURANCE | 2349 MONROE AVE ROCHESTER NY 14618-3033 |
| STATE FARM INSURANCE | 341 S PLANT AVE TAMPA FL 33606-2325 |
| STATE OF CONNECTICUT | 360 BROAD STREET STATE ARMORY BUILDING – PARKING LOT HARTFORD CT 06105 |
| STATE OF FLORIDA  [ST JOHN'S RIVER WATER | MGMT] PO BOX 1429 PALATKA FL 32178-1429 |
| STATE PRESS | 15 MATTHEWS CENTER TEMPE AZ 85287-1502 |
| STATE THEATRE | 453 NORTHAMPTON ST EASTON PA 18042-3515 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| STATESBORO HERALD | 1 HERALD SQUARE STATESBORO GA 30458 |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| STATESMAN JOURNAL | P.O. BOX 13009 SALEM OR 97309 |
| STATESMAN JOURNAL | P.O. BOX 13009 ATTN: LEGAL COUNSEL SALEM OR 97309-3009 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 STATESVILLE NC 28687 |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD ATTN: CONTRACTS DEPT COLUMBIA MD 21045 |
| STATS INC. | 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS LLC | 2775 SHERMER RD ATTN: STEVE BYRD NORTHBROOK IL 60062 |
| STAUBLEY, BRUCE | 1 CHATHAM LN STAUBLEY, BRUCE BURLINGTON CT 06013 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |

| Claim Name | Address Information |
| --- | --- |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET 6TH FLOOR ATTN:  LINDA BALKANLI STAMFORD CT 06901 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION LAFAYETTE LA 70503-6056 |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 ATTN: LEGAL COUNSEL STEAMBOAT SPRGS CO 80477 |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 STEAMBOAT SPRINGS CO 80477 |
| STEAMING CLEANING INC | PO BOX 22663 NEWPORT NEWS VA 23609-2663 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY POMPANO BEACH FL 33069-1521 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804-3806 |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR ATTN: ROBBIN GARVIN SAN FRANCISCO CA 94104 |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 STEELE ND 58482 |
| STEELE, JASON S | 814 W CORNELIA    NO.1 CHICAGO IL 60657 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 CHICAGO IL 60630 |
| STEELE, LORI HALL | 711 S MAPLE ST TRAVERSE CITY MI 49684-3157 |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD STEELE, MATTHEWS ELMWOOD CT 06110 |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY WILLIAMSBURG VA 23185 |
| STEFAN BLOCK | 549 18TH STREET, APT. 3 BROOKLYN NY 11215 |
| STEFAN KAELIN SKI & GOLF | PO BOX 3026 NEWPORT BEACH CA 92659-0560 |
| STEFANO PALTERA | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| STEFFIE NELSON | 2310 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| STEGER, WAYNE P | 4134 N AVERS AVE CHICAGO IL 60618 |
| STEIN MART | 3899 N FRONT ST MID ATLANTIC NEWSPAPER HARRISBURG PA 17110 1583 |
| STEIN MART | 1200 RIVERPLACE BLVD JACKSONVILLE FL 32207-9046 |
| STEIN, ANNE | 832 FOREST AVE EVANSTON IL 60202 |
| STEIN, SALLY | 1195  GREENFIELD RD BETHLEHEM PA 18017 |
| STEINERT OF CT | 162 BOYLSTON ST BOSTON MA 02116 |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEMPINSKI, KELLY LYNN | 2857 SOUTH HILLOCK AVE CHICAGO IL 60608 |
| STENGEL, WILLIAM | 707 E 5TH ST BETHLEHEM PA 18015 |
| STENGEL, WILLIAM | 707 5TH ST E BETHLEHEM PA 18015 |
| STENTIFORD, JOHN | 2185 SHARP CT APT 203 CASSELBERRY FL 32730-2377 |
| STEP BY STEP | 623 W UNION BLVD BETHLEHEM PA 18018-3708 |
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST EUSTIS FL 32726-4106 |
| STEPHAN MICHAELS | PO BOX 1556 PORT TOWNSEND WA |
| STEPHANI, ANGELA | BOYD ST STEPHANI, ANGELA WINSTED CT 06098 |
| STEPHANIE ABRAHEM | 20236 E ARROW HWY APT E COVINA CA 91724-1149 |
| STEPHANIE BERGER | 37 W 20TH ST STE 310 NEW YORK NY |
| STEPHANIE BOOTH | 82 BROAD STREET FLEMINGTON NJ 08822 |
| STEPHANIE CORNFIELD | 7 RUE MAISON DIEU PARIS FRA |
| STEPHANIE GIRY | FOREIGH AFFAIRS 58 EAST 68TH STREET NEW YORK NY 10021 |
| STEPHANIE HANSON | 374 13TH ST APT 3 BROOKLYN NY 11215-7337 |
| STEPHANIE HOWARD | 13920 NW PASSAGE APT 205 MARINA DL REY CA 90292-7490 |
| STEPHANIE LYSAGHT | 172 BEFORD AVE BROOKLYN NY 11211 |
| STEPHANIE O'NEILL | PO BOX 1510 OJAI CA 93024 |
| STEPHANIE OAKES | 2 MAGNOLID PL RYE NY 10580 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| STEPHANIE WAXMAN | 938 MARCO PLACE VENICE CA 90291 |
| STEPHANIE ZACHAREK | 120 FORT GREENE PLACE BROOKLYN NY 11217 |
| STEPHEN ARNO | NW 5755 LUPINE LN FLORANCE MT 59833 |
| STEPHEN ARNOLD MUSIC | 1311 RED ROAD TRAIL JOE FALKNER MCKINNEY TX 75069 |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 STEPHEN BARBARINO BRISTOL CT 06010 |
| STEPHEN BAINBRIDGE | UCLA SCHOOL OF LAW BOX 951476 LOS ANGELES CA 90095 |
| STEPHEN BAYLEY | 176 KENNINGTON PARK ROAD LONDON  SE11 4BT UNITED KINGDOM |
| STEPHEN BEREND | 1800 GROVE POINT RD NO.609 SAVANNAH GA |
| STEPHEN BERGMAN | 75 BELLEVUE ST NEWTON MA 02458 |
| STEPHEN BODIO | P.O.  BOX 709 MAGDALENA NM 87825 |
| STEPHEN BURD | 9 LEIGHTON PL SILVER SPRING MD 20901-4827 |
| STEPHEN BURTON | 15260 VENTURA BL #640 SHERMAN OAKS CA 91403 |
| STEPHEN CABLE TV M | P. O. BOX 9 STEPHEN MN 56757 |
| STEPHEN CHAPPLE | 615 GRAVILLA STREET LA JOLLA CA 92037 |
| STEPHEN CHARING | 5912 TROTTER RD CLARKSVILLE MD 21209 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| STEPHEN CLARKE | 23 RUE DE L'ESPERANCE PARIS  75013 FRANCE |
| STEPHEN COHEN | 340 RIVERSIDE DRIVE, APT. 8-B NEW YORK NY 10025 |
| STEPHEN COLL | 3416 PORTER STREET, NW WASHINGTON DC 20016 |
| STEPHEN COX | 1918 GRISMER AVENUE APT B BURBANK CA 91504 |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD IVY WOODS LLC TOLLAND CT 06084 |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| STEPHEN DRAKE | 7521 MADISON STREET FOREST PARK IL 60130 |
| STEPHEN DUBNER | 7 W. 96TH STREET, 4A NEW YORK NY 10025 |
| STEPHEN DUJACK | 5820 DORIS DRIVE ALEXANDRIA VA 22311 |
| STEPHEN DYCUS | 215 JUSTIN MORRILL HWY STRAFFORD VT 05072 |
| STEPHEN FARBER | 10611 WILKINS AVE #6 LOS ANGELES CA 90024 |
| STEPHEN FUNK | 1531 NW 79TH TER PEMBROKE PINES FL 33024 |
| STEPHEN GALLOWAY | 450 N. SYCAMORE AVENUE #21 LOS ANGELES CA 90036 |
| STEPHEN GERTZ | 12532 SHORT AVE. LOS ANGELES CA 90066 |
| STEPHEN GIEGERICH | 111B BOWNE ROAD LOCUST NJ 07760 |
| STEPHEN GILLERS | NYU LAW SCHOOL 40 WASHINGTON SQ. SOUTH NEW YORK NY 10012 |
| STEPHEN GREENBLATT | 37 BELLIS CIRCLE CAMBRIDE MA 02140 |
| STEPHEN GUTIERREZ | 18410 PEPPER STREET CASTRO VALLEY CA 94546 |
| STEPHEN H. BAKER | 6102 DECLARATION SQUARE ALEXANDRIA VA 22312 |
| STEPHEN HAYES | 4708 WASHINGTON AVE. SHADY SIDE MD 20764 |
| STEPHEN INGRAM | 140 WILLOW ROAD SWALL MEADOWS CA |
| STEPHEN KING | 236 WEST 26TH STREET, SUITE 802 NEW YORK NY 10001 |
| STEPHEN KINZER | PO BOX 86 TRURO MA 02666-0086 |
| STEPHEN KRASNER | 12 PETER COUTTS CIR STANFORD CA 94305 |
| STEPHEN KRCMAR | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| STEPHEN L SINGER | PO BOX 4858 NEW YORK NY 10185-4858 |
| STEPHEN L. COHEN | 161 WEST 61ST STREET #16C NEW YORK NY 10023 |
| STEPHEN L. SAKS | 807 LAURELWOOD DR SAN MATEO CA 94403 |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE ROLLING HILLS CA 90274 |
| STEPHEN LINTON | P.O. BOX  170 CLARKSVILLE MD 21029 |
| STEPHEN MAHER | 121 DUNDALK AVE BALTIMORE MD 21222 |
| STEPHEN MARKLEY | 3033 N. CLIFTON AVE. CHICAGO IL 60657 |
| STEPHEN METCALF | 295 LEGGETT RD GHENT NY 12075-3707 |
| STEPHEN MICHAELS | P.O. BOX 1556 PORT TOWNSEND WA 98368 |
| STEPHEN MORTON | 558 EAST JONES STREET SAVANNAH GA 31401 |
| STEPHEN MYROW | 5225 FARRINGTON RD BETHESDA MD 20816-2921 |

| Claim Name | Address Information |
|---|---|
| STEPHEN O'SHEA | 387 WICKENDEN ST #2 PROVIDENCE RI 02903-4425 |
| STEPHEN OLSON | 2821 2ND AVE APT 2002 SEATTLE WA 98121-1250 |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 BEVERLY HILLS CA 90210 |
| STEPHEN PROTHERO | 47 CRESTVIEW DRIVE E. SANDWICH MA 02537 |
| STEPHEN PYNE | 15221 N. 61ST AVE. GLENDALE AZ 85306 |
| STEPHEN RANDALL | 1912 COMSTOCK AVE LOS ANGELES CA 90025 |
| STEPHEN REGENOLD | 2946 TAYLOR ST. NE MINNEAPOLIS MN 55418 |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN ROACH | 110 SOUNDVIEW LANE NEW CANAAN CT 06840 |
| STEPHEN ROM | 1000 W. FOREST MEADOWS ST. 131 FLAGSTAFF AZ 86001 |
| STEPHEN RYFLE | 1214 YALE DR. GLENDALE CA 91205 |
| STEPHEN SAITO | 733 N. KENWOOD ST. BURBANK CA 91505 |
| STEPHEN SAKS | 807 LAURELWOOD DR SAN MATEO CA |
| STEPHEN SAVAGE | 270 5TH ST APT 3J BROOKLYN NY 11215-7425 |
| STEPHEN SCHLESINGER | 500 W. 111ST. STREET #4A NEW YORK NY 10025 |
| STEPHEN SCHUDLICH | 930 ACOMA #318 DENVER CO 80204 |
| STEPHEN SCHULHOFER | 126 EAST 35TH ST. NEW YORK NY 10016 |
| STEPHEN SCHWARTZ | 1711 MASSACHUSETTS AV NW #626 WASHINGTON DC 20036 |
| STEPHEN SHONKA FAMILY  [WMSBG ESTATE | PLANNING] 115 BULIFANTS BLVD WILLIAMSBURG VA 23188-5720 |
| STEPHEN SPILLMAN | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| STEPHEN STEIN | 1215 S. POINT VIEW LOS ANGELES CA 90035-2620 |
| STEPHEN STROMBERG | 10339 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| STEPHEN SUGARMAN | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| STEPHEN THORNTON | 120 BEACON STREET HARTFORD CT |
| STEPHEN TOULMIN | 9309 BEVERLYCREST DRIVE BEVERLY HILLS CA 90201 |
| STEPHEN WALT | 71 TOXTETH STREET BROOKLINE MA 02446 |
| STEPHEN WATKINS | 5555 W 8TH STREET #301 LOS ANGELES CA 90036 |
| STEPHEN YAGMAN | YAGMAN & YAGMAN P C 723 OCEAN FRONT WALK VENICE CA 90291 |
| STEPHENS BUILDER, INC | 2728 JOCKEYS NECK TRL WILLIAMSBURG VA 23185-8071 |
| STEPHENS FINANCIAL | 3909 MIDLANDS RD STE D WILLIAMSBURG VA 23188 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST ALLENTOWN PA 18102 4334 |
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STERICYCLE | 4010 COMMERCIAL AVE NORTHBROOK IL 60062-1829 |
| STERLING ENTERTAINMENT ENTERPRISES | LLC DBA SPORTSNET NEW YORK PO BOX 13741 NEWARK NY 07188-3737 |
| STERLING JEWELERS | 965 SILAS DEANE HWY DON UNWIN WETHERSFIELD CT 06109 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD MELVILLE NY 11747 |
| STERLING PROPERTIES | 18 CATTANO AVE KORN HYNES ADV MORRISTOWN NJ 07960-6846 |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD SUITES A, B, AND C POMPANO BEACH FL 33064 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE VERNON GARDEN APARTMENTS ESSEX NJ 07039 |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR NEW YORK NY 10016 |
| STERLING REALTORS | 27 PLEASANT ST JACKIE WILLIAMS MIDDLETOWN CT 06457 |
| STERN, PAUL E. (9/08) | 18 MANSFIELD RD. ASHFORD CT 06278 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT CHICAGO IL 60615 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 DELAND FL 32720-3760 |
| STETSON UNIVERSITY  [STETSON | UNIV/CELEBRATION CTR] 421 N WOODLAND BLVD UNIT 8287 DELAND FL 32723-0001 |
| STETSON UNIVERSITY  [STETSON | CELEBRATIN/EDUCATION] 800 CELEBRATION AVE STE 104 CELEBRATION FL 34747-5155 |
| STETSON UNIVERSITY  [STETSON UNIVERSITY | CENTER] 800 CELEBRATION AVE STE 104 KISSIMMEE FL 34747-5155 |
| STETT HOLBROOK | 3045 MADELINE ST OAKLAND CA 94602 |
| STEVE ALMOND | 24 MICHAEL ST. ARLINGTON MA 02474 |

| Claim Name | Address Information |
| --- | --- |
| STEVE ALTES | 239 NORTH BUENA VISTA ST. APT. C BURBANK CA 91505 |
| STEVE AMOROSE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| STEVE APPLEFORD | 18919 HART ST RESEDA CA 91335-3918 |
| STEVE ARREDONDO | 930 FIGUEROA TER  #731 LOS ANGELES CA 90012 |
| STEVE BALTIN | 219 QUINCY AVE #2 LONG BEACH CA 90803 |
| STEVE BASILONE | 342 S COCHRAN AVE APT 409 LOS ANGELES CA 90036-3395 |
| STEVE BRODY | 4485 SANTA ROSA CREEK ROAD CAMBRIA CA 93428 |
| STEVE CARNEY | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| STEVE CASIMIRO | 58 SAN PAPHAEL MONARCH BEACH CA 92629 |
| STEVE CHARLIER | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| STEVE COCHRAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE DALE | 630 WEST SHERIDAN ROAD 5W CHICAGO IL 60613 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE TOWSON MD 21204 |
| STEVE DUDLEY | 321 N. 188TH STREET SHORELINE WA 98133 |
| STEVE EDELSTEIN | 1062 MIRAMONTE DR  #1 SANTA BARBARA CA 93109 |
| STEVE ELKIN | 22415 TOUCHSTONE COURT SANTA CLARITA CA 91390 |
| STEVE ERICKSON | 1755 ARTELQUE ROAD TOPANGA CANYON CA 90290 |
| STEVE ETTLINGER | 26 BEDFORD STREET, 1-C NEW YORK NY 10014 |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD NORTHBROOK IL 60062-1610 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD NORTHBROOK IL 60062-1610 |
| STEVE FRASER | 25 INDIAN ROAD, APT. 6C NEW YORK NY 10034 |
| STEVE FRIESS | 3351 CLANDARA AVENUE LAS VEGAS NV 89121 |
| STEVE GALLUZZO | 20184 GILBERT DR CANYON COUNTY CA 91351 |
| STEVE GLASSMAN | P O BOX 451278 LOS ANGELES CA 90045 |
| STEVE HAWK | PO BOX 153 EL GRANADA CA 94018 |
| STEVE HOCHMAN | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| STEVE JONES | 7150 HARLAN LANE SYKESVILLE MD 21784 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN CHICAGO IL 60615 |
| STEVE KAWARATANI | 1540 SO. COAST HWY. SUITE #206 LAGUNA BEACH CA 92651 |
| STEVE KETTMANN | 85 HAZELWOOD AVE SAN FRANCISCO CA 94112 |
| STEVE KLUGER | 125 CHISWICK RD APT 208 BOSTON MA 02135-5310 |
| STEVE LAWSON | 145 HENDERSON ROAD WILLIAMSTOWN MA 01267 |
| STEVE LINAN | 425 W WOODWARD AVE ALHAMBRA CA 91801 |
| STEVE MCAFEE | 13960 FLETCHERS MILL DR TAMPA FL 33613 |
| STEVE MERRIETT | 27373 PROVIDENT RD AGOURA HILLS CA 91301 |
| STEVE MEYER | 3254 RYERSON CIR BALTIMORE MD 21227 |
| STEVE MIRKIN | 7637 LEXINGTON AVE LOS ANGELES CA 90046-5458 |
| STEVE ONEY | 2168 OUTPOST DRIVE LOS ANGELES CA 90068 |
| STEVE POND | 1547 N. CURSON AVENUE LOS ANGELES CA 90046 |
| STEVE POPE | 1249 71ST ST DES MOINES IA |
| STEVE PROFFITT | 10416 CORFU LANE LOS ANGELES CA 90077 |
| STEVE ROSEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| STEVE ROTFELD PRODUCTIONS | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE RUARK | 1784 WESTON AVE BALTIMORE MD 21234 |
| STEVE SACK | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| STEVE SALERNO | 38 LOCUST ST MACUNGIE PA 18062-1106 |
| STEVE SANDERS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| STEVE SCHAPIRO | 58 SUNSET AVE AMHERST MA |

| Claim Name | Address Information |
|---|---|
| STEVE SHAFER | 2756 DANIEL AVE SAN DIEGO CA 92111-5804 |
| STEVE SIMON | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| STEVE SIMONEAU | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| STEVE SIPORIN | 1444 MAPLE DR LOGAN UT 84321 |
| STEVE SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVE SPIEGEL | 201 S. LA PEER DRIVE BEVERLY HILLS CA 90211 |
| STEVE TICE | 301 ARBOLEDA DR ARCADIA CA 91006 |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN SLATINGTON PA 18080 1119 |
| STEVE WATKINS | 1209 SOLOMON RD. SANTA MARIA CA 93455 |
| STEVE WELSH | 629 5TH AVE, #1 BETHLEHEM PA 18018 |
| STEVE WILSON | 115 PEDDLERS DR BRANFORD CT |
| STEVE YEATER | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| STEVE YETIV | 330 W BRAMBLETON AVE #703 NORFOLK VA 23510 |
| STEVEN ADAMS | 1239 PALTO ST PITTSBURGH PA 15212 |
| STEVEN ANDREASEN | 535 19TH ST. NW #34 ROCHESTER MN 55901 |
| STEVEN ANTHONY-BARRIE | 1845  1/8   NO. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| STEVEN B. JACOBS | 21234 MULHOLLAND DR WOODLANDS HILLS CA 91364 |
| STEVEN B. YOUNG | 451 VALLEY VIEW ROAD LANGHORNE PA 19047 |
| STEVEN BERGLAS | 147 WESTWIND MALL MARINA DEL REY CA 90292 |
| STEVEN DOMAHIDY | 9219 SUGARSTONE CIR HIGHLANDS RANCH CO 80130-4434 |
| STEVEN ERIE | 7658 MAR AVENUE LA JOLLA CA 92037 |
| STEVEN FRATES | 1863 BRAEMAR WAY NEWPORT BEACH CA 92660 |
| STEVEN GOLDSTEIN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| STEVEN HADT | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| STEVEN HADT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| STEVEN HARMON II | 7407 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| STEVEN HELLER | 7 WEST 16TH STREET NEW YORK NY 10011 |
| STEVEN HERBERT | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| STEVEN HILL | 4315 LINCOLN WAY SAN FRANCISCO CA 94122 |
| STEVEN IVORY | 720 S. PLYMOUTH BLVD., #15 LOS ANGELES CA 90005 |
| STEVEN JOHNSON | 613 11TH STREET BROOKLYN NY 11215 |
| STEVEN JOHNSON | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| STEVEN K. DOI | 1000 VIA BLAIRO CORONA CA |
| STEVEN KELLMAN | 302 FAWN DRIVE SAN ANTONIO TX 78231-1519 |
| STEVEN KOTLER | P.O. BOX 825 CHIMAYO NM 9002887522 |
| STEVEN KRESAL | 2287 ELDEN AVE. COSTA MESA CA 92627 |
| STEVEN LEIGH MORRIS | 5919 CHULA VISTA WAY #11 LOS ANGELES CA 90036 |
| STEVEN LEVY | 70 E. 10TH STREET NEW YORK NY 10003 |
| STEVEN LEWIS | 28 CRAGSWOOD RD. NEW PALTZ NY 12561 |
| STEVEN M. FALK | P O BOX 88 PHOENIXVILLE PA |
| STEVEN MALANGA | 28 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| STEVEN MILLER | 3433  HELENA DR      5 LAKE WORTH FL 33461 |
| STEVEN MILLOY | 12309 BRIARBUSH LANE POTOMAC MD 20854 |
| STEVEN MOORE | 2984 BIRCH HOLLOW DR.  # 2-B ANN ARBOR MI 48108 |
| STEVEN MOORE | 1515 E. 68TH PLACE TULSA OK 74136 |
| STEVEN OXMAN | 4410 AVOCADO STREET #9 LOS ANGELES CA 90027 |
| STEVEN PEROS | 1645 N VISTA STREET #3 LOS ANGELES CA 90046 |
| STEVEN PINKER | 107 SOUTH ST. , #6D BOSTON MA 02111 |
| STEVEN R. DAVID | 3010 LIGHTFOOT DR BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| STEVEN RATTNER | QUADRANGLE GROUP 375 PARK AVENUE NEW YORK NY 10152 |
| STEVEN RHOADS | 3190 DUNDEE RD. EASLYSVILLE VA 22936 |
| STEVEN ROSENBAUM | 253 FIFTH AVE 7TH FL NEW YORK NY 10016 |
| STEVEN ROSS | 753 THAYER AVENUE LOS ANGELES CA 90024-3309 |
| STEVEN RUARK | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| STEVEN RYZEWSKI | 1424 COLUSO DR WINTER GARDEN FL 34787 |
| STEVEN SAMPLE | OFFICE OF THE PRESIDENT UNIVERSITY OF CALIFORNIA LOS ANGELES CA 90089-0012 |
| STEVEN SAMUEL | 1321 JACOB DRIVE YARDLEY PA 19067 |
| STEVEN SCHOONER | GEORGE WASHINGTON UNIV. LAW SCHOOL 2000 H STREET, NW WASHINGTON DC 20052 |
| STEVEN SHEPHERD | 2920 LAUREL ST. SAN DIEGO CA 92104 |
| STEVEN SMITH | 14026 MARGATE STREET SHERMAN OAKS CA 91401 |
| STEVEN SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVEN WAGNER | 2192 LA SIERRA WAY CLAREMONT CA 91711 |
| STEVEN WALKLEY | 254 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| STEVEN WEBER | 1199 KEELER AVENUE BERKELEY CA 94708 |
| STEVEN WEINBERG | PHYSICS DEPT. UNIVERSITY OF TEXAS AUSTIN TX 78712 |
| STEVEN WEINSTEIN | 1134 N. OGDEN DRIVE #4 LOS ANGELES CA 90046 |
| STEVEN YORK | 2233 WISCONSIN AVE. NW WASHINGTON DC 26007 |
| STEVEN ZEITCHIK | 28 W 88TH #3B NEW YORK NY 10024 |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE MILFORD CT 06460 |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A EUSTIS FL 32736-9369 |
| STEVENS POINT JOURNAL | 1200 THIRD STREET ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| STEVENS POINT JOURNAL | P.O. BOX 59 APPLETON WI 54912-0059 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP BRIDGEPORT CT 06604 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD STEVENSON MD 21153 |
| STEVENSON, EMILY | 6495  HICKORY RD MACUNGIE PA 18062 |
| STEVES PIZZA | 1005 S GREENWOOD AVE EASTON PA 18045 7128 |
| STEW ALBERT | 5204 NE WISTERIA PORTLAND OR 97213 |
| STEW LEONARD'S | 100 WESTPORT AVE SUE YOUNG NORWALK CT 06851 |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2522 |
| STEWART ALLEN | 327 BEDFORD AVE. #3D BROOKLYN NY 11211 |
| STEWART MURO,REBECCA | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| STEWART OKSENHORN | THE ASPEN TIMES 310 E MAIN ST ASPEN CO 81611 |
| STEWART UDALL | 2370 CAMINO PINTORES SANTA FE NM 87505-5269 |
| STEWART YERTON | 2627 MANOA ROAD HONOLULU HI 96822 |
| STEWART, ALLISON | 1016 KINDERHOOK ST VALATIE NY 12184 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE MARSHFIELD WI 54449 |
| STEWART, JOCELYN Y | 214 E 106TH STREET LOS ANGELES CA 90003 |
| STEWART, MICHAEL | 749 SAMOA AVE APT 7B ORLANDO LF 32818-6670 |
| STEWART, MICHAEL | 504 OWLTREE WAY OCOEE FL 34761 |
| STEWART, MICHAEL | PO BOX 8875 FT LAUDERDALE FL 33310-8875 |
| STEWARTS GROCERY | RT 60 W LANEXA VA 23089 |
| STEWARTS GROCERY        D | RT 60 W LANEXA VA 23089 |
| STICKLEY FURNITURE | 1 STICKLEY DR BRAD FIRKINS MANLIUS NY 13104 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE GILMAN & CLASSETTI PC NEWTOWN PA 18940-2164 |
| STILES CORPORATION | 300 SE 2ND ST FORT LAUDERDALE FL 33301-1923 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD APOPKA FL 32703-5722 |
| STIRLING INTL REALTY | 719 RODEL CV LAKE MARY FL 32746-4859 |
| STIRLING INTL REALTY   [STIRLING | 115 INTERNATIONAL PARKWAY LAKE MARY FL 32746-5007 |

| Claim Name | Address Information |
|------------|---------------------|
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE ORLANDO FL 32804 |
| STOCKPHOTO.COM | 1 WATER ST # APT WHITE PLAINS NY 10601-1009 |
| STOECKMANN, VOLKER | 5455  NOR BATH BLVD NORTHAMPTON PA 18067 |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE EASTON PA 18045-8006 |
| STOKES, BETTY JEAN | 740 S WYMORE RD MAITLAND FL 32751 |
| STOKES, MISTY | COURT HOUSE RD HEATHSVILLE VA 22473 |
| STOLZ MANAGEMENT PARENT   [LUXURY HOMES] | 7000 W PALMETTO PARK RD BOCA RATON FL 33433-3424 |
| STOLZENBERG, FRANK L. | 130 THISTLE POND DR. BLOOMFIELD CT 06002 |
| STONE ARCH MERCHANTS | 603 LAKE ST E STE 201 WAYZATA MN 55391 3709 |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE WIGGINS MS 39577 |
| STONE DEPOT INC. | 260 MURPHY ROAD HARTFORD CT 06114 |
| STONE MILL | RT 216 & SMOKEHOUSE RD BRODBECKS PA 17329 |
| STONE SOUP STUDIOS | 20 W BROAD ST BETHLEHEM PA 18018-5705 |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| STONE, DORIS | 88 VILLAGE ST  APT 1 STONE, DORIS VERNON CT 06066 |
| STONE, EMILY | 2621 W LELAND AVE APT 3 CHICAGO IL 60625-3577 |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR CHICAGO IL 60615 |
| STONE, STEVE | 9261 N. 128TH WAY SCOTTSDALE AZ 85259 |
| STONEBACK, BARRY | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBACK, BARRY | 523 AMBLER ST N QUAKERTOWN PA 18951 |
| STONED CRAB | 1905 BROOKSIDE RD MACUNGIE PA 18062-9731 |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 DON WOODS NEWINGTON CT 61310440 |
| STONEHENGE COURT APTS | PO BOX 739 ARDMORE PA 19003-0739 |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY TOANO VA 23168 |
| STONEWALL KITCHEN | 2 STONEWALL LANE LAURA DUNCAN YORK ME 03909 |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE ORLANDO FL 32828 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD WINTER GARDEN FL 34787-4661 |
| STONY CREEK CONVENIENCE | STONY CREEK STONEY CREEK VA 23882 |
| STONY CREEK PHARMACY | STONY CREEK STONEY CREEK VA 23882 |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 STORM LAKE IA 50588 |
| STORM, BRYAN | 5267  MEMORIAL RD GERMANSVILLE PA 18053 |
| STOUT, DAVID | 1125  HIGHLAND AVE BETHLEHEM PA 18018 |
| STOUTS LAWN MOWER      R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STOVES 'N STUFF | 561 W PENN PIKE TAMAQUA PA 18252-5655 |
| STRACHON, MAUREEN | 758 SHERWOOD TERRACE DR BLDG 103 10 ORLANDO FL 32808 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DRIVE ORLANDO FL 32808 |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA | ZEMMEL (FEATURES 8/08) 159 ESSEX ST. DEEP RIVER CT 06417 |
| STRAIT, AMYSUE | MOUNTAIN ST STRAIT, AMYSUE VERNON CT 06066 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST EASTON PA 18042-3515 |
| STRATA MARKETING | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE ATTN: PRESIDENT / COO BIG SANDY TX 75755 |
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE - 3RD FL MIAMI FL 33172 |
| STRATFORD HALL APTS      R | STRATFORD RD WILLIAMSBURG VA 23185 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR STE 100 ALLENTOWN PA 18106-3107 |
| STRATTMAN, TOM R | 6439 JOHNSON RD INDIANAPOLIS IN 46220-4316 |

| Claim Name | Address Information |
| --- | --- |
| STRATZ CONTRACTING | 407 N 2ND ST EMMAUS PA 18049-2601 |
| STRAUB CHRYSLER JEEP | 11TH AVE W BROAD ST BETHLEHEM PA 18018-5000 |
| STRAUB'S SEAFOOD/ORLANDO | 5101 E COLONIAL DR ORLANDO FL 32803-4385 |
| STRAUBCOS | 1737 S ORANGE AVE ORLANDO FL 32806-2935 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD %YOUNG ADVERTISING WATCHUNG NJ 07069-6268 |
| STRAUSS, BENJAMIN | 2726 A N JANSSEN AVE CHICAGO IL 60614 |
| STRAWBERRY ACRES | 5120 OVERLOOK RD OVERLOOK ORCHARDS COPLAY PA 18037 2561 |
| STRAWBERRY SAROYAN | 133 S. FLORES ST. #2A LOS ANGELES CA 90048 |
| STREAMLINE | 100 SMITH RANCH ROAD, STE SAN RAFAEL CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS RD RICHARD GUMBRECHT/VP OXNARD CA 93030 |
| STRECHER, RACHAEL | 2027 N HUMBOLDT CHICAGO IL 60647 |
| STREET,  DARYL | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STRELLA, STEPHEN | 4325  BLACK DR WHITEHALL PA 18052 |
| STROBEL, NORMA J | 5200 IRVINE BLVD      NO.76 IRVINE CA 92620 |
| STROCK, IAN | 1380 E 17TH ST BROOKLYN NY 11230-6011 |
| STROHL CHEVROLET | 8885 CLEARWATER CIR AD IMAGE FOGELSVILLE PA 18051 2045 |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. SOUTH WINDSOR CT 06074 |
| STRONTZER, RUTH | 117 FILLEY RD STRONTZER, RUTH HADDAM CT 06438 |
| STROUSE, ANDREW | 21  NOBLE ST SELLERSVILLE PA 18960 |
| STROUSE, LINDA | PO BOX 114 BLOOMING GLEN PA 18911 |
| STROUT, CHRIS | 129 LONG JOHN DR HENDERSONVLLE NC 28791-1356 |
| STRUBINGER SR, JAMES | 126  SOUTH ST JIM THORPE PA 18229 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET      SUITE 200 BALTIMORE MD 21230 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 BALTIMORE MD 21230 |
| STRYKER ORTHOPAEDICS | 1001 WEST LOOP S STE 600 HOUSTON TX 77027-9082 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2 CHICAGO IL 60625 |
| STRZESZEWSKI,KATIE | 3 MARYLAND CIRCLE APT. 302 WHITEHALL PA 18052 |
| STUART APPELBAUM | 30 EAST 29TH STR. NEW YORK NY 10016 |
| STUART BUTLER | 3611 KANAWMA ST. NW WASHINGTON DC 20015 |
| STUART CULVER | 642 SOUTH 1200 EAST SALT LAKE CITY UT 84102 |
| STUART DEAN | 870 W. DIVISION ST. ATTN: ROBERT SWENIE CHICAGO IL 60622 |
| STUART EIZENSTAT | 9107 BRUNDY RD. CHEVY CHASE MD 20815 |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 LOS ANGELES CA 90010 |
| STUART GREEN | 2151 TERRACE AV BATON ROUGE LA 70806 |
| STUART JASPER | 26981 LA PAJA RD MISSION VIEJO CA 92691 |
| STUART KIRK | 880 AZURE CT. OAK VIEW CA 93022 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR TIMONIUM MD 21093 |
| STUART LOORY | POLISH US COMMISSIO ULNOWY SWIAT 4 WARSAW POLAND 00497 POLAND |
| STUART MILLER | 314 16TH STREET BROOKLYN NY 11215 |
| STUART NEWS | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| STUART NEWS | 1939 SE FEDERAL HWY. STUART FL 34995-9009 |
| STUART PIGOTT | AN DER SPANDAUER BRUCKE 5 D 10178 BERLIN GERMANY |
| STUART ROSENBERG | PO BOX 6257 EVANSTON IL 60204 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE #302 LOS ANGELES CA 90024 |
| STUBITS, JOHN | 516 WASHINGTON ST W SLATINGTON PA 18080 |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 ST. LOUIS MO 63130-4899 |
| STUDIO 26 HOMES | 1748 CENTRAL PARK OREFIELD PA 18069-8907 |
| STUDIO BONITO/    JOHN REED | 2927 SACRAMENTO STREET APT. 3 SAN FRANCISCO CA 94115 |
| STUDIO J | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
|---|---|
| STUDIOS ON MAIN | 258 MAIN ST BOX 11 2ND FLR E GREENVILLE PA 18041-1418 |
| STUDS TERKEL | 38 GREENE STREET NEW YORK NY 10013 |
| STUPARU, IOAN | 2920 EGRETS LANDING DR LAKE MARY FL 32746 |
| STURGEON, ALISON | 33 RENEE ST STURGEON, ALISON BRISTOL CT 06010 |
| STURGES, FRANK | 142 W WINTER ST DELAWARE OH 43015 |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 ATTN: LEGAL COUNSEL STURGIS MI 49091 |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET ATTN: LEGAL COUNSEL STUTTGART AR 72160 |
| STYLE BY FINISHING TOUCH DESIGN | PMB 108 6610M MOORETOWN RD #108 WILLIAMSBURG VA 23188-2273 |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. ATTN: LEGAL COUNSEL RICHMOND VA 23228 |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW STE 502 CANTON OH 44718 |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD TAMARAC FL 33319-2116 |
| SUBURBAN BUICK | PO BOX 4347 WHEATON IL 60189-4347 |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B MACON GA 31210 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT SOUTH BARRINGTON IL 60010 |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 JOHN HAMILL EAST HARTFORD CT 61280254 |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY MARY LOU HALL WETHERSFIELD CT 06109 |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS | COUNTY 14522 SOUTH OUTER FORTY DRIVE TOWN & COUNTRY MO 63017 |
| SUBURBAN MARINE INC | PO BOX 300 WES HATCH MERIDEN CT 06450 |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD COLUMBUS OH 43229 |
| SUBURBAN PUBLICATIONS | 311 E LANDCASTER AVE ARDMORE PA 19003-2340 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 COCKEYSVILLE MD 21030 |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 ATTN: LEGAL COUNSEL CANTON MA 02021 |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE VERNON CT 06066 |
| SUCHAT PEDERSON | 1605 STONEBRIDGE BLVD NEW CASTLE DE |
| SUDBURY STAR | 33 MACKENZIE ST. SUDBURY ON P3C 4Y1 CANADA |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| SUDDENLINK | 3015 SSE LOOP 323 ATTN: LEGAL COUNSEL TYLER TX 75701 |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE ATTN: LEGAL COUNSEL MILTON WV 25541 |
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73107 |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| SUDHA KOUL | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| SUDLER SOTHEBY'S INTL REALTY | 1952 N ELSTON AVE CHICAGO IL 60642-1227 |
| SUDYK. ROBERT | 11389 S FOREST DR PAINESVILLE OH 44077-8960 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW AVE EVANSTON IL 60201 |
| SUE ALEXANDER | 717 FICKLE HILL RD ARCATA CA 95521-9023 |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE SUITE 2602 CHICAGO IL 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 ATTN: SUE CASTORINO CHICAGO IL 60611 |
| SUE CROSSON-KNUTSON | 1005 SUMMERFIELD ROSELLE IL 60172 |
| SUE DIAZ | 14606 VINTAGE DR SAN DIEGO CA 92129 |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE CHICAGO IL 60614-1398 |
| SUE HALPERN | P O BOX 167 RIPTON VT 05766 |
| SUE MONDT | 420 N SYCAMORE AVE #4 LOS ANGELES CA 90036 |
| SUE ROCHMAN | 2622 SUTTER STREET SAN FRANCISCO CA 94115 |
| SUE SPENCE | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SUE VAN ESSEN | 8220 BON AIR RD BALTIMORE MD 21234 |
| SUE WELFRINGER | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| SUEDAN PRESS | 4144 IRVING PLACE CULVER CITY CA |
| SUELKES ROAD STAND | 1912 OLD RT 309 SELLERSVILLE PA 18960 |

| Claim Name | Address Information |
|---|---|
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL 1990 POST OAK BLVD. HOUSTON TX 77056 |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT SAINT CLOUD FL 34771-8839 |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR GAITHERSBURG MD 20878 |
| SUGARLOAF MOUNTAIN WORKS | 19807 EXECUTIVE PARK CIR GERMANTOWN MD 20874-2649 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 MAXINE MURRAY GAITHERSBURG MD 20878 |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE WESTMINSTER MD 21158 |
| SUKANYA KRISHNAN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SULIT, BETH KEPHART | 305 DORSET ROAD DEVON PA 19333 |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10004 |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 CALLICOON NY 12723 |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 LA HAINA HI 96761 |
| SULLIVAN SHANNON | THOMAS ST SULLIVAN SHANNON SOUTH WINDSOR CT 06074 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, EMILY (2/08) | 133 ROBBINS AVE. NEWINGTON CT 06111 |
| SULLIVAN, JACK | CARD ST SULLIVAN, JACK SOUTH WINDHAM CT 06226 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR NEWARK OH 43055 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY          APT 2 CHICAGO IL 60657 |
| SULLIVAN, TESS | BURLINGTON RD        18 SULLIVAN, TESS BRISTOL CT 06010 |
| SULLIVAN, TIMOTHY | 3113  NEWBURG RD NAZARETH PA 18064 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET ATTN: LEGAL COUNSEL SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST SULPHUR SPRINGS TX 75482-2681 |
| SULTAN WAHAB, PRESIDENT | SW DISTRIBUTION CENTER, INC. 4646 GREENWOOD DR ANAHEIM CA 92807 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO TX 78231 |
| SUMIT GANGULY | 6104 HIGHLANDER DR AUSTIN TX 78731 |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 AV CENTRAL SAN JOSE COSTA RICA |
| SUMMERFORD, JAMES | GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMIT DAILY NEWS | P.O. BOX 329 ATTN: LEGAL COUNSEL FRISCO CO 80443 |
| SUMMIT DAILY NEWS | PO BOX 329 FRISCO CO 80443 |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| SUMMIT HEALTH CARE INC. | 6955 W BROWARD BLVD FT LAUDERDALE FL 33317-2902 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA COCKEYSVILLE MD 21030 |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 CONWAY AR 72033-2486 |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD STE 300 ALLENTOWN PA 18104 2284 |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET FAIRFIELD CT 06824 |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST FAIRFIELD CT 06824 |
| SUMNER CABLE TV M | PO BOX 468 WELLINGTON KS 67152 |
| SUN | 41 VICTORIA STREET ATTN: LEGAL COUNSEL HAMILTON HM12 BERMUDA |
| SUN | P.O. BOX 9 ATTN: LEGAL COUNSEL PAGOSA SPRING CO 81147 |
| SUN AUTO TOPS | 901 NW 7TH AVE FORT LAUDERDALE FL 33311-7228 |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| SUN FEATURES INC. | 925 BEGONIA CARLSBAD CA 92009 |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC. P.O. BOX 530698 ATTN: LEGAL COUNSEL LIVONIA MI 48153-0698 |
| SUN HERALD | P.O. BOX 4567 BILOXI MS 39535 |

| Claim Name | Address Information |
|------------|---------------------|
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET ATTN: LEGAL COUNSEL LEWISTON ME 04240 |
| SUN JOURNAL | 104 PARK ST., PO BOX 4400 LEWISTON ME 04240-0440 |
| SUN JOURNAL | P.O. BOX 1149 ATTN: LEGAL COUNSEL NEW BERN NC 28560-1149 |
| SUN JOURNAL | PO BOX 13948 NEW BERN NC 28561-3948 |
| SUN MEDIA CORPORATION | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | 4150 NETWORK CIR SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN NEWS | 4370 WEST 119TH STREET STE. 300 OVERLAND PARK KS 66211 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 ORLANDO FL 32819-8916 |
| SUN TIMES | 350 N ORLEANS ST ATTN: BLAIR R SURKAMER CHICAGO IL 60654 |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST ATTN: CYRUS F. FREIDHEIM, JR. CHICAGO IL 60654 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| SUN UP MARKETING, INC | 285 UPTOWN BLVD APT 433 ALTAMONTE SPG FL 32701-4001 |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SUN-N-SNOW | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN-SENTINEL | PO BOX 14430 EDITORIAL DEPARTMENT FT. LAUDERDALE FL 33302 |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. SIDNEY NE 69162 |
| SUN-TELEGRAPH | P.O. BOX 7306 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SUN-TIMES | 107-109 N. FOURTH STREET ATTN: LEGAL COUNSEL HEBER SPRINGS AR 72543 |
| SUNBAY APARTMENTS | 65 RADTKE RD RANDOLPH NJ 78693812 |
| SUNBURN COMMUNICATIONS | PO BOX 69 BELHAVEN NC 27810 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA ORLANDO FL 32810-4350 |
| SUNDAY ALAMBA | NO 5B SECOND AVENUE IKAYI |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE SWS, UNIT B WEST CORK TECHNOLOGY PARK WEST CORK, IRL CLONAKILTY IRELAND |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. TIPP CITY OH 45371-0430 |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY 15 LR BAGGOT STREET DUBLIN 2 IRELAND |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| SUNFLOWER BROADBAND M | P. O. BOX 808 LAWRENCE KS 66044 |
| SUNG-YOON LEE | 210  FOREST ST. MEDFORD MA 02155 |
| SUNGARD | 383 MAIN AVENUE 5TH FLOOR NORWALK CT 06851 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 ATTEN: ABIGAIL HINKES ROSEMONT IL 60018 |
| SUNGARD TREASURY SYSTEMS | 530 WALNUT ST ATTN: CONTRACTS ADMINISTRATION PHILADELPHIA PA 19106 |
| SUNIL DUTTA | PO BOX 361 AGOURA CA 91376 |
| SUNIL KHILNANI | SCH. OF ADVANCED INTERNATIONAL STUDIES JOHNS HOPKINS UNIVERSITY WASHINGTON DC 20036 |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET AVON CT 06001 |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 BILL FERIGANO AVON CT 06001 |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. SUNMAN IN 47041 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 PALM COAST FL 32137-8265 |
| SUNNYSIDE FOOD MART | RT 33 KING WILLIAM VA 23085 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE FORT LAUDERDALE FL 33309-1820 |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. ONAWAY MI 49765 |
| SUNRISE DINER | 1401 S 4TH ST ALLENTOWN PA 18103-3455 |
| SUNRISE FOOD MART | 4854 LONGHILL RD WILLIAMSBURG VA 23188 |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD ATTN: LEGAL COUNSEL NORTH VANCOUVER BC V7J 1Z7 CANADA |

| Claim Name | Address Information |
|---|---|
| SUNRISE SENIOR LIVING | P.O.BOX 305 PENNY FARRINGTON BRIDGEWATER MA 02304 |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST BETHLEHEM PA 18015-1702 |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD BILL ZIMMER SOUTH WINDSOR CT 06074 |
| SUNSET STUDIOS HOLDINGS, LLC | CHICAGO TITLE COMPANY 700 SOUTH FLOWER, STE 800 ATTN: TERRI GERVASI LOS ANGELES CA 90017 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN: VICTOR COLEMAN AND HOWARD STERN 11601 WILSHIRE BOULEVARD, SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | 5800 SUNSET BLVD. HOLLYWOOD CA 90028 |
| SUNSHINE STAFFING | PO BOX 6955 LAKELAND FL 33807-6955 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 32778-9116 |
| SUNSTATE SOLAR, INC. | 2316 WINTER WOODS BLVD WINTER PARK FL 32792-1906 |
| SUNSTEIN, CASS | 5749 S KENWOOD AVE CHICAGO IL 60637 |
| SUNSTREAM RESORT | 6620 ESTERO BLVD FORT MYERS BEACH FL 33931-4512 |
| SUNTERRA PARENT   [GREENSPRINGS | PLANTATION RES] 3601 IRONBOUND RD WILLIAMSBURG VA 23188-2442 |
| SUNTERRA PARENT   [RESORT MARKETING INTL | INC] 3800 GREENCASTLE DR WILLIAMSBURG VA 23188-1320 |
| SUNTRUST SERVICE CORP   [SUN TRUST BANK | /FL PRESS] 1170 PEACHTREE ST NE ATLANTA GA 30309-7649 |
| SUNTRUST VA EASTERN | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SUNWEST BANK | 17542 EAST 17TH STREET TUSTIN CA 92780 |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST JOE SARCIA EAST HARTFORD CT 06108 |
| SUNY PLATTSBURGH | BROAD ST. ATTN: LEGAL COUNSEL PLATTSBURGH NY 12901 |
| SUPER 8 MOTEL           R | 304 SECOND ST WILLIAMSBURG VA 23185 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 LA CANADA CA 91012 |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 ATTN: LEGAL COUNSEL NEW YORK NY 10038 |
| SUPER FRESH | PO BOX 3068 PATTERSON NJ 07509 |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| SUPER LUBE | 63 AIRPORT ROAD FRANK ZAVATSKY HARTFORD CT 06114 |
| SUPER RITE FOOD INC  [SHOPPERS FOOD | WAREHOUSE] 4600 FORBES BLVD. LANHAM MD 20706 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 ORLANDO FL 32819 |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 CENTERVILLE IA 52544 |
| SUPERIOR FLOORS | 1031 S DILLARD ST WINTER GARDEN FL 34787-3913 |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 ACCOUNTS PAYABLE MILLDALE CT 64670057 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD CLERMONT FL 34711-5184 |
| SUPERIOR SHOWS | PO BOX 32091 PIKESVILLE MD 21282 |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE ATTN: LEGAL COUNSEL SUPERIOR WI 54880 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL BALTIMORE MD 21208 |
| SUPERVALU /AHARTS | PO BOX 26967 RICHMOND VA 23261 6967 |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO | PREFERRED ACCOUNT] 435 N MICHIGAN AVE STE 300 JEWEL/OSCO PREFERRED ACCOUNT CHICAGO IL 60611-4026 |
| SUPERVALUE(ALBERTSONS) | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVISION CABLE TV A6 | P. O. BOX 872100 WASILLA AK 99687 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE PORT ORANGE FL 32127-8929 |
| SUPRA, JAMES R | 1611 ALLEN ST W ALLENTOWN PA 18102 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE ROSEVILLE CA 95678 |
| SURECK, SHANA M | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SUREN TER-SAAKOV | 12 CALLISON LANE VOORHEES NJ 08043 |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 ATTN: LEGAL COUNSEL COLLEGE STATION TX 77842 |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| SURF CLUB | 1 READ ST DEWEY BEACH DE 19971-2311 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 COOPER CITY FL 33330 |
| SURI, JEREMI | 1806 CHADBOURNE AVE MADISON WI 53726 |
| SURICO, DAVID L | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| SURREY GROUP, LLC | 36 FOREST STREET FOREST PLACE HARTFORD CT 06105 |
| SURREY HOUSE | SURRY WILLIAMSBURG VA 23188 |
| SURRY DRUGS | HWY 10 SURRY VA 23883 |
| SURRY HOUSE | HWY 10 SURRY VA 23883 |
| SURRY MARKET CONV MART | 11939 ROLFE HWY SURRY VA 23883 |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 DOBSON NC 27017 |
| SUSAN ANDERSON | 5901 CANTERBURY DR #19 CULVER CITY CA 90230 |
| SUSAN BASKIN | 316 21ST STREET SANTA MONICA CA 90402 |
| SUSAN BLAUSTEIN | 9 E MELROSE ST CHEVY CHASE MD 20815 |
| SUSAN BOWERMAN | 2211 PROSSER AVENUE LOS ANGELES CA 90064 |
| SUSAN BURKE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| SUSAN CAMPOS | 1555 RISING GLEN RD. LOS ANGELES CA 90069 |
| SUSAN CARRIER | 1338 HULL LANE ALTADENA CA 91001-2621 |
| SUSAN CASEY | PO BOX 222 VENICE CA 90294 |
| SUSAN CHENERY | 3/8 ASHLEY STREET SYDNEY TAMARAND AUSTRALIA |
| SUSAN DAVIDSON | 2900 BRANDYWINE ST N.W. WASHINGTON DC 20008-2138 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE SUNRISE FL 33323 |
| SUSAN DIAMOND | 12244 DOROTHY ST LOS ANGELES CA 90049 |
| SUSAN DUNN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| SUSAN DWORSKI | 821 NOWITA PLACE VENICE CA 90291 |
| SUSAN E. JAMES | 4534 HILLARD AVE LA CANADA CA 91011 |
| SUSAN E. JAMES | 4534 HILLIARD AVE LA CANADA CA 91011 |
| SUSAN ESSOYAN | 2541 PAUOA RD HONOLULU HI 96813 |
| SUSAN ESTRICH | 142 S. LUCERNE LOS ANGELES CA 90004 |
| SUSAN F. GIESBERG | 625 19TH ST SANTA MONICA CA 90402 |
| SUSAN F. RASKY | 7510 STOCKTON AVENUE EL CERRITO CA 94530 |
| SUSAN FALUDI | 1380 TAYLOR STREET, #19 SAN FRANCISCO CA 94108 |
| SUSAN FINCH | 66 VERANDAH PL BROOKLYN NY 11201-6148 |
| SUSAN FOGWELL | 525 ALEXANDER ROAD RRINCETON NJ 08540 |
| SUSAN FOSTER | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SUSAN FREUDENHEIM CORE | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| SUSAN G. GILMORE | 700 BRADFORD STREET PASADENA CA 91105 |
| SUSAN GOLDMAN RUBIN | 6330 SYCAMORE MEADOWS DRIVE MALIBU CA 90265 |
| SUSAN GRIFFIN | 904 KEELER AVENUE BERKELEY CA 94708 |
| SUSAN GVOZDAS | 2104 N SCOTT ST APT 37 ARLINTON VA 22209-1018 |
| SUSAN HACKLEY | 34 HOPKINS RD BOSTON MA 02130 |
| SUSAN HANSEN | 220 DEKALB AVENUE BROOKLYN NY 11205 |
| SUSAN HEEGER | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| SUSAN HOBBY | 4213 PURPLE TWILIGHT WAY ELLICOTT CITY MD 21042-5954 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104 4811 |
| SUSAN HOWLETT | 3700 MARIGOLD SEAL BEACH CA 90740 |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT 1700 GEORGE WASHINGTON MEM HW    #D YORKTOWN VA 23693 |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SUSAN JACOBY | 510 E. 86TH ST. APT 2A NEW YORK NY 10028 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D YORKTOWN VA 23693-4315 |
| SUSAN JOSEPHS | 411 VENICE WAY VENICE CA 90291-4241 |

| Claim Name | Address Information |
|---|---|
| SUSAN KANDEL | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| SUSAN KELLER | 480 PIMIENTO LANE SANTA BARBARA CA 93108 |
| SUSAN KENT | LOS ANGELES PUBLIC LIBRARY 630 WEST 5TH ST LOS ANGELES CA 90071 |
| SUSAN KLENNER | 23150 COLLINS STREET WOODLAND HILLS CA 91367 |
| SUSAN LAVIN | 6202 GRAFTONS VIEW COURT ELKRIDGE MD 21075 |
| SUSAN LENDROTH | 609 W SIERRA MADRE BLVD  #9 SIERRA MADRE CA 91024 |
| SUSAN LENNON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| SUSAN LINFIELD | 420 W 24TH ST #2F NEW YORK NY 10011 |
| SUSAN MALL | 43 GELDERT COURT TIBURON CA |
| SUSAN MILLER | 17 EVERGREEN LANE BERKELEY CA 94705 |
| SUSAN MOELLER | 9510 MIDWOOD ROAD SILVER SPRING MD 20910 |
| SUSAN MORGAN | 127 WILTON DR LOS ANGELES CA 90004 |
| SUSAN MORNING | PO BOX 9248 MAMMOTH LAKES CA |
| SUSAN NAGEL | ATTN: TINA BENNETT 445 PARK AVENUE NEW YORK NY 10022 |
| SUSAN O'BRIEN | 2010 KINGSBRIDGE WAY OXNARD CA 93035 |
| SUSAN OWENS | 22 RUE DU PETIT MUSC PARIS 75003 FRANCE |
| SUSAN PARTOVI | 902 SUPERBA AVE VENICE CA 90291-3873 |
| SUSAN PATRON | 2004 VINE STREET LOS ANGELES CA 90068 |
| SUSAN RAGAN | 1340 DE HARO ST SAN FRANCISCO CA |
| SUSAN REITER | 225 W. 83RD ST APT 4P NEW YORK NY 10024 |
| SUSAN SCHAFER | 18 W 755 AVE. CHATEAUX OAK BROOK IL 60523 |
| SUSAN SCHULMAN | 44 HARBERTON RD LONDON GBR |
| SUSAN SEAGER | 425 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| SUSAN SMITH, S | 680 FOREST AVE LARCHMONT NY 10538 |
| SUSAN SONTAG | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| SUSAN STEAD | FLAT 2, 19 FARREN ROAD, FOREST HILL LONDON SE23 2DZ UNITED KINGDOM |
| SUSAN STEFUN | 535 E. MAPLE GLENDALE CA 91205 |
| SUSAN STONER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SUSAN STRAIGHT | 138 E. 16TH ST., SUITE 5B NEW YORK NY 10003 |
| SUSAN STRANAHAN | 145 ANTON ROAD WYNNEWOOD PA 19096 |
| SUSAN STROH | 4651 MARELLEN PLACE LA CRESCENTA CA 91214 |
| SUSAN SULLIVAN | 2609 GREENMONT DR FORT COLLINS CO 80524-1942 |
| SUSAN SUMMERS | 619 HAVEN PLY EDGEWOOD MD 21040 |
| SUSAN TIBBLES | 4141 AVIA ANDORRA SANTA BARBARA CA 93110 |
| SUSAN TIFFT | 225 W. 86TH ST. #309 NEW YORK NY 10024 |
| SUSAN TILLOU | 441 E RANIER AVE ORANGE CA 92865 |
| SUSAN TOLCHIN | 3525 WINFIELD LANE, NW WASHINGTON DC 20007 |
| SUSAN TRENTO | P O BOX 1116 FRONT ROYAL VA 22630 |
| SUSAN TWEIT | P.O. BOX 578 SALIDA CO 81201 |
| SUSAN VREELAND | 6204 VIA REGLA SAN DIEGO CA 92122-3921 |
| SUSAN WEST | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SUSAN WHITING | 1948 N LAKE DR LAKE GENEVA WI 53147 |
| SUSAN WILKING HORAN | 16101 ROYAL OAK RD. ENCINO, CA 91436 |
| SUSAN ZAKIN | 25 SUTTON PL S APT 10D NEW YORK NY 10022-2462 |
| SUSANA GONZALEZ | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ MEXICO DF CP06600 |
| SUSANNA HECHT | 19994 VALLEY VIEW TOPANGA CA 90290 |
| SUSANNE AULT | 3208 PALMER DRIVE LOS ANGELES CA 90065 |
| SUSANNE PEREZ | 2775 MESA VERDE DR E APT C110 COSTA MESA CA 92626-4950 |
| SUSANNE TRIMBATH | MILKEN INSTITUTE 1250 4TH STREET SANTA MONICA CA 90401 |

| Claim Name | Address Information |
| --- | --- |
| SUSHI FOREMOST | 3105 GEORGE WASHINGTON MEM HWY HAYES VA 23072-3301 |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 LITITIZ PA 17543 |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSSEX & REILLY | 3425 SUNSET AVE WAUKEGAN IL 60087-3219 |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD WAVERLY VA 23890 |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET 9TH FLOOR ATTN:  CHARLES FRANK NEW YORK NY 10010 |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET HARRISONBURG VA 23801 |
| SUTMAN, CHRISTINA | COMMANDER CT WILLIAMSBURG VA 23185 |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE NEWPORT NEWS VA 23602-4313 |
| SUTTON & SUTTON | 1223 EDGEWATER DR ORLANDO FL 32804-6356 |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SUZAN COLON | 480 SECOND AVE.  #20-B NEW YORK NY |
| SUZAN FRENCH | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| SUZANNE ASKREN | 2901 O REILLY DR LINCOLN NE 68502-5743 |
| SUZANNE GORDON | 11 ELY ROAD ARLINGTON MA 02174 |
| SUZANNE GREENBERG | 300 GRENADA AVE. LONG BEACH CA 90814 |
| SUZANNE MANTELL | 101 WARWICK PL SOUTH PASADENA CA 91030 |
| SUZANNE MAPES | 4071 E LA CARA ST LONG BEACH CA 90815 |
| SUZANNE MELSON | 7921 FAREHOLM DR. LOS ANGELES CA 90046 |
| SUZANNE METTLER | 305 BROCKFORD RD SYRACUSE NY 13224-1703 |
| SUZANNE MURPHY-LARRONDE | 70400 TAMARISK LANE RANCHO MIRAGE CA 92270 |
| SUZANNE RICO | 1289 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| SUZANNE SATALINE | 50 WENDALL STREET CAMBRIDGE MA 02138 |
| SUZETTE JADOTTE | 805 NW 4TH AVE POMPANO BCH FL 33060 |
| SUZETTE LOVELY | 2824 LA VENTANA SAN CLEMENTE CA 92672 |
| SUZETTE SIFORT | PO BOX 23873 FT LAUDERDALE FL 33307-3873 |
| SUZIE ST. JOHN | 4558 LA TUNA CT CAMARILLO CA 93012 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE MAITLAND FL 32751-6331 |
| SUZY GERSHMAN | 206 WOOD SHADOW SAN ANTONIO TX 78209 |
| SVANTE CORNELL | 1916 R, ST. NW APT 807 WASHINGTON DC 20009 |
| SVEN BIRKERTS | 67 DOTHAM ARLINGTON MA 02474 |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE # 179 BEVERLY HILLS CA 90210 |
| SVITILLA, VICTOR | 708 S FILMORE ST ALLENTOWN PA 18103 |
| SVITILLA, VICTOR | 708 S FILMORE ST S ALLENTOWN PA 18103 |
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 LONGWOOD FL 32750-5219 |
| SWAIN SCHOOL | 1100 S 24TH ST ALLENTOWN PA 18103-3710 |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE ORLANDO FL 32801-3445 |
| SWAN, DARREN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWANEE HUNT | 168 BRATTLE ST CAMBRIDGE MA 02138 |
| SWANK AUDIO | 160 EAST PEARSON CHICAGO IL 60611 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 WINTER PARK FL 32789-3774 |
| SWANSON, DAVID | PO BOX 612 SWANSON, DAVID GRANBY CT 06035 |
| SWANSON, DAVID | 4758 55TH ST SAN DIEGO CA 92115-2203 |
| SWANSON, HEATHER | PO BOX SWANSON, HEATHER GRANBY CT 06035 |
| SWANSON, STEVENSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| SWANSON, TAMMY | 860 N FIRST ST ELBURN IL 60119 |
| SWATI PANDEY | 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR LOCKPORT IL 60441 |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 SWAYZEE IN 46986 |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. ATTN K SWENY INDIANAPOLIS IN 46205 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY STE 104 CENTER VALLEY PA 18034-9035 |
| SWEET MADELEINE'S CAFÉ & CATERING | 3464 SEVERN RIVER ROAD P.O. BOX 1922 HAYES VA 23072 |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 SWEETWATER TX 79556-4430 |
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE OAKMONT PA 15139 |
| SWIECH, GARY | 1020 HERMAN AVE ORLANDO FL 32803 |
| SWIFT NEWS | 19205 STATE LINE RD ATTN: SUSAN WHEATLEY PARK FOREST IL 60466 |
| SWINEHART, KIRK D | 548 ORANGE ST #201 NEW HAVEN CT 06511 |
| SWINGLE, LARRY | 1350  CRESTWOOD RD BETHLEHEM PA 18018 |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD WESTBORO MA 01581 |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 TORRANCE CA 90505 |
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL WILLIAMSBURG VA 23188 |
| SWORDS, TARA | 1452 W FULLERTON AVE APT 2 CHICAGO IL 60614-2770 |
| SY ROSEN | 4475 WOODLEY AVENUE ENCINO CA 91436 |
| SYBASE | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE, INC | 561 VIRGINIA ROAD CONCORD MA 01752 |
| SYDNEY SCHANBERG | 164 W. 79TH STREET #12D NEW YORK NY 10024 |
| SYLTON METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| SYLVAN TOWER CO LLC | 222 SW COLUMBIA ST PORTLAND OR 97201 |
| SYLVAN TOWER CO., LLC | SYLVAN TOWER CO. LLC SYLVAN TOWER DTV TRANSMITTE 5516 SW BARNES ROAD PORTLAND OR 97201 |
| SYLVAN VALLEY CATV M | PO BOX 1137 BREVARD NC 28712-1137 |
| SYLVIA ADCOCK | 1706 DARE ST. RALEIGH NC 27608 |
| SYLVIA BROWNRIGG | 2847 RUSSELL STREET BERKELEY CA 94705 |
| SYLVIA BURSZTYN | 2709 LAKEVIEW DR CHAMPAIGN IL 61822-7534 |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| SYLVIA ROGERS | 2312 CIDER MILL RD BALTIMORE MD 21234 |
| SYLVIA THOMPSON | 1550 ARMACOST AVE, APT 105 LOS ANGELES CA 90049-2776 |
| SYLVIE DRAKE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 90046-7763 |
| SYMANTEC | 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE LAGUNA HILLS CA |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 SCOTTSDALE AZ 85260 |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 ATTN: LEGAL COUNSEL BUFFALO NY 14202 |
| SYNCRETIC SOLUTIONS | 1610 S 154TH ST OMAHA NE 68144-5151 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 OMAHA NE 68154 |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD ATTN: LEGAL COUNSEL PORT OF SPAIN |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR DES PLAINES IL 60016-3100 |
| SYSTEM CIRCULATION PARTNERS | 22772 CENTRE DR STE 150 LAKE FOREST CA 92630-6310 |
| SYSTEM CIRCULATION PARTNERS INC | 22772 CENTRE DR STE 150 LAKE FOREST CA 92630-6310 |
| SYSTEMS CIRCULATION PARTNERS | 22772 CENTRE DR STE 150 LAKE FOREST CA 92630-6310 |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE BLOOMFIELD HILLS MI 48301 |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A NEWPORT NEWS VA 23606 |
| SZILAGYI FUEL CO | 1414 E 4TH ST BETHLEHEM PA 18015-2040 |
| SZYSZKA, SEBASTIAN | 4610 MAIN ST LISLE IL 60532 |
| T & L SPORTS ENT | 249 N 4TH ST LEHIGHTON PA 18235 1507 |
| T & R DISTRIBUTING | 3724 ARCH AVE GRAND ISLAND NE 68803-5001 |
| T & S OF CT | 384A MERROW RD ELEANORE PROVENCAL TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| T & S REALTY | PO BOX 387 MICHAEL SPANZO WINDSOR CT 06095 |
| T A T CABLEVISION INC A8 | P. O. BOX 197 FLORA MS 39071 |
| T F I TOURS | 1270 BROADWAY, SUITE 409 NEW YORK NY 10001 |
| T J MAXX | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| T J X CORP | COCHITAUATE RD VICKY MANNING FRAMINGHAM MA 01701 |
| T J X CORP  [AJ WRIGHT] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP  [HOMEGOODS] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP  [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T M DISTRIBUTORS | 17 BOSTON POST RD DOUG RIQUIER NORTH WINDHAM CT 06256 |
| T MOBILE | UNKNOWN |
| T ROWE PRICE  [T ROWE PRICE] | 100 E PRATT ST BALTIMORE MD 21202 |
| T&M BUILDING CO, INC. | 110 BROOK STREET TORRINGTON CT 06790 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD ELLICOTT CITY MD 21043 |
| T-MOBILE | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 CHICAGO IL 60631-3222 |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 BELLEVUE WA 98006 |
| T-MOBILE | 12920 S.E. 38TH ST ATTN PRESIDENT BELLEVUE WA 98006 |
| T. ALEX BLUM | 2516 WESTRIDGE ROAD LOS ANGELES CA 90049 |
| T. ALEXANDER ALEINIKOFF | 523 RUE VOLTAIRE DIVONNE LES BAINS 01220 FRANCE |
| T. MUNDO NEWS | 14560 66TH CT. ATTN: BRUCE GOLDBERG COUNTRYSIDE IL 60525 |
| T. PARKER | 2732 LOS ALISOS NORTH LANE FALLBROOK CA 92028 |
| T.H. MC CULLOH | 11658 1/4 MAGNOLIA BLVD VALLEY VILLAGE CA 91601 |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. PARK FOREST IL 60466 |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 LOS ANGELES CA 90007 |
| T.S.C. NEWS | 9604 TRIANA LANE ATTN: TIMOTHY CIALDELLA ORLAND PARK IL 60462 |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 ATTN: LEGAL COUNSEL HOLLAND MI 49423 |
| T2TV LLC A11 | 301 HOOVER BLVD. HOLLAND MI 49423 |
| TABER, FRANKLIN R | 13413 FOREST RIVER LOWELL MI 49331 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR SAN FRANCISCO CA 94102 |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE 5906-E GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| TACO DELI | 456 FOOTHILL BLVD. LA CANADA CA 91011 |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. ATTN: LEGAL COUNSEL PERRY FL 32347 |
| TACONIC NEWSPAPERS | P. O. BOX 316 MILLBROOK NY 12545 |
| TACTICIAN CORP. | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIAN MEDIA, LLC | 1819 CLARKSON ROAD, SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 HOLLYWOOD FL 33024-4146 |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A THE TAFT APARTMENTS NEW HAVEN CT 06510 |
| TAGAWA GARDENS | 7771 S. PARKER RD. CENTENNIAL CO 80016 |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 ATTN: LEGAL COUNSEL TAHLEQUAH OK 74465 |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE SOUTH LAKE TAHOE CA 96150-7931 |
| TAI HUU TRAN | 1501 SW 68 AVE MARGATE FL 33068 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD LAUREL MD 20723 |
| TAI VAN VO | 14452 WARREN ST WESTMINISTER CA 92683 |
| TAICO INCENTIVE SERVICES INC. | 67 PATTERSON VILLAGE CT PATTERSON NY 12563-2421 |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW 14F, 399 RUIGUANG ROAD TAIPEI NEIHU DIST 114 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN HSIN-YI RD. SEC 2, #88, 7/F TAIPEI 106 THAILAND |
| TAJ GRANITE OUTLET | 2615 LEE AVE SOUTH EL MONTE CA 91733 |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| TALBOTS/MPG ARNOLD | 195 BROADWAY KEN DRAYTON NEW YORK NY 10007 |
| TALE BEARER'S | 2210 TAYLOR ST #207 HOLLYWOOD FL 33020 |
| TALENT DYNAMICS, LLC | 600 E. LAS COLINAS BLVD. SUITE 100 IRVING TX 75039 |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 WEST POINT VA 23181 |
| TALISMA | 411 108TH AVE NE SUITE 900 BELLEVUE WA 98004 |
| TALISMAN K. BROLIN | 25 WASHINGTON SQUARE NORTH NEW YORK NY |
| TALK RADIO SHOPPER | PO BOX 2295 NEW LONDON NH 03257 |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD ALLENTOWN PA 18104-9613 |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 CLASSIFIED ADV. BARBARA REKER LIVONIA MI 48153-0698 |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. ATTN: LEGAL COUNSEL TALLAHASSEE FL 32302 |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. TALLAHASSEE FL 32302 |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM MEDELLIN COLOMBIA |
| TALLY HO | 201 W 4TH ST BETHLEHEM PA 18015-1570 |
| TALYA MEYERS | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 MIAMI FL 33126-2092 |
| TAMAR JACOBY | 301 12TH ST SE WASHINGTON DC 20000-2207 |
| TAMARA CONNIFF | 2154 HERCULES DR LOS ANGELES CA 90046 |
| TAMARA GRIGGS | 2614 BRIARCLIFF AVE CINCINNATI OH |
| TAMARA PALMER | 1397 23RD AVE SAN FRANCISCO CA 94122 |
| TAMARIND GRILL | 77 PRATT ST WILLIAM WU HARTFORD CT 06103 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT TAMAYO, PATRICIA CROMWELL CT 06416 |
| TAMI L. CHAPPELL | 1726 BELLE CT SW LILBURN GA |
| TAMMIE MOLINARY | 17564 90TH ST N LOXAHATCHEE FL 33470-5185 |
| TAMMY SILBERBERG | 3919 CRISTAL LAKE DR POMPANO BCH FL 33064 |
| TAMMY WORTH | 1104 SW 18TH STREET BLUE SPRINGS MO 64015 |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B TAMPA FL 33607-6208 |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 ATTN: LEGAL COUNSEL TAMPA FL 33605 |
| TAMSEN FADAL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TAMSIN LEACH | 69 GLOUCESTER CRESCENT LONDON NW1 7EG UNITED KINGDOM |
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 MAITLAND FL 32751 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY DULUTH GA 30096 |
| TANDY/RADIO PARENT   [RADIO SHACK CORP] | 300 RADIO SHACK CIRCLE NEW YORK NY 10016-5902 |
| TANG, HAI | 6 SEPUNNOMO LN TANG, HAI HIGGANUM CT 06441 |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS REHOBOTH BEACH DE 19971 |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE WILLIAM WEST HARTFORD CT 06119 |
| TANJA LADEN | 630 SOUTH KENMORE AVENUE #310 LOS ANGELES CA 90005 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD OCOEE FL 34761 |
| TANNASSO, LISA | 1170  BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNER, SAMANTHA | 296 ROSE DRIVE SANFORD FL 32773 |
| TANNER, TANYA LYNN | 6 RINGO DRIVE NEWPORT NEWS VA 23606 |
| TANTAROS, DAN | 4200   INDIAN CREEK RD EMMAUS PA 18049 |
| TANYA HERNANDEZ | 56 GREENHOUSE DR PRINCETON NJ 08540-4801 |
| TANYA LUHRMANN | 4820 S KENWOOD AVENUE CHICAGO IL 60615 |
| TAO WENZHAO | INSTITUTE OF AMERICAN STUDIES, CASS NO.3 ZHANGZIZHONGLU DONGYUAN BEIJING 100007 |

| Claim Name | Address Information |
|---|---|
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. ATTN: LEGAL COUNSEL TAOS NM 87571 |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 ATTN: LEGAL COUNSEL BURR RIDGE IL 60527 |
| TAPIA, KAREN | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| TAPLINGER, MATTHEW | 1249 N CLEANER ST    UNIT 1 CHICAGO IL 60622 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE APT 9B CHICAGO IL 60613 |
| TAPROOT WOOD STOVE | 157 SECOND STREET WILLIAMSBURG VA 23185 |
| TARA BAHRAMPOUR | 330 WYTHE AVE #3 1 BROOKLYN NY 11211 |
| TARA ISON | 1445 E BROADWAY RD UNIT 202 TEMPE AZ 85282-7823 |
| TARA LEE | 16773 BIRDHAM DR HAMILTON VA 20158-9472 |
| TARA MILLER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TARA NURIN | 2300 W. 17TH STREET SUITE 5 WILMINGTON DE 19806 |
| TARA SONENSHINE | 4615 LANGDRUM LN CHEVY CHASE MD 20815 |
| TARA TYSON | 909 LE DOUX RD APT 1 LOS ANGELES CA 90035-2059 |
| TARA WEINGARTEN | 4742 HALBRENT AVE. SHERMAN OAKS CA 91403 |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| TARGET | 121 SOUTH 8TH STREET 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET | 121 SOUTH 8TH ST, 10TH FL MINNEAPOLIS MN 55402 |
| TARGET | 1000 NICOLLET MALL MINNEAPOLIS MN 55403-2542 |
| TARGET | P O BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET | 4050 N HARLEM AVE NORRIDGE IL 60706-1202 |
| TARGET   *** | 7505 METRO BLVD MINNEAPOLIS MN 55439-3081 |
| TARGET CORP-PARENT   [TARGET STORES | *****] 121 SOUTH 8TH ST-10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-0880 MINNEAPOLIS MN 55403 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC,C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET SALES & MARKETING | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SALES & MARKETING | 11668 POMELO DR ATTN:  DEALTON BROWN DESERT HOT SPRINGS CA 92240 |
| TARGET STORES | P O BOX 1227 MARKETING FINANCE MINNEAPOLIS MN 55440-1227 |
| TARGET STORES CC-21F | PO BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET STORES MAIN | 50 S 10TH ST MINNEAPOLIS MN 55403-2011 |
| TARGET STORES PARENT   [TARGET STORES | MAIN] 1000 NICOLLET MALL MINNEAPOLIS MN 55403-2542 |
| TARGET STORES, INC | MARKETING FINANCE P.O. BOX 1227 MINNEAPOLIS MN 55440 |
| TARIQ ALI | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| TARIQ RAMADAN | 10712 E. HOPE DRIVE SCOTTSDALE AZ 85259 |
| TARMAC AMERICA  INC   [TARMAC AMERICA | INC.] CHICAGO IL |
| TARNOW NURSERY | 788 SHERIDAN ST JOHN BARDZIK CHICOPEE MA 01020 |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET HAMDEN CENTRE APARTMENTS HAMDEN CT 06518 |
| TARRAGON CORPORATION - HAMDEN | 200 EVERGREEN AVENUE DOGWOOD HILLS HAMDEN CT 06518 |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET LOFTS AT THE MILLS MANCHESTER CT 06040 |
| TARRAGON CORPORATION - NEW HAVEN | 200 FOUNTAIN STREET 200 FOUNTAIN NEW HAVEN CT 06515 |
| TARRAGON CORPORATION - TX | 18851 NE 29TH AVE STE 1011 AVENTURA FL 33180-2848 |
| TARRAGON CORPORATION - TX | 21 W LAS OLAS BLVD STE 13 FT LAUDERDALE FL 33301-1816 |
| TARSHEKA BARTON | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| TARZAN PETERSON | 8815 CHURCH LANE RANDALLSTOWN MD 21133-4158 |
| TASCHEN AMERICA | 6671 SUNSET BLVD SUITE 1508 LOS ANGELES CA 90028 |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE ATTN: TIM CARRINGTON DIAMOND BAR CA 91765 |
| TASHIRO, MANABU G. (5/08) | 469 OREGON ST. PARAMUS NJ 07652 |
| TASTE OF HONG KONG | 6540 CARRIER DR ORLANDO FL 32819-8200 |
| TASTE, INC. | 125 TUTTERS NECK WILLIAMSBURG VA 23185-5136 |

| Claim Name | Address Information |
|---|---|
| TATE AUTOMOTIVE | 7429 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE AUTOMOTIVE/PARENT ACCT   [TATE | PO BOX 757 GLEN BURNIE MD 21060-0757 |
| TATE, DIXIE A | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE TATE, GEORGE EAST HARTFORD CT 06108 |
| TATIANA CRUSE | 13895 PHILADELPHIA ST. WHITTIER CA 90601 |
| TATIANA SIMONIAN | 10419 HOMELAND AVE WHITTIER CA 90603 |
| TATJANA DEARY | 352 S AVENUE WESTON MA 02493 |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST TATTERSALL, BARBARA PLAINVILLE CT 06062 |
| TATTOOED TEES | 1938 N. LEAVITT ST. CHICAGO IL 60647 |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET TAUNTON MA 02780 |
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DRIVE ORLANDO FL 32819 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714-1721 |
| TAVERNEY, KATHLEEN | 127 MCINTOSH DR BRISTOL CT 06010-3020 |
| TAVERNEY, KATHLEEN | HICKORY CIR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 ENCINO CA 91316-1515 |
| TAXTICIAN CORP. | 1819 CLARKSON RD CHESTERFIELD MO 63017 |
| TAYLOR JONES | P.O. BOX 140297 STATEN ISLAND NY 10314 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD VIRGINIA BEACH VA 23451-6115 |
| TAYLOR, CHARLES B | PO BOX 1440 PILOT POINT TX 76258-1440 |
| TAYLOR, CHEYENNE | WENDY DR. TAYLOR, CHEYENNE SOUTH WINDSOR CT 06074 |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD HAMPTON VA 23663 |
| TAYLOR, KENNETH | CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23602 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE PLANTATION FL 33313 |
| TAYLOR, RONNIE | 1847 W OHIO ST UNIT #1 CHICAGO IL 60622 |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE CHICAGO IL 60640 |
| TAYLORSVILLE TIMES | P.O. BOX 279 ATTN: LEGAL COUNSEL TAYLORSVILLE NC 28681 |
| TAYT HARLIN | 310 RIVERSIDE DR. DRIVE, APT. 1219 NEW YORK NY 10025 |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B TAZEWELL TN 37879 |
| TB BUTLER PUBLISHING INC. | 410 WEST ERWIN STREET TYLER TX 75702 |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 33759-4930 |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY ATTN: VP SALES / MARKETING SCHAUMBURG IL 60173 |
| TCN | 4630 RICHMOND RD CLEVELAND OH 44128-5965 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 HUNTSVILLE TX 77342 |
| TCT WEST | P.O. BOX 671 ATTN: LEGAL COUNSEL BASIN WY 82410 |
| TCT WEST M | P.O. BOX 671 BASIN WY 82410 |
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 ATTN: LEGAL COUNSEL MARION IL 62959 |
| TDK GROUP LTD | 6734  SIENNA CLUB PL LAUDERDALE LKS FL 33319 |
| TDS , CURACAO | P.O. BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TDS TELECOM | PO BOX 620988 ATTN: LEGAL COUNSEL MIDDLETON WI 53562-0988 |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 MIDDLETON WI 53562-0988 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE NEWPORT NEWS VA 23601-1931 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD LEESBURG FL 34748 |
| TEAKMAN CORP. | 10583 ELLIS AVE. FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| TEAM CAPTIAL | 95 MOUNT BETHEL RD SCHAW & TODD WARREN NJ 07059-5168 |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY WINTER GARDEN FL 34787-6200 |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE PLANTATION FL 33313-4571 |
| TEAM HEALTH-HCFS   [TEAM HEALTH] | PO BOX 30698 KNOXVILLE TN 37930-0698 |
| TEAM REALTY INC | 8333 W MCNAB RD TAMARAC FL 33321-3242 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET BALTIMORE MD 21223 |
| TEAMSTERS UNION #706 | 5940 W MONTROSE AVE CHICAGO IL 60634-1628 |
| TEAPOT RESTAURANT | 1756 S 4TH ST ALLENTOWN PA 18103-4924 |
| TECH 1 | 1073 SHIELA HILLS APOPKA FL 32703 |
| TECH COM, INCORPORATED M | P.O. BOX 409 RICHLAND CENTER WI 53581 |
| TECH COURT, LLC | 2200 TECH CT. WOODSTOCK IL 60098 |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. BALTIMORE MD 21213 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G ATTN: DIANE AMATO BURNSVILLE MN 55337 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNICAL SUCCESS ACADEMY | 4625 S PROCYON AVE LAS VEGAS NV 89103 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FLOOR CAMBRIDGE MA 02142 |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE MT PROSPECT IL 60056 |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA | 14055 GRAND AVE SUITE G DIANE AMATO BURNSVILLE MN 55337 |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR 110 E. LOGAN ST., BOX 218 TECUMSEH MI 49286-0218 |
| TED BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| TED GALEN CARPENTER | 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TED GIOLA | 5624 SAINT PETER DRIVE PLANO TX 75093 |
| TED JOHNSON | 519 IDAHO AVE #6 SANTA MONICA CA 90403 |
| TED LIBBEY | 517 FALCON PARK LANE ROCKVILLE MD 20850 |
| TED MARMOR | YALE-SOM P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| TED RAND | PO BOX 114 SANTA MONICA CA 90406 |
| TED RUETER | PO BOX 72102 DAVIS CA 95617 |
| TED SHAFFREY | 129 MAGNOLIA AVE #208 JERSEY CITY NJ 07306 |
| TED SHELSBY | 1920 CASTLETON RD DARLINGTON MD 21034 |
| TED STEINBERG | 2905 CLAREMONT ROAD SHAKER HEIGHTS OH 44122 |
| TED WIDMER | 29 THAYER ST. PROVIDENCE RI 02906 |
| TED'S TICKETS | 1726 W BELMONT AVE CHICAGO IL 60657-3020 |
| TEDESCO, JARED | 39 LORETTA DR TEDESCO, JARED TORRINGTON CT 06790 |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 LOMBARD IL 60148 |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE SAINT CLOUD FL 34769-1602 |
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. PERHAM MN 56573 |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW ATTN: LEGAL COUNSEL PERHAM MN 56573 |
| TEL-ATHENA | 96 MORTON STREET NEW YORK NY 10014 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD METAMORA IL 61548 |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 ATTN: LEGAL COUNSEL RIDGELAND MS 39157 |
| TELCEL C.A. AVENIDA FRANCISCO | DE MIRANDA,TORRE EL PARQUE,PISO 9,URBANIZACION LOS PALOS GRANDES ATTN: LEGAL COUNSEL CARACAS |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD. SUITE 200 SANTA MONICA CA 90403 |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 ATTN: LEGAL COUNSEL MEMPHIS TN 38117 |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET LIVINGSTON TX 77351 |
| TELE REACH | 90 WHITING STREET GARY REACH PLAINVILLE CT 06062 |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 STUART DISCOUNT PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
|---|---|
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA ATTN: LEGAL COUNSEL CICERO IL 60804 |
| TELE-MEDIA CORPORATION M | P. O. BOX 39 BELLEFONTE PA 16823 |
| TELE-SERVICES LTD M | P O BOX 190 BREDA IA 51436 |
| TELECABLE | 8167 STONEHAM DRIVE ATTN: LEGAL COUNSEL YPSILANTI MI 48197 |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 ATTN: LEGAL COUNSEL BUENOS AIRES C1107AAB |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 CYPRESS TX 77429 |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD ATTN: LEGAL COUNSEL DUBLIN 12 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 JAY MAYNE SCOTTSDALE AZ 85255 |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 ATTN: LEGAL COUNSEL BONAIRE |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO ATTN: LEGAL COUNSEL SANTIAGO |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 ATTN: LEGAL COUNSEL BOGOTA |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755 6 PISO SAN ISIDRO ATTN: LEGAL COUNSEL LIMA PERU |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 ATTN: LEGAL COUNSEL VALDIVIA |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET ATTN: LEGAL COUNSEL WORCESTER MA 01613 |
| TELEGRAM & GAZETTE | PO BOX 15012 WORCESTER MA 01615-0012 |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLN WA ATTN: LEGAL COUNSEL STERLING IL 61081 |
| TELEGRAPH HERALD | PO BOX 688 DUBUQUE IA 52004-0688 |
| TELEGRAPH JOURNAL | 210 CROWN ST. PO BOX 2350 ST. JOHN NB E2L 3V8 CANADA |
| TELEGRAPH-JOURNAL | 210 CROWN STREET ATTN: LEGAL COUNSEL ST. JOHN NB E2L 3VB CANADA |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE BOSTON MA 02215 |
| TELEREACH, INC | 90 WHITING STREET PLAINVILLE CT 06062 |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD RALEIGH NC 27603 |
| TELEREP | 885 2ND AVENUE NEW YORK NY 10017 |
| TELEREP LLC | 1 DAG HAMMARSKJOLD 25TH FL NEW YORK NY 10017 |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE SUITE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP | 1661 E CAMELBACK RD STE 300 PHOENIX AZ 85016-3906 |
| TELEVISION BUREAU OF ACVERTISING | 477 MADISON AVE NEW YORK NY 10022 |
| TELEVISION MUSIC LICENSE COMMITTEE | 9 EAST 53RD ST 5TH FLOOR NEW YORK NY 10022 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE SUITE 108 LONGWOOD FL 32779 |
| TELLI.COM | P.O. BOX 1088 ATTN: LEGAL COUNSEL BELVEDERE TIBURON CA 94920 |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE MOUNTAIN VIEW CA 94041 |
| TELLURIDE WATCH | P.O. BOX 2042 TELLURIDE CO 81435 |
| TELLYTOPIA | 3283 KIFER ROAD ATTN: LEGAL COUNSEL SANTA CLARA CA 95051 |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 ATTN: LEGAL COUNSEL SANTIAGO |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 ATTN: LEGAL COUNSEL SANTO DOMINGO |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA ATTN: LEGAL COUNSEL MEXICO DF 6599 |
| TELMEX PERU | AV. LARCO 1301 ATTN: LEGAL COUNSEL LIMA |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 ATTN: LEGAL COUNSEL SAN JUAN PR 00936-0998 |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET FOUNTAIN CITY WI 54629 |
| TELOS ONLINE | PO BOX 740669 ARVADA CO 80006-0669 |
| TELRAID NETWORK | 7634 NM 6TH AVE BOCA RATON FL 33487 |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| TELTRONICS | 999 50TH AVENUE NE ATTN:  CUSTOMER SUPPORT COLUMBIA HEIGHTS MN 55421 |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS | P.O. BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TEMECULA VALLEY NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |

| Claim Name | Address Information |
|---|---|
| TEMKIN, JODY | 5020 WEST JARVIS AVE SKOKIE IL 60077 |
| TEMKIN, MIRA H | 3022 LEXINGTON HIGHLAND PARK IL 60035 |
| TEMP TO PERM, INC | 1000 W MCNAB RD POMPANO BEACH FL 33069-4719 |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 ATTN: LEGAL COUNSEL TEMPLE TX 76503-6114 |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 TEMPLE TX 76503-6114 |
| TEMPO REALTY   [TEMPO REAL ESTATE] | 4732 N DAMEN AVE CHICAGO IL 60625-1420 |
| TEMPTROL CORP | 801 COOPERTOWN RD DELANCO NJ 08075 |
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD ORLANDO FL 32819-5248 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR CORAL SPRINGS FL 33071-6001 |
| TENN, LENWORTH | 17850 SW 11 CT. PEMBROKE PINES FL 33029 |
| TENNESSEE MARKETING | 3056 PEAVINE RD CROSSVILLE TN 38571-7927 |
| TEPES CONSTRUCTION | 3185 CENTER RD NORTHAMPTON PA 18067-1050 |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 TERRIL IA 51364 |
| TERABITZ | PMB 136 SANTA CLARA CA 95050-6138 |
| TERABITZ, INC | PMB 136 59 WASHINGTON ST SANTA CLARA CA 95050-6138 |
| TERENCE BURNHAM | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| TERESA DEPUY | 3150 DONA MARTA DRIVE STUDIO CITY CA 91604 |
| TERESA STACK | 916 PALISADE AVENUE, # 3 UNION CITY NJ 07087 |
| TERESA STRASSER | 503 N. COMMONWEALTH AVE. LOS ANGELES CA 90004 |
| TERESA WRIGHT | 7260 NW 46TH CT LAUDERDALE LKS FL 33319 |
| TEREZA SILVA LUCAS | 1510 SW 64TH WAY BOCA RATON FL 33428-6754 |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 DAYTONA BEACH FL 32117-5105 |
| TERI COX | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| TERMINIX | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| TERMINIX | 950 RIVERSIDE PARKWAY, SUITE 40 WEST SACRAMENTO CA 95605 |
| TERRACE GROCERY         D | 1102 PENNIMAN RD WILLIAMSBURG VA 23185 |
| TERRACE GROCERY YORKTOWN  D | 8608 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| TERRACE RESTAURANT | 840 S BEST AVE WALNUTPORT PA 18088 1218 |
| TERRACES AT REUNION | 6400 CONGRESS AVE BOCA RATON FL 33487-2852 |
| TERRANCE NELSON | 2890 NW 38TH AVE FORT LAUDERDALE FL 33311 |
| TERRANCE SWEENEY | 3935 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| TERREL TAYLOR | 700 NW 13TH ST #A FT LAUDERDALE FL 33311-6032 |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL, M J | 3339 HOLIDAY VIEW DR TRAVERSE CITY MI 49686 |
| TERRENCE E. DUNN | 1010 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| TERRENCE MCNALLY | 29 EAST 9TH ST. #15 NEW YORK NY 10003 |
| TERRENCE MOORE | 438 25TH AVE. , N.W. CALGARY, AB, T2M  2A7 |
| TERRI CHAPPELL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| TERRI WOLFE | 3528 MAIN RD E EMMAUS PA 18049 9580 |
| TERRY A. KUPERS | 8 WILDWOOD AVE OAKLAND CA 94610 |
| TERRY GARDNER | 1920 6TH ST., #353 SANTA MONICA CA 90405 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| TERRY HUMMEL | 12218 GRECO DRIVE ORLANDO FL 32824 |
| TERRY L BROWN | 58 N HWY 17/92 DEBARY FL 32713-2507 |
| TERRY L BROWN | 1510 MAX HOOKS RD STE A GROVELAND FL 34736-8029 |
| TERRY L. STANLEY | 2524 NORTH MEYERS BURBANK CA 91504 |
| TERRY LEE | P.O. BOX 895 ALTA LOMA CA 91701 |
| TERRY MARKOWITZ | 755 PEAR ST. LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| TERRY NAVARRO | 12148  WASHINGTON ST PEMBROKE PINES FL 33025 |
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452-1188 |
| TERRY ROEN | 1620 ELM AVE WINTER PARK FL 32789 |
| TERRY TEACHOUT | 205 W 84TH STREET NEW YORK NY 10024 |
| TERRY TYCHON | 324 S. BROADWAY #C REDONDO BEACH CA 90277 |
| TERRY WOOD | 25014 168TH PLACE SE COVINGTON 98042 |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE NEWPORT NEWS VA 23601-2716 |
| TERRY'S ELECTRIC | 600 THACKER AV KISSIMMEE FL 34741-0000 |
| TERRY'S RESTAURANT | 200 S DELAWARE DR EASTON PA 18042-9412 |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE CHICAGO IL 60614 |
| TERRY, DEBRA | CARRIER WILLIAMSBURG VA 23188 |
| TERRY, RALPH        R | GRAFTON YORKTOWN VA 23692 |
| TERRYVILLE CHEVROLET | 302 MAIN STREET TERRYVILLE CT 06786 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE HUNT VALLEY MD 21031 |
| TESST TECHNOLOGY INSTITUTE   [TESST | COLLEGE OF TECHNOLOGY] 2 CORPORATE PARK-STE 100 IRVINE CA 92606 |
| TEST CLIENT | THIS IS FOR TESTING ONLY! ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| TEUFEL, DANIEL | 1098 COVINGTON ST OVIEDO FL 32765-7078 |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 ORLANDO FL 32801-5201 |
| TEXACO              D | AIRPORT RD WILLIAMSBURG VA 23188 |
| TEXARKANA GAZETTE | 313-319 PINE STREET ATTN: LEGAL COUNSEL TEXARKANA TX 75504 |
| TEXARKANA GAZETTE | PO BOX 621 TEXARKANA TX 75504-0621 |
| TEXAS CATHOLIC | PO BOX 190347 DALLAS TX 75219-0347 |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| TEXAS STAR TRIBUNE | 501 FAIRWAY KERRVILLE TX 78028 |
| TEXTCASTER | PO BOX 12003 KANSAS CITY MO 64152 |
| TF 1 INTERNATIONAL | QUAI DU PONT DU JOUR ATTN: FRANCIS MOREL 92100 BOULOGNE PARIS FRANCE |
| TF1 INTERNATIONAL | 1 QUAI DU PONT DU JOUR 92656 BOULOGNE CEDEX FRANCE |
| THAD HALL | 4514 CONNECTICUT AVE. NW UNIT #109 WASHINGTON DC 20008 |
| THADDEUS RUSSELL | 130 8TH  AVENUE, APT. 2-C BROOKLYN NY 11215 |
| THAI TRAN | 9724  TAVERNIER DR BOCA RATON FL 33496 |
| THALER, RICHARD | 2130 N LINCOLN PARK W CHICAGO IL 60614 |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET GROTON CT 06340 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| THANE ROSENBAUM | 412 CATHEDRAL PARKWAY #32 NEW YORK NY 10025 |
| THANT MYINT-U | 5 SUE TERRACE WESTPORT CT 06880 |
| THASC SALES CO. | 5207 COCONUT CREEK PKWY MARGATE FL 33063-3916 |
| THAYER EVANS | 15902 HIGHWAY 3, APT. 528 WEBSTER TX 77598 |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 ABERDEEN SD 57401 |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 ATTN: LEGAL COUNSEL ABERDEEN SD 57402-4430 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301-4316 |
| THE ADVERTISER GLEAM | P.O. BOX 190 ATTN: LEGAL COUNSEL GUNTERSVILLE AL 35976 |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. TIFFIN OH 44883 |
| THE ADVOCATE | 9 RIVERBEND RD. S. BUILDING 9A STAMFORD CT 06907 |
| THE ADVOCATE | PO BOX 4910 STAMFORD CT 06907-0910 |
| THE ADVOCATE | 124 AMERICAN LEGION DR NORTH ADAMS MA 01247-3942 |
| THE ADVOCATE | 22 NORTH FIRST STREET NEWARK OH 43055 |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| THE ADVOCATE | 525 LAFAYETTE ST. ATTN: LEGAL COUNSEL BATON ROUGE LA 70821 |

| Claim Name | Address Information |
|---|---|
| THE ADVOCATE-MESSENGER | PO BOX 149 330 S. 4TH STREET DANVILLE KY 40422 |
| THE AEGIS | P.O. BOX 189 ATTN: LEGAL COUNSEL BEL AIR MD 21014 |
| THE ALBANY HERALD | PO BOX 48 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| THE ALBANY HERALD | P. O. BOX 48 ALBANY GA 31702-0048 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST JOEL PLATT MERIDEN CT 64509998 |
| THE ALESTLE | CAMPUS BOX 1167 EDWARDSVILLE IL 62026 |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. ATTN: LEGAL COUNSEL ALLIANCE OH 44601 |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 ALPENA MI 49707 |
| THE ALPINE TOWER COMPANY | 110 SUMMIT AVE. PO BOX 547 MONTVALE NJ 07645 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY BOCA RATON FL 33432-7450 |
| THE ALTUS TIMES | P.O. BOX 578 ALTUS OK 73522 |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN ATTN: LEGAL COUNSEL LAWRENCEBURG KY 40342-0116 |
| THE ANN ARBOR NEWS | 155 MICHIGAN ST NW GRAND RAPIDS MI 49503-2302 |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE ID 83725 |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE ARGUS | 37468 FREMONT BLVD FREMONT CA 94536-3705 |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET ATTN: LEGAL COUNSEL OWOSSO MI 48867 |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. OWOSSO MI 48867 |
| THE ARIZONA REPUBLIC | PO BOX 1950 PHOENIX AZ 85001-1950 |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST. ATTN.:CHRIS LAVELLE PHOENIX AZ 85004 |
| THE ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVE. CHICAGO IL 60603 |
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 DAYTONA BEACH FL 32117-7143 |
| THE ASSINIBOIA TIMES | PO BOX 910 ASSINIBOIA SASKATCHENWAN CANADA |
| THE ASSOC HOME HEALTH PARENT  [ASSOC | HOME HEALTH AGENCY] 3313 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3413 |
| THE ASSOCIATED PRESS | 1825 K STREET NW SUITE 800 WASHINGTON, DC 20006 |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD ATHENS OH 45701 |
| THE AUDI EXCHANGE | 20 51ST STREET HIGHLAND PARK IL 60035 |
| THE AUDI EXCHANGE  [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1735 |
| THE AUDI EXCHANGE  [SAAB/PORSCHE | EXCHANGE] 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1735 |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| THE AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30913 |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. ATTN: LEGAL COUNSEL AURORA IL 60506 |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. MIDDLETOWN CT 06457 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 ATTN: ACCOUNTS PAYABLE DEPT. BAKERSFIELD CA 93380-1017 |
| THE BALTIMORE GUIDE | 526 CONKLING STREET ANN: JEFF HARRIS/ RICHARD SANDZA BALTIMORE MD 21224 |
| THE BALTIMORE RAVENS LIMITED PARTNERSHIP | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET ATTN: LEGAL COUNSEL BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE SUN | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET ATTN: JOY BRAMBLE BALTIMORE MD 21218 |
| THE BANK OF NEW YORK | 330 WEST 34TH STREET NEW YORK NY |
| THE BARAKE COLLECTIONS | 123 E MORSE BLVD WINTER PARK FL 32789-3818 |
| THE BARN YARD | 120 W RD PAT SKINNER ELLINGTON CT 06029 |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 BEVERLY HILLS CA 90210-4213 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD SANFORD FL 32771-7211 |
| THE BAXTER BULLETIN | PO BOX 1750 ATTN: LEGAL COUNSEL MOUNTAIN HOME AR 72653 |
| THE BAXTER BULLETIN | PO BOX 1750 MOUNTAIN HOME AR 72654-1750 |

| Claim Name | Address Information |
|---|---|
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C SAN LUIS OBISBO CA 93401 |
| THE BEACON | P.O. BOX 69 WILLIAMS BAY WI 53191 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD ORLANDO FL 32817-2134 |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD ATTN: LEGAL COUNSEL BEAUFORT SC 29901 |
| THE BEAUFORT GAZETTE | P.O. BOX 399 BEAUFORT SC 29902 |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET ATTN: LEGAL COUNSEL BEAUMONT TX 77704 |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 BENTONVILLE AR 72712 |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A ATTN: LEGAL COUNSEL BENTON IL 62812 |
| THE BERKSHIRE EAGLE | PO BOX 1171 PITTSFIELD MA 01202 |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 ATTN: LEGAL COUNSEL BETHEL ME 04217 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. BEVERLY HILLS CA 90210 |
| THE BIRCHMERE | 3701 MT. VERNON AVE. ALEXANDRIA VA 22305 |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS 2200 N. 4TH AVENUE BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY PO BOX 2553 BIRMINGHAM AL 35202 |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE BISMARCK ND 58502 |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 ATTN: LEGAL COUNSEL BISMARCK ND 58506-5516 |
| THE BLADE | PO BOX 921 TOLEDO OH 43697-0921 |
| THE BODY SHOP | 6225 POWERS AVE JACKSONVILLE FL 32217-2215 |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN ATTN: LEGAL COUNSEL CLEVELAND MS 38732 |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. ATTN: LEGAL COUNSEL BOSTON MA 02107 |
| THE BOSTON GLOBE | PO BOX 55819 BOSTON MA 02205-5819 |
| THE BOWER BIRD | P O BOX 103 JENNIFER TORGERSEN OLD LYME CT 06371 |
| THE BRADFORD ERA | 43 MAIN ST. BRADFORD PA 16701 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 BRAINERD MN 56401-0974 |
| THE BRANDON SUN | 501 ROSSER AVENUE ATTN: LEGAL COUNSEL BRANDON MB R7A 0K4 CANADA |
| THE BRANDON SUN | 501 ROSSER AVE. BRANDON, MB MB R7A 5Z6 CANADA |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE MIGUEL BOTTO ORLANDO FL 32836 |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 ATTN: LEGAL COUNSEL BROOKS AB T0J 0J0 CANADA |
| THE BROWNSVILLE HERALD | 1135 E VAN BUREN ST BROWNSVILLE TX 78520-7099 |
| THE BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78522-0351 |
| THE BROWNSVILLE HERALD | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 ATTN: LEGAL COUNSEL BRUNSWICK GA 31521 |
| THE BRUNSWICK NEWS | PO BOX 1557 BRUNSWICK GA 31521 |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 ATTN: LEGAL COUNSEL BRYAN OH 43506 |
| THE BRYAN TIMES | P.O. BOX 471 BRYAN OH 43506 |
| THE BUCHTELITE | 302 BUCHTEL COMMON AKRON OH 44325-4602 |
| THE BUDGET RENT A CAR PARENT | [AVIS-EMPLOYMENT] 3 REGENT ST LIVINGSTON NJ 70391668 |
| THE BUFFALO NEWS | ONE NEWS PLAZA BUFFALO NY 14240 |
| THE BUFFALO NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL BUFFALO NY 14240 |
| THE BUFFALO NEWS | PO BOX 100, 1 NEWS PLAZA BUFFALO NY 14240 |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 PHILADELPHIA PA 19102-3419 |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, PO BOX 2426 ANGLETON TX 77516 |
| THE BULLETIN | P.O. BOX 6020 ATTN: LEGAL COUNSEL BEND OR 97708-6020 |
| THE BULLETIN | P.O. BOX 6020 BEND OR 97708-6020 |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 BURLINGTON VT 05402 |

| Claim Name | Address Information |
|---|---|
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 ATTN: LEGAL COUNSEL BURLINGTON CO 80807-0459 |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 CREEDMOOR NC 27522 |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; PO BOX 8 SAINT JOHNSBURY VT 05819 |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 ATTN: LEGAL COUNSEL ST. JOHNSBURY VT 05819-0008 |
| THE CALGARY SUN | 2615 12TH STREET CALGARY AB T2E 7W9 CANADA |
| THE CALL | 75 MAIN ST. WOONSOCKET RI 02895 |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET ATTN: LEGAL COUNSEL ELWOOD IN 46036 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | R.E./COM'L DIV.] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 33441-4203 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | ROSEMURGY/BOCA] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 33441-4203 |
| THE CAMPBELL PROP PARENT [CARL | VANEYSSEN] 1233 E COMMERCIAL BLVD CARL VANEYSSEN FT LAUDERDALE FL 33334-4823 |
| THE CAPITAL | P.O. BOX 911 ATTN: LEGAL COUNSEL ANNAPOLIS MD 21404 |
| THE CAPITAL | PO BOX 911 ANNAPOLIS MD 21404 |
| THE CAPITAL TIMES | PO BOX 8060 MADISON WI 53708 |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE CHRISTOPHER NEWPORT COLLEGE NEWPORT NEWS VA 23606 |
| THE CARMI TIMES | P.O. BOX 190 CARMI IL 62821 |
| THE CARNIVAL CRUISE PARENT   [CARNIVAL | CRUISE LINE] 3655 NW 87TH AVE MIAMI FL 33178-2418 |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. MOREHEAD CITY NC 28557 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET DANBURY CT 06810 |
| THE CENTOFANTE GROUP | 333 SOUTH STATE ST. #V144 ATTN: ALAN CENTOFANTE LAKE OSWEGO OR 97035 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST ATTN:  BRUCE WOOD CHINO CA |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 ATTN: LEGAL COUNSEL CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 CHARLOTTE NC 28232 |
| THE CHATHAM DAILY NEWS | 45 4TH STREET ATTN: LEGAL COUNSEL CHATHAM ON N7M 5M6 CANADA |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. PO BOX 2007 CHATHAM ON N7M 5M6 CANADA |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED | PARTNERSHIP 1901 W. MADISON ST. ATTN: SCOTT SONNENBERG CHICAGO IL 60612 |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE EDITORIAL DEPARTMENT CHICAGO IL 60611 |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. WASHINGTON DC 20036-3118 |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 ATTN: LEGAL COUNSEL WILLIMANTIC CT 06226 |
| THE CHRONICLE | CHRONICLE ROAD WILLIMANTIC CT 06226 |
| THE CHRONICLE | 321 N PEARL ST CENTRALIA WA 98531-4323 |
| THE CHRONICLE HERALD | P.O. BOX 610 ATTN: LEGAL COUNSEL HALIFAX NS B3J 2T2 CANADA |
| THE CHRONICLE NEWS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE ATTN: LEGAL COUNSEL ELYRIA OH 44036 |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 ELYRIA OH 44036 |
| THE CINCINNATI ENQUIRER | 312 ELM ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET CINCINNATI OH 45202-2739 |
| THE CIRCLEVILLE HERALD | 120 WATT ST ATTN: LEGAL COUNSEL CIRCLEVILLE OH 43113-1747 |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; KEY WEST FL 33040-1800 |
| THE CITIZEN | P.O. BOX 1800 ATTN: LEGAL COUNSEL KEY WEST FL 33041-1800 |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. FAYETTEVILLE GA 30214 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET ATTN: LEGAL COUNSEL LACONIA NH 03246 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET LACONIA NH 03246 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. ATTN: LEGAL COUNSEL WILKES BARRE PA 18711 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. WILKES-BARRE PA 18711 |
| THE CITY OF MANCHESTER | PO BOX 366 ATTN: LEGAL COUNSEL MANCHESTER GA 31816 |
| THE CITY OF WILSON | 112 GOLDSBORO ST E WILSON NC 27893 |
| THE CITY PAPER | 210 12TH AVE S STE 100 NASHVILLE TN 37203-4046 |

| Claim Name | Address Information |
|---|---|
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 NASHVILLE TN 37211 |
| THE CLARION | 444 WEST THIRD STREET DAYTON OH 45424-1460 |
| THE CLARION-LEDGER | P.O. BOX 40 JACKSON MS 39205 |
| THE CLASSITIDES | PO BOX 2203 TUSCALOOSA AL 35403 |
| THE CLAYTON NEWS-STAR | PO BOX L57 CLAYTON NC 27520 |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK BEACHWOOD OH 44122-5830 |
| THE CLOISTERS | 400 E HOWRY AVE DELAND FL 32724-5400 |
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 LONGWOOD FL 32750-2606 |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 HINESVILLE GA 31313 |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 ATTN: LEGAL COUNSEL MANTEO NC 27954 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL-WIMBISH AVENTURA] 20803 BISCAYNE BLVD #102 AVENTURA FL 33180-1429 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/FT LAUDERDALE S.E.] 910 SE 17TH STREET CSWY FORT LAUDERDALE FL 33316-2968 |
| THE COLDWELL BNKR PARENT #1 | 2301 GLADES RD BOCA RATON FL 33431-7381 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 5971 CATTLERIDGE BLVD SARASOTA FL 34232-6048 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER EAST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER WEST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER/SUPPORT CTR] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | (COLDWELL BANKER) 3319 SHERIDAN ST HOLLYWOOD FL 33021-3606 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 5810 CORAL RIDGE DR CORAL SPRINGS FL 33076-3374 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | WIMBISH-MIAMI BCH] 3905 ALTON RD MIAMI BEACH FL 33140-3852 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 909 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2311 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4030 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 600 N PINE ISLAND RD PLANTATION FL 33324-1393 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 901 N CONGRESS B-102 BOYNTON BEACH FL 33426-3317 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 2301 GLADES RD BOCA RATON FL 33431-7398 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 1 S OCEAN BLVD STE 2 BOCA RATON FL 33432-5143 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER] 100 S FEDERAL HWY BOYNTON BEACH FL 33435-4926 |
| THE COLDWELL BNKR PARENT #1   [COLDWELL | BANKER/DELRAY] 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL | FLORIDA REALTY] 10424 NW 9TH PL CORAL SPRINGS FL 33071-5632 |
| THE COLDWELL BNKR PARENT #1 [DIANA | COWAN] 1185 E ATLANTIC AVE DIANA COWAN DELRAY FL 22483 |
| THE COLDWELL BNKR PARENT #1 [DONNA | WALKER] 2301 GLADES RD DONNA WALKER BOCA RATON FL 33431-7398 |
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 ATTN: JANN W. HONORE CHICAGO IL 60603 |
| THE COLLEGIAN | 710 NORTH TURNER HASTINGS NE 68901 |
| THE COLUMBIAN | P.O. BOX 180 ATTN: LEGAL COUNSEL VANCOUVER WA 98666 |
| THE COLUMBIAN | P.O. BOX 180 VANCOUVER WA 98666 |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. COLUMBUS OH 43215 |
| THE COMMERCIAL APPEAL | P.O. BOX 334 MEMPHIS TN 38101 |
| THE COMMERCIAL APPEAL | 495 UNION AVE. ATTN: LEGAL COUNSEL MEMPHIS TN 38103 |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST ATTN: LEGAL COUNSEL PORTLAND IN 47371 |
| THE COMMERCIAL REVIEW | PO BOX 1049 PORTLAND IN 47371 |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET SANBORN IA 51248 |
| THE COMPTON BULLETIN/CARSON | BULLETIN WILMINGTON BEACON THE CALIFORNIAN 31220 LOBO CANYON RD. AGOURA HILLS CA 91301 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 ATTN: LEGAL COUNSEL NORTH CONWAY NH 03860 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 NORTH CONWAY NH 03860 |
| THE COPLEY PRESS DBA UNION-TRIBUNE | PUBLISHING CO.(SAN DIEGO UNION TRIBUNE) P.O. BOX 120191 SAN DIEGO CA 92112 |
| THE CORAL RIDGE PROP PARENT   [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD CORAL SPRINGS FL 33076-3304 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD WCI COMMUNITIES, INC CORAL SPRINGS FL |

| Claim Name | Address Information |
|---|---|
| THE CORAL RIDGE PROP PARENT [WCI | 33076-3304 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F CAPITOL HEIGHTS MD 20743 |
| THE COUNTRY MARKET | HCR 1 BOX 190 SHACKLEFORDS VA 23156 |
| THE COUNTY PRESS | P.O. BOX 220 ATTN: LEGAL COUNSEL LAPEER MI 48446 |
| THE COUNTY PRESS | P.O.BOX 220 LAPEER MI 48446 |
| THE COURIER | 701 WEST SANDUSKY ATTN: LEGAL COUNSEL FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 609 FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 740 ATTN: LEGAL COUNSEL LINCOLN IL 62656 |
| THE COURIER | PO BOX 2717, 3030 BARROW HOUMA LA 70361-2717 |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET RUSSELLVILLE AR 72801 |
| THE COURIER NEWS | 92 E MAIN ST STE 202 SOMERVILLE NJ 88756-2319 |
| THE COURIER NEWS | P.O. BOX 6600 ATTN: LEGAL COUNSEL BRIDGEWATER NJ 08807 |
| THE COURIER NEWS | 92 E MAIN ST STE 202 SOMERVILLE NJ 08876-2319 |
| THE COURIER NEWS | 92 E MAIN ST STE 202 SOMERVILLE NJ 00875-2319 |
| THE COURIER-EXPRESS | P.O. BOX 407 ATTN: LEGAL COUNSEL DUBOIS PA 15801 |
| THE COURIER-HERALD | P.O. DRAWER B ATTN: LEGAL COUNSEL DUBLIN GA 31021 |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. DUBLIN GA 31021-2449 |
| THE COURIER-JOURNAL | P.O. BOX 740031 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201-7431 |
| THE COURIER-JOURNAL | PO BOX 740031 LOUISVILLE KY 40201-7431 |
| THE COURIER-NEWS | 495 N COMMONS DR STE 200 AURORA IL 60504-8295 |
| THE COURIER-TIMES | P.O. BOX 311 ATTN: LEGAL COUNSEL ROXBORO NC 27573 |
| THE COURIER-TRIBUNE | PO BOX 340 ASHEBORO NC 27203 |
| THE CRACCHIOLO GROUP, LP | 3333 S. CONGRESS AVE. DELRAY BEACH FL 33445 |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET SUITE 1889 CHICAGO IL 60604 |
| THE CRESCENT-NEWS | P.O. BOX 249 ATTN: LEGAL COUNSEL DEFIANCE OH 43512 |
| THE CRESCENT-NEWS | PO BOX 249 DEFIANCE OH 43512-0294 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2790 ENTERPRISE ROAD SUITE 101 ORANGE CITY FL |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 BUTLER PA 16003-1203 |
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 SCARBORO ME 04074 |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE CW NETWORK, LLC | ATTN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE DAILY ADVANCE | P.O. BOX 588 ATTN: LEGAL COUNSEL ELIZABETH CITY NC 27907-0588 |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST ELIZABETH CITY NC 27909 |
| THE DAILY ADVERTISER | PO BOX 3268 LAFAYETTE LA 70502 |
| THE DAILY ADVERTISER | 222 LAKE ST SHREVEPORT LA 71101-3738 |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 ATTN: LEGAL COUNSEL WEST FRANKFORT IL 62896-0617 |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE DAILY ASTORIAN | P.O. BOX 210 ATTN: LEGAL COUNSEL ASTORIA OR 97103 |
| THE DAILY ASTORIAN | P.O. BOX 210 ASTORIA OR 97103 |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. DALTON GA 30722-1167 |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 FRESNO CA 93740-8027 |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| THE DAILY COMMERCIAL | PO BOX 490007 LEESBURG FL 34749 |
| THE DAILY COURIER | 550 DOYLE AVE. ATTN: LEGAL COUNSEL KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 550 DOYLE AVENUE KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 FOREST CITY NC 28043 |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 ATTN: LEGAL COUNSEL PRESCOTT AZ |

| Claim Name | Address Information |
|---|---|
| THE DAILY COURIER | 86302-0312 |
| THE DAILY DEMOCRAT | P. O. BOX 730 WOODLAND CA 95695 |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH | CAROLINA 1400 GREENE STREET RH 343 COLUMBIA SC 29208 |
| THE DAILY GAZETTE | 2345 MAXON ROAD ATTN: LEGAL COUNSEL SCHENECTADY NY 12301-1090 |
| THE DAILY GAZETTE | PO BOX 1090 SCHENECTADY NY 12301-1090 |
| THE DAILY GLEANER | P.O. BOX 3370 ATTN: LEGAL COUNSEL FREDERICTON NB E3B 5A2 CANADA |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE ATTN: LEGAL COUNSEL IRONWOOD MI 49938 |
| THE DAILY HERALD | BUSH ROAD 22 PHILLIPSBERG N5A 6T6 UNITED KINGDOM |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| THE DAILY HERALD | P.O. BOX 1425 COLUMBIA TN 38402-1425 |
| THE DAILY HERALD | 1555 N 200 W. ATTN: LEGAL COUNSEL PROVO UT 84601 |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. PROVO UT 84601 |
| THE DAILY HOME | P.O. BOX 977 ATTN: LEGAL COUNSEL TALLADEGA AL 35160 |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY TALLADEGA AL 35160 |
| THE DAILY INTER LAKE | PO BOX 7610 KALISPELL MT 59904 |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 ATTN: LEGAL COUNSEL KALISPELL MT 59904-0610 |
| THE DAILY ITEM | PO BOX 607 2ND & MARKET STREETS SUNBURY PA 17801 |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 ATTN: LEGAL COUNSEL CAMBRIDGE OH 43725 |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE CAMBRIDGE OH 43725 |
| THE DAILY JOURNAL | P.O. BOX 5100 ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, 891 E. OAK ROAD. VINELAND NJ 08360 |
| THE DAILY JOURNAL | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE KANKAKEE IL 60901 |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A ATTN: LEGAL COUNSEL PARK HILLS MO 63601 |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING FERGUS FALLS MN 56537 |
| THE DAILY JOURNAL | 914 E CHANNING AVE FERGUS FALLS MN 56537-3700 |
| THE DAILY MESSENGER | 73 BUFFALO STREET ATTN: LEGAL COUNSEL CANANDAIGUA NY 14424 |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. HOUGHTON MI 49931 |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE DAILY NEWS | 325 PENN STREET ATTN: LEGAL COUNSEL HUNTINGTON PA 16652 |
| THE DAILY NEWS | 325 PENN ST. HUNTINGDON PA 16652 |
| THE DAILY NEWS | P.O. BOX 128 ATTN: LEGAL COUNSEL MCKEESPORT PA 15134-0128 |
| THE DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY NEWS | THE OGDEN BUILDING 1500 MAIN ST. WHEELING WV 26003 |
| THE DAILY NEWS | BELL FORK ROAD ATTN: LEGAL COUNSEL JACKSONVILLE NC 28540 |
| THE DAILY NEWS | PO BOX 0196 JACKSONVILLE NC 28541 |
| THE DAILY NEWS | P.O. BOX 340 ATTN: LEGAL COUNSEL GREENVILLE MI 48838 |
| THE DAILY NEWS | P.O. BOX 340 GREENVILLE MI 48838 |
| THE DAILY NEWS | 100 SOUTH 6TH STREET ATTN: LEGAL COUNSEL WEST BEND WI 53095 |
| THE DAILY NEWS | 770 11TH AVENUE LONGVIEW WA 98632 |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. MURFREESBORO TN 37130 |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 COUNCIL BLUFFS IA 51503 |
| THE DAILY NORTHWESTERN, NORTHWESTERN | UNIVERSITY 1999 SHERIDAN ROAD EVANSTON IL 60208 |
| THE DAILY OBSERVER | 186 ALEXANDER STREET ATTN: LEGAL COUNSEL PEMBROKE ON K8A 4L9 CANADA |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH ATTN: LEGAL COUNSEL TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH TIMMINS ON P4N 7G1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 ST. MARYS PA 15857 |
| THE DAILY PRESS | 122 WEST THIRD STREET ATTN: LEGAL COUNSEL ASHLAND WI 54806 |
| THE DAILY PRESS | 122 WEST 3RD STREET ASHLAND WI 54806 |
| THE DAILY PROGRESS | 685 W. RIO ROAD CHARLOTTESVILLE VA 22901 |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD ATTN: LEGAL COUNSEL CHARLOTTESVILLE VA 22906 |
| THE DAILY RECORD | PO BOX 1448 DUNN NC 28334 |
| THE DAILY RECORD | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| THE DAILY RECORD | P.O. BOX 918 WOOSTER OH 44691-0918 |
| THE DAILY RECORD | ATTENTION: EDITORIAL, PO BOX 3595 LITTLE ROCK AR 72203 |
| THE DAILY REPORTER | 15 WEST PEARL STREET ATTN: LEGAL COUNSEL COLDWATER MI 49036 |
| THE DAILY REPORTER | 15 W. PEARL ST. COLDWATER MI 49036 |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER MITCHELL SD 57301 |
| THE DAILY REVIEW | 1014 FRONT STREET ATTN: LEGAL COUNSEL MORGAN CITY LA 70381 |
| THE DAILY REVIEW | PO BOX 5050 ATTN: LEGAL COUNSEL HAYWARD CA 94540 |
| THE DAILY SENTINEL | BOX 668 ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81502 |
| THE DAILY SENTINEL | PO BOX 668 GRAND JUNCTION CO 81505 |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., PO BOX 1199 TARBORO NC 27886 |
| THE DAILY STANDARD | P.O. BOX 140 CELINA OH 45822 |
| THE DAILY STANDARD | P.O. BOX 140 ATTN: LEGAL COUNSEL CELINA OH 45822-0140 |
| THE DAILY STAR | 102 CHESTNUT STREET ONEONTA NY 13820 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 ATTN: LEGAL COUNSEL WARRENSBURG MO 64093 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 WARRENSBURG MO 64093 |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET ATTN: LEGAL COUNSEL ADRIAN MI 49221 |
| THE DAILY TELEGRAM | 133 N. WINTER ST. ADRIAN MI 49221 |
| THE DAILY TERRITORIAL | P.O. BOX 27087 TUCSON AZ 85726-7087 |
| THE DAILY TIMES | P. O. BOX 1937 SALISBURY MD 21802-1937 |
| THE DAILY TIMES | P.O. BOX 9740 ATTN: LEGAL COUNSEL MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | PO BOX 9740 MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | P O BOX 450 FARMINGTON NM 87499-0450 |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH ATTN: LEGAL COUNSEL WISCONSIN RAPID WI 54494 |
| THE DAILY TRIBUNE | P.O. BOX 59 APPLETON WI 54912-0059 |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 CARTERSVILLE GA 30120 |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 ATTN: LEGAL COUNSEL CARTERSVILLE GA 30120-0070 |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR 1-7-1 OTEMACHI CHIYODA-KU TOKYO 100-55 JAPAN |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 ATTN: LEGAL COUNSEL DALLAS TX 75266-0660 |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER 508 YOUNG STREET P.O. BOX 660660 DALLAS TX 75266-0660 |
| THE DARTMOUTH | 6175 ROBINSON HALL HANOVER NH 03755 |
| THE DAVIS ENTERPRISE | 315 G STREET ATTN: LEGAL COUNSEL DAVIS CA 95616 |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET DAVIS CA 95616 |
| THE DAY | P.O. BOX 1231 ATTN: LEGAL COUNSEL NEW LONDON CT 06320-1231 |
| THE DAY | P.O. BOX 1231 NEW LONDON CT 06320-1231 |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. ATTN: LEGAL COUNSEL DECATURVILLE TN 38329 |
| THE DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| THE DELTA DISCOVERY INC. | YP.O. BOX 1028 401 RIDGECREST DRIVE BETHEL AK 99559 |
| THE DENVER POST | 101 W. COLFAX AVE. STE. 600 DENVER CO 80202 |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 LONGWOOD FL 32750 |
| THE DESERET NEWS | P.O. BOX 2220 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110 |

| Claim Name | Address Information |
| --- | --- |
| THE DESERT SUN | P.O. BOX 2734 ATTN: LEGAL COUNSEL PALM SPRINGS CA 92263-2734 |
| THE DESERT SUN | P.O.BOX 2734 PALM SPRINGS CA 92263-2734 |
| THE DESTIN LOG | P.O. BOX 957 ATTN: LEGAL COUNSEL DESTIN FL 32540 |
| THE DETROIT LIONS INC | PO BOX 441310 DETROIT MI 48244 |
| THE DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT MI 48226 |
| THE DILLARD PARENT ACCT.  [DILLARD DEPT STORES INC] | 6901 22ND AVE N SAINT PETERSBURG FL 33710-3943 |
| THE DISPATCH | PO BOX 908 LEXINGTON NC 27293 |
| THE DISPATCH | 1720 FIFTH AVENUE ATTN: LEGAL COUNSEL MOLINE IL 61265 |
| THE DISPATCH | 1720 5TH AVENUE. MOLINE IL 61265 |
| THE DISTRICT OF COLUMBIA | JOHN HUGHES TOWER, PARCEL 101/55 BOUNDED BY NINTH AND PEABODY STREETS NW WASHINGTON DC |
| THE DOMINION POST | 1251 EARL CORE RD. ATTN: LEGAL COUNSEL MORGANTOWN WV 26505 |
| THE DOMINION POST | GREER BUILDING MORGANTOWN WV 26505 |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. DOTHAN AL 36302 |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 ATTN: LEGAL COUNSEL DUNCAN OK 73534 |
| THE DUNCAN BANNER | PO BOX 1268 DUNCAN OK 73534 |
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE ATTN: DEBORAH CORNELY DUNDALK MD 21222 |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET ATTN: LEGAL COUNSEL MENOMONIE WI 54751 |
| THE DURANGO HERALD | DRAWER A DURANGO CO 81301 |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A ATTN: LEGAL COUNSEL DURANGO CO 81302 |
| THE EAGLE | 1729 BRIARCREST DR BRYAN TX 77802-2712 |
| THE EAGLE | P.O. BOX 3000 ATTN: LEGAL COUNSEL BRYAN TX 77805 |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE ATTN: LEGAL COUNSEL LAWRENCE MA 01842 |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET NORTH ANDOVER MA 01845-5096 |
| THE EDGE TRAINING FACILITY | 7075 KINGSPOINTE PKWY STE 4 ORLANDO FL 32819-6541 |
| THE EDMOND SUN | P.O. BOX 2470 EDMOND OK 73083 |
| THE EDMONTON JOURNAL | 10006 - 101 STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON JOURNAL | P.O. BOX 2421 EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON SUN | #250, 4990 92ND AVE. EDMONTON, AB AB T6B 3A1 CANADA |
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 ORLANDO FL 32803-3261 |
| THE ELBOW ROOM | 986 FARMINGTON AVE ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET ATTN: LEGAL COUNSEL ELKHART IN 46515 |
| THE ELKHART TRUTH | LISA DUDECK, AP 421 S. SECOND ST. VENDOR ID: 130571080 ELKHART IN 46515 |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 ATTN: LEGAL COUNSEL ELLSWORTH ME 04605 |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 ELLSWORTH ME 04605 |
| THE EMPORIA GAZETTE | P.O. DRAWER C ATTN: LEGAL COUNSEL EMPORIA KS 66801 |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C EMPORIA KS 66801-7342 |
| THE ENDICOTT PARENT ACCOUNT  [TOM ENDICOTT NISSAN] | 1100 S FEDERAL HWY POMPANO BEACH FL 33062-7053 |
| THE ENTERPRISE | PO BOX 1450 60 MAIN STREET BROCKTON MA 02403 |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 ATTN: LEGAL COUNSEL LIVINGSTON MT 59047 |
| THE ENTERPRISE | PO BOX 2000 LIVINGSTON MT 59047-0665 |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 ATTN: LEGAL COUNSEL |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | P.O. BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT STREET EVANSVILLE IN 47702-0268 |
| THE EVENING NEWS | 109 ARLINGTON ST. ATTN: LEGAL COUNSEL SAULT STE MARIE MI 49783 |
| THE EVENING SUN | P.O. BOX 151 ATTN: LEGAL COUNSEL NORWICH NY 13815 |

| Claim Name | Address Information |
|---|---|
| THE EVENING SUN | P.O. BOX 514 ATTN: LEGAL COUNSEL HANOVER PA 17331 |
| THE EVENING SUN | 135 BALTIMORE ST.; PO BOX 514 HANOVER PA 17331 |
| THE EVENING TELEGRAM | 111 GREEN STREET ATTN: LEGAL COUNSEL HERKIMER NY 13350 |
| THE EVENING TELEGRAM | P.O. BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TIMES | PO BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TRIBUNE | 85 CANISTEO ST HORNELL NY 14843 |
| THE EXAMINER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE EXAMINER | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE EXPOSITOR | 53 DALHOUSIE STREET ATTN: LEGAL COUNSEL BRANTFORD ON N3T 5S8 CANADA |
| THE EXPRESS | PO BOX 208 LOCK HAVEN PA 17745 |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET ATTN: LEGAL COUNSEL EASTON PA 18042 |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. PO BOX 391 EASTON PA 18044 |
| THE FACTS | 720 S. MAIN ST. ATTN: LEGAL COUNSEL CLUTE TX 77531 |
| THE FACTS | PO BOX 547 CLUTE TX 77531-0547 |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 FAYETTEVILLE NC 28306 |
| THE FENCE POST | P.O. BOX 1690 GREELEY CO 80632 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD ORLANDO FL 32810-6254 |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F ATTN: LEGAL COUNSEL JACKSONVILLE FL 32231 |
| THE FLOUR SHOP | 2980 LINDEN ST BETHLEHEM PA 18017-3283 |
| THE FORUM | P.O. BOX 2020 FARGO ND 58107-2020 |
| THE FORUM | PO BOX 203 DURHAM CA 95938 |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE FREDERICK MD 21703 |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DR FREDERICK MD 21703-7095 |
| THE FREE LANCE-STAR | 616 AMELIA STREET ATTN: LEGAL COUNSEL FREDERICKSBURG VA 22401 |
| THE FREE LANCE-STAR | 616 AMELIA STREET FREDERICKSBURG VA 22404 |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 ATTN: LEGAL COUNSEL ROCKLAND ME 04841 |
| THE FREE PRESS | 6 LELAND ST ROCKLAND ME 04841-3016 |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 ATTN: LEGAL COUNSEL KINSTON NC 28501 |
| THE FREE PRESS | PO BOX129 KINSTON NC 28501 |
| THE FREE PRESS | 418 SOUTH SECOND STREET ATTN: LEGAL COUNSEL MANKATO MN 56001 |
| THE FREE PRESS | P.O. BOX 3287 MANKATO MN 56002-3287 |
| THE FREEMAN | P.O. BOX 478 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| THE FREEMAN | P.O BOX 478 BEAVER DAM WI 53916 |
| THE FREEMAN FAMILY REVOCABLE TRUST, | 09/05/1997 3800 ORANGE STREET SUITE 100 (FORMALLY SUITE 240) RIVERSIDE CA |
| THE FRESH MARKET [THE FRESH MARKET] | 3506 BOUDINOT AVE CINCINNATI OH 45211-5726 |
| THE FRESNO BEE | 1626 E STREET ATTN: LEGAL COUNSEL FRESNO CA 93786 |
| THE FRESNO BEE | 1626 E STREET FRESNO CA 93786 |
| THE FUTON PLACE | 133 LAKE ROSE DR ORLANDO FL 32835-4402 |
| THE GADSDEN TIMES | PO BOX 188 GADSDEN AL 35999 |
| THE GAINESVILLE SUN | PO BOX 147147 GAINESVILLE FL 32614-7147 |
| THE GALLERY | A DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 ATTN: LEGAL COUNSEL GALVESTON TX 77553 |
| THE GAP PARENT ACCT [OLD NAVY CLOTHING | COMPANY] 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 87102-3355 |
| THE GAP STORES INC [OLD NAVY CLOTHING | CO] 345 SPEAR ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| THE GAP STORES-PARENT  [BANANA | REPUBLIC*] 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| THE GARDEN ISLAND | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE KAUAI HI 96766 |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET ATTN: LEGAL COUNSEL GARDNER MA 01440 |
| THE GAZETTE | 1010 W ST CATHERINE ST BUREAU 200 MONTREAL QC H3B 5L1 CANADA |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52401 |
| THE GAZETTE | P.O. BOX 511 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52406 |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; P.O. BOX 1779 COLORADO SPRINGS CO 80901 |
| THE GAZETTE | 30 S PROSPECT ST COLORADO SPGS CO 80903-3638 |
| THE GAZETTE | P.O. BOX 1529 BORING OR 97009 |
| THE GILROY DISPATCH | P.O. BOX 22365 ATTN: LEGAL COUNSEL GILROY CA 95021-2365 |
| THE GLEANER | P.O.BOX 4 HENDERSON KY 42419 |
| THE GLEANER | P.O. BOX 4 ATTN: LEGAL COUNSEL HENDERSON KY 42420 |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD GLENBROOK AT ROCKY HILL ROCKY HILL CT 06067 |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. ATTN: LEGAL COUNSEL TORONTO ON M5V 2S9 CANADA |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET ATTN: LEGAL COUNSEL GOODLAND KS 67735 |
| THE GOSHEN NEWS | PO BOX 569 GOSHEN IN 46526 |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 ATTN: LEGAL COUNSEL GRAND ISLAND NE 68802-1208 |
| THE GRANGER COLLECTION LTD | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD SOUTH HOLLAND IL 60473-2820 |
| THE GREENSHEET | 2601 MAIN ST HOUSTON TX 77002-9201 |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT P.O. BOX 1688 GREENVILLE SC 29602 |
| THE GREENVILLE NEWS | 305 S. MAIN ST. PO BOX 1688 GREENVILLE SC 29602 |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. ATTN: LEGAL COUNSEL GRESHAM OR 97030 |
| THE GRESHAM OUTLOOK | P.O. BOX 747 GRESHAM OR 97030 |
| THE GRIST MILL | 44 MILL LANE FARMINGTON CT 06032 |
| THE GRIST MILL RESTAURANT | MILL LANE ANTHONY GIRAULO FARMINGTON CT 06032 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL MELBOURNE FL 32940-1546 |
| THE GROVE SUN DAILY | 14 WEST 3RD ATTN: LEGAL COUNSEL GROVE OK 74344 |
| THE GROVE SUN DAILY | 14 WEST 3RD GROVE OK 74344 |
| THE GUARDIAN | 165 PRINCE STREET ATTN: LEGAL COUNSEL CHARLOTTETOWN PE C1A 4R7 CANADA |
| THE HAMILTON SPECTATOR | 44 FRID STREET ATTN: LEGAL COUNSEL HAMILTON ON L8N 3G3 CANADA |
| THE HARRODSBURG HERALD | P.O. BOX 68 ATTN: LEGAL COUNSEL HARRODSBURG KY 40330 |
| THE HARTFORD COURANT | 285 BROAD STREET ATTN: LEGAL COUNSEL HARTFORD CT 06115 |
| THE HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET HASTINGS NE 68901 |
| THE HAWK EYE | 800 SO. MAIN STREET ATTN: LEGAL COUNSEL BURLINGTON IA 52601 |
| THE HAWK EYE | 800 S. MAIN ST. BURLINGTON IA 52601 |
| THE HAYS DAILY NEWS | 507 MAIN ST. HAYS KS 67601 |
| THE HEARST CORPORATION | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 LEONARD HOLTZ WEST HARTFORD CT 06137 |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 CHESTNUT HILL MA 02467 |
| THE HERALD | 1 HERALD SQUARE NEW BRITAIN CT 06050 |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. SHARON PA 16146 |
| THE HERALD | P.O. BOX 11707 ATTN: LEGAL COUNSEL ROCK HILL SC 29731 |
| THE HERALD | P.O. BOX 11707 ROCK HILL SC 29731 |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 JASPER IN 47547 |
| THE HERALD | P.O. BOX 930 ATTN: LEGAL COUNSEL EVERETT WA 98206 |
| THE HERALD | P.O. BOX 930 EVERETT WA 98206 |

| Claim Name | Address Information |
|---|---|
| THE HERALD BULLETIN | PO BOX 1090 ANDERSON IN 46015-1090 |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET ATTN: LEGAL COUNSEL LOGAN UT 84321 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| THE HERALD NEWS | 207 POCASSET ST. FALL RIVER MA 02722 |
| THE HERALD-BANNER | PO BOX 6000 GREENVILLE TX 75403-6000 |
| THE HERALD-DISPATCH | 946 5TH AVENUE HUNTINGTON WV 25720 |
| THE HERALD-LEADER | P.O. BOX 40 ATTN: LEGAL COUNSEL FITZGERALD GA 31750 |
| THE HERALD-LEADER | P.O.BOX 40 FITZGERALD GA 31750 |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE ATTN: LEGAL COUNSEL HAGERSTOWN MD 21740-5509 |
| THE HERALD-MAIL | P.O. BOX 439 HAGERSTOWN MD 21741-0439 |
| THE HERALD-NEWS | 2109 W JEFFERSON ST JOLIET IL 60435-4733 |
| THE HERALD-NEWS | 3109 W JEFFERSON ST JOLIET IL 60435-4733 |
| THE HERALD-PALLADIUM | PO BOX 128 ST. JOSEPH MI 49085-0128 |
| THE HERALD-SUN | 2828 PICKETT ROAD, PO BOX 2092 DURHAM NC 27702-2092 |
| THE HERALD-SUN | 2828 PICKETT ROAD DURHAM NC 27705 |
| THE HERALD-TIMES | P.O. BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE BLOOMINGTON IN 47402 |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 ATTN: LEGAL COUNSEL HIBBING MN 55746 |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE WATERBURY CT 06708 |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 SEATTLE WA 98134 |
| THE HOLLAND SENTINEL | PO BOX 1440 WEBSTER NY 14580 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS] 200 E SUNRISE BLVD FORT LAUDERDALE FL 33304-1954 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS LTD/BMW] 1400 S FEDERAL HWY FORT LAUDERDALE FL 33316-2620 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD | LINCOLN MERC] 15000 SHERIDAN ST FORT LAUDERDALE FL 33331-2988 |
| THE HOLMAN ENTERPRISE PARENT    [HOLMAN | HONDA] 12 E SUNRISE BLVD FORT LAUDERDALE FL 33304-1951 |
| THE HOLMAN ENTERPRISE PARENT    [HOLMAN | LINCOLN MERCURY PINES] 14800 SHERIDAN ST FORT LAUDERDALE FL 33331-2903 |
| THE HOLMAN ENTERPRISE PARENT   [MARGATE | LINCOLN MERCURY] 2250 N STATE ROAD 7 MARGATE FL 33063-5716 |
| THE HOLMAN ENTERPRISE PARENT   [MARGATE | VOLVO] 2250 N STATE ROAD 7 MARGATE FL 33063-5716 |
| THE HOLMAN ENTERPRISE PARENT    [MIAMI | LINCOLN MERCURY] 8101 NW 7TH AVE MIAMI FL 33150-2712 |
| THE HOLMAN ENTERPRISE PARENT   [POMPANO | LINCOLN MERCURY] 2741 N FEDERAL HWY POMPANO BEACH FL 33064-6846 |
| THE HOLMAN ENTERPRISE PARENT    [SO | FLORIDA LEASING] 1500 SHERIDAN ST HOLLYWOOD FL 33020-2250 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| THE HOME DEPOTSSC | PO BOX 105715 DAVID CRAWFORD ATLANTA GA 30339 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR EUSTIS FL 32726-6523 |
| THE HONOLULU ADVERTISER | P O BOX 3110 HONOLULU HI 96802 |
| THE HONOLULU ADVERTISER | 500 ALA MOANA BLVD STE 7500 HONOLULU HI 96813-4930 |
| THE HOUR | 346 MAIN AVENUE ATTN: LEGAL COUNSEL NORWALK CT 06852 |
| THE HOUR | 346 MAIN AVENUE NORWALK CT 06852 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON | LEARNING CENTER] 2031 SANTA ANTILLES RD ORLANDO FL 32806-1531 |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION ATTN: LEGAL COUNSEL HUNTSVILLE AL 35807 |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION HUNTSVILLE AL 35807 |
| THE HUTCHINSON NEWS | P.O. BOX 190 ATTN: LEGAL COUNSEL HUTCHINSON KS 67504 |
| THE HUTCHINSON NEWS | P.O. BOX 190 HUTCHINSON KS 67504-0190 |
| THE ICE HOUSE | 24 N MENTOR AVE PASADENA CA 91106 |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS ATTN: LEGAL COUNSEL BOISE CITY ID 83702 |
| THE IDAHO STATESMAN | P O BOX 40 BOISE ID 83707 |
| THE IMAGING NETWORK | 44 ISLAND GREEN TIMOTHY LYONS GLATONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| THE IMAGING NETWORK | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| THE INDEPENDENT | PO BOX 268 HURLEY NY 12443-0268 |
| THE INDEPENDENT | P. O. BOX 311 KY 41105 |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 ATTN: LEGAL COUNSEL ASHLAND KY 41105-0311 |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 ATTN: LEGAL COUNSEL MASSILLON OH 44648-0730 |
| THE INDEPENDENT | PO BOX 730 MASSILLON OH 44648-0730 |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 DURHAM NC 27715 |
| THE INDEX-JOURNAL | PO BOX 1018 GREENWOOD SC 29648 |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46204-1899 |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206-0145 |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL KISSIMMEE FL 34747-4970 |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST ATTN: LEGAL COUNSEL BELLEVILLE ON K8N 5C7 CANADA |
| THE INTELLIGENCER | 200 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE INTELLIGENCER | 333 NORTH BROAD STREET ATTN: LEGAL COUNSEL DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 1500 MAIN STREET WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE P.O. BOX 1339 ELKINS WV 26241 |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S SALT LAKE CITY UT 84104 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS | LTD] 215 N FEDERAL HWY BOCA RATON FL 33432-3994 |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD COLOMBO 13 LKA SRI LANKA |
| THE ISLAND PACKET | P.O. BOX 5727 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| THE ISLAND PACKET | PO BOX 5727 HILTON HEAD ISLAND SC 29938 |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE ST. SIMONS ISLAND GA 31522 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. POMPANO BEACH FL 33069 |
| THE ITEM | P.O. BOX 1677 ATTN: LEGAL COUNSEL SUMTER SC 29151 |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. SUMTER SC 29151 |
| THE ITHACA JOURNAL | 123 WEST STATE ITHACA NY 14850 |
| THE J. DAVID GLADSTONE INSTITUTES | 7191 ENGINEER RD. SAN DIEGO CA 92123 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 LOS ANGELES CA 90049 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. JACKSON MI 49201 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET ATTN: LEGAL COUNSEL JACKSON MI 49204 |
| THE JACKSON SUN | PO BOX 1059 245 W. LAFAYETTE ST. JACKSON TN 38302 |
| THE JAMESTOWN SUN | P.O. BOX 1760 JAMESTOWN ND 58402 |
| THE JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547 |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 ATTN: LEGAL COUNSEL JANESVILLE WI 53547-5001 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07306 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| THE JEWELRY MART | 757 W GOLF RD SCHAUMBURG IL 60194-1325 |
| THE JONES STATION FARMERS | 109 KEHM ROAD QUEENSTOWN MD 21658 |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET JOPLIN MO 64801 |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. ATTN: LEGAL COUNSEL JOPLIN MO 64802-0007 |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET MARTINSBURG WV 25401 |
| THE JOURNAL | 303 N. MINNESOTA ST. NEW ULM MN 56073 |
| THE JOURNAL GAZETTE | P.O. BOX 88 ATTN: LEGAL COUNSEL FORT WAYNE IN 46801 |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. FORT WAYNE IN 46802 |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 SUMMERSIDE PE C1N 4K5 CANADA |

| Claim Name | Address Information |
|---|---|
| THE JOURNAL-STANDARD | P.O. BOX 330 ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; PO BOX 330 FREEPORT IL 61032 |
| THE KANE REPUBLICAN | P. O. BOX T KANE PA 16735 |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM KANSAS CITY MO 64108 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 ENCINO CA 91436 |
| THE KEENE SENTINEL | P.O. BOX 546 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 KEENE NH 03431 |
| THE KENCO COMMUNITIES PARENT    [ADDISON | RESERVE COUNTRY CLUB] 7201 ADDISON RESERVE BLV DELRAY BEACH FL 33446-2340 |
| THE KENCO COMMUNITIES PARENT    [KENCO | COMMUNITIES] 1000 CLINT MOORE RD #110 BOCA RATON FL 33487-2847 |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 ATTN: LEGAL COUNSEL BARDSTOWN KY 40004 |
| THE KING MOTOR PARENT ACCT | [KING/COCONUT CREEK MITSUBISH] 4950 N STATE ROAD 7 COCONUT CREEK FL 33073-3302 |
| THE KING MOTOR PARENT ACCT    [KING | SATURN] 3100 N UNIVERSITY DR SUNRISE FL 33351-6716 |
| THE KING MOTOR PARENT ACCT    [KING | TOYOTA] 1441 S FEDERAL HWY DEERFIELD BEACH FL 33441-7222 |
| THE KING MOTOR PARENT ACCT    [KING | AUTOMALL/MITSUB/SATURN] 1345 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT    [KING | HYUNDAI DEERFIELD] 1399 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT    [KING | 1345 S FEDERAL HWY DEERFIELD BCH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT    [KING CC | HYUNDAI & SUZUKI] 4950 N STATE ROAD 7 COCONUT CREEK FL 33073-3302 |
| THE KING MOTOR PARENT ACCT    [KING MOTOR | 1645 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | OF COCONUT CREEK] 4980 N STATE RD #7 COCONUT CREEK FL 33073 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | W. BROWARD] 3100 N UNIVERSITY DR SUNRISE FL 33351-6716 |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY KNOXVILLE TN 37917 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 ATTN: LEGAL COUNSEL KNOXVILLE TN 37950-9038 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN 22 JUNGDONG, CHUNGGU 100-702 SEOUL KOREA, REPUBLIC OF |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET ATTN: LEGAL COUNSEL LA PORTE IN 46350 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET LAPORTE IN 46350-3328 |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET ATTN: LEGAL COUNSEL MINOCQUA WI 54548 |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. VALLEY STREAM NY 11580 |
| THE LAMAR LEDGER | PO BOX 1217 LAMAR CO 81052 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT CLERMONT FL 34711-6513 |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET LANCASTER SC 29720 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD LA GRANGE PARK IL 60526-1903 |
| THE LARIAT | P.O. BOX 97330 WACO TX 76798-7330 |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E LAS CRUCES NM 88011 |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| THE LEADER | 34 W. PULTNEY ST. ATTN: LEGAL COUNSEL CORNING NY 14830 |
| THE LEADER | 34 WEST PULTENEY ST. ; PO BOX 1017 CORNING NY 14830 |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4P 3G4 CANADA |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET CLARKSVILLE TN 37040 |
| THE LEAVENWORTH TIMES | 422 SENECA ST. ATTN: LEGAL COUNSEL LEAVENWORTH KS 66048 |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. LEBANON IN 46052 |
| THE LEDGER | P.O. BOX 408 LAKELAND FL 33802 |
| THE LEDGER | P.O. BOX 408 ATTN. GLENN MARSTON LAKELAND FL 33802 |
| THE LEDGER-INDEPENDENT | PO BOX 518 ATTN: LEGAL COUNSEL MAYSVILLE KY 41056 |
| THE LEDGER-INDEPENDENT | P O BOX 518 MAYSVILLE KY 41056 |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH LETHBRIDGE AB T1J 2H1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| THE LETHBRIDGE HERALD | 504 7TH STREET ATTN: LEGAL COUNSEL LETHBRIDGE AB T1J 3Z7 CANADA |
| THE LIMA NEWS | 3515 ELIDA ROAD P.O. BOX 690 LIMA OH 45802-0690 |
| THE LOCAL PAPER | 516 STEADMAN STREET KETCHIKAN AK 99001 |
| THE LOGAN BANNER | 439 STRATTON STREET ATTN: LEGAL COUNSEL LOGAN WV 25601 |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW WASHINGTON DC 20004 |
| THE LONDON FREE PRESS | PO BOX 2280 LONDON ON N6A 4G1 CANADA |
| THE LONDON SHOP | 339 NORTHAMPTON ST EASTON PA 18042-3541 |
| THE LONGBOAT OBSERVER | PO BOX 8100 LONGBOAT KEY FL 34228-8100 |
| THE LOOP | 800 BOYLSTON ST STE 1300 BOSTON MA 21998117 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 LOS ANGELES CA 90034 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET | LLC 2000 EAST 8TH ST. OLYMPIC PLANT - PARKING (420 SPACES) LOS ANGELES CA |
| THE LOUVER SHOP | 203 CHESTERRA ROAD DAHLONEGA GA 30533 |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 ATTN: LEGAL COUNSEL LUFKIN TX 75901-1089 |
| THE LUFKIN DAILY NEWS | PO BOX 1089 LUFKIN TX 75902-1089 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE ATTN: LEGAL COUNSEL MOUNT CLEMENS MI |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE MOUNT CLEMENS MI 48043 |
| THE MADISON COURIER | 310 COURIER SQUARE ATTN: LEGAL COUNSEL MADISON IN 47250 |
| THE MADISON SHOP | 16 ENSIGN DRIVE AVON CT 06001 |
| THE MAHER LAW FIRM, P.A | 1 WORLD TRADE CTR STE 1950 LONG BEACH CA 90831-1950 |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR SUMNER CHAPMAN BROAD BROOK CT 06016 |
| THE MARIETTA TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MARIETTA TIMES | 700 CHANNEL LANE MARIETTA OH 45750 |
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 JOE GOLDMAN BOSTON MA 02116 |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO NEWARK OH 43058-0860 |
| THE MARION STAR | PO BOX 3007 NEWARK OH 43058-3007 |
| THE MARION STAR | PO BOX 3007 NEWARK OH 43858-3007 |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 ATTN: LEGAL COUNSEL MARYVILLE MO 64468-0188 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN OVIEDO FL 32765-6629 |
| THE MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MAUI NEWS | P. O. BOX 550 WAILUKU HI 96793 |
| THE MAVEN COMPANY INC. | P O BOX 406 NEWMAN MAHOPAC FALLS NY 10542 |
| THE MEADOWS APARTMENTS | P O BOX 288 RICHARD J. FISH WEATOGUE CT 60890288 |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT MEADVILLE PA 16335 |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 ATTN: LEGAL COUNSEL MECHANICSVILLE VA |
| THE MEDICAL DEALER | 18 EASTBROOK BEND PEACHTREE CITY GA 30269 |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY ATTN: LEGAL COUNSEL MEDINA OH 44256 |
| THE MERCURY | 24 NORTH HANOVER ST.; PO #10684 POTTSTOWN PA 19464 |
| THE MESABI DAILY NEWS | P.O. BOX 956 ATTN: LEGAL COUNSEL VIRGINIA MN 55792 |
| THE MESABI DAILY NEWS | PO BOX 956 VIRGINIA MN 55792 |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 ATTN: LEGAL COUNSEL MADISONVILLE KY 42431 |
| THE MESSENGER | PO BOX 528 MADISONVILLE KY 42431-0529 |
| THE MESSENGER | 713 CENTRAL AVENUE FORT DODGE IA 50501 |
| THE METROPOLIS PLANET | P.O. BOX 820 ATTN: LEGAL COUNSEL METROPOLIS IL 62960 |
| THE MEXICO LEDGER | LEDGER PLAZA MEXICO MO 65265 |
| THE MEXICO LEDGER | P.O. BOX 8 ATTN: LEGAL COUNSEL MEXICO MO 66048 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING PEORIA AZ 85345 |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. MIDDLETOWN OH 45044 |

| Claim Name | Address Information |
|---|---|
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| THE MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457 |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE FRAMINGHAM MA 07101 |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MILFORD MA 01757 |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY ANN FERO HYANNIS MA 02601 |
| THE MINING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MINING JOURNAL | PO BOX 430 249 WASHINGTON ST. MARQUETTE MI 49855 |
| THE MODESTO BEE | P.O. BOX 3928 ATTN: LEGAL COUNSEL MODESTO CA 95352 |
| THE MODESTO BEE | 1325 H STREET MODESTO CA 95354 |
| THE MONITOR | PO BOX 3267 MCALLEN TX 78504 |
| THE MONITOR | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET ATTN: LEGAL COUNSEL MONROE MI 48161 |
| THE MONROE EVENING NEWS | 20-22 W. FIRST MONROE MI 48161 |
| THE MONROE TIMES | 1065 4TH AVE W MONROE WI 53566-1318 |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 DENVER CO 80202 |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962 |
| THE MOREHEAD NEWS | 722 W. FIRST ST. ATTN: LEGAL COUNSEL MOREHEAD KY 40351 |
| THE MORNING CALL | P.O. BOX 1260 ATTN: LEGAL COUNSEL ALLENTOWN PA 18105 |
| THE MORNING CALL | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING JOURNAL | 1657 BROADWAY LORAIN OH 44052 |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD SPRINGDALE AR 72764 |
| THE MORNING SUN | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE MORNING TIMES | 201 N. LEHIGH AVE ATTN: LEGAL COUNSEL SAYRE PA 18840 |
| THE MORSE DEALERSHIP PARENT  [BAYVIEW | CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MORSE DEALERSHIP PARENT  [BAYVIEW | 2850 S FEDERAL HWY DELRAY BEACH FL 33483-3216 |
| THE MORSE DEALERSHIP PARENT  [ED | MORSE/DELRAY TOYOTA] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MORSE DEALERSHIP PARENT  [ED | 2850 S FEDERAL HWY DELRAY BEACH FL 33483-3216 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE | SAWGRASS AUTO MALL] 6363 NW 6TH WAY FORT LAUDERDALE FL 33309-6118 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE | DELRAY CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MORSE DEALERSHIP PARENT  [ED MORSE | 2850 S FEDERAL HWY DELRAY BEACH FL 33483-3216 |
| THE MOSKIN REALTY GROUP | 5340 N FEDERAL HWY LIGHTHOUSE PT FL 33064-7058 |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. MOULTRIE GA 31768 |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET SEVIERVILLE TN 37862 |
| THE MOUNTAINEER | P.O. DRAWER 129 WAYNESVILLE NC 28786 |
| THE MOUNTAINEER | PO BOX 529 BIG SANDY MT 59520 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 ATTN: LEGAL COUNSEL NAPA CA 94559 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 NAPA CA 94559 |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET P.O. BOX 49010 G.P.O NAIROBI KENYA |
| THE NELSON DAILY NEWS | 266 BAKER ST. ATTN: LEGAL COUNSEL NELSON BC V1L 4H3 CANADA |
| THE NELSON DAILY NEWS | 266 BAKER STREET NELSON BC V1L 4H3 CANADA |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 ATTN: LEGAL COUNSEL MANCHESTER NH 03103 |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 MANCHESTER NH 03108-9555 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE SAINT CLOUD FL 34769-3782 |
| THE NEW YORK TIMES | 229 WEST 43 STREET VP PUBLISHING OPERATIONS NEW YORK NY 10036 |
| THE NEW YORK TIMES | 229 W. 43RD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR NEW YORK NY 10036 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR PAUL DEVIN BRIDGEWATER MD 02324 |

| Claim Name | Address Information |
|---|---|
| THE NEW YORK TIMES SALES COMPANY | 229 WEST 43 STREET NEW YORK NY 10036 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD ATTN: LEGAL COUNSEL NEWPORT RI 02840 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD NEWPORT RI 02840 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE ATTN: LEGAL COUNSEL LYNCHBURG VA 24502 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE LYNCHBURG VA 24502 |
| THE NEWS & MESSENGER | P.O. BOX 2470 WOODBRIDGE VA 22193 |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS DEMOCRAT | 111 W. STATE ST. GEORGETOWN OH 45121 |
| THE NEWS HERALD | PO BOX 280 MORGANTON NC 28655 |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. ATTN: LEGAL COUNSEL MORGANTON NC 28680 |
| THE NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402-1940 |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| THE NEWS LEADER | 11 N CENTRAL AVE STAUNTON VA 24401-4212 |
| THE NEWS PRESS | P.O. BOX 2288 ATTN: LEGAL COUNSEL STILLWATER OK 74076 |
| THE NEWS PRESS | P O BOX 2288 STILLWATER OK 74076 |
| THE NEWS SUN | 100 WEST MADISON STREET ATTN: LEGAL COUNSEL WAUKEGAN IL 60085 |
| THE NEWS TRIBUNE | 1950 S STATE STREET ATTN: LEGAL COUNSEL TACOMA WA 98411 |
| THE NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411 |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42701 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE NEWS-GAZETTE | PO BOX 677 CHAMPAIGN IL 61820-0677 |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824-0677 |
| THE NEWS-HERALD | 7085 MENTOR AVENUE WILLOUGHBY OH 44094 |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 SHAMOKIN PA 17872 |
| THE NEWS-JOURNAL | PO BOX 2831 DAYTONA BEACH FL 32015-2831 |
| THE NEWS-JOURNAL | P.O. BOX 2831 ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32120-2831 |
| THE NEWS-LEADER | 651 BOONVILLE SPRINGFIELD MO 65806 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FT. MYERS FL 33901 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FORT MYERS FL 33901-3987 |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET ATTN: LEGAL COUNSEL ROSEBURG OR 97470 |
| THE NEWS-REVIEW | PO BOX 1248 ROSEBURG OR 97470 |
| THE NEWS-SENTINEL | PO BOX 102 FORT WAYNE IN 46801 |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 ATTN: LEGAL COUNSEL FORT WAYNE IN 46802 |
| THE NEWS-STAR | PO BOX 1502 MONROE LA 71201 |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH ATTN: LEGAL COUNSEL SEBRING FL 33870 |
| THE NEWS-SUN | 2227 US 27 SEBRING FL 33870 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |
| THE NIELSEN COMPANY | 12350 NW 39TH ST CORAL SPRINGS FL 33065-2404 |
| THE NISSAN MOTOR CORP PARENT  [INFINITI | CORP] 3939 N FREEWAY BOULEVARD SACRAMENTO CA 95834 |
| THE NISSAN MOTOR CORP PARENT  [NISSAN | POBOX 685001 FRANKLIN TN 37068-5001 |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. ATTN: LEGAL COUNSEL NORMAN OK 73069 |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE NORMAN OK 73070 |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 NORTH PLATTE NE 69103 |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL WARREN NH 03279 |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38804 |
| THE NORTHERN IOWAN | L011 MAUCKER UNION CEDAR FALLS IA 50614 |

| Claim Name | Address Information |
| --- | --- |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR 50 S LASALLE STY NO.L7 CHICAGO IL 60603 |
| THE NORTHWESTERN MUTUAL LIFE | INSURANCE COMPANY 7101 PRESIDENTS DRIVE, SUITE 399 ORLANDO FL 32809 |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 YARMOUTH ME 04096 |
| THE NUGGET | P.O. BOX 698 SISTERS OR 97759 |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST PAUL IANNI EAST WINDSOR CT 06088 |
| THE OAK RIDGER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., ACCOUNTS PAYABLE PO BOX 1449 WEBSTER NY 14580 |
| THE OAKLAND PRESS | 48 WEST HURON STREET ATTN: LEGAL COUNSEL PONTIAC MI 48342 |
| THE OAKLAND PRESS | P.O. BOX 436009 PONTIAC MI 48343 |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| THE OBSERVER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE OBSERVER | 140 FRONT STREET SOUTH ATTN: LEGAL COUNSEL SARNIA ON N7T 7M9 CANADA |
| THE OBSERVER | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| THE OCTOBER GROUP, INC. | C/O KEN LINDNER & ASSOCIATES, INC. 2049 CENTURY PARK EAST, SUITE 3050 LOS ANGELES CA 90067 |
| THE ODD JOBS CO | 3638 VAN DALE ST DELTONA FL 32738-9072 |
| THE OKLAHOMAN | 9000 N. BROADWAY ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73125 |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 OKLAHOMA CITY OK 73125 |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. ATTN: LEGAL COUNSEL OLATHE KS 66061 |
| THE OLDHAM ERA | 202 S 1ST ST STE 1 LA GRANGE KY 40031-2208 |
| THE OLYMPIAN | P.O. BOX 407 OLYMPIA WA 98507 |
| THE OLYMPIAN | PO BOX 407 OLYMPIA WA 98507-0407 |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST ONEIDA NY 13421 |
| THE ONEIDA DAILY DISPATCH | 130 BROAD ST ONEIDA NY 13421-1696 |
| THE ONION | 212 W SUPERIOR ST STE 200 CHICAGO IL 60654-3562 |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE SANTA ANA CA 92701 |
| THE ORANGE LEADER | PO BOX 1028 ORANGE TX 77631-1028 |
| THE OREGONIAN | 1320 SW BROADWAY ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| THE OREGONIAN | 1320 SW BROADWAY PORTLAND OR 97201 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD BURBANK CA 91505 |
| THE ORIGINAL STEAKHOUSE | 8396 W STATE ROAD 84 DAVIE FL 33324-4561 |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE PO BOX 2833 ORLANDO FL 32802 |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE ROANOKE VA 24012-8602 |
| THE OTHER ROOM | 820 N RIVER STREET #104 KJELL OSTLUND PORTLAND OR 97217 |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY PADUCAH KY 42001 |
| THE PALACE THEATRE | 100 EAST MAIN STREET WATERBURY CT 06702 |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET ATTN: LEGAL COUNSEL OSWEGO NY 13126 |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET OSWEGO NY 13126 |
| THE PALM BEACH POST | PO BOX 24700 ATTN: NANCY JONES WEST PALM BEACH FL 24700 |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33416-4700 |
| THE PALM BEACH POST | PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| THE PAMPA NEWS | P.O. BOX 2198 ATTN: LEGAL COUNSEL PAMPA TX 79066-2198 |
| THE PANTAGRAPH | 301 W. WASHINGTON BLOOMINGTON IL 61701 |
| THE PANTAGRAPH | P.O. BOX 2907 ATTN: LEGAL COUNSEL BLOOMINGTON IL 61702-2907 |
| THE PAPER SHOP INC | 545 PARK AVE N WINTER PARK FL 32789-3216 |
| THE PAPER TWIST | 7711 BEACH RD. ATTN: DAN PATTON MCHENRY IL 60050 |
| THE PARIS NEWS | BOX 1078 ATTN: LEGAL COUNSEL PARIS TX 75460 |

| Claim Name | Address Information |
|---|---|
| THE PARKERSBURG NEWS | 1500 MAIN ST. WHEELING WV 26003 |
| THE PARKS HEALTHCARE MGMT | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| THE PARROT | 1317 BROADWAY GALVESTON TX 77550 |
| THE PATRIOT LEDGER | P.O. BOX 699159 ATTN: LEGAL COUNSEL QUINCY MA 02269 |
| THE PATRIOT-NEWS | 2020 TECHNOLOGY PKWY STE 300 MECHANICSBURG PA 17050-9412 |
| THE PATRIOT-NEWS | PO BOX 2265 HARRISBURG PA 17105 |
| THE PAYSON ROUNDUP | P.O. BOX 2520 ATTN: LEGAL COUNSEL PAYSON AZ 85547 |
| THE PEABODY ORLANDO   [PEABODY ORLANDO] | 9801 INTERNATIONAL DR ORLANDO FL 32819-8104 |
| THE PEP BOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHIL BOOTH PHILADELPHIA PA 19132 |
| THE PETERSON GROUP | 2 CORPORATE PLAZA DR STE 150 NEWPORT BEACH CA 92660-7952 |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET PHILADELPHIA PA 19146 |
| THE PHILIPPINE STAR | RFM CORPORATE CENTER PIONEER ST. 6TH FLOOR MANDALUYONG CITY PHILLAPINES |
| THE PIANO MAN   [PIANO MAN] | 624 FREDERICK RD CATONSVILLE MD 21228 |
| THE PICTURE DESK | 27 WEST 20TH ST SUITE 1004 NEW YORK NY |
| THE PILOT | 145 PENNSYLVANIA AVENUE ATTN: LEGAL COUNSEL SOUTHERN PINES NC 28387 |
| THE PINECREST SCHOOL PARENT   [PINE CREST | PREP SCHOOL] 1501 NE 62ND ST FORT LAUDERDALE FL 33334-5116 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| THE PINNACLE | 350 SIXTH ST., NO. 102 HOLLISTER CA 95023 |
| THE PIONEER | 1320 NEILSON AVE SE BEMIDJI MN 56601-5406 |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. ATTN: LEGAL COUNSEL CLEVELAND OH 44114 |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE CLEVELAND OH 44114 |
| THE PLANT LADY | 203 MISTLETOE DRIVE NEWPORT NEWS VA 23606 |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. ATTN: LEGAL COUNSEL VENICE FL 34285 |
| THE PONCA CITY NEWS | P.O. BOX 191 PONCA CITY OK 74601 |
| THE PONCA CITY NEWS | P.O. BOX 191 ATTN: LEGAL COUNSEL PONCA CITY OK 74602 |
| THE POPCORN FACTORY | 13970 W LAUREL DR LAKE FOREST IL 60045 |
| THE POST AND COURIER | 134 COLUMBUS STREET CHARLESTON SC 29403-4800 |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. APPLETON WI 54911 |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| THE POST-JOURNAL | PO BOX 190 JAMESTOWN NY 14701 |
| THE POST-JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 ATTN: LEGAL COUNSEL WILMINGTON DE 19801-8825 |
| THE POST-STANDARD | PO BOX 4915 SYRACUSE NY 13221 |
| THE POST-STAR | LAWRENCE & COOPER STREETS ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| THE POST-STAR | PO BOX 2157 GLENS FALLS NY 12801 |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING PO BOX 2157 GLENS FALLS NY 12801 |
| THE PRECIOUS GEM   [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185-3602 |
| THE PREFERRED REALTY GROUP,   [ELROD | REALTY GROUP INC] 3050 W DEVON AVE CHICAGO IL 60659-1425 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST BALTIMORE MD 21231 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN: LEGAL COUNSEL SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | PO BOX 569 SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN.: ALEJANDRO OYUELA SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN -- P.O. BOX 569 SANTA ROSA CA 95402 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE PLEASANTVILLE NJ 08232 |

| Claim Name | Address Information |
|---|---|
| THE PRESS OF ATLANTIC CITY | DEVINS LANE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVE. PLEASANTVILLE NJ 08232-0386 |
| THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE PLEASANTVILLE NJ 08232-3816 |
| THE PRESS-ENTERPRISE | 3512 14TH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502-0792 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 ORLANDO FL 32835-6689 |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 ATTN: LEGAL COUNSEL PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRIVATE CABLE CO A8 | P O BOX 232129 ANCHORAGE AK 99523 |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| THE PROGRESS | P.O. BOX 291 ATTN: LEGAL COUNSEL CLEARFIELD PA 16830 |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 CLEARFIELD PA 16830 |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET ATTN: LEGAL COUNSEL PETERSBURG VA 23803 |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. PETERSBURG VA 23804 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST ORLANDO FL 32803-5435 |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 WICHITA KS 67213 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. ATTN: LEGAL COUNSEL PROVIDENCE RI 02902 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 1485 LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PUEBLO CHIEFTAIN | PO BOX 36 PUEBLO CO 81002-0036 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 ATTN: LEGAL COUNSEL PUEBLO CO 81003-4040 |
| THE R/E GROUP | 8000 MAIN ST. ELLICOTT CITY MD 21043 |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 WESTLAKE VILLAGE CA 91361 |
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE RECORD | 150 RIVER STREET ATTN: LEGAL COUNSEL HACKENSACK NJ 07601 |
| THE RECORD | 150 RIVER STREET HACKENSACK NJ 07601 |
| THE RECORD | 501 BROADWAY TROY NY 12181 |
| THE RECORD | P.O. BOX 900 ATTN: LEGAL COUNSEL STOCKTON CA 95201 |
| THE RECORD | P.O. BOX 900 STOCKTON CA 95201-0900 |
| THE RECORD DELTA | P.O. BOX 550 ATTN: LEGAL COUNSEL BUCKHANNON WV 26201 |
| THE RECORDER | PO BOX 1367 GREENFIELD MA 01302 |
| THE RECORDER | 1 VENNER STREET ATTN: LEGAL COUNSEL AMSTERDAM NY 12010 |
| THE RECORDER | 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| THE RECORDER AND TIMES | P.O. BOX 10 ATTN: LORI ABRAMS BROCKVILLE ON K6V 5T8 CANADA |
| THE RED AND BLACK | 540 BAXTER STREET ATHENS GA 30605 |
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE CALGARY AB TE3 6K6 CANADA |
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE BAL HARBOUR FL 33154-1471 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 168 KERCKHOFF HALL BILL SWEENEY LOS ANGELES CA 90095 |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| THE REGISTER CITIZEN | 190 WATER STREET TORRINGTON CT 06790 |
| THE REGISTER CITIZEN | 59 FIELD ST TORRINGTON CT 06790-4942 |
| THE REGISTER-GUARD | P.O. BOX 10188 ATTN: LEGAL COUNSEL EUGENE OR 97440 |
| THE REGISTER-GUARD | PO BOX 10188 EUGENE OR 97440 |
| THE REGISTER-HERALD | PO DRAWER 'P' BECKLEY WV 22813 |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| THE REGISTER-NEWS | P.O. BOX 489 ATTN: LEGAL COUNSEL MOUNT VERNON IL 62864 |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 MOUNT VERNON IL 62864 |

| Claim Name | Address Information |
|---|---|
| THE REPORTER | 307 DERSTINE AVENUE LANSDALE PA 19446 |
| THE REPORTER | PO BOX 630 FOND DU LAC WI 54936 |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET ATTN: LEGAL COUNSEL FOND DU LAC WI 54936-0630 |
| THE REPORTER | 916 COTTING LANE VACAVILLE CA 95688 |
| THE REPOSITORY | PO BOX 9901 CANTON OH 44702 |
| THE REPUBLIC | 333 SECOND ST ATTN: LEGAL COUNSEL COLUMBUS IN 47201 |
| THE REPUBLIC | 333 2ND STREET COLUMBUS IN 47201 |
| THE REPUBLICAN | P.O. BOX 2350 SPRINGFIELD MA 11022 |
| THE REPUBLICAN | 1860 MAIN STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01101 |
| THE REPUBLICAN | PO BOX 326 ATTN: LEGAL COUNSEL OAKLAND MD 21550 |
| THE REVEILLE | 39 HODGES HALL LSU BATON ROUGE LA 70813 |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY REVERE MA 02151 |
| THE REVIEW | OGDEN NEWSPAPERS ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR CULVER CITY CA |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. FORT BENTON MT 59442-0069 |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE ROANOKE VA 24010 |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET ATTN: GERRI SALVATORE CHICAGO IL 60632 |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET ROCHESTER NY 14604 |
| THE ROCK ISLAND ARGUS | PO BOX 3160 ATTN: LEGAL COUNSEL ROCK ISLAND IL 61204 |
| THE ROCKET | 220 ECB SLIPPERY ROCK PA 16057 |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD HAMILTON 5 E1 9XN UNITED KINGDOM |
| THE RUIDOSO NEWS | PO BOX 128 RUIDOSO NM 88355 |
| THE RYLAND GROUP INC   [RYLAND HOMES] | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| THE RYLAND GROUP INC   [RYLAND HOMES] | 6240 OLD DOBBIN LN STE 190 COLUMBIA MD 21045-5886 |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 SACRAMENTO CA 95825-6584 |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON ATTN: LEGAL COUNSEL SAGINAW MI 48605 |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE SAGINAW MI 48605 |
| THE SALINAS CALIFORNIAN | 123 W ALISAL ST SALINAS CA 93901-4800 |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 SALT LAKE CITY UT 84101 |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP PO BOX 120191 SAN DIEGO CA 92112-0191 |
| THE SANFORD HERALD | P.O. BOX 100 SANFORD NC 27330 |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET SANTA FE NM 87501 |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 ATTN: LEGAL COUNSEL SANTA FE NM 87504-2048 |
| THE SARATOGIAN | 20 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| THE SAULT STAR | 145 OLD GARDEN ROAD ATTN: LEGAL COUNSEL SAULT STE. MARIE ON P6A 2T9 CANADA |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR NEW BRAUNFELS TX 78132-3832 |
| THE SEATTLE TIMES | PO BOX 1926 ATTN: LEGAL COUNSEL SEATTLE WA 98111 |
| THE SEATTLE TIMES | PO BOX 70 SEATTLE WA 98111 |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS SEDALIA MO 65301 |
| THE SEDALIA DEMOCRAT | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE SENIOR REPORTER | PO BOX 161318 DULUTH MN 55816-1318 |
| THE SENTINEL | 457 E. NORTH ST. ATTN: LEGAL COUNSEL CARLISLE PA 17013 |
| THE SENTINEL | P. O. BOX 130 CARLISLE PA 17013 |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE LEWISTOWN PA 17044 |
| THE SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| THE SENTINEL-ECHO | P. O. BOX 830 LONDON KY 40741 |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 ATTN: LEGAL COUNSEL LONDON KY 40743 |
| THE SENTINEL-RECORD | 300 SPRING STREET ATTN: LEGAL COUNSEL HOT SPRINGS AR 71901 |
| THE SENTINEL-RECORD | PO BOX 580 HOT SPRINGS AR 71902 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 MAITLAND FL 32751-3372 |
| THE SHAWNEE NEWS-STAR | PO BX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE SHEBOYGAN PRESS | 632 CENTER STREET ATTN: LEGAL COUNSEL SHEBOYGAN WI 53082 |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE SHEBOYGAN WI 53801 |
| THE SHELBY STAR | 315 E. GRAHAM ST. SHELBY NC 28150 |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST ATTN: LEGAL COUNSEL SHERBROOKE QC J1G 1Y7 CANADA |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 LONGWOOD FL 32750-5001 |
| THE SHOPPER'S GUIDE | 10 TEAK RD WAYNE NJ 07470 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE DAYTONA BEACH FL 32118-5643 |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 SIDNEY OH 45365 |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 ATLANTA GA 30303 |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 SIOUX CITY IA 51102 |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. ATTN: LEGAL COUNSEL SIOUX CITY IA 51105 |
| THE SIUSLAW NEWS | PO BOX 10 ATTN: LEGAL COUNSEL FLORENCE OR 97439 |
| THE SKIN CLINIC | 113 CROSS POINT YORKTOWN VA 23683 |
| THE SOFA COMPANY | 5100 TRIGGS STREET LOS ANGELES CA 90022 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 SUMMERFIELD FL 34491-2624 |
| THE SOUTH COUNTY SPOTLIGHT | 52039 COLUMBIA RIVER HWY SCAPPOOSE OR 96056-3725 |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 SOUTHAMPTON NY 11969 |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 ATTN: LEGAL COUNSEL CARBONDALE IL 62901 |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 CARBONDALE IL 62901 |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET TINLEY PARK IL 60477 |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE PULASKI VA 24301 |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. ST. GEORGE UT 84770 |
| THE SPINE INSTITUTE | 444 S SAN VICENTE BLVD STE 1102 LOS ANGELES CA 90048-4169 |
| THE SPINECENTER | 1243 7TH STREET #B SANTA MONICA CA 90403 |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE ATTN: LEGAL COUNSEL SPOKANE WA 99210 |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE SPOKANE WA 99210 |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST SPRINGFIELD VT 51563503 |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE ST. AUGUSTINE FL 32086 |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 ENCINO CA 91316 |
| THE STANDARD | 17 QUEEN STREET ATTN: LEGAL COUNSEL ST. CATHARINES ON L2R 5G5 CANADA |
| THE STANDARD | 100 RENFREW DRIVE SUITE110 MARKHAM ON L3R 9R6 CANADA |
| THE STANDARD-TIMES | 25 ELM STREET ATTN: LEGAL COUNSEL NEW BEDFORD MA 02740 |
| THE STANDARD-TIMES | 25 ELM STREET NEW BEDFORD MA 02740-6209 |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH ATTN: LEGAL COUNSEL SASKATOON SK S7K 2P1 CANADA |
| THE STAR PRESS | 345 S HIGH STREET ATTN: LEGAL COUNSEL MUNCIE IN 47302 |
| THE STAR PRESS | PO BOX 2408 125 S. HIGH ST. MUNCIE IN 47307-0408 |
| THE STAR-HERALD | 207 N MADISON ST KOSCIUSKO MS 39090-3626 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA ATTN: LEGAL COUNSEL NEWARK NJ 07102-1200 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA NEWARK NJ 07102-1200 |

| Claim Name | Address Information |
|---|---|
| THE STAR-NEWS | 1000 FIRST ST. ATTN: LEGAL COUNSEL MCCALL ID 83638 |
| THE STATE | PO BOX 1333 COLUMBIA SC 29202 |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 CHARLESTON WV 25302 |
| THE STATE JOURNAL | P.O. BOX 368 ATTN: LEGAL COUNSEL FRANKFORT KY 40602 |
| THE STATE JOURNAL-REGISTER | PO BOX 219 SPRINGFIELD IL 62705-0219 |
| THE STATE NEWS, MICHIGAN STATE | UNIVERSITY 343 STUDENT SERVICES BUILDING EAST LANSING MI 48823-4376 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM 1000, TOA PAYOH NORTH 318994 SGP SINGAPORE |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE INDIANAPOLIS IN 46227-3697 |
| THE SUDBURY STAR | 33 MCKENZIE STREET ATTN: LEGAL COUNSEL SUDBURY ON P3C 4Y1 CANADA |
| THE SULTAN COMPANY | PO BOX 29728 HONOLULU HI 96820-2128 |
| THE SUN | P.O. BOX 1477 LOWELL MA 01853 |
| THE SUN | 518 CARSON; PO BOX 1249 JONESBORO AR 72401 |
| THE SUN | 2239 GANNETT PARKWAY ATTN: LEGAL COUNSEL SAN BERNARDINO CA 92407 |
| THE SUN | 2239 GANNETT PARKWAY SAN BERNARDINO CA 92407 |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 ATTN: LEGAL COUNSEL ATTLEBORO MA 02703 |
| THE SUN CHRONICLE | 34 S. MAIN ST., P.O. BOX 600 ATTLEBORO MA 02703 |
| THE SUN NEWS | PO BOX 406 ATTN: LISA CONSALVI MYRTLE BEACH SC 29577 |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC 100 RENFREW DRIVE, STE 110 MARKHAM ON L3R 9R6 CANADA |
| THE SUN TIMES | 290 9TH STREET EAST ATTN: LEGAL COUNSEL OWEN SOUND ON N4K 5P2 CANADA |
| THE SUN-TIMES | 107 N. FOURTH ST HERBER SPRINGS AR 72543 |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D ATLANTA GA 30318 |
| THE SUPERIOR PLAN | 3656 MILE STRIP ROAD ATTN: CHARLES MOSEY BLASDELL NY 14219 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DAVID VEEDER DALLAS TX 75225 |
| THE TALBOTS | 175 BEAL ST HINGHAM MA 02043 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST TAMPA FL 33606 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET TAMPA FL 33606-2308 |
| THE TELEGRAM | ONE COLUMBAS DRIVE ATTN: LEGAL COUNSEL ST. JOHN'S NF A1C 5X7 CANADA |
| THE TELEGRAM | P.O. BOX 5970 ST. JOHNS NF A1C 5X7 CANADA |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE HUDSON NH 03051 |
| THE TELEGRAPH | 120 BROADWAY MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 120 BROADWAY MACON GA 31208-4167 |
| THE TELEGRAPH | 111 E. BROADWAY ALTON IL 62002 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND | CLINIC] CHICAGO IL |
| THE TENET SO. FLA PARENT ACC [TENET S | FLORIDA HEALTHCARE] 5200 W CENTURY BLVD LOS ANGELES CA 90045-5928 |
| THE TENNESSEAN | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37203 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT OWINGS MILLS MD 21117 |
| THE TIME GROUP [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE BALTIMORE MD 21229 |
| THE TIME GROUP [ALLYSON GARDENS I] | 206 FROST HILL DRIVE OWINGS MILLS MD 21117 |
| THE TIME GROUP [BRISTOL HOUSE] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP [BRISTOL] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP [BUTLER RIDGE | APARTMENTS] 215 CARAWAY ROAD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
| --- | --- |
| THE TIME GROUP   [GRAY HAVEN] | 7900 N BOUNDARY ROAD BALTIMORE MD 21222 |
| THE TIME GROUP   [HAMILTON PARK APTS] | 6136 FAIRDEL AVE BALTIMORE MD 21206 |
| THE TIME GROUP   [JEFFERSON HOUSE] | 4 EAST 32 ND STREET BALTIMORE MD 21218 |
| THE TIME GROUP   [PERKINS PLACE] | 4460 PERKINS CIRCLE BEL CAMP MD 21017 |
| THE TIME GROUP   [WABASH & SEQUOIA] | 3804 WABASH AVENUE BALTIMORE MD 21215 |
| THE TIME GROUP   [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE BALTIMORE MD 21239 |
| THE TIMES | P.O. BOX 847 ATTN: LEGAL COUNSEL TRENTON NJ 08605 |
| THE TIMES | 500 PERRY STREET TRENTON NJ 08605 |
| THE TIMES | PO BOX 307 23 EXCHANGE ST. PAWTUCKET RI 02862 |
| THE TIMES | P.O.BOX 838 ATTN: LEGAL COUNSEL GAINESVILLE GA 30503 |
| THE TIMES | PO BOX 838 GAINESVILLE GA 30503 |
| THE TIMES | 601 - 45TH AVENUE ATTN: LEGAL COUNSEL MUNSTER IN 46321 |
| THE TIMES | 601 - 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 601 WEST 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 110 W JEFFERSON STREET ATTN: LEGAL COUNSEL OTTAWA IL 61350 |
| THE TIMES | 110 W. JEFFERSON ST. OTTAWA IL 61350 |
| THE TIMES | 222 LAKE ST SHREVEPORT LA 71101-3738 |
| THE TIMES | P O BOX 30222 SHREVEPORT LA 71130-0222 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ATTN: LEGAL COUNSEL ORANGEBURG SC 29116 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ORANGEBURG SC 29116 |
| THE TIMES ARGUS | PO BOX 707 BARRE VT 05641 |
| THE TIMES LEADER | 15 NORTH MAIN ST. ATTN: LEGAL COUNSEL WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 15 NORTH MAIN STREET ATTN: CAROL SWAN WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 200 S. 4TH ST MARTINS FERRY OH 43935 |
| THE TIMES NEWS | P.O. BOX 239 ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS LEHIGHTON PA 18235 |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 ATTN: LEGAL COUNSEL BRUNSWICK ME 04011 |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 BRUNSWICK ME 04011 |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; PO BOX 1530 ZANESVILLE OH 43701 |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. CARROLL IA 51401 |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE ATTN: LEGAL COUNSEL GRIFTON NC 28530 |
| THE TIMES-NEWS | P.O. BOX 548 ATTN: LEGAL COUNSEL TWIN FALLS ID 83303 |
| THE TIMES-NEWS | P.O. BOX 548 TWIN FALLS ID 83303 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70125-1429 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE NEW ORLEANS LA 70125-1429 |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE NEW PHILADELPHIA OH 44663 |
| THE TIMES-TRIBUNE | BOX 3311 SCRANTON PA 18505 |
| THE TORONTO SUN | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD TECUMSEH KS 66542 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR BALTIMORE MD 21213 |
| THE TRADING POST | 6952 WARNER AVENUE HUNTINGTON BEACH CA 92647 |
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 PALM CITY FL 34990-2855 |
| THE TRENTONIAN | 600 PERRY STREET ATTN: LEGAL COUNSEL TRENTON NJ 08618 |
| THE TRENTONIAN | 600 PERRY ST. ATTN: KAREN SNYDER TRENTON NJ 08618 |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 228 EAST MAIN STREET ATTN: LEGAL COUNSEL WELLAND ON L3B 3W8 CANADA |
| THE TRIBUNE | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 317 FIFTH ST. AMES IA 50010 |
| THE TRIBUNE | 600 EDWARDS RD FORT PIERCE FL 34982 |

| Claim Name | Address Information |
|---|---|
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| THE TRIBUNE | 3813 N. COLLEGE ST. BETHANY OK 73008 |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE-COURIER | P.O. BOX 185 ATTN: LEGAL COUNSEL BENTON KY 42025 |
| THE TRIBUNE-COURIER | PO BOX 410 BENTON KY 42025 |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 425 LOCUST STREET JOHNSTOWN PA 15907-0340 |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35402 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C RED BANK NJ 07701 |
| THE UNION | 464 SUTTON WAY GRASS VALLEY CA 95945 |
| THE UNION | 464 SUTTON WAY ATTN: LEGAL COUNSEL GRASS VALLEY CA 95945-5304 |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL SONORA CA 95370 |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. SONORA CA 95370 |
| THE VALDOSTA DAILY TIMES | PO BOX 968 VALDOSTA GA 31601 |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 ATTN: LEGAL COUNSEL VALDOSTA GA 31603 |
| THE VALLEY COURIER | 2205 STATE AVE STE1 ATTN: LEGAL COUNSEL ALAMOSA CO 81101 |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 ATTN: LEGAL COUNSEL LANETT AL 36863 |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. LANETT AL 36863 |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GRP,ATTN:ED.DEPT. ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE GEORGE COGSWELL CAMARILLO CA 93010 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST SUITES 200 AND 215 BALTIMORE MD 21210 |
| THE VILLAGES  [THE VILLAGES/RIALTO | THEATRE] 1100 MAIN ST THE VILLAGES FL 32159-7719 |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET ATTN: LEGAL COUNSEL LADY LAKE FL 32159 |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. THE VILLAGES FL 32159 |
| THE VINDICATOR | P.O. BOX 780 ATTN: LEGAL COUNSEL YOUNGSTOWN OH 44501 |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE YOUNGSTOWN OH 44501 |
| THE VINEYARD | 605 FIOT ST FOUNTAIN HILL PA 18015 1101 |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. NORFOLK VA 23510 |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE P.O. BOX D-1 ANN ARBOR MI 48106-1610 |
| THE VOLVO STORE | 1051 W WEBSTER AVE WINTER PARK FL 32789-3033 |
| THE WAKE WEEKLY | P.O. BOX 1919 WAKE FOREST NC 27588 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| THE WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459-2363 |
| THE WARREN GROUP | 280 SUMMER STREET BOSTON MA 02110 |
| THE WASHINGTON POST | 1150 15TH ST, NW WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH ST. NW WASHINGTON DC 20071-0002 |
| THE WASHINGTON POST | 1150 15TH STREET N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20071-7150 |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET,  N.W. ATTN: MARK J. MEAGHER WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| THE WASHINGTON POST NATIONAL WEEKLY | EDITION 1150 15TH STREET, NW 4TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE WASHINGTON DC 20002 |
| THE WASHINTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE ART FABER WASHINGTON DC 20002 |
| THE WATERSHED | 200 CONGRESS PARK DR DELRAY BEACH FL 33445-4609 |

| Claim Name | Address Information |
| --- | --- |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 ATTN: LEGAL COUNSEL HONESDALE PA 18431 |
| THE WEALDEN ADVERTISER | ATTN: MICHELLE LARKIN HORNS ROAD KENT, GBR HAWKHURST TN18 1QT UNITED KINGDOM |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 NEW YORK NY 10018-9998 |
| THE WEEKLY POST | PO BOX 680349 FORT PAYNE AL 35968-1604 |
| THE WESTERLY SUN | 56 MAIN STREET ATTN: LEGAL COUNSEL WESTERLY RI 02891 |
| THE WESTERLY SUN | 56 MAIN ST. WESTERLY RI 02891 |
| THE WHIG-STANDARD | 6 CATARQUI STREET ATTN: LEGAL COUNSEL KINGSTON ON K7L 4Z7 CANADA |
| THE WHIG-STANDARD | PO BOX 2300 6 CATARAQUI ST. KINGSTON ON K7L 4Z7 CANADA |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT PO BOX 820 WICHITA KS 67201 |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 WICHITA KS 67201-0820 |
| THE WICHITA EAGLE | 825 EAST DOUGLAS ATTN: LEGAL COUNSEL WICHITA KS 67202 |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 ATTN: LEGAL COUNSEL NORTH WILKESBORO NC 28659 |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 N. WILKESBORO NC 28659 |
| THE WINCHESTER STAR | 2 N. KENT STREET WINCHESTER VA 22601 |
| THE WINDSOR STAR | 167 FERRY STREET ATTN: LEGAL COUNSEL WINDSOR ON N9A 4M5 CANADA |
| THE WINDSOR STAR | 167 FERRY STREET WINDSOR ON N9A 4M5 CANADA |
| THE WOODWORKING SHOWS | P.O. BOX 1094 BRISTOL RI 02809 |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 COOS BAY OR 97420 |
| THE WORLD AT LARGE | 1689 - 46TH STREET BROOKLYN NY 11204 |
| THE WRITE STUFF | 6619 HODGES PRAIRIE VILLAGE KS 66208 |
| THE WYLIE AGENCY THE WYLIE AGENCY | 250 WEST 57TH STREET NEW YORK NY 10107 |
| THE YARD STOP | 4200 S HIGHWAY 19A MOUNT DORA FL 32757-2004 |
| THE YORK DISPATCH | P.O. BOX 2807 ATTN: LEGAL COUNSEL YORK PA 17405 |
| THE YORK DISPATCH | PO BOX 2807 YORK PA 17405 |
| THE YUMA SUN | P. O. BOX 271 YUMA AZ 85366-0271 |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET GALESBURG IL 61402 |
| THEA KLAPWALD | 814 S WESTGATE  #119 LOS ANGELES CA 90049 |
| THEATER LEAGUE INC | P.O. BOX 140206 KANSAS CITY MO 64114 |
| THEATRICAL PROTECTION UNIT NO. ONE | 320 W. 46TH STREET NEW YORK NY 10036 |
| THEO ALLOFS | PO BOX 5473 HAINES JUNCTION YT Y0B 1L0 CANADA |
| THEO KINGMA | 615 1/2 WESTMOUNT DRIVE WEST HOLLYWOOD CA 90069 |
| THEO LIPPMAN | P.O. BOX 951 BETHANY BEACH DE 19930 |
| THEO LOPEZ | 9  MEACHAM LN      B303 LAUDERDALE LKS FL 33319 |
| THEODORE BALAKER | 5007 STONEY CREEK RD., #334 CULVER CITY CA 90230 |
| THEODORE DALRYMPLE | LA FENIERE ROUTE DE BESSEGES   BANNE 07460 FRANCE |
| THEODORE HAYES | DOME VILLAGE 847 GOLDEN AVENUE LOS ANGELES CA 90017 |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP 24 S BANK STREET  #212 PHILADELPHIA PA 19106 |
| THEODORE R. MITCHELL | OCCIDENTAL COLLEGE OFFICE OF THE ASSISTANT 1600 CAMPUS RD LOS ANGELES CA 90041 |
| THEODORE RABB | 293 HARTLEY AVENUE PRINCETON NJ 08540 |
| THEODORE ROSZAK | 790 CRAGMONT AVENUE BERKELEY CA 94708 |
| THEODORE THOMPSON | 603 SW 76 AVE MARGATE FL 33068 |
| THERESA HITCHENS | 170 CAMBRIDGE RD ALEXANDRIA VA 22314 |
| THERESA JOLIVETTE | 624 SW 16TH AVE  #6 FORT LAUDERDALE FL 33312 |
| THERESA MEDOFF | 507 BLUEGRASS DRIVE WILMINGTON DE 19808-1955 |
| THERESA SPLIEDT | 922 FRANCIS AVE LANSDOWNE MD 21227 |
| THERESA WARD | 7808 HORATIO ST MCLEAN VA 22102 |
| THERESE LEE | 3359 WADE STREET LOS ANGELES CA 90066 |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 TOANO VA 23168 |
| THERMO-TITE WINDOWS | 31 MERRITT ST RANDY LEEDS PORT CHESTER NY 10573 |

| Claim Name | Address Information |
|---|---|
| THIAGO COSTA | 2225 SW 15TH ST      223 DEERFIELD BCH FL 33442 |
| THIERRY PEREMARTI | 4906 ABBOTT AVE DALLAS TX 75205-3210 |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD  NO.3 CHICAGO IL 60615 |
| THINK GLINK, INC. | 395 DUNDEE ROAD GLENCOE IL 60022 |
| THIRION, ANA ISABEL | 157 SPRINGWOOD CIR APT C LONGWOOD FL 32750-5048 |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. ATTN: LEGAL COUNSEL CONCORD MA 01742 |
| THIS WEEK | 5300 CROSSWINDS DR. COLUMBUS OH 43228 |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 ATTN: LEGAL COUNSEL SAVANNAH GA 31416 |
| THOAMS MEREDITH | 2400 WARE ROAD AUSTIN TX 78741 |
| THOM ANDERSEN | 1735 MICHELTORENA STREET LOS ANGELES CA 90026 |
| THOM POWERS | 1398 3RD AVE FRNT 2 NEW YORK NY 10128-4330 |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 ANAHEIM CA 92801-5400 |
| THOMAS (TOM) P. RUSSO | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| THOMAS A. HALSTED | 54 MOUNT PLEASANT AVE GLOUCESTER MA 01930-4343 |
| THOMAS BAY | 709 LOST CANYON AUSTIN TX 78746 |
| THOMAS BEVERAGE | 3164 SPRING VALLEY RD SLATINGTON PA 18080-3219 |
| THOMAS BLANTON | 5304 SARATOGA AVENUE CHEVYCHASE MD 20815 |
| THOMAS BOYD | 1117 OAKTON PARK RIDGE IL 60068 |
| THOMAS CAHILL | 895 WEST END AVE. NEW YORK NY 10025 |
| THOMAS COATES | 10940 WILSHIRE BLVD, #1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| THOMAS CONNOLLY | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| THOMAS CONROY | 5142 QUICHITA DRIVE ATTN: CONTRACTS DEPT LAKE WORTH FL 33467 |
| THOMAS COTTLE | 12 BEACONSFIELD RD BROOKLINE MA 02445 |
| THOMAS CRESPO | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| THOMAS CROWE | P. BO. BOX 2554 CULLOWHEE NC 28723 |
| THOMAS D. GRANT | ST ANNES COLLEGE OXFORD UNIV OXON UNITED KINGDOM |
| THOMAS DE ZENGOTITA | 279 HENRY STREET, #4 BROOKLYN NY 11201 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DOHERTY | 59 OCEAN AVE. SALEM MA 01970 |
| THOMAS DONNELLY | AMERICAN ENTERPRISE INSTITUTE 1150  17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS E COVIELLO | 5852 NW 41ST LN COCONUT CREEK FL 33073 |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD CENTER VALLEY PA 18034-8224 |
| THOMAS E. STEWART | 1864 AUDUBON HILL PL LINCOLN CA 95648-7705 |
| THOMAS E. WITTE | 4500 MILLER RD MIDDLETON OH 45042 |
| THOMAS EVANS | 6 CHRISTINE DRIVE SHELTON CT 06484 |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW WASHINGTON DC 20010 |
| THOMAS FERGUSON | 9 ABBOTT ST WELLESLEY MA 02482 |
| THOMAS FRANK | 1536 17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS FRANK | 232 S TOWER DR APT E BEVERLY HILLS CA 90211-5432 |
| THOMAS FRICK | 436 S COCHRAN  #106 LOS ANGELES CA 90036 |
| THOMAS GRAHAM | 1901 PENNSYLVANIA AVE NW #201 WASHINGTON DC 20006 |
| THOMAS HAYDEN | 527 WAYLAND ST SAN FRANCISCO CA 94134-1740 |
| THOMAS HINES | 646 KELTON AVENUE LOS ANGELES CA 90024 |
| THOMAS HOVING | 150 EAST 73RD STREET NEW YORK NY 10021 |
| THOMAS JAGUAR | P O BOX 1778 JOANNE HARTFORD CT 61441778 |
| THOMAS JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| THOMAS JORDAN | USC DEPARMENT OF EARTH SCIENCES LOS ANGELES CA 90089-0740 |
| THOMAS KELLER | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| THOMAS KOCHAN | MIT SLOAN SCHOOL OF MANAGEMENT 50 MEMORIAL DR CAMBRIDGE MA 02142 |

| Claim Name | Address Information |
|---|---|
| THOMAS KOSTIGEN | 1515 ABBOT KINNEY, SUITE 200A VENICE CA 90291 |
| THOMAS KRANNAWITTER | THE CLAREMONT INST. 937 WEST FOOTHILL BLVD. SUITE E CLAREMONT CA 91711 |
| THOMAS LAGRELIUS | 121 VIA LOS MORADORES REDONDO BEACH CA 90277 |
| THOMAS LAQUEUR | 56 TAMALPAIS ROAD BERKELEY CA 94708 |
| THOMAS LEWIS | ATTN:CHRIS CALHOUN, STERLING LORD LITERISTIC 65 BLEECKER ST. NEW YORK NY 10012 |
| THOMAS LEWIS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| THOMAS M. DAVIS | NORTHROP GRUMMAN CORP 1000 WILSON BLVD #2407 ARLINGTON VA 22029 |
| THOMAS MANN | 6508 GOLDLEAF DRIVE BETHESDA MD 20817 |
| THOMAS MARTIN | 9500 NW 3RD AVE PEMBROKE PINES FL 33024 |
| THOMAS MAYER ARCHIVE | OBERSTRASSE 32 NEUSS NW DEU |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD LANTANA FL 33462 |
| THOMAS MCGONIGLE | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| THOMAS MCKELVEY CLEAVER | 7934 TAMPA AVENUE RESEDA CA 91335 |
| THOMAS MCLARTY | 1775 PENNSYLVANIA AV. NW #450 WASHINGTON DC 20006 |
| THOMAS MEANEY | C/O RACHEL REILICH 127  LAYFAYETTE AVENUE, # 4A BROOKLYN NY 11217 |
| THOMAS MILES | 1341 S INDIANA AVE UNIT F CHICAGO IL 60605-2640 |
| THOMAS MILLS | 912 S OGDEN DR LOS ANGELES CA 90036-4412 |
| THOMAS MOORE | 2021 K ST NW #800 WASHINGTON DC 20006 |
| THOMAS MURRAY | 31 EAGLES WAY COLD SPRING NY 10516 |
| THOMAS NELSON C.C. | BUSINESS OFFICE P.O. BOX 9407 HAMPTON VA 23670 |
| THOMAS NELSON PARENT   [TNCC WORKFORCE | DEVELOPMENT] PO BOX 9407 HAMPTON VA 23670-0407 |
| THOMAS O'NEIL | 205 W END AVE APT 23W NEW YORK NY 10023-4825 |
| THOMAS P. CARROLL | 2605 ROGUE WAY ROSEVILLE CA 95747 |
| THOMAS P. LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST EMMAUS PA 18049-1723 |
| THOMAS PALAIMA | 505 EAST 40TH AUSTIN TX 78751 |
| THOMAS PARKER | 3831 NW 67 ST COCONUT CREEK FL 33342 |
| THOMAS PERRY | 4484 COLE FARM RD BALTIMORE MD 21236 |
| THOMAS POWERS | 206 CHELSEA STREET SOUTH ROYALTON VT 05068 |
| THOMAS PRUGH | C/O WORLDWATCH INSTITUTE 1776 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| THOMAS R. COLE | 1430 RED HAWK RD WIMBERLEY TX 78676-5541 |
| THOMAS R. KELLY | 15120 SUNRISE DR  NE BAINBRIDGE ISLAND WA 98110 |
| THOMAS REED | PO BOX 245682 HOLLYWOOD FL 33024-0111 |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N STE L-2 CHERRY HILL NJ 08034-1013 |
| THOMAS REYNOLDS | 6670 WHITLEY TERRACE LOS ANGELES CA 90068 |
| THOMAS ROLLAND SPARKS | 2712 MONTANA AVE APT B SANTA MONICA CA 90405 |
| THOMAS SANCHEZ | 1740 BROADWAY APT 606 SAN FRANCISCO CA 94109 |
| THOMAS SCHALLER | 1750 HARVARD ST. NW #4-B WASHINGTON DC 20009 |
| THOMAS SCHWARTZ | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| THOMAS SCULLY | 1801 EDGEHILL DRIVE ALEXANDRIA VA 22307 |
| THOMAS SPURGEON | 711 N B STREET, #4 SILVER CITY NM 88061 |
| THOMAS STAPLETON | 1018 MARENGO DRIVE GLENDALE CA 91206 |
| THOMAS STROLLO | 1325 27TH AVE SAN FRANCISCO CA |
| THOMAS SULLIVAN | 644 W WRIGHTWOOD AVE APT 205 CHICAGO IL 60614-2531 |
| THOMAS SZASZ | 4739 LIMBERLOST LANE MANLIUS NY 13104-1405 |
| THOMAS TANTON | 4390 INDIAN CREEK ROAD LINCOLN CA 95648 |
| THOMAS THOMPSON | 637 CANYON DR. GLENDALE CA 91206 |
| THOMAS WICKER | 688 AUSTIN HILL ROAD ROCHESTER VT 05767 |
| THOMAS WILLIAMS | 4511 HIGHGATE DR DELRAY BEACH FL 33445-3559 |

| Claim Name | Address Information |
|---|---|
| THOMAS WILNER | SHEARMAN & STERLING LLP 801 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| THOMAS WINTER | 4094 B LUPINE DRIVE VAIL CO 81657 |
| THOMAS, CANDACE M | 670 DOWNEY GREEN ST APT 447 HAMPTON VA 23666-3070 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773-5637 |
| THOMAS, CHRISTINA | 66 3RD ST N EASTON PA 18042 |
| THOMAS, CHRISTINA | P.O. BOX 3251 EASTON PA 18043-3251 |
| THOMAS, CHRISTINE A | 2519 AHA AINA PL HONOLULU HI 96821-1003 |
| THOMAS, DAVID J | 28W645 BOLLES AVE WEST CHICAGO IL 60185 |
| THOMAS, JOHN D | 2912 N COMMONWEALTH #3B CHICAGO IL 60657 |
| THOMAS, OCTAVIA | 905 N HART BLVD ORLANDO FL 32818 |
| THOMAS, PATRICK | 1526 N LA SALLE DR APT 3E CHICAGO IL 60610-1321 |
| THOMAS, SYLER | 1010 TALBOT AVE LAKE BLUFF IL 60044 |
| THOMAS-JENKINS, WILLA K | 956 MARCUS DRIVE APT 2 NEWPORT NEWS VA 23602 |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW CONOVER NC 28613 |
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE 9409 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 ATTN: LEGAL COUNSEL THOMASVILLE GA 31799 |
| THOMMA, LINDA MARIE | 412 OAK ST APT 2 ALLENTOWN PA 18102-3436 |
| THOMPSON AUTOMOTIVE   [THOMPSON | CHRYS/DODGE/JEEP] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON SUZUKI | C/O] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON-LINCOLN | C/O] 217 E. CHURCHVILLE ROAD BELAIR MD 21014 |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 ACCOUNTS PAYABLE THOMPSON CT 06277 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR ORLANDO FL 32803-5021 |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 ATTN: PAT THOMPSON PERU IL 61354 |
| THOMPSON, CURTIS G | SARGEANT ST THOMPSON, CURTIS G HARTFORD CT 06105 |
| THOMPSON, DANIELLE D | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, FREDERICK | 6129 RALEIGH ST APT 817 ORLANDO FL 32835-2274 |
| THOMPSON, HELEN | 2130   EAST BLVD BETHLEHEM PA 18017 |
| THOMPSON, JOAN | 6129 RALEIGH ST APT 817 ORLANDO FL 32835-2274 |
| THOMPSON, MARCOS U | UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCUS | MILFORD ST. EXT.       A2 THOMPSON, MARCUS PLAINVILLE CT 06062 |
| THOMPSON, MARIAN | 43 BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN | BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, OLIVER | 925 TOWER AVE THOMPSON, OLIVER HARTFORD CT 06112 |
| THOMPSON, THAYA | MILFORD ST. EXT.       A2 THOMPSON, THAYA PLAINVILLE CT 06062 |
| THOMPSON-KOCIELKO PARTNERSHIP | 904 JAN MAR COURT SUITES B, C AND D CLERMONT FL 34711 |
| THOMPSONVILLE CREAMERY | 40 HIGH ST SEAN ENFIELD CT 06082 |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE EAGEN MN 55123 |
| THOMSON FINANCIAL | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE MAILSTOP # 44T2 ATTN: IRENE CHAN BOSTON MA 02210 |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE THOMSON REUTERS TAX & ACCOUNTING VALHALLA NY 10595-9025 |
| THOMTON, MARK A | 723 HIINMAN AVE APT 3 EVANSTON IL 60202-2523 |
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818 |
| THORNE ANDERSON | 103 SKYLINE DR NORTH LITTLE ROCK AR |
| THORNTON, BENJI | FALL MOUNTAIN RD THORNTON, BENJI BRISTOL CT 06010 |
| THORNTONS | SUSSEX CH GENERAL DEL SUSSEX VA 23884 |

| Claim Name | Address Information |
|---|---|
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 PACIFICA CA 94044 |
| THREE ANGELS BROADCAST | PO BOX 220 WEST FRANKFORT IL 62896 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 THREE FORKS MT 59752 |
| THREE PALMS RESORT | 501 ORTON AVE FT LAUDERDALE FL 33304-4004 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 LYNCH NE 68746 |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 ATTN: LEGAL COUNSEL EUGENE OR 97401 |
| THRIFTY OIL CO | 1201 MATEO ST. LOS ANGELES CA |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 OLNEY TX 76374 |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET ATTN: LEGAL COUNSEL THUNDER BAY ON P7B 1A3 CANADA |
| THYSSEN KRUP ELEVATOR | 2920 NE BLAKELY ST SEATTLE WA 98105 |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE DOROTHY SOLLER WESTCHESTER IL 60154 |
| TI MOTHY KANE | 2510 ROCKY BRANCH ROAD VIENNA VA 22181 |
| TIA NELSON | PO BOX 773155 CORAL SPRINGS FL 33077-3155 |
| TIAA CREF FINANCIAL | 800 3RD AVE NEW YORK NY 10022-7649 |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W CHERRY HILL NJ 08002 3422 |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE VERNON CT 06066 |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462-2514 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE BALTIMORE MD 21204 |
| TIDEWATER BUILDERS PARENT   [TIDEWATER | BUILDERS ASSOC] 575 LYNNHAVEN PKWY FL 3 VIRGINIA BEACH VA 23452-7350 |
| TIDEWATER INTERIORS | 309 MCLAWS CIR #105E WILLIAMSBURG VA 23185-5675 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR NEWPORT NEWS VA 23606-1990 |
| TIDEWATER REVIEW OFFICE RACK | TWR WEST POINT VA 23181 |
| TIDEWATER TECH PARENT   [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 VIRGINIA BEACH VA 23452-1159 |
| TIDEWATER TECH PARENT   [TIDEWATER TECH | EMPLOYMENT] 4455 SOUTH BLVD STE 500 VIRGINIA BEACH VA 23452-1159 |
| TIDEWATER TRADER | 300 S. CROSS STREET CHESTERTOWN MD 21620 |
| TIENE DADY | 2809 SW 9TH ST BOYNTON BEACH FL 33435 |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH SHOREWOOD IL 60404 |
| TIFFANY | 600 MADISON AVE # 10THFLR NEW YORK NY 10022-1615 |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE GAELLE LAIR NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [IRIDESSE] | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [TIFFANY & | COMPANY *****] 600 MADISON AVE., 10TH FL. NEW YORK NY 10022 |
| TIFFANY AND COMPANY | 600 MADISON AVE NEW YORK NY 10022-1615 |
| TIFFANY CRISTAL CORP | 4300   SHERIDAN ST  #237 HOLLYWOOD FL 33021 |
| TIFFANY DERBY | PO BOX 551710 OPA LOCKA FL 33055-0710 |
| TIFFANY DRAKE | 411 N INGERSOLL ST APT 4 MADISON WI 53703-1664 |
| TIFFANY MCELROY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TIFTON GAZETTE | PO BOX 708 TIFTON GA 31793 |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST LAMAR CO MORRISTOWN NJ 07960-7323 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST ALLENTOWN PA 18102 |
| TILLES LIMITED INC | 901 RIDGE RD MUNSTER IN 46321-1721 |
| TIM CARTER BUILDER, INC. | 100 SWAIN RD MEREDITH NH 03253-4614 |
| TIM CAVANAUGH | 2975 VAN NESS AVENUE, APT. 1 SAN FRANCISCO CA 94109 |
| TIM DOTY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TIM DUNAWAY | 420 NE 45 COURT WILTON MANORS FL 33334 |
| TIM EICHENBERG | 2027 HAYES ST SAN FRANCISCO CA 94117 |

| Claim Name | Address Information |
| --- | --- |
| TIM FOLEY | 3451 BRIGGS BLVD, NE GRAND RAPIDS MI 49525 |
| TIM GRIERSON | 1331 MASSELIN AVE. LOS ANGELES CA 90019 |
| TIM GRIFFY | 9385 INDIAN CAMP RD COLUMBIA MD 21045 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| TIM JUDAH | 26 RICHMOND WAY ENGLAND LONDON W12 8LY UNITED KINGDOM |
| TIM KLEIN INC | 629 W BARRY AVE    No.2F CHICAGO IL 60657 |
| TIM LONG | 1424 NORTH CRESCENT HEIGHTS, APT. 41 WEST HOLLYWOOD CA 90046 |
| TIM MARTINEZ, PRESIDENT | TIM MARTINEZ, INC. 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MCGILL | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| TIM RICKARD | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| TIM ROZGONYI | 123 ORLIN ST PITTSBURGH PA 15235 |
| TIM SCHNEIDER | 148 S OAKLAND AVE #2 PASADENA CA 91101 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| TIM TEEBKEN | 22311 OCEAN AVE #9 TORRANCE CA 90505 |
| TIM THOMPSON | 20900 CORIACAN LN NO.13 MISSOULA MT |
| TIM WENDEL | 1704 HUNTS END CT. VIENNA VA 22182 |
| TIM YOUNG | 4316 BALTIMORE ST HALETHORPE MD 21227 |
| TIMBERJAY | P.O. BOX 636 ATTN: LEGAL COUNSEL TOWER MN 55790 |
| TIME INC. | ATTN: CHIEF FINANCIAL OFFICER 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1300 |
| TIME OUT - CHICAGO | P.O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - LOS ANGELES | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - MIAMI | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION ATTN: VP MARKETING ALBANY NY 12203 |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD ATTN: VP MARKETING SHREVEPORT LA 71108 |
| TIME WARNER - SOUTHWEST DIVISION | 750 CANYON DR #500 COPPELL TX 75019-3834 |
| TIME WARNER CABLE | P.O.BOX 9227 ATTN: CUSTOMER SERVICE UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD ATTN: VICE PRESIDENT OF MARKETING EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE ATTN: PRESIDENT CINCINNATI OH 45242 |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, STE 48 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE ATTN: LEGAL COUNSEL KANSAS CITY MO 64133-4660 |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY ATTN: VP OF MARKETING CINCINNATI OH 45242 |
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / STE #25, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 STE 16, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., STE 19 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE |

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER CABLE CHATSWORTH | NC 28217 |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 ATTN: LEGAL COUNSEL COLUMBIA SC 29228 |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 STE 20, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467 7910 CRESENT EXECUTIVE D. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE COUDERSPORT - ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460 ATTN: LEGAL COUNSEL , STE 9 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE FERNDALE - MIDDLETOWN | ONE CABLEVISION CENTER ATTN: LEGAL COUNSEL FERNDALE NY 12734 |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 STE 7, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE GROUP NORTHEAST OH - | AKRN NE OHIO DIV, 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 STE 6 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, STE 49 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE CHARLOTTE NC 28217 |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 STE 15, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE NEW YORK CITY - TWSM | 120 EAST 23RD STREET ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| TIME WARNER CABLE OF SOUTHEASTERN | WISCONSIN, L.P. 1610 N. 2ND STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53212-3906 |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, STE 48, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, STE 47 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 STE 46, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE ATTN: LEGAL COUNSEL ROCHESTER NY 14620 |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78246-0849 |
| TIME WARNER CABLE STATEN ISLAND - STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 ATTN: LEGAL COUNSEL SYRACUSE NY 13221 |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE WESTERN OH - LIMA | 11252 CORNELL PARK DR. ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13820 SUNRISE VALLEY DR HERNDON VA 20171-4659 |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER COMMUNICATIONS - COLUMBUS | 1266 DUBLIN ROAD. ATTN: PRESIDENT COLUMBUS OH 43215 |
| TIME WARNER COMMUNICATIONS, MID-SOUTH | DIVISION 65555 QUILLCE, STE. 400 ATTN: PRESIDENT MEMPHIS TN 38119 |
| TIME WARNER DALLAS | 750 CANYON DR STE 500 COPPELL TX 75019-4010 |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD. STE, P.O. #100298-1 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 ATTN: LEGAL COUNSEL BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL ATTN: PRESIDENT HOUSTON TX 77040 |
| TIME4 MEDIA, INC. | TWO PARK AVENUE 8TH-11TH FLOORS, BASEMENT NEW YORK NY 10016 |
| TIMELESS | PO BOX 3006 THOUSAND OAKS CA 91359-0006 |
| TIMELESS | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 ATTN: LEGAL COUNSEL ATLANTA GA 30340-3604 |
| TIMES | P.O. BOX 40 ATTN: LEGAL COUNSEL LINCOLNTON NC 28092 |
| TIMES | P.O. BOX 487 ATTN: LEGAL COUNSEL STORM LAKE IA 50588 |
| TIMES | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE, KAUAI HI 96766 |
| TIMES COLONIST | 2621 DOUGLAS STREET VICTORIA, BC BC V8T 4M2 CANADA |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 ATTN: LEGAL COUNSEL VICTORIA BC V8W 2N4 CANADA |
| TIMES HERALD | P.O. BOX 591 ATTN: LEGAL COUNSEL NORRISTOWN PA 19404 |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. NORRISTOWN PA 19404 |
| TIMES HERALD | 639 NORTON DRIVE OLEAN NY 14760 |
| TIMES HERALD | P.O. BOX 5009 ATTN: LEGAL COUNSEL PORT HURON MI 48061-5009 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET ATTN: LEGAL COUNSEL MIDDLETOWN NY 10940 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET MIDDLETOWN NY 10940 |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D ATTN: LEGAL COUNSEL JACKSON OH 45640 |
| TIMES LEADER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES LEADER | P.O. BOX 439 ATTN: LEGAL COUNSEL PRINCETON KY 42445 |
| TIMES MESSENGER | 112 W. MAIN ST. ATTN: LEGAL COUNSEL MADELIA MN 56062 |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. ATTN: LEGAL COUNSEL RIDGEWOOD NY 11385 |
| TIMES OF NORTHWEST | 601 W. 45TH ST ATTN: PUBLISHER MUNSTER IN 46321 |
| TIMES PRESS | CAPITAL NEWSPERS PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| TIMES RECORD | 920 ROGERS AVENUE FORT SMITH AR 72901 |
| TIMES RECORD | P.O. BOX 1359 ATTN: LEGAL COUNSEL FORT SMITH AR 72902 |
| TIMES RECORD NEWS | PO BOX 120 WICHITA FALLS TX 76307-0120 |
| TIMES REPUBLICAN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES UNION | 645 ALBANY SHAKER ROAD ATTN: LEGAL COUNSEL ALBANY NY 12212 |
| TIMES UNION | PO BOX 15000 ALBANY NY 12212 |
| TIMES WEEKLY | P.O. BOX 3929 ATTN: LEGAL COUNSEL MAMMOTH LAKES CA 93546 |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 FAIRMONT WV 26555 |
| TIMES-COURIER | 100 BROADWAY AVE MATTOON IL 61938-4512 |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. ATTN: LEGAL COUNSEL HILLSBORO OH 45133 |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 HILLSBORO OH 45133 |
| TIMES-JOURNAL | PO BOX 680349 ATTN: LEGAL COUNSEL FORT PAYNE AL 35968-1604 |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN BURLINGTON NC 27216 |
| TIMES-NEWS | PO BOX 490 HENDERSONVILLE NC 28793 |
| TIMES-NEWS | P.O. BOX 490 ATTN: LEGAL COUNSEL HENDERSONVILLE NC 28793-0490 |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 MARSHALLTOWN IA 50158 |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| TIMES-STANDARD | PO BOX 3580 EUREKA CA 95501 |
| TIMES-UNION | P.O. BOX 1448 WARSAW IN 46581-1448 |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. FLORENCE AL 35630 |
| TIMESHARE RESALE  WMSBG | 136 RUTH LN WILLIAMSBURG VA 23188-1701 |
| TIMESHARES BY OWNER | 8578 PALM PKWY ORLANDO FL 32836-6432 |
| TIMEWARNER | 10475 PARK MEADOWS DR LITTLETON CO 80124 |
| TIMEX | 20 WESTPORT RD WILTON CT 06897 4549 |

| Claim Name | Address Information |
|---|---|
| TIMITHIE GOULD | 716 NO. ADAMS APT C GLENDALE CA 91206 |
| TIMONIUM TOYOTA | 10401 YORK RD COCKEYSVILLE MD 21030 |
| TIMOTHY ASH | 6 CANTERBURY ROAD OXFORD OX2 6LU |
| TIMOTHY BACHWITZ | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TIMOTHY BULLARD | 692 YEARLY WAY GRANTS PASS OR |
| TIMOTHY COOPER | 2004 RUXTON AVE. BALTIMORE MD 21216 |
| TIMOTHY FADEK | 115 E 116TH ST NO.6G NEW YORK NY |
| TIMOTHY FERRIS | 97 TELEGRAPHY HILL BLVD SAN FRANCISCO CA 94133 |
| TIMOTHY FRASCA | AV IRARAZAVALL 1628 APR 103 NUNOA SANTIAGO CHILE CHILE |
| TIMOTHY GOWER | 2 RUSSELL DR HARWICH MA 02645 |
| TIMOTHY HODSON | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| TIMOTHY HSIA | 4515  NE 55TH STREET, #1 SEATTLE WA 98105 |
| TIMOTHY KENNY | 24 ROUND HILL RD COVENTRY CT 06238 |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| TIMOTHY LARSEN | 166 FETTER AVE HAMILTON NJ 08610 |
| TIMOTHY LINAFELT | 1108 CARRAWAY ST TALLAHASSEE FL 32301 |
| TIMOTHY LUCKHURST | 26 HAMILTON DRIVE G12 8DR GLASGOW POLAND |
| TIMOTHY M. MEANS | P.O. BOX HK BARSTOW CA 92312 |
| TIMOTHY NAFTALI | 1840 MINTWOOD PLACE, N. W. APT. 301 WASHINGTON DC 20009 |
| TIMOTHY NOAH | 4719 BRANDYWINE ST NW WASHINGTON DC 20016-4468 |
| TIMOTHY NORRIS | 1621 S. GRAND AVE #306 LOS ANGELES CA 90015 |
| TIMOTHY PELTASON | 7 UPLAND ROAD WELLESLEY MA 02482-6909 |
| TIMOTHY PERRIN | 2966 SANDSTONE DRIVE WESTBANK BC V4T1T2 CANADA |
| TIMOTHY PRATT | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| TIMOTHY RIDER | 7901 ELMHURST AVE PARKVILLE MD 21234 |
| TIMOTHY SANCHEZ | 232 S. CATALINA ST. LOS ANGELES CA 90004 |
| TIMOTHY STEWART-WINTER | 126 W 96TH ST APT 3B NEW YORK NY 10025-6466 |
| TIMUR KURAN | 3302 DRUID LANE LOS ALAMITOS CA 90720 |
| TINA BILDER | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| TINA FINEBERG | 250 EAST 73 ST NEW YORK NY |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| TINKER READY | 108 SPRING ST CAMBRIDGE MA 02141 |
| TINKHAM, CHRISTOPHER H | 3315 TARECO DR LOS ANGELES CA 90068 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE TINLEY PARK IL 60477 |
| TINT WORLD | 7830 WILES RD. CORAL SPRINGS FL 33067 |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 ARCADIA IA 51430 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408-1605 |
| TIRE KINGDOM   [MERCHANTS TIRE/TIRE | KINGDOM] 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM  [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRES PLUS | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD LAUREL MD 20724 |
| TITAN HOMES | PO BOX 91 BATH PA 18014 0091 |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH TITONKA IA 50480 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 95002-2160 |
| TIVO INC. | 2160 GOLD STREET ATTN: LEGAL COUNSEL ALVISO CA 95002 |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 ATTN: LEGAL COUNSEL ALVISO CA 95002-2160 |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A LAUREL MD 20724 |
| TJ MAXX | TJX COMPANIES P.O. BOX 9133 FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
|---|---|
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [HOMEGOODS] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [MARSHALL?S] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT  [MARSHALLS DEPARTMENT | STORE] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT  [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJS PRODUCTIONS | 6017 TOWER COURT ALEXANDRIA VA 22314 |
| TJX (MARSHALLS) | P.O. BOX 9133 FRAMINGHAM, MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA 01701 |
| TJX COMPANIES | PO BOX 9269 FRAMINGHAM MA 01701 |
| TJX COMPANIES | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA 17019133 |
| TJX/HOMEGOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE ORLANDO FL 32837 |
| TKW DISTRIBUTION, INC. | 11025 FINCHLEY PLACE ORLANDO FL 32837 |
| TMCT, LLC | ATTN WILLIAM STINEHART C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 ATTN: LEGAL COUNSEL MARKHAM ON L3R 9S8 CANADA |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. GLENS FALLS NY 12801 |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES 1720 W. FLORIST AVENUE, STE. 150 GLENDALE WI 53209 |
| TNI PARTNERS | P.O. BOX 26877 TUSCON AZ 85726 |
| TNN/FOOD LION / BLOOM | 855 ROUTE 146 STE 150 CLIFTON PARK NY 12065-3874 |
| TNS | PO BOX 2218 CAROL STREAM IL 60132 |
| TNS MEDIA | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 3500 W OLIVE AVE STE 700 BURBANK CA 91505-5503 |
| TNS MEDIA INTELLIGENCE (FORMER | COMPETITIVE REPORTS) 1385 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 ATTN: LEGAL COUNSEL TOLEDO OH 43697-0315 |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TOANO SHELL  #01742     R | RT 30 TOANO VA 23168 |
| TOBACCO SHOP LLC | 55 ASYLUM ST JIM DESLISLE HARTFORD CT 06103 |
| TOBEY, MICHAEL | WALLOP SCHOOL RD TOBEY, MICHAEL ENFIELD CT 06082 |
| TOBIAS BARRINGTON WOLFF | 767 BRYANT STREET, #403 SAN FRANCISCO CA 94107 |
| TOBIAS GREY | 13 RUE DOHIS 94300 VINCENNES |
| TOBIAS WOLFF | 816 LATHROP DR STANFORD CA 94305 |
| TOBY GOLDSTEIN | 47-36 210 STREET BAYSIDE NY 11361 |
| TOBY YOUNG | 78 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 COLUMBIA MD 21044 |
| TOC PRODUCTIONS INC | 558 W NEW ENGLAND AVE #250 WINTER PARK FL 32789-4256 |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| TOD GOLDBERG | 84728 PAVONE WAY INDIO CA 92203-2957 |
| TOD SCHULTZ | 1434-N SE 3RD TER DEERFIELD BCH FL 33441 |
| TOD SEELIE | 238 BOERUM ST #3 BROOKLYN NY 11206 |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA ATTN: LEGAL COUNSEL LAKE HAVASU AZ 86403 |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. LAKE HAVASU CTY AZ 86403 |
| TODAYS PHOTOS | PMB345231  3590 ROUND BOTTOM ROAD CINCINATTI OH 45244 |
| TODD BENNETT | 375 OAKLAND AVE SE ATLANTA GA |
| TODD BOYD | USC SCHOOL OF CINEMA TV 406 LUCAS LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| TODD DUFRESNE | 150 COTTONWOOD CRES. THUNDER BAY ON P7B 3L9 CANADA |
| TODD GISH | 1537 STANFORD STREET, #7 SANTA MONICA CA 90404 |
| TODD GITLIN | 2828 BROADWAY APT. 12A NEW YORK NY 10025 |
| TODD HENNEMAN | 1004 N. ALFRED ST #6 LOS ANGELES CA 90069 |
| TODD KARPOVICH | 500 WILTON RD. TOWSON MD 21286 |
| TODD KLAASSEN | 1026 RESERVE WAY INDIANAPOLIS IN 46220-1883 |
| TODD KLAASSEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| TODD LONGWELL | 8200 VANSCOY AVE N HOLLYWOOD CA 91605 |
| TODD MICHAEL GRASLEY | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| TODD MUNSON | 1840 N. KENMORE AVENUE #418 LOS ANGELES CA 90027 |
| TODD NOBLE | 64 AEGINA CT. TINLEY PARK IL 60477 |
| TODD ROSENBERG | 4448 N WHIPPLE ST CHICAGO IL |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST ALLENTOWN PA 18104-4333 |
| TODD SADOWSKI | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| TODD SHAPERA | 429 OLD SLEEPY HOLLOW RD PLEASANTVILLE NY |
| TODD STEIN | 104 SCOTTS CHUTE COURT EL SOBRANTE CA 94803 |
| TODD STERN | 2445 M STREET NW WASHINGTON, DC 20037 |
| TODD STONE | 119 DORIS DRIVE LEESBURG GA |
| TODD, DANA S | 317 CONESTOGA ST TODD, DANA S WINDSOR CT 06095 |
| TODD, KATHLEEN | 2414 THAYER ST EVANSTON IL 60201 |
| TODD, RONALD | 4A WILLIMANTIC TPKE TODD, RONALD COVENTRY CT 06238 |
| TODOROVICH, LISA | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |
| TOGNINALLI, DAVID | MONCE RD TOGNINALLI, DAVID BURLINGTON CT 06013 |
| TOHO WATER AUTHORITY | 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| TOLEDO FREE PRESS | 300 MADISON AVENUE ATTN: LEGAL COUNSEL TOLEDO OH 43604 |
| TOLIN MECHANICAL SYSTEMS | 12005 E. 45TH AVE. DENVER CO 80239 |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD MARKETING DEPT HORSHAM PA 19044 |
| TOLL BROS INC | 205 GIBRALTAR RD HORSHAM PA 19044-2305 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLL BROTHERS | 250 GIBRALTAR RD 2 WEST HORSHAM PA 19044 2323 |
| TOLL BROTHERS | 250 GIBRALTAR RD HORSHAM PA 19044-2323 |
| TOLL BROTHERS INC. | 205 GIBRALTAR RD HORSHAM PA 19044-2305 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD HORSHAM PA 19044-2323 |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. TOLLAND CT 06084 |
| TOM A STROHL INC | 5000 W TILGHMAN ST STE 147 ALLENTOWN PA 18104-9121 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK CHURCHVILLE PA 18966 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND CHICAGO IL 60625 |
| TOM BARRON | 545 PEARL STREET BOULDER CO 80302 |
| TOM BAUER | 2308 WEST CRESCENT DRIVE MISSOULA MT |
| TOM BEER | 429 7TH AVE. BROOKLYN NY 11215 |
| TOM BENTLEY | 16 TULSA LANE WATSONVILLE CA 95076 |
| TOM BONNER | 1201 ABBOT KINNEY BLVD VENICE CA |
| TOM CAMPBELL | 419 CANTOR IRVINE CA 92620-3840 |
| TOM CHAFFIN | 1258 DRUID PLACE ATLANTA GA 30307 |
| TOM ENGELHARDT | 817  WEST END AVENUE NEW YORK NY 10025 |
| TOM ERVIN | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL |
| TOM EWART - NWA PHOTOGRAPHY | 4052 N ABINGTON CT FAYETTEVILLE AR |
| TOM FRANKLIN | 16604 DUBBS RD. SPARKS MD 21152 |
| TOM GENTILE | 9322 HUDSON DR. HUNTINGTON BEACH CA 90246 |

| Claim Name | Address Information |
|---|---|
| TOM GILBERT | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| TOM HALL | 4644 PA RTE 309 PO BOX 310 SCHNECKSVILLE PA 18078-0310 |
| TOM HAYDEN | 1939 WESTRIDGE TERRACE LOS ANGELES CA 90040 |
| TOM HOGEN-ESCH | 277 PLEASANT STREET, #207 PASADENA CA 91101 |
| TOM KRATTENMAKER | 1314  NW IRVING STREET, 211 PORTLAND OR 97209 |
| TOM LUTZ | 3024 ANGUS STREET LOS ANGELES CA 90039 |
| TOM MILLER | P.O. BOX 50842 TUCSON AZ 85703 |
| TOM NICK COCOTOS | 361 W 24TH ST APT 13H NEW YORK NY 10011-1514 |
| TOM NJEGOVAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM NOLAN | P O BOX 6512 BURBANK CA 91510 |
| TOM PECK FORD | 13900 AUTOMALL DR HUNTLEY IL 60142-8024 |
| TOM PRICE | 552 LAKE AVE ORLANDO FL 32801-3913 |
| TOM ROSENSTIEL | 3522 BRADLEY LANE CHEVY CHASE MD 20815 |
| TOM ROSTON | 135 EASTERN PARKWAY #7F BROOOKLYN NY 11238 |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE SHOEMAKERSVILLE PA 19555 1720 |
| TOM SCHNABEL | 524 ALTAIR PL VENICE CA 90291 |
| TOM SEGEV | 10 JABOTINSKY JERUSALEM 92142 ISRAEL |
| TOM SKILLING | 6033 N SHERIDAN RD APT 19A CHICAGO IL 60660-3026 |
| TOM SLATER | 25 LEWIN STREET BRISTOL , AVON BS5 9NU |
| TOM SMART | PO BOX 395 OAKLEY UT 84055-0395 |
| TOM STANDAGE | 38 CIRCUS STREET SE10 85N LONDON UNITED KINGDOM |
| TOM STANLEY-BECKER | 5011 46TH ST NW WASHINGTON DC 20016-4003 |
| TOM STORY | PO BOX 7936 TEMPE AZ |
| TOM TAPP | 5916 LAS VIRGENES ROAD, APT 506 CALABASAS CA 91302 |
| TOM TEICHOL.Z | 1424 4TH STREET, SUITE 229 SANTA MONICA CA 90401 |
| TOM THOMPSON | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| TOM TITUS | 1955 ANAHEIM AVE COSTA MESA CA 92627 |
| TOM TUGEND | 3700 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423 |
| TOM VANDERBILT | 360 COURT STREET APT 37 BROOKLYN NY 11231-4351 |
| TOM WAGNER | 56 NORTHVIEW AVE EASTON PA 18045 |
| TOM WISNOSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TOM ZIPP | 50 HIGH ST FARMINGTON CT 06032 |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 TOMAH WI 54660 |
| TOMAHAWK LEADER | P.O. BOX 345 ATTN: LEGAL COUNSEL TOMAHAWK WI 54487 |
| TOMART SERVICES | 2354 NW 87 DR ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33065 |
| TOMART SERVICES   (OLIVER GEPP) | 2354 NW 87 DRIVE CORAL SPRINGS 33065 |
| TOMAS JIMENEZ | 3381 LEBON DRIVE, #204 SAN DIEGO CA 92122 |
| TOMAS MUNITA | AGUSTIN DEL CASTILLO 2526 VITACURA SANTIAGO |
| TOMBSTONE NEWS | P.O. BOX 1780 TOMBSTONE AZ 85638 |
| TOMLINSON, JASON | 10563 SUN VILLA BLVD ORLANDO FL 32817-3875 |
| TOMM CARROLL | 7643 TRUXTON AVE LOS ANGELES CA 90045-1668 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 SEATTLE WA 98109-5237 |
| TOMMY HULTGREN | 233 HARMON SAN ANTONIO TX |
| TOMMY NGUYEN | 35 OROVILLE IRVINE CA 92602 |
| TOMMY TESTER | 123 SO. MAIN STREET QQWQWEQWE FARMINGTON CA 06355 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 AMHERST WI 54406 |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 TOMS RIVER NJ 08754 |
| TONAWANDA NEWS | 435 RIVER ROAD. NORTH TONAWANDA NY 14120 |

| Claim Name | Address Information |
|---|---|
| TONESHA Q JOHNSON | 310 ROSS DR DELRAY BEACH FL 33445-3414 |
| TONG, ROBERT | 1445 W GLENLAKE AVE CHICAGO IL 60660 |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 RANCHESTER WY 82839 |
| TONI BENTLEY | 1435 N. STANLEY AVE LOS ANGELES CA 90046 |
| TONI L. KAMINS | 31 JANE ST  #7B NEW YORK NY 10014 |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 OAKLAND PARK FL 33309 |
| TONIA THORNTON | PO BOX 220542 WEST PALM BCH FL 33422-0542 |
| TONNER DOLL COMPANY, INC. | PO BOX 4410 KINGSTON NY 12402-4410 |
| TONNESON, KIM L | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| TONY AVELAR | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| TONY BADRAN | 203-37 27TH AVENUE BAYSIDE NY 11360 |
| TONY C. DREIBUS | 4408 PINE ST OMAHA NE 68105-2419 |
| TONY CHAN | 2875 BOTTLEBRUSH DRIVE LOS ANGELES CA 90077 |
| TONY COHAN | 901 LUCILLE AVENUE VENICE CA 90291 |
| TONY COMACCHIO | PO BOX 327 BENSENVILLE IL 60106-0327 |
| TONY DREIBUS | 4408 PINE ST OMAHA NE 68105-2419 |
| TONY GLAROS | 9422 GLEN RIDGE DR LAUREL MD 20723-1352 |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TONY JUDT | 250 W. 57TH ST. SUITE 2114 NEW YORK NY 10107 |
| TONY KIENITZ | 2300 HANOVER ST. PALO ALTO CA 94306 |
| TONY KUSHNER | ALTMAN, GREENFIELD & SELVAGGI 200 PARK AVENUE, SOUTH, 8TH FLOOR NEW YORK NY 10003 |
| TONY LECHTMAN | 2471 CALLENTE DR PALM SPRINGS CA 92264 |
| TONY LUSCALZO | 601 FOSTER AVE. BARTLETT IL 60103 |
| TONY MARCH BUICK GMC | 15438 N FLORIDA AVE STE 102 TAMPA FL 33613-1221 |
| TONY MCWILLIAM | 19 ELLIOTT ST HAMILTON BMU |
| TONY PEYSER | 3605 GLENROSE AVE ALTADENA CA 91001-3916 |
| TONY PIERCE | 4845 FOUNTAIN AVENUE, #15 LOS ANGELES CA 90029 |
| TONY QUINN | 7672 RIVER RANCH WAY SACRAMENTO CA 95831-4408 |
| TONY RIZZA AUTO GROUP   [RIZZA CADILLAC BUICK] | 8425 159TH ST TINLEY PARK IL 60487-1164 |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE SANFORD FL 32773-5319 |
| TONY SEARS | 8306 WILSHIRE BLVD, NO.169 BEVERLY HILLS CA |
| TONY WALKER | 440 W. 107TH ST. CHICAGO IL 60628 |
| TONYA SCAVELLA | 6309 8TH CT E BRADENTON FL 34203-7639 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 FRANCE |
| TOP DINER | 1019 UNION BLVD ALLENTOWN PA 18109-1923 |
| TOP DRAWER HARDWARE | 4125 AVENIDA DE LA PLATA OCEANSIDE CA 92056-6002 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 LOS ANGELES CA 90069 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 ORLANDO FL 32811-5682 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT TAVARES FL 32778-2102 |
| TOP TO BOTTOM | PO BOX 721 WINDMERE FL 34788-6021 |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 AUGUSTA GA 30903 |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON. 6TH AND JEFFERSON STS. ATTN: LEGAL COUNSEL TOPEKA KS 66607 |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY FORT LAUDERDALE FL 33308-5213 |
| TOPPLE FAMILY FOUNDATION | 7900 GLADES ROAD #600 ATTN: BETSI KASSEBAUM BOCA RATON FL 33434 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE ORLANDO FL 32803-7411 |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR TEMPLE CITY CA 91780 |
| TORI SMITH | 645 W ORANGE GROVE RD  #1072 TUCSON AZ 85704 |

| Claim Name | Address Information |
|---|---|
| TORIE OSBORN | 2121 CLOVERFIELD BLVD APT#113 SANTA MONICA CA 90405 |
| TORO | 8111 LYNDALE AVE S BLOOMINGTON MN 55420-1136 |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORONTO STAR | ONE YONGE ST. ATTN: LEGAL COUNSEL TORONTO ON M5E 1E6 CANADA |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TORONTO SUN | 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORREGROSSA, RICHARD | 3165 NOSTRAND AVE APT 6S BROOKLYN NY 11229-3266 |
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE ORLANDO FL 32828 |
| TORRES, MARIA D | 130 N GARLAND CT APT 2411 CHICAGO IL 60602-4784 |
| TORRES, TED | FLATBUSH AVE         2 TORRES, TED HARTFORD CT 06106 |
| TORRES, TED | HAZEL ST TORRES, TED HARTFORD CT 06106 |
| TORRINGTON HONDA | 45 MIGEON AVENUE TORRINGTON CT 06790 |
| TORRINGTON HONDA | 45 MIGEON AVE TOM MAHON TORRINGTON CT 06790 |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET TORRINGTON CT 06790 |
| TORRINGTON TELEGRAM | P.O. BOX 1058 ATTN: LEGAL COUNSEL TORRINGTON WY 82240 |
| TOSHI YOSHIHARA | 18 DAY ST   #104 SOMERVILLE MA 02144 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD TOWSON MD 21286 |
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST EUSTIS FL 32726-5524 |
| TOTAL LIVING NETWORK | 2880 VISION COURT ATTN: LEGAL COUNSEL AURORA IL 60506 |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 CORAL SPRINGS FL 33065-3199 |
| TOTAL TRAVEL & TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 33309-2364 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 33309-2364 |
| TOTAL VISION | 63 HEBRON AVE DENIS BUDEN GLASTONBURY CT 06033 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. ROTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD POTOMAC MD 20854-3205 |
| TOTH, CATHERINE E | PO BOX 8685 HONOLULU HI 98630 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 ORLANDO FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 ORLANDO FL 32835 |
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 DAYTON WA 99328 |
| TOUCHSTONE THEATRE | 321 E 4TH ST BETHLEHEM PA 18015-1705 |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD ATTN: WENDY MATTHES PASADENA CA 91184 |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL NEW YORK NY 10022 |
| TOUSSAINT JEAN | 2121 SW 13 STREET DELRAY BEACH FL 33445 |
| TOWER LIGHTING | 1100 HILLGROVE AVE WESTERN SPRINGS IL 60558-1461 |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| TOWER MOTEL | 1900 TAYLOR ST HOLLYWOOD FL 33020-4513 |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET NEW BRITAIN CT 06051 |
| TOWN & COUNTRY BUILDERS    T  [K | HOVNANIAN] 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 33426-8638 |
| TOWN & COUNTRY CABLE AND TELECOM. M | PO BOX 100 MONTAGUE MI 49437-0100 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE LOMBARD IL 60148-4933 |
| TOWN AND COUNTRY LAUNDRY R | 459 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 MIAMI FL 33186-4461 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE BOCA RATON FL 33432-1580 |
| TOWN CENTER PATIO APTS   [ASK 4 REALTY & | MANAGEMENT] 1908 NW 4TH AVE BOCA RATON FL 33432-1580 |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE DELAND FL 32720-5377 |
| TOWN CRIER PUBLICATION | 254 2ND AVE. NEEDHAM MA 02194 |

| Claim Name | Address Information |
|---|---|
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE LEVERN PAWLAK EAST HAVEN CT 06512 |
| TOWN NEWS | 1510 47TH ST MOLINE IL 61265 |
| TOWN OF BLACKSBURG | P.O. BOX 9003 ATTN: LEGAL COUNSEL BLACKSBURG VA 24062 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 33314-3348 |
| TOWN OF DAVIE   [TOWN OF DAVIE] | 6591 SW 45TH ST DAVIE FL 33314-3348 |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. MOUNTAIN VILLAGE CO 81435 |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. TWO RIVERS WI 54241 |
| TOWNCARE DENTAL PARTNERSHIP | 12515 N KENDALL DR MIAMI FL 33186-1870 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNNEWS | 1510 47TH. AVE MOLINE IL 61265 |
| TOWNNEWS.COM | 1510 47TH AVE. ATTN: JAME SCALF MOLINE IL 61265 |
| TOWNSEND HOOPES | 104 BIRCH RUN ROAD CHESTERTOWN MA 21620 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, JOHNNY | 100020 59TH AVE S SEATTLE WA 98178-2325 |
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET ORLANDO FL 32835 |
| TOWNSLEY | 200 FREEMAN'S TRACE YORKTOWN VA 23693 |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET TOWNSVILLE QL 4810 AUSTRALIA |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| TOWSON SPA | 905 YORK RD TOWSON MD 21204 |
| TOWSON TRAVEL | P. O. BOX 1196 MAGGIE VALLEY NC 28751 |
| TOYO MIYATAKE STUDIO | SAN GABRIEL VILLAGE 235 WEST FAIRVIEW AVENUE SAN GABRIEL CA 91776 |
| TOYOTA DEALERS | 79 MADISON AVE NEW YORK NY 10016 7802 |
| TOYOTA FINANCIAL SERVICES | DEPT. 2431 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60132-2431 |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE CHICAGO IL 60636-3119 |
| TOYS R US | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R US #23034 | PO BOX 32000 NAPERVILLE IL 60566-3200 |
| TOYS R US 000013330 | PO BOX 7037 C/O NEWSPAPERS SERVICES DOWNERS GROVE IL 60515 7037 |
| TOYS R US INC | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R' US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TOYS"R"US | P O BOX 3200 NAPERVILLE IL 60566-7200 |
| TRA, INC. | 52 VANDERBILT AVE FL 17 NEW YORK NY 10017-3829 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE POMPANO BCH FL 33064 |
| TRACEY O'SHAUGHNESSY BISBORT | 23 QUELL COURT CHESHIRE CT 06410 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839-2812 |
| TRACIE WHITE | 173 VIA LANTANA APTOS CA 95003 |
| TRACTOR SUPPLY CO | 110 N 5TH ST MINNEAPOLIS MN 55403-1608 |
| TRACY ALVAREZ | 2251 FORDYCE RD. OJAI CA 93023 |
| TRACY BURNS | 1 TRICOUNT COURT APT. 2A OWINGS MILLS MD 21117 |
| TRACY BURNS | 13014 GENT RD REISTERSTOWN MD 21135-5717 |
| TRACY FORNER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TRACY GORDON | 2027 SW 29TH AVE. APT 4 FT. LAUDERDALE FL 33312-3932 |
| TRACY JOHNSON | 615 DIAMOND ST REDONDO BEACH CA 90277 |
| TRACY QUAN | PO BOX 20064 CHEROKEE STATION NEW YORK NY 10021 |
| TRACY RODGERS-COX | 7430 BRANGLES ROAD MARRIOTTSVILLE MD 21104 |
| TRACY, THERESA | PO BOX 95795 HOFFMAN ESTATES IL 60195 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR WINTER PARK FL 32792-8122 |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD ORLANDO FL 32809-7662 |
| TRADEWINDS BEACH RESORTS   [FORTUNE | HOTELS--TRADEWINDS] 560 GULF BLVD SAINT PETERSBURG FL 33706-2319 |
| TRADITIONAL GOLF   [TRADITIONAL GOLF | PROPERTIES] 9700 MILL POND RUN TOANO VA 23168-9605 |
| TRADITIONAL JEWELERS | FASHION ISLAND NEWPORT BEACH CA 92660 |
| TRADITIONS AT HANOVER | 526 WALNUT ST THE DRAWING BOARD READING PA 19601-3419 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD STE 370 RADNOR PA 19087 5160 |
| TRAFFIC PULSE NETWORK | 1000 N CEDAR HOLLOW RD MALVERN PA 19355-2327 |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD SUITE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 1000 N CEDAR HOLLOW RD MALVERN PA 19355-2327 |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 WAYNE PA 19087 |
| TRAIL GAZETTE | P.O. BOX 1707 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| TRAILBLAZER | SH 15 VINCENNES IN 47591 |
| TRAINERS INN | 845 INTERCHANGE RD LEHIGHTON PA 18235-9055 |
| TRANE | 9211 PALM RIVER RD. TAMPA FL 33619 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 10947 GOLDEN WEST DR #100 HUNT VALLEY MD 21031-1312 |
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 TAMPA FL 33619-4410 |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA C/O TRANSAMERICA RETIREMENT MGMT 408 ST.PETER ST, STE 230 P.O.BOX 2485 ST. PAUL MN 55102 |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR BETHLEHEM PA 18017-2134 |
| TRANS PRO | 210 E BROADWAY ST OVIEDO FL 32765-8590 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST FORT LAUDERDALE FL 33316-1844 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| TRANS-VIDEO M | 56 DEPOT SQUARE NORTHFIELD VT 05663 |
| TRANSCRIPT BULLETIN | P.O. BOX 390 ATTN: LEGAL COUNSEL TOOELE UT 84074 |
| TRANSHIRE | 3601 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3300 |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI 3-6-18 TY BLDG., 6F, KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| TRANSPARANSEE | 39 E. 30TH STREET, #4NEW YORK, NY NEW YORK NY 10016 |
| TRANSPARENCIES | 1008 EAST BLVD CHARLOTTE NC |
| TRANSUE, SHARON | 123 N 8TH ST EMMAUS PA 18049 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE FORT LAUDERDALE FL 33309-2792 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL ALTAMONTE SPG FL 32714-5400 |
| TRANZON ASSET STRATEGIES | 9980 IRVINE CENTER DR STE 100 IRVINE CA 92618-4365 |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE ATTN: LEGAL COUNSEL TORONTO ON M5A 1J2 CANADA |
| TRAUB AUTO SALES | 1401 MAIN ST. WATERTOWN CT 06795 |
| TRAUBE, DANNY | 1011  4TH ST CATASAUQUA PA 18032 |
| TRAVEL CHANNEL, LLC | 5425 WISCONSIN AVE SUITE 500 CHEVY CHASE MD 20815 |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD BEACHWOOD OH 44122 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4042 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I CLAYTON CA 94517 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 TORRANCE, CA 90505 |
| TRAVEL VISION | 56 W. 45TH ST #120 NEW YORK NY 10035 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 LONGWOOD FL 32779-3642 |
| TRAVELCOM* | 18314 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| TRAVELMATE | 744 N GLENDALE AVE GLENDALE CA 91206 |
| TRAVELOCITY | 2 CARLSON PKWY PLYMOUTH MN 55547 |
| TRAVER NEWS SERVICE | P.O. BOX 998 BISHOP CA 93515 |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET TRAVERSE CITY MI 49684 |
| TRAVERSE CITY RECORD-EAGLE | 120 W FRONT ST TRAVERSE CITY MI 49684-2202 |
| TRAVIDIA | 2812 HEGAN LANE SUITE 200 CHICO CA 92928 |

| Claim Name | Address Information |
|---|---|
| TRAVIS C. BARNES | 3805 FERNHILL AVENUE BALTIMORE MD 21215 |
| TRAVIS HUNTER | 1306 MONTEGO CT VISTA CA 92081 |
| TRAVIS SMITH | 3356 W. 13TH AVENUE VANCOUVER, B.C. V6R 2R9 |
| TRAVIS WOODS | 12300 SHERMAN WAY APT C12 N HOLLYWOOD CA 91605-5536 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707-5938 |
| TRAYNOR, TREVOR | 565 GEARY ST APT 409 SAN FRANCISCO CA 94102-1683 |
| TRC ENTERPRISES INC. | ON 613 ALTA LN. ATTN: RALPH REDFIELD NAPERVILLE IL 60540 |
| TRC STAFFING SERVICES | 22102 SERENATA CIR BOCA RATON FL 33433-5335 |
| TRE SCALINI RISTORANTE | 221 E BROAD ST BETHLEHEM PA 18018-6283 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD LEXINGTON MA 02420 |
| TREASURE BEADS! | 1374 W NORTH BLVD LEESBURG FL 34748-3900 |
| TREASURE BEADS! | 10051 SUMMIT SQ DR. LEESBURG FL 34788 |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE ATLANTA GA 30354 |
| TREASURE CHEST | 7190 JURUPA AVE RIVERSIDE CA 92504-1016 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT HOMER GLEN IL 60491 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD LADY LAKE FL 32159 |
| TRELLIS, THE | PO BOX 3150 WILLIAMSBURG VA 23187-3150 |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST OAK BE ALLENTOWN PA 18104-3689 |
| TREMONT, GREGORY | 844 WARRENVILLE RD MANSFIELD CT 06250-1022 |
| TREND MICRO | 10101 N. DE ANZA BLVD. CUPERTINO CA 95014 |
| TREND OFFSET PRINT SERVICES | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 3791 CATALINE STREET ATTN:  JOE GEOGHEGAN LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING SERVICES, | INCORPORATED 3701 CATALINA STREET ATTN: LEGAL DEPT LOS ALAMITOS CA 90720 |
| TRENDZ A BOUTIQUE | 312 MAIN ST JERRI LORENSON MIDDLETOWN CT 06457 |
| TRENT HANNEMAN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TRENT, BRUCE | 30 GERALD DR TRENT, BRUCE VERNON CT 06066 |
| TRENTON TV CABLE CO M | P. O. BOX 345 TRENTON TN 38382 |
| TREU AIR INC | 311 BARON RD ORLANDO FL 32828-5464 |
| TREVINO, ALBERTO | 2732 N WHIPPLE CHICAGO IL 60647 |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST ALLENTOWN PA 18102 1032 |
| TREY ELLIS | 601 WEST 113TH STREET, #4B NEW YORK NY 10025 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE SOUTH PASADENA CA 91030 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 ALTAMONTE SPRINGS FL 32716-0849 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 POMPANO BEACH FL 33064-2046 |
| TRI COUNTY MESSENGER | P.O. BOX 700170 ATTN: LEGAL COUNSEL OOSTBURG WI 53070 |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46219 |
| TRI DENTAL | 181515 U S HWY 441 MOUNT DORA FL 32757 |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. WATERTOWN CT 06795 |
| TRI-CITY HERALD | 107 N. CQSCADE ATTN: LEGAL COUNSEL TRI-CITIES WA 99302 |
| TRI-CITY HERALD | P.O. BOX 2608 TRI-CITIES WA 99302 |
| TRI-CITY HERALD | 333 W CANAL DR KENNEWICK WA 99336-3811 |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN ATTN: LEGAL COUNSEL PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 ROACHDALE IN 46172 |
| TRI-COUNTY COMM. NC M | PO BOX 460 BELHAVEN NC 27810 |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. OOSTBURG WI 53070 |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR LEESBURG FL 34748-7313 |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 DUBOIS PA 15801-0407 |

| Claim Name | Address Information |
|---|---|
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. JONESBORO AR 72401 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 HAZARD KY 41702 |
| TRI-STATE NEWS & SHOPPERS GUIDE | 1900 W US HIGHWAY 64 MURPHY NC 28906-3800 |
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST HARMONY PASICZNIAK CANTON MA 02021 |
| TRIANGLE PROPERTY HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| TRIANGLE SOFTWARE | 2855 KIFER RD STE 101 SANTA CLARA CA 95051-0800 |
| TRIANGLE SOFTWARE LLC/BEAT THE TRAFFIC | 2855 KIFER RD STE 101 SANTA CLARA CA 95051-0800 |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET ATTN: LEGAL COUNSEL NASSAU, BAHAMAS |
| TRIBUNE | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| TRIBUNE | P.O. BOX 380 ATTN: LEGAL COUNSEL SHELBYVILLE TN 37162 |
| TRIBUNE | PO BOX 232 ATTN: LEGAL COUNSEL BERRYVILLE AR 72616 |
| TRIBUNE CHRONICLE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. WARREN OH 44782 |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 LOS ANGELES CA 90060-0195 |
| TRIBUNE MEDIA SERVICES (TV BOOK | PAGONATION) 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE 3RD FLOOR FSC CHICAGO IL 60611-4066 |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 ATTN: LEGAL COUNSEL TERRE HAUTE IN 47808 |
| TRIBUNE STAR | PO BOX 149 TERRE HAUTE IN 47808 |
| TRIBUNE WTXX | 1 CORPORATE CENTER ATTN: LEGAL COUNSEL HARTFORD CT 06103 |
| TRIBUNE-HERALD | P O BOX 767 HILO HI 96720 |
| TRIBUNE-HERALD | P.O. BOX 767 ATTN: LEGAL COUNSEL HILO HI 96721 |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE ATTN: LEGAL COUNSEL GREENSBURG PA 15601 |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR ATTN: TOM STEWART GREENSBURG PA 15212 |
| TRIBUTE CANADA | 71 BARBER GREENE ROAD ATTN: LEGAL COUNSEL TORONTO ON M3C 2A2 CANADA |
| TRICIA NELSON | 609 BROADWAY  #211 SANTA MONICA CA 90401 |
| TRICIA TONEY | 2219 MARIAN PLACE VENICE CA 90291 |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT NORFOLK VA 23502 |
| TRIFECTA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY 10017 |
| TRIFLI INC. | N. 3542 KATIE LANE MONTELLO WI 53949 |
| TRIGEN | 1400 RIDGELY STREET ATTN. BRIAN SCHER BALTIMORE MD 21230 |
| TRILACON DEVELOPMENT CORP | PO BOX 159 GEORGE LA CAVA CROMWELL CT 64160159 |
| TRILLIUM | 2360 W JOPPA RD BALTIMORE MD 21093 |
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR ORLANDO FL 32804-8014 |
| TRINIDAD EXPRESS | EXPRESS HOUSE 35 INDEPENDENCE SQUARE TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |

| Claim Name | Address Information |
| --- | --- |
| TRINITY BROADCASTING NETWORK | 24442 MICHELLE DRIVE LPTV  DEPARTMENT TUSTIN CA 92680 |
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 SOUTH PITTSBURG TN 37380-0747 |
| TRINKLE, FAWN | 209 W 26TH ST NORTHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 26TH ST W NORTHAMPTON PA 18067 |
| TRIO ASSOCIATES | 125 N. VINEDO PASADENA CA |
| TRIO VIDEO | 2132 W. HUBBARD ATTN: GARY  MEAGHER CHICAGO IL 60612 |
| TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY ENGLAND SM2 7BY UNITED KINGDOM |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET SHELBY NC 28151-2384 |
| TRIPLE-D PUBLISHING | P.O. BOX 167 ATTN: LEGAL COUNSEL SHELBY NC 28152 |
| TRIPP WHETSELL | 405 EAST 63RD ST #10M NEW YORK NY 10021 |
| TRISERVICE | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| TRISHA ZIFF | 1333 S. BEVERLY GLEN, #906 LOS ANGELES CA 90024 |
| TRISTRAM HUNT | ARIZONA STATE UNIVERSITY -HISTORY DEPT. COOR BLDG., 4TH FLOOR TEMPE AZ 85287-4302 |
| TRITON COLLEGE | 2000 5TH AVE RIVER GROVE IL 60171-1907 |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 CHICAGO IL 60605 |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD ATTN: LEGAL COUNSEL PRINCETON JUNCTION NJ 08550 |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST ALLENTOWN PA 18104-3207 |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 LOWMANSVILLE KY 41232 |
| TRL SYSTEMS | 4405 AIRPORT DRIVE ONTARIO CA 91761 |
| TROLLEY SQUARE | 13 N. MAIN STREET BRANFORD CT 06405 |
| TROON GOLF PARENT ACCT   [LINKS AT | CHALLEDON] 6166 CHALLEDON CIRCLE MT. AIREY MD 21771 |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| TROPICANA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| TROPICANA | 19975 VICTOR PKWY MEDIA PAYABLES LIVONIA MI 48152-7001 |
| TROTH, CHERYL | 7TH ST TROTH, CHERYL NEWINGTON CT 06111 |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE MAACO AUTO/STARBRITE REAL BETHLEHEM PA 18017-4202 |
| TROXELL, JAMES T | 625  2ND AVE BETHLEHEM PA 18018 |
| TROY ADVOCATE | 1455 W. MAIN STREET TIPP CITY OH 45371 |
| TROY ARCE | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. TROY AL 36081 |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE TROY OH 45373 |
| TROY HIRSCH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| TROY MABEN | 1522 W RIVER ST BOISE ID |
| TROY REALTY | 5420 N HARLEM AVE HARWOOD HEIGHTS IL 60656-1821 |
| TROY UNIVERSITY | 231 MONTGOMERY ST. ATTN: LEGAL COUNSEL MONTGOMERY AL 36104 |
| TROYSTAR MEDIA SOLUTIONS | 2537 N ONTARIO ST BURBANK CA 91504-2513 |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY BERLIN CT 06037 |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 ATTN: LEGAL COUNSEL RENO NV 89512-3999 |
| TRUDE FELDMAN | 2020 F. STREET, NW SUITE 721 WASHINGTON DC 20006 |
| TRUDY LIEBERMAN | 200 E 15TH ST NEW YORK NY 10003 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 GRAFTON VA 23692 |
| TRUE VALUE SAUCON | 1 MAIN ST HELLERTOWN PA 18055-1742 |
| TRUFFLES AND TRIFLES | 711 W SMITH ST ORLANDO FL 32804-5225 |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST TRUMBULL ON THE PARK HARTFORD CT 06103 |
| TRURO DAILY NEWS | 6 LOUISE ST. PO BOX 220 TRURO NS 69543 CANADA |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 JACKSON MS 39236 |
| TRUSTCO BANK | 5 SARNOWSKI DR GLENVILLE NY 12302-3503 |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 SANTA MONICA CA 90403-4698 |

| Claim Name | Address Information |
|---|---|
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| TSANGS BISTRO | 2730 WALBERT AVE ALLENTOWN PA 18104-2441 |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 ATTN: LEGAL COUNSEL WAPAKONETA OH 45895 |
| TSC COMMUNICATIONS M | P. O. BOX 408 WAPAKONETA OH 45895 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: MARK HOENDRVOOGT ARLINGTON HEIGHTS IL 60005 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: JUNE DOUD LAKE ZURICH IL 60047 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD COOPERSBURG PA 18036 |
| TSI CO    /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A JUPITER FL 33458-8862 |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. ATTN: LEGAL COUNSEL COPPELL TX 75019 |
| TSVANGIRAYI MUKWAZHI | 6 FALCON RD HATFIELD HARERE HARERE ZWE |
| TSW INT/BERNARD HALDANE | 192 LEXINGTON AVE NEW YORK NY 10016-6823 |
| TTMI | 146 CANAL STEET SUITE 210 SEATTLE WA 98103 |
| TU TRAN PEASE | 237 173RD  PLACE, NE BELLEVUE WA 98008 |
| TUBE TALK | 40079 AZALEA DRIVE ATTN: LEGAL COUNSEL PONCHATOULA LA 70454 |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST ALLENTOWN PA 18101 1132 |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE | LIMITED COMCENTRIC NETWORKING, INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON NOM 1E0 CANADA |
| TUCSON CITIZEN | P.O. BOX 26767 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUCSON CITIZEN | P. O. BOX 26767 TUCSON AZ 85726-6767 |
| TUCSON SHOPPER | 1861 W. GRANT ROAD TUCSON AZ 85745 |
| TUCSON WEEKLY | P.O. BOX 27087 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE         APT 2 BROOKLYN NY 11215 |
| TUFANO, ANTHONY J | 2827  WHITEMARSH PL MACUNGIE PA 18062 |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| TUFTS DAILY | CURTIS HALL MEDFORD MA 02155 |
| TULARE ADVANCE-REGISTER | PO BOX 31 VISALIA CA 93279-0031 |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 TULLAHOMA TN 37388 |
| TULLOCK, MILDRED | VINEYARD RD TULLOCK, MILDRED BURLINGTON CT 06013 |
| TULSA BEACON | PO BOX 35099 TULSA OK 74153 |
| TULSA WORLD | P.O. BOX 1770 ATTN: LEGAL COUNSEL TULSA OK 74102 |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 TULSA OK 74102 |
| TUMBAS, NIKOLA | BACKA 29 SERBIA SUBOTICA |
| TUMBLER STORE, THE | 7463 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| TUNDRA AND ASSOCIATES, INC. | PO BOX 871354 WASILLA AK 99687 |
| TUNE UP PLUS | 1469 N MILITARY HWY CHESAPEAKE VA 23320 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST SANFORD FL 32771-1301 |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. ATTN: LEGAL COUNSEL PALMER MA 01069 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE MCLEAN VA 22101 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 GLENDALE AZ 85306 |
| TURNBERRY & MADISON TOWERS   [TURNBERRY | C/O CIPRIANO ADVERTISING] 826 NARRAGANSETT LANE KEY LARGO FL 33037-2733 |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C ATTN: LEGAL COUNSEL ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: POWELL A. FRASER ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE 7TH AND 8TH FLOORS CHICAGO IL 60611 |
| TURNER, BRIAN P | W WEAVER RD HAMPTON VA 23666 |
| TURNER, MARK R | YORKTOWN RD NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
|---|---|
| TURNER, MYRA P | 330 S COCHRAN AVE   NO.8 LOS ANGELES CA 90036 |
| TURNER, WILLIAM | 5931  MICHAELS XING OREFIELD PA 18069 |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 ATTN: BRIAN RILEY GLENDALE AZ 85306 |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD P.O. BOX 5905 WILLIAMSBURG VA 23188 |
| TURRISI, KELLY | 101 DERBY ST TURRISI, KELLY NEW BRITAIN CT 06053 |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD WINTER SPRINGS FL 32708-3803 |
| TUZOLANA, MANZO | E ROBBINS AVE TUZOLANA, MANZO NEWINGTON CT 06111 |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 REPUBLIC WA 99166 |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. ATTN: LEGAL COUNSEL MARGATE CITY NJ 08402 |
| TV CABLE | BOLONIA DE PLAZA ATTN: LEGAL COUNSEL MANAGUA |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 ANDALUSIA AL 36420 |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 ATTN: LEGAL COUNSEL QUITO |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 POTTSBORO TX 75076 |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 RENSSELAER IN 47978 |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TV EXPRESSVU - TV PUBLISHING GROUP | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV FACTS | 51 BEATTIE AVENUE ATTN: LEGAL COUNSEL LONDON ON N5W 2P1 CANADA |
| TV FACTS | P.O. BOX 581 LEDYARD CT 06339 |
| TV FACTS | P.O. BOX 492 ATTN: LEGAL COUNSEL ROME GA 30161 |
| TV FACTS | PO BOX 492 ROME GA 30161 |
| TV FACTS | P.O. BOX 30002 ATTN: LEGAL COUNSEL CHICAGO IL 60630 |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD ATTN: LEGAL COUNSEL BRANTFORD ON N3R 7A7 CANADA |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 LINDENHURST NY 11757 |
| TV FACTS OF ASTORIA | 58-14 136TH ST. ATTN: LEGAL COUNSEL FLUSHING NY 11355 |
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B ATTN: LEGAL COUNSEL HOLBROOK NY 11741 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 ATTN: DOUG MURPHY FREEPORT TX 77541 |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE -1ST PISO ATTN: LEGAL COUNSEL QUITO, |
| TV GUIA | 2708 HAMPTON VIEW COURT ATTN: LEGAL COUNSEL CHARLOTTE NC 28213 |
| TV INFO | 333 GLEN ST GLEN FALLS NY 12801 |
| TV LOG | P.O. BOX 255435 ATTN: LEGAL COUNSEL SACRAMENTO CA 95825 |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 ATTN: LEGAL COUNSEL VILLA PARK CA 92861 |
| TV MUSIC LICENSE COMMITTEE | 9 EAST 53RD STREET 5TH FLOOR NEW YORK NY 10022 |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 SARASOTA FL 34240 |
| TV NEWS MAGAZINE | P.O. BOX 1251 NEW SMYRNA BCH FL 32170 |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 COLLINSTON LA 71229 |
| TV NOW | 5448 HOFFNER AVE STE 103 ORLANDO FL 32812-2506 |
| TV PREVIEW | VILLAGE SHOPPING CENTRE 430 TOPSAIL ROAD PO BOX 5970 ST. JOHN'S NF A1E 4N1 CANADA |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV REVUE/DECATUR | 170 NORTH OAKDALE ATTN: LEGAL COUNSEL DECATUR IL 62522 |
| TV SERVICE INC M | P.O. BOX 1410 HINDMAN KY 41822 |

| Claim Name | Address Information |
|---|---|
| TV SPECTATOR | 62 EMERALD LAKE DRIVE ATTN: LEGAL COUNSEL TROUTVILLE VA 24175 |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL ATTN: LEGAL COUNSEL MASPETH NY 11378 |
| TV TALK | PO BOX 746 BAYONNE NJ 07002-0746 |
| TV TALK | 265 E. 66TH ST., APT 5D ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| TV TALK, INC. | 680 FAWN DRIVE ATTN: LEGAL COUNSEL SAN ANSELMO CA 94960 |
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 ATTN: LEGAL COUNSEL FAIRLAWN NJ 07410-8320 |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY 22-24 ST. VINCENT ST ATTN: LEGAL COUNSEL PORT OF SPAIN |
| TV VIEW | P.O. BOX 93 ATTN: LEGAL COUNSEL SCHERERVILLE IN 46375-0093 |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET ATTN: LEGAL COUNSEL BROOKLYN NY 11210 |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. ATTN: LEGAL COUNSEL DIXON IL 61021 |
| TV WEEKLY SHOPPER | PO BOX 172 ATTN: LEGAL COUNSEL PEWAUKEE WI 53072 |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. ATTN: LEGAL COUNSEL NORWALK CA 90650 |
| TVC BROADCASTING | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC INCORPORATED M | PO BOX 369 LENNON MI 48449-0369 |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 ATTN: LEGAL COUNSEL WILLEMSTAD, CURACAO |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. ATTN: LEGAL COUNSEL FAIRFIELD CT 06430 |
| TVMAX M | 10300 WESTOFFICE DR STE 200 HOUSTON TX 77042-5329 |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 ATTN: LEGAL COUNSEL SIERRE SW 03960 |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 ATTN: LEGAL COUNSEL ISMANING |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE ATTN: LEGAL COUNSEL MILL VALLEY CA 94941 |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 ATTN: LEGAL COUNSEL LONDON ON N6A 5N6 CANADA |
| TW MARKETING | 2829 EAST GRANT ST ATTN: THERESA WOLFE ORLANDO FL 32812 |
| TW MARKETING INC | 3829 E. GRANT ST ORLANDO FL 32812 |
| TWC SERVICES INC | 5601 NW 9TH AVE FORT LAUDERDALE FL 33309-2831 |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE SUSAN O'BRIEN NEEDHAM MA 02494 |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| TWIDDY REALTY | 4808 COURTHOUSE STREET SUITE 202 WILLIAMSBURG VA 23188 |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST WILLIAMSBURG VA 23188-2684 |
| TWIN CITY DELIVERIES | 2509 N 19TH ST ATTN: HEATHER WEBB LAFAYETTE IN 47904 |
| TWIN VALLEY COMM. M | P O BOX 368 MILTONVALE KS 67466 |
| TWITCHELL, THOMAS D | 5123 SW 92ND CT GAINESVILLE FL 32608-4126 |
| TWM NEWS | 2084 SUTCLIFFE CT ATTN: MIKE CHATMAN PLAINFIELD IL 60585 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE SANTA FE SPRINGS CA |
| TWO RIVERS COUNCIL OF | 237 7TH ST GOVERNMENT WEST EASTON PA 18042-6172 |
| TWO RIVERS LANDING | 30 CENTRE SQ EASTON PA 18042 7743 |
| TWO SUSANS INK INC | P O BOX 12878 MARINA DEL REY CA 90295 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E EVANSTON IL 60202 |
| TWOHEY, JOHN C | 2715 BROADWAY EVANSTON IL 60201 |
| TWR RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| TWR SERV COPIES/GLOUC OFFICE | TWR WILLIAMSBURG VA 23185 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET EP 10-050 DALLAS TX 75247 |
| TYENA CUFFIE | 1340  AVON LN       9-33 MARGATE FL 33068 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TYLER COWEN | 9104 SANTAYANA DRIVE FAIRFAX VA 22031 |
| TYLER DILTS | 932 W 214TH STREET TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| TYLER GREEN | 4850 CONNECTICUT AVE. NW #219 WASHINGTON DC 20008 |
| TYLER MARSHALL | 9916 HARROGATE ROAD BETHESDA MD 20817 |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET ATTN: LEGAL COUNSEL TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | PO BOX 2030 TYLER TX 75710-2030 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD WILLIAMSBURG VA 23188 |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE CAROL STREAM IL 60188 |
| TYRA WILLIAMS | 2727 FENWICK AVE. BALTIMORE MD 21218 |
| TYRE, PEG | 534 THIRD ST BROOKLYN NY 11215 |
| TYREL FEATHERSTONE | 3445 COTE DES NEGES NO.418 MONTREAL QC CANADA |
| TYRONE TURNER | 2003 N 20TH RD ARLINGTON VA 22201 |
| TYSON BENNETT | HOLLISTER ST TYSON BENNETT MANCHESTER CT 06040 |
| TYSON SPORTS GYM | 4690 HOFFNER AVE ORLANDO FL 32812-2306 |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 WOODLAND HILLS CA 91365-1052 |
| U S ALLIANCE CORP   [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE DORAL FL 33122-1206 |
| U S C-PARENT   [USC FAMILY STUDIES | PROJECT] 3620 MCCLINTOCK AVE - SGM 501 LOS ANGELES CA 90089-1061 |
| U S C-PARENT   [USC KECK SCHOOL OF | MEDICINE/PR MARKET] 1975 ZONAL AVE. RM 400 LOS ANGELES CA 90033 |
| U S C-PARENT   [USC KECK SCHOOL OF | MEDICINE] 1300 NO MISSION RD LOS ANGELES CA 90033 |
| U S C-PARENT   [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 LOS ANGELES CA 90089 |
| U S C-PARENT   [USC* SCHOOL OF | ENGINEERING] 611 S PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL ORLANDO FL 32810-2638 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL ORLANDO FL 32805-1801 |
| U.S. FOREST SERVICE | USDA/FOREST SERVICE LOS ANGELES CA |
| U.S. HEARING AID CENTERS INC | 3180 CNTY 220 RD STE 2 MIDDLEBURG FL 32068-4374 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST ATTN: WAYNE SCHMITZ MARSHVILLE NC 28103 |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW ATT: LESLIE COURRANT WASHINGTON DC 20007-3871 |
| U.S. XPRESS | N/A LOS ANGELES CA 90012-0001 |
| UB PROPERTIES | PO BOX 58710 SEATTLE WA 98138 |
| UBIQUITEL - SPRINT PROPERTY | ATTN: ACCOUNTS PAYABLE MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90095 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*EXTENSION] 10995 LECONTE AVE #315 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*COUSINS CENTER FOR PNI] BOX 957076   MAIL CODE 707624 LOS ANGELES CA 90095-7076 |
| UCLA-REGENTS OF UCLA -PAR.  [DR. JEFFREY | RAWNSLEY] 520 BROADWAY SUITE 350 SANTA MONICA CA 90401 |
| UCLA-REGENTS OF UCLA -PAR.  [UC | RIVERSIDE/ UNDERGRADUATE RECRUITMN] 900 UNIVERSITY AVE. RIVERSIDE CA 92521 |
| UCLA-REGENTS OF UCLA -PAR.  [UC BERKELEY | HAAS SCHOOL OF BUSINESS] 545 STUDENT SERVICES BLDG, #1900 BERKELEY CA 94720 |
| UCLA-REGENTS OF UCLA -PAR.  [UC IRVINE* | COMMUNICATION DEPT] 4650 BERKELEY PLACE IRVINE CA 92697 |
| UCLA-REGENTS OF UCLA -PAR.  [UC*IRVINE | GRAD SCHOOL MGMNT] P O BOX B00200995 IRVINE CA 92697-3130 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI | LEARNING & MEMORY CENTER] 320 QURESHEY-RESEARCH LAB IRVINE CA 92697-3800 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI SCHOOL | OF BIOLOGICAL SCIENCES] 5111 NATURAL SCIENCES II IRVINE CA 92697-1450 |
| UCLA-REGENTS OF UCLA -PAR.  [UCI*CLAIRE | TREVOR SCHOOL OF ARTS] 200 MESA ARTS BUILDING IRVINE CA 92697-2775 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL | CENTER] 4079 A REDWOOD AVE LOS ANGELES CA 90066 |
| UCLA-REGENTS OF UCLA -PAR.  [UCLA | HEALTHCARE C/O RICHARDS GROUP] 8750 N CENTRAL EXPRESSWAY, SUITE 1 DALLAS TX 75231-6437 |

| Claim Name | Address Information |
|---|---|
| UCLA-REGENTS OF UCLA -PAR.   [UCLA | DEPARTMENT OF FAMILY MEDICINE] 10880 WILSHIRE BLVD. SUITE 540 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA | COSMETIC SURGERY] 200 UCLA MEDICAL PLAZA, STE 465 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA | LIVESTRONG] 650 CHARLES E. YOUNG DR. S. A2-125 LOS ANGELES CA 90095-6900 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA | COMMUNICATIONS/AFH MEDIA] 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA CENTER | FOR HUMAN NUTRITION] 900 VETERAN AVE. WARRENHALL 12217 LOS ANGELES CA 90095-1742 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA CTR | FOR PERFORMING ARTS] P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA DEPT | OF PSYCHOLOGY & PHYSIOLOGY] 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA JULES | STEIN] 100 STEIN PLAZA #2-154 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA SEMEL | GERIATRIC PSYCHIATRY] 760 WESTWOOD PLAZA  P.O BOX 951759 LOS ANGELES CA 90024-1759 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA SEMEL | INSTITUTE/DEPRESSION STUDY] 10920 WILSHIRE BLVD. 5TH FLOOR LOS ANGELES CA 90024-6502 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA THRIFT | SHOP] 11271 MASSACHUSETTS AVE. LOS ANGELES CA 90025 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA*DEPT | OF PULMONARY RESEARCH] 10833 LE CONTE AVE.,RM#37-131 CHS LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.   [UCLA*NPI- | COUSINS CENTER] BOX #957076 ATTN:MARINA SAMAL TANO LOS ANGELES CA 90095-7076 |
| UCLA-REGENTS OF UCLA -PAR.   [UNIVERSITY | OF CALIFORNIA, RIVERSIDE] 1201 UNIVERSITY AV, ROOM 204B RIVERSIDE CA 92507 |
| UCLICK, INC. | 4520 MAIN ST KANSAS CITY MO 64111-1876 |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 STORRS CT 06269-3078 |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 LA JOLLA CA 92093-0316 |
| UDOLF PROPERTIES | 2475 ALBANY AVE LEONARD WEST HARTFORD CT 61172520 |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| UELAND ILLUSTRATION & DESIGN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD GUSTAVO DELPOZO  OR KENNETH GOMULKA MIAMI LAKES FL 33016 |
| UHLINGER, DANIEL (10/08) | 168 GERALD DR. MANCHESTER CT 06040 |
| UINTA COUNTY HERALD | P.O. BOX 210 ATTN: LEGAL COUNSEL EVANSTON WY 82931 |
| UINTAH BASIN ELECTRONIC | TELECOMMUNICATIONS M 211 E 200 N ROOSEVELT UT 84066 |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| UKIAH DAILY JOURNAL | PO BOX 749 UKIAH CA 95482 |
| UKROP'S | 6610 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| UKROP'S GROCERY | UKROPS MARKETING DEPT 2001 MAYVILL ST SUITE 100 |
| UKROP'S SUPER MARKET INC | 2001 MAYVILL ST RICHMOND VA 23230-3236 |
| UKROPS | MOORETOWN RD WILLIAMSBURG VA 23188 |
| UKROPS | 6610 MOORETOWN RD W WILLIAMSBURG VA 23188 |
| UKROPS WILLIAMSBURG      R | MONTICELLO MARKETPLACE WILLIAMSBURG VA 23185 |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW POLAND |
| ULLRICH, KURT | 10707 90TH ST MAQUOKETA IA 52060 |
| ULSTER COUNTY PRESS | P.O. BOX 149 STONE RIDGE NY 12484 |
| ULTA | 1000 REMINGTON BLVD BOLINGBROOK IL 60440 |
| ULTA SALON COSMETICS | 1135 ARBOR DRIVE ROMEOVILLE IL 60446 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR ROMEOVILLE IL 60446-1174 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 BOLINGBROOK IL 60440-4708 |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DR ROMEOVILLE IL 60446-1174 |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD  SUITE #120 BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| ULTIMATE INCENTIVES INC | 861 SOUTH ROUTE59 BARTLETT IL 60103 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD LONGWOOD FL 32750-3009 |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH ACCTS PAYABLE/SUITE 500 NEW YORK NY 10016 |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO ATTN: LEGAL COUNSEL PUEBLA 72575 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 BOCA RATON FL 33487 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 LOS ANGELES CA 90036 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 UMATILLA FL 32784-8804 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBERGER, MARY UMBERGER | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMINSKI, ANTHONY W. (11/06) | 90154 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMMER C.K | PARALAKKAL HOUSE MELMURI POST MALAPPURAM DT KERALA IND |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 ATTN: LEGAL COUNSEL COOS BAY OR 97420 |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR BETHLEHEM PA 18017-2138 |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR BETHLEHEM PA 18017-2163 |
| UNDERHILL,CYNTHIA | 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERWOOD, ANTOINETTE | MELISSA DR SMITHFIELD VA 23430 |
| UNEV COMMUNICATIONS A11 | PO BOX 1077 LOVELOCK NV 89419-1077 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE LAUDERHILL FL 33319-7266 |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR JOHN GOLICZ MILFORD CT 06461 |
| UNIFIRST CORPORATION | 2322 E. VERNON JOHN SCHNEIDER BUSINESS DEVELOPMENT MANAGER VERNON CA 90058 |
| UNIFORCE TEMPORARY SERVICE | 1270 FOREST RD WHITEHALL PA 18052-6216 |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 ATTN: LEGAL COUNSEL TORONTO ON M4J 1L4 CANADA |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55427 |
| UNION DINER & FAMILY REST | 2302 UNION BLVD ALLENTOWN PA 18109-1640 |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM ATTN: LEGAL COUNSEL ANTIOQUIA MEDELLIN COLOMBIA |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD HELLERTOWN PA 18055 3337 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 PLAINFIELD WI 54966 |
| UNION NATIONAL BANK | 111 W. 154TH STREET SOUTH HOLLAND IL 60473 |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE UNION PLACE APARTMENTS HARTFORD CT 06115 |
| UNION SECURITY LIFE INS. CO. | P.O.BOX 13638 ATTN: ADMINSTRATION OFFICE NEWARK NJ 07188-0638 |
| UNION TELEPHONE CO A1 | P O  BOX 160 MOUNTAIN VIEW WY 82939 |
| UNION-RECORDER | P.O. BOX 520 ATTN: LEGAL COUNSEL MILLEDGEVILLE GA 31061 |
| UNION-RECORDER | PO BOX 520 MILLEDGEVILLE GA 31061-0520 |
| UNIQUE BUILDERS | 313 EAST ST STE 2 PLAINVILLE CT 06062-3275 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD KING OF PRUSSIA PA 19406 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES WHQSS 1200 E. ALGONQUIN ROAD ELK GROVE IL 60007 |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 EAST WINDSOR CT 06088 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MACHINES | 1577 SPRING HILL ROAD SUITE 110 VIENNA VA 22182 |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET STEPHEN M. SCHANWALD CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. MANAGER OF SUITES CHICAGO IL 60612 |
| UNITED CEREBRAL PALSEY   [UNITED CEREBRAL | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 33312-2714 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD STE. 127 SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. SCHAUMBURG IL 60173 |
| UNITED COMMUNICATIONS M | P. O. BOX 117 DODGE CITY KS 67801 |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| UNITED HEALTH | 1150 SUMMER ST STAMFORD CT 06905-5530 |
| UNITED HEALTHCARE | 6300 SECURITY BLVD BALTIMORE MD 21207 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 |
| UNITED HOMES INTERNATIONAL | 7975 W 25TH AVE UNIT 5 HIALEAH FL 33016-2748 |
| UNITED LIQUOR MART | 10446 163RD PL ORLAND PARK IL 60467-5445 |
| UNITED MEDIA | 200 MADISON AVE NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVENUE ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE NEW YORK NY 10166 |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD KANSAS CITY MO 64154-1107 |
| UNITED PARCEL SERVICE | 1 UPS WAY HODGKINS IL 60525-5068 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. ATTN: LETTER CENTER COORDINATOR CHICAGO IL 60607 |
| UNITED POOLS, INC. | 100 W MEADOW ST LEESBURG FL 34748-5111 |
| UNITED PROPERTY MGMT | 164 SCOTT STREET MEETINGHOUSE VILLAGE APTS MERIDEN CT 06450 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 MEMPHIS TN 38188 |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 ATTN: LEGAL COUNSEL LANGDON ND 58249 |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 LANGDON ND 58249 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE ORLANDO FL 32801-1343 |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| UNITED WAY OF THE LV | 2200 AVENUE A BETHLEHEM PA 18017-2157 |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| UNITS MOBILE STORAGE | 1302 GARY ST STE 101 BETHLEHEM PA 18018 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 OAK BROOK IL 60523-1890 |
| UNIV OF CHICAGO  [U OF CHICAGO LAB | SCHOOL] 5841 S MARYLAND AVE CHICAGO IL 60637 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST CHICAGO IL 60637-2902 |
| UNIV OF LA VERNE-PARENT/FULL  [UNIV*LA | VERNE/COLLEGE BUSN & PUB MNGT] 1950 THIRD STREET LA VERNE CA 91750 |
| UNIV OF MD MEDICAL SYSTEM  [BALTIMORE | WASHINGTON MEDICAL] 301 HOSPITAL DRIVE GLEN BURNIE MD 21061 |
| UNIV OF MD MEDICAL SYSTEM  [CENTER FOR | INTEGRATIVE MEDIC] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [KERNAN | HOSPITAL] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [UMMC (PURCH | ORD S122825Q)] P O BOX 17017 BALTIMORE MD 21297 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. MD. | MEDICAL SYSTEM] 22 S. GREEN STREET BALTIMORE MD 21012 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. OF | MARYLAND- BVAMC] BT/18/GR 10 N. GREEN STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [CLARICE | PERFORMING ARTS CTR] UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [SALISBURY | UNIVERSITY] ROOM 140 SALISBURY MD 21801 |
| UNIV OF MD SCHOOL SYSTEMS  [TOWSON | UNIVERSITY] 3823 BEECH AVENUE BALTIMORE MD 21211 |
| UNIV OF MD SCHOOL SYSTEMS  [U OF MD | ATHLETIC BUS>OFF] P O BOX 295 COLLEGE PK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC CONT & | PROF. STUDIES] 1000 HILLTOP CIRCLE     RM# 482 BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC HUMAN | RESOURCES] 1000 HILLTOP CIR 5TH FLR BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UMBC] | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | UNIV COLLEGE-] UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | COLLEGE PARK] 1104 CHESAPEAKE BLDG COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIV OF MD | SMITH SCHOOL OF] 2520 VAN MUNCHING HALL COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | MD SCHOOL OF NURS] 655 W. LOMBARD STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MD @ BALTIMORE] 111 SOUTH GREENE ST. BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [UNIVERSITY | OF MARYLAND] 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIVERSAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST BRADENTON FL 34207 |
| UNIVERSAL CARPET | P O BOX 70238 BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. ORLANDO FL 32833 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N ST PETERSBURG FL 33701-3327 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD WINTER PARK FL 32789-2115 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 4004 |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST NEW YORK NY 10018-6229 |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET NEW BRITAIN CT 06053 |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| UNIVERSAL NISSAN   [UNIVERSAL | NISSAN-EMPLOYMENT] 12801 S ORANGE BLOSSOM TRL ORLANDO FL 32837-6594 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA ATTN: RON COHEN NEW YORK NY 10112 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA ORLANDO FL 32819 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES   [FOCUS FEATURES] | 100 UNIVERSITY CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST ATTN: SALLY HILE KANSAS CITY MO 64106 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT ST KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET ATTN: TAMI STEVENS KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. JOHN VIVONA KANSAS CITY MO 64111 |
| UNIVERSAL PRESS SYNDICATE | 4435 MAIN ST STE 1100 KANSAS CITY MO 64111-1842 |
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET KANSAS CITY MO 64112 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, STE 650  PP0#14417 ATTN: CORP OFFICE/GUARD SERVICE SANTA ANA CA 92705 |
| UNIVERSAL ROCK POOLS & SPAS,INC | 6061 ARDEN AVE HIGHLAND CA 92346-2008 |
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. CHESTNUT RIDGE NY 10977 |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | STUDIOS] 220 E 42ND ST NEW YORK NY 10017-5806 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | CITYWALK] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | ORLANDO] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL STUDIOS ESCAPE   [UNIVERSAL | ORLANDO RESORT] 6300 HOLLYWOOD WAY ORLANDO FL 32819-7614 |
| UNIVERSAL STUDIOS-PARENT   [UNIVERSAL | STUDIOS TOURS] 340 MAIN ST., #1 VENICE CA 90291-2524 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST KISSIMMEE FL 34741-5626 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR ORLANDO FL 32826-2439 |
| UNIVERSITY CABLEVISION OF UGA | LAMONT DIGITAL SYSTEMS, 35 MASON ST., 3RD FL ATTN: LEGAL COUNSEL GREENWICH CT 06830-5433 |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE EVANSVILLE IN 47722 |
| UNIVERSITY DAILY | P.O. BOX 43081 LUBBOCK TX 79409 |
| UNIVERSITY DODGE   [CLERMONT DODGE] | 15855 STATE ROAD 50 CLERMONT FL 34711-9533 |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE ATTN: LEGAL COUNSEL DURHAM NH 03824 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UNIVERSITY OF CALIFORNIA, L.A.] |
| UNIVERSITY OF CALIFORNIA - PARENT | [ORTHOPAEDIC HOSPITAL (AD CLUB)] N/A LOS ANGELES CA 90012-0001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UCLA] N/A LOS ANGELES CA 90012-0001 |
| UNIVERSITY OF CALIFORNIA - PARENT   [LOS | ANGELES BIOMEDICAL RESEARCH INST.] 1124 W CARSON ST. BUILDING N-12 TORRANCE CA 90502 |
| UNIVERSITY OF CALIFORNIA - PARENT   [UC | IRVINE] 111 THEORY  SUITE # 200 IRVINE CA 92697-4600 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA | (ADCLUB)] N/A LOS ANGELES CA 90012-0001 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CENTRAL FLORID | [UNIVERSITY OF CENTRAL FLORID] 12424 RESEARCH PWKY ORLANDO FL 32826-3249 |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 ADAM FALCONER CHICAGO IL 60612-7335 |
| UNIVERSITY OF MAINE | MARKETING & COMMUNICATIONS AUXILIARY SERVICES ATTN: LEGAL COUNSEL ORONO ME 04469-5734 |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG- SOUTH WING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | DEPARTMENT OF ATHLETICS MIZZOU ARENA 1 CHAMPIONS DR, STE 200 COLUMBIA MO 65205 |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. ATTN: LEGAL COUNSEL CHARLOTTE NC 28223 |
| UNIVERSITY OF SCRANTON | N/A PUBLIC RELATIONS SCRANTON PA 18510 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY ATTN: JOSE ESKENAZI LOS ANGELES CA 90089 |
| UNIVERSITY OF WASHINGTON FOUNDATION | PO BOX UW SEATTLE WA 98195-0001 |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. ATTN: LEGAL COUNSEL MADISON WI 53706-1490 |
| UNIVERSITY SUBSCRIPTION SERVICE, INC. | 1213 BUTTERFIELD ROAD ATTN: VINCE WOLFF DOWNERS GROVE IL 60515 |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COLOTON AVE. BOX 3080 REDLANDS CA 92373 |
| UNIVISA S.A. | KENNEDY NORTE AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 ATTN: LEGAL COUNSEL GUAYAQUIL |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD CORAL SPRINGS FL 33065-3971 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED | SERVICES AVAILABLE] 143 MAIN STREET REISTERSTOWN MD 21136 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 ATLANTA GA 30384-6990 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 S. LOUIS MO 63101 |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH CARNEY MI 49812 |
| UPPY'S #11 | 111 COUNTY DR WAKEFIELD VA 23888 |
| UPR DISTRIBUTION | 438 NORMANDIE LN ATTN: THOMAS COOPER LAKE ZURICH IL 60047 |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. ATTN: LEGAL COUNSEL COLUMBIA SC 29205 |
| UPTON,ROBERT | 3245 DARIAN ROAD BETHLEHEM PA 18020 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD BALTIMORE MD 21208 |
| URBAN DEVELOPERS | PO BOX 290555 WETHERSFIELD CT 06129-0555 |
| URBAN LAND INSTITUTE | 601 S FIGUEROA ST STE 500 LOS ANGELES CA 90017-5745 |
| URBAN TRENDZ | URBAN TRENDZ ATTN: LEGAL COUNSEL VANCOUVER BC V6B 2E2 CANADA |
| URBAN* HOME | 100 N ELEVAR ST. OXNARD CA 93030 |
| URBAN, ROBERT | 916 LARSON DR ALTAMONTE SPRINGS FL 32714-2036 |
| URBANA DAILY CITIZEN | P.O. BOX 191 ATTN: LEGAL COUNSEL URBANA OH 43078 |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 URBANA OH 43078 |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD ATTN: GARRETT DEGRAZIA CHICAGO IL 60628 |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR TRACY DURKIN BALTIMORE MD 21211 |
| URI DROMI | 3 SHAHAR STREET JERUSALEM |
| URREGO-HORNING, ANGELA M | 607  OVERLOOK DR BETHLEHEM PA 18017 |
| URSULA LE GUIN | 3321 NW THURMAN STREET PORTLAND OR 97210 |
| US AIR | 111 WEST RIO SALADO PARKWAY TEMPE AZ 85281 |
| US BANK | 1 MERIDIAN XING STE 110 MINNEAPOLIS MN 55423-5646 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 ATTN: LINDA MARSHALL MN 56258-4002 |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| US BUSINESS GROWING | 3264 NW 84TH AVE      631 CORAL SPRINGS FL 33071 |
| US DEPT OF JUSTICE FBI | 26TH FLOOR, PV MCNAMARA 477 MICHIGAN AVE DETROIT MI 48226 |
| US EXPRESS LEASING | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS TRUCKING | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| US HEALTH CARE PLANS | 485 N KELLER RD STE 450 MAITLAND FL 32751-7575 |
| US HIFU | 801 E MOREHEAD ST STE 201 CHARLOTTE NC 28202-2743 |

| Claim Name | Address Information |
| --- | --- |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE ATTN: HOWARD DORLAND DAVIE FL 33317 |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW ATTN:  JILL KONIECZKO WASHINGTON DC 20007 |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE CAPS SERVICE CTR SAN MATEO CA 94497 |
| US PRESSWIRE | 13102 SW 19TH ST    STE A DAVIE FL 33325 |
| US SONET M | 123 EAST MAIN SALEM IL 62881 |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| US. DEPT. OF HOMELAND SECURITY | 24000 AVILA ROAD ROOM 5020 LAGUNA NIGUEL CA 92677 |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD KENSINGTON CT 06037 |
| USA HOME SOLUTIONS LLC AKA | USAHOMELISTING.COM 7855 PETREA LANE CHARLOTTE NC 28277 |
| USA NATIONAL GUIDE, LLC | 420 LINCOLN RD STE 248 MIAMI BEACH FL 33139-3031 |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 MALVERN PA 19355 |
| USA TODAY | 46 CAPITAL DRIVE WALLINGFORD CT 06492 |
| USA TODAY | 7950 JONES BRANCH DR ATTN: LINDA SPAHR MCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 ATTN: DAVE LACK LA PALMA CA 90623 |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE ATTN:  SHANNON N. JOHNSON MCLEAN VA 22108 |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) HONG KONG |
| USA WEEKEND | 7950 JONES BRANCH DRIVE FLOOR 2 MCLEAN VA 22107 |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD #400 COLORADO SPRINGS CO 80920 |
| USATODAY.COM | 7950 JONES BRANCH RD 6TH FLOOR MCLEAN VA 22108 |
| USG – USERS SIERRA GROUP INC | 179 LONG BR SPRING BRANCH TX 78070-5970 |
| USLEGAL FORMS | 3720 FLOWOOD DR FLOWOOD MS 39232 |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. ANNAPOLIS MD 21402 |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD KIM HARTFORD CT 06114 |
| UTAH STATESMAN | P.O. BOX 1249 LOGAN UT 84322 |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE FOLEY AL 36535 |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 WILMINGTON NC 28403 |
| UTOPIA | 404 NORTHAMPTON ST EASTON PA 18042-3516 |
| UVISION LLC/WILLAMETTE BROADBAND | PO BOX 568 WOODBURN OR 97071 |
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 ASHEBORO NC 27204 |
| UZELAC, ELLEN | 106 HIGH STREET CHESTERTOWN MD 21620 |
| UZODINMA IWEALA | 250 WEST 57TH STREET, SUITE 2114 ATTN:  ANGELIN BORSICS NEW YORK NY 10107 |
| V I A B L | 260 E BROAD ST BETHLEHEM PA 18018-6224 |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS ST. THOMAS 802 |
| V. MICHAEL JAYME | 4578 RANGER AVE EL MONTE CA 91731-1541 |
| V.I.P TRUST DEED CO  [GENERAL – V.I.P | TRUST] |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. HAMPTON, VA 23669 HAMPTON VA 23669 |
| VA BAPTIST HOMES PARENT  [THE | CHESAPEAKE] 955 HARPERSVILLE RD NEWPORT NEWS VA 23601-1085 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE NEWPORT NEWS VA 23607 |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD NEWPORT NEWS    , VA 23601 NEWPORT NEWS VA 23601 |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY 475 MCLAWS CIRCLE, SUITE 3B WILLIAMSBURG VA 23185 |
| VACATION BREAK USA PARENT  [VACATION | 2601 N PALM AIRE DR #100 POMPANO BEACH FL 33069-3466 |
| VACATION BREAK USA PARENT  [WYNDHAM | VO-MARGATE] 5259 COCONUT CREEK PKWY MARGATE FL 33063-3962 |
| VACATION BREAK USA PARENT  [WYNDHAM | VACATION RESORTS-] 2601 N PALM AIRE DR POMPANO BEACH FL 33069-3466 |
| VACCA, GARY | 54 HAZARD AVE      266 VACCA, GARY ENFIELD CT 06082 |
| VACHON, WENDY | 274  3RD ST COALDALE PA 18218 |
| VACUVENT | 380 CHASE PKWY ACCOUNTS PAYABLE WATERBURY CT 06708 |

| Claim Name | Address Information |
|---|---|
| VACUVENT | 5537 BAJA TER GREENACRES FL 33463-5980 |
| VACUVENT, INC. | 13537 US HIGHWAY 1 #106 SEBASTIAN FL 32958-3760 |
| VAGA | 350 FIFTH AVENUE SUITE 2820 NEW YORK NY 10118 |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) VAIL CO 81658 |
| VAIL DAILY NEWS | PO BOX  1888 CARSON CITY NV 89702-1888 |
| VAL CURTIS | MAYFIELD, FOX HILL HAYWARDS HEATH WEST SUSSEX RH16 4QY UNITED KINGDOM |
| VALASSIS | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS   [VALASSIS INSERTS] | 123 MIGRATION ST MIGRATION MD 12345 |
| VALASSIS - ROP   [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP   [GEICO/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS MEDIA GROUP   [KROGER VALASSIS] | **BILL AGENCY ONLY** BILL AGENCY VA XXXXX |
| VALASSIS MEDIA GROUP   [OLD NAVY] | 7483 GREENBELT RD GREENBELT MD 20770-3402 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS-AARP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY DANA WYNKOOP LIVONIA MI 48152 |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/TETLEY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 ORLANDO FL 32802-3028 |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 ATTN: LEGAL COUNSEL BELEN NM 87002 |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 BELEN NM 87002 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR ORLANDO FL 32835 |
| VALENTE, SALVATORE | 90 PINE BROOK TER VALENTE, SALVATORE BRISTOL CT 06010 |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 WATERTOWN CT 06795 |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| VALENTIN, ZAYDA | 50 ELM DR VALENTIN, ZAYDA ELMWOOD CT 06110 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL CASSELBERRY FL 32707-3149 |
| VALENTINA KENNEY | 16150 SUNSET BLVD #C PACIFIC PALISADES CA 90272 |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD VALENTINA GUENTHER DURHAM CT 06422 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE OVIEDO FL 32765-6941 |
| VALERA, DAHIANA | WALDRON ST VALERA, DAHIANA WINSTED CT 06098 |
| VALERIE ALVORD | 2426 TRES LOMAS FALLBROOK CA 92028 |
| VALERIE BARBEAUX | 35 RUSSELL COURT # B SUSANVILLE CA 96130 |
| VALERIE BOYD | 1804 CRESTLINE DR NE ATLANTA GA 30345-3825 |
| VALERIE FELDNER-VOLINSKI | 825 W 187TH ST 6C NEW YORK NY 10033 |
| VALERIE GLADSTONE | 416 E 85TH ST #4G NEW YORK NY 10028 |
| VALERIE GUTIERREZ | 1715 WLLINCOURT DR. NO 15 SOUTH PASADENA CA 91030 |
| VALERIE LINCY | 1239 VERMONT AVE. NW #601 WASHINGTON DC 20005 |
| VALERIE MINNIS | 740  AZALEA CT PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| VALERIE SCHULTZ | 108 CHAPARREL STREET TEHACHAPI CA 93561 |
| VALERIE ULENE | 420 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90020 |
| VALERIE VEDRAL MOORE | 4123 DEVO AVE. BROOKFIELD IL 60513-1805 |
| VALERIE WARNER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| VALI NASR | 1861 CAMINITO VELEZ LA JOLLA CA 92037 |
| VALIN,JEFFREY T. | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY VALLEJO CA 94590 |
| VALLERY FLORIDA HOLDING CO | 6207 CENTRAL CITY BLVD GALVESTON TX 77551-3820 |
| VALLEY ADVANCE | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| VALLEY ADVOCATE | 115 CONE STREET S. DO_HAN ALLEN NORTH HAMPTON MA 06061 |
| VALLEY BANK | FOUR RIVERSIDE AVE BOB MESSIER BRISTOL CT 06010 |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD VALENCIA CA 91354 |
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 HERREID SD 57632 |
| VALLEY CABLE TV M | PO BOX 508 FORT VALLEY GA 31030 |
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 ATTN: LEGAL COUNSEL VALLEY ND 58072 |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 ATTN: LEGAL COUNSEL WILLCOX AZ 85643 |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 GLASGOW MT 59230 |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE BETHLEHEM PA 18017-4204 |
| VALLEY FARM MARKET | 919 HANOVER AVE STE 1 ALLENTOWN PA 18109-2010 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| VALLEY INDEPENDENT | EASTGATE 19 MONESSEN PA 15062 |
| VALLEY LEATHER | 15609 VENTURA BLVD. ENCINO CA 91436 |
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 COOPERSBURG PA 18036-2130 |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE ATTN: LEGAL COUNSEL HARLINGEN TX 78550 |
| VALLEY MORNING STAR | 1310 COMMERCE ST HARLINGEN TX 78550-7711 |
| VALLEY MORNING STAR | PO BOX 511 HARLINGEN TX 78551-0511 |
| VALLEY NEWS | PO BOX 877 WHITE RIVER JUNCTION VT 05001 |
| VALLEY NEWS | 39W301 CRANSTON RD. ATTN: DOROTHY HAMOELLER ST. CHARLES IL 60174 |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE TARENTUM PA 15084 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR BETHLEHEM PA 18020-9412 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD BETHLEHEM PA 18018-1051 |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD MIDLAND MI 48642 |
| VALLEY PREFERRED | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD COCKEYSVILLE MD 21030 |
| VALLEY TELECOM GROUP | P.O. BOX 7 ATTN: LEGAL COUNSEL HERREID SD 57632 |
| VALLEY THEATRE | 30 W  BROAD ST BOYD THEATRE BETHLEHEM PA 18018-5705 |
| VALLEY TIMES | P.O. BOX 664 ATTN: LEGAL COUNSEL MILTON-FREEWATER OR 97862 |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST OFC 1001 ALLENTOWN PA 18102 4574 |
| VALLEY VIEW DINER | 570 NAZARETH PIKE NAZARETH PA 18064-8400 |
| VALLEY WIDE SHOES | 930 S 25TH ST EASTON PA 18042-6009 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST ALLENTOWN PA 18109-3383 |
| VALLI HERMAN | 2500 W. SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| VALUE CITY | 880 TECHNOLOGY PARK DR STE 210 GLEN ALLEN VA 23059-6516 |
| VALUE CITY DEPARTMENT STORE   [FILENE'S | BASEMENT] 810 DSW DRIVE COLUMBUS OH 43219 |
| VALUE CITY DEPARTMENT STORE   [VALUE CITY | 880 TECHNOLOGY PARK DR GLEN ALLEN VA 23059-6516 |
| VALUE CITY DEPT STORE | 880 TECHNOLOGY PARK DR GLEN ALLEN VA 23059-6516 |
| VALUE CITY DEPT STORE  [VALUE CITY DEPT | 880 TECHNOLOGY PARK DR GLEN ALLEN VA 23059-6516 |

| Claim Name | Address Information |
|---|---|
| VALUE CITY PARENT   [VALUE CITY] | 3241 WESTERVILLE RD COLUMBUS OH 43224-3750 |
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN BALTIMORE MD 21222 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 MAITLAND FL 32751-7436 |
| VALUE PEST OF BREVARD | 1709 PARKSIDE PL INDIAN HARBOUR BEACH FL 32937-4807 |
| VAN DER DUIM, DIRK | 26285 W IVANHOE RD WAUCONDA IL 60084-2405 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE CHICAGO IL 60657 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE ELLICOTT CITY MD 21042 |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN HOOSER, JOHN | 32 MAPLE AVE VAN HOOSER, JOHN FARMINGTON CT 06032 |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 ALISO VIEJO CA 92656 |
| VAN HOUTRYVE, TOMAS | PO BOX 1376 NORTH FORK CA 93643 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE MT. AIRY MD 21771 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD ATTN: CONTRACTS DEPT STUDIO CITY CA 91604 |
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD VAN WERT OH 45891 |
| VANCE L. DURGIN | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| VANCE SERCHUK | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| VANDER HEYDEN, LAURA A | 2348 HART STREET DYER IN 46311 |
| VANDERBILT HUSTLER | BOX 1504 - STATION B NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | BOX 1810 STATION B ATTN: LEGAL COUNSEL NASHVILLE TN 37235 |
| VANESSA DIMAGGIO | 3108 BURLINGTON DR ORLANDO FL 32837 |
| VANESSA TYLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| VANESSA VICK | 11805 BRETON CT 12 RESTON VA |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR NOTTINGHAM MD 21236 |
| VANGUARD CLEANING SYSTEMS | 800 ROOSEVELT RD STE A318 GLEN ELLYN IL 60137-5848 |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B COL REPUBLICA OTE.,COAHUILA SALTILLO C.P. 25280 MEXICO |
| VANHOOSER, SUSAN | MAPLE AVE VANHOOSER, SUSAN FARMINGTON CT 06032 |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 MILAN 20121 ITALY |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET 801 HILL AVENUE READING PA 19610 |
| VANLEUVAN, ANDREW | ROCKLAND ST VANLEUVAN, ANDREW WETHERSFIELD CT 06109 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST VANLEUVAN, SHANI WETHERSFIELD CT 06109 |
| VANLINES, LLC AKA RELOCATION.COM | 80 BROAD ST SUITE 1303 NEW YORK NY 10004 |
| VAN GANNAWAY CHEVROLET INC | PO BOX 9 EUSTIS FL 32727-0009 |
| VANN, KORKY | 23 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| VANOSDALE ENT | 2900 SW 52ND AVE DAVIE FL 33314-1925 |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 GREENSBORO NC 27420-1426 |
| VANS, INC. | PO BOX 21426 GREENSBORO NC 27420-1426 |
| VANSOEST, PAM | WESTVIEW DR VANSOEST, PAM EAST HARTFORD CT 06118 |
| VARGAS, DEICI | 12420 WILCOX CT ORLANDO FL 32828-8649 |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 LOS ANGELES CA 90036-3644 |
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC | THEATRE INTL FILE) 60 W. 57TH STREET, SUITE 5E NEW YORK NY 10019 |
| VARIOUS VENDORS | N/A N/A N/A N/A |
| VARKONY,PAMELA | 933 N. 26TH STREET ALLENTOWN PA 18104 |
| VARNER, WILLIAM A | 518  12TH AVE BETHLEHEM PA 18018 |
| VASARRI | 8405 TOPPING RD PIKESVILLE MD 21208-1817 |
| VASNES, BENEDICT J. | OLD WATERBURY RD VASNES, BENEDICT J. TERRYVILLE CT 06786 |
| VASQUEZ, ALEX | 14001 YELLOW WOOD CIR ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, LUIS | 10125 EASTMAR COMMONS  APT 1411 ORLANDO FL 32825 |
| VASQUEZ, LUIS | 314 DOUGLAS WAY WINTER GARDEN FL 34787 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 PEOPLE'S REPUBLIC OF CHINA |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE CHICAGO IL 60615 |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 ATTN: LEGAL COUNSEL AUBURN CA 95603 |
| VAUGHAN DAVIES | 515 S. FLOWER STREET, 9TH FLOOR LOS ANGELES CA 90071 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD GLOUCESTER VA 23061 |
| VAUGHN, EARL | CARRIER WILLIAMSBURG VA 23188 |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE ATTN: SURRENDRA CHOURDARY CHICAGO IL 60641 |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. ATTN: LEGAL COUNSEL WALLINGFORD CT 06492 |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| VDL NEWS AGENCY | 1927 N. NORMANDY ATTN: LASHON CHAFF CHICAGO IL 60646 |
| VECTOR MARKETING | 2054 STATE ROAD 436 WINTER PARK FL 32792-2236 |
| VEGA, ABDIEL | 4041 N GOLDENROD RD #B WINTER PARK FL 32792 |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B WINTER PARK FL 32792 |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 HENDERSON NV 89074 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 DOWNERS GROVE IL 60515-1279 |
| VEINHELP OF ORLANDO | 4106 W LAKE MARY BLVD STE 324 LAKE MARY FL 32746-3344 |
| VELASQUEZ, ELIANA | KENNETH ST VELASQUEZ, ELIANA HARTFORD CT 06114 |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR VELEZ, BEATRICE NEW BRITAIN CT 06051 |
| VELLIN WRIGHT | 7769  HAMPTON BLVD MARGATE FL 33068 |
| VELOCITY SERVICES, INC. | 9800 S LA CIENEGA BLVD STE 101 INGELEWOOD CA 90301-4415 |
| VELVY RENOIT | 7017 NW 49TH PL LAUDERDALE LKS FL 33319 |
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| VENETIAN BAY MARKETING | 685 GRANDE VENETIAN BAY BLVD NEW SMYRNA BEACH FL 32168-5364 |
| VENEZ, ENTERPRISES | 7122 71ST WAY WEST PALM BCH FL 33407 |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. VENICE FL 34285 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 32822-4013 |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 ATTN: LEGAL COUNSEL VENTURA CA 93001 |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 ATTN: LEGAL COUNSEL CAMARILLO CA 93011 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005-4153 |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 HIGHMORE SD 57345 |
| VENTURE VISION | P.O. BOX 157 ATTN: LEGAL COUNSEL HIGHMORE SD 57345 |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. ROCKY RIVER OH 44116 |
| VERA GAITOR | 1144 NW 18TH AVE FORT LAUDERDALE FL 33311 |
| VERAFAST | 20545 CENTER RIDGE ROAD ROCKY RIVER OH 44116 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERBA, RON | 260  MAIN ST PARRYVILLE PA 18244 |
| VERBA, RONALD | PO BOX 95 PARRYVILLE PA 18244 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE ATTN: CORPORATE RECRUITMENT LOS ANGELES CA 90059 |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 MARCIA MANN LIVINGSTON NJ 07039 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD NORTHBROOK IL 60062 |
| VERGE, CLEMENTINA (2/08) | 178 CIRCLE DRIVE TORRINGTON CT 06790 |
| VERHOEVEN KRIS | PLATTE LOSTRAAT 305 EUROPE BEL |
| VERISIGN | SECURITYCENTER.VERISIGN.COM 487 E. MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| VERIZON | PURCHASED THROUGH CORP CONTRACT |
| VERIZON | 189 WASHINGTON VALLEY ROAD ATTN. ALLAN WOLFF BEDMINSTER NJ 07921 |
| VERIZON | P.O.BOX 1100 ATTN: CUSTOMER SERVICE ALBANY NY 12250-1100 |
| VERIZON | 1 E PRATT ST  8E BALTIMORE MD 21202 |
| VERIZON   /SURESH RAMPERAUD | 79 MADISON AVE NEW YORK NY 10016 7802 |
| VERIZON - PARENT ACCT.  [VERIZON | WIRELESS] 813 DILIGENCE DR NEWPORT NEWS VA 23606-4237 |
| VERIZON - PARENT ACCT.  [VERIZON | WIRELINE PRODUCTS] 875 N MICHIGAN AVE CHICAGO IL 60611-1803 |
| VERIZON - ROSE FERGUSON | 900 ELM STREET, SUITE 1621 MANCHESTER NH 03101 |
| VERIZON CENTER | 325 7TH ST, NW WASHINGTON DC 20004 |
| VERIZON CORP PARENT  [VERIZON CORP] | 1 EAST PRATT ST 8E BALTIMORE MD 21202 |
| VERIZON CORP PARENT  [VERIZON MOBILE | SYSTEMS] 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. ATTN: LEGAL COUNSEL GRAPEVINE TX 75061 |
| VERIZON MEDIA VENTURES | 4055 CORPORATE DR - STE 400 GRAPEVINE TX 76051 |
| VERIZON WIRELESS | ONE VERIZON WAY. VC52S413 LEGAL & EXTERNAL AFFAIRS DEPT BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | ZENITH MEDIA SERVICES 79 MADISON AVE NEW YORK NY 10016 |
| VERIZON WIRELESS | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE CHICAGO IL 60611-1803 |
| VERIZON WIRELESS | 777 NW 51ST ST. STE 600 BOCA RATON FL 33431 |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD SCHAUMBURG IL 60173-6046 |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE VMZPRINT5 NEW YORK NY 10016 |
| VERIZON/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VERLO OF MUNDELEIN | 4218 YORKSHIRE LN NORTHBROOK IL 60062-2923 |
| VERMILLION PLAIN TALK | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| VERNA FISHER | 3616 STRAUSS AVE. BETHLEHEM PA 18015 |
| VERNAL EXPRESS | 54 NORTH VERNAL AVE ATTN: LEGAL COUNSEL VERNAL UT 84078 |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 HILLSBORO WI 54634 |
| VERNITA MOORE | 701 NW 1 TER DEERFIELD BCH FL 33441 |
| VERNON ASSOCIATES | 1106 GATEWOOD DR KAREN NAIDA ENFIELD CT 06082 |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD VERNON CT 06066 |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET WESTBY WI 54667 |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 ATTN: LEGAL COUNSEL VERNON TX 76384 |
| VERNON HILLS NEWS | 350 GOODNOW BLVD APT A ROUND LAKE IL 60073-3205 |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE VERNON CT 06066 |
| VERNON THOMAS | 280 NE 34TH ST WILTON MANORS FL 33334 |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE VERNONIA OR 97064 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR VERO BEACH FL 32963-1621 |
| VERONICA BERRILL | 201 POMPERAUG WOODS SOUTHBURY CT 06488-1870 |
| VERONICA BRANDARIZ | 5755 NW 58TH CT       I-109 LAUDERDALE LKS FL 33319 |
| VERONICA CHATER | 725 CRAGMONT AVE BERKELEY CA 94708-1301 |
| VERONICA CIESLICKI | 2204 MADISON ST APT 1 HOLLYWOOD FL 33020-5363 |
| VERONICA CURRY | 1014 HANDY AVE. CATONSVILLE MD 21228 |
| VERONICA WOODS | 2108 S CYPRESS BEND DR APT 108 POMPANO BEACH FL 33069-4450 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST CORAL SPRINGS FL 33065 |
| VERONIQUE A. DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE GOULLET | 622 N EDISON STREET ARLINGTON VA 22203 |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE LAFAYETTE LA 70507 |
| VERRETT-DOOLEY, RENEE | 254 E FERN AVE APT 205 REDLANDS CA 92373-6069 |

| Claim Name | Address Information |
|---|---|
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. ATTN: LEGAL COUNSEL STAMFORD CT 06901 |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD LEE S. RIGBY TALLAHASSEE FL 32305 |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD ORLANDO FL 32811-2952 |
| VERTIS | 1980 US HIGHWAY 1 ATTN: AGNETA HUGHES N. BRUNSWICK NJ 08902 |
| VERTIS (FORMERLY AMERICAN COLOR) | PO BOX 682653 FRANKLIN TN 37068-2653 |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE –- #114 BUFFALO NY 14207-1359 |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 ATTN: AL MENCHACA GLENDORA CA 91740 |
| VERVILLE, KATHY | 339 49TH ST NEWPORT NEWS VA 23607 |
| VERY INC. | 3372 SW 20 STREET MIAMI FL |
| VES | 870 N MILIARY HWY NORFOLK VA 23502 |
| VEST, LISA M | 115 QUAIL RD YORKTOWN VA 23692-2729 |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. ATTN: LEGAL COUNSEL VETERAN AB T0C 2S0 CANADA |
| VETERANS TAXI, INC. | 253 OLD FARMINGDALE RD WEST BABYLON NY 11704-6421 |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 ATTN: LEGAL COUNSEL ANDOVER MA 01810 |
| VF OUTLET | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| VG MARINA MANAGEMENT | 300 N STATE ST CHICAGO IL 60654-5414 |
| VG RACKS CORP ACCT | IRONBOUND RD WILLIAMSBURG VA 23188 |
| VHS PARENT   [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE NEWPORT NEWS VA 23601-4103 |
| VHS PARENT   [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE NEWPORT NEWS VA 23601-4103 |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 BUENOS AIRES 1414 ARGENTINA |
| VIA GROUP | 619 CONGRESS ST PORTLAND ME 04101-3301 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST BETHLEHEM PA 18018-3739 |
| VIACOM | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 ATTN: LEGAL COUNSEL LEXINGTON KY 40503 |
| VIBES | 300 W ADAMS ST FL 7 CHICAGO IL 60606-5109 |
| VIBES MEDIA | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| VIBES MEDIA | 300 W ADAMS ST FL 7 CHICAGO IL 60606-5101 |
| VIC LEIPZIG | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| VIC NOVACK | 227 17TH. ST. HUNTINGTON BEACH CA 92648 |
| VICKI CHARLTON | 2417  HAYES ST   #1 HOLLYWOOD FL 33020 |
| VICKI GERSON | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI HADDOCK | 25 BROWN COURT PETALUMA CA 94952 |
| VICKI JO RODOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI LEON | P O BOX 1436 MORRO BAY CA 93443 |
| VICKI RADOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI TEDESCHI | 1835 SHERRY LANE ADDISON IL 60101 |
| VICKSBURG POST | P.O.BOX 821668 VICKSBURG MS 39182-1668 |
| VICKY FIRSTENBERG | 5659 W 8TH ST UNIT 414 LOS ANGELES CA 90036-4799 |
| VICTOR BROMBERT | 49 CONSTITUTION HILL WEST PRINCETON NJ 08540 |
| VICTOR CHA | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE SELMA CA 93662 |
| VICTOR GOLD | 3909 RUST HILL PLACE FAIRFAX CITY VA 22030 |
| VICTOR HANSON | 8343 E. MT. VIEW AVE. SELMA CA 93662 |
| VICTOR JOSE COBO | 155 CANAL ST NO.15 SAN RAFAEL CA |
| VICTOR MERINA | 2912 BLAISDELL AVENUE REDONDO BEACH CA 90278 |
| VICTOR NAVASKY | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| VICTOR NAVASKY | 33 WEST 67TH STREET, APT. 2FW NEW YORK 10023 |
| VICTOR RODIONOFF | 1408 SANCHEZ AVENUE BURLINGAME CA 94010 |

| Claim Name | Address Information |
|---|---|
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD VICTORVILLE CA 92392 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77902-1518 |
| VICTORIA BRAITHWAITE | INSTITUTE FOR ADVANCED STUDIES WISSENSCHAFTSKOLLEG, WALLOTSTRABE 19 14193 BERLING |
| VICTORIA CLAYTON-ALEXANDER | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| VICTORIA DOMINGUEZ | 1701 NW 13 ST BOCA RATON FL 33486 |
| VICTORIA LOOSELEAF | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| VICTORIA NAMKUNG | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| VICTORIA PALMS RESORT - DONNA | 602 NORTH VICTORIA RD., RV OFFICE ATTN: LEGAL COUNSEL DONNA TX 78537 |
| VICTORIA PALMS RESORT ALAMO | 1341 W. BUSINESS HWY. 83 ATTN: LEGAL COUNSEL ALAMO TX 78516 |
| VICTORIA PALMS RESORT MERCEDES | 489 YOLANDA ST. ATTN: LEGAL COUNSEL MERCEDES TX 78570 |
| VICTORIA SMITH | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| VICTORIA SNEE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 ATTN: LEGAL COUNSEL GRAND FALLS NB E3Z 2K1 CANADA |
| VICTORIA SUN | 4801 NEWTON STREET TORRANCE CA 90505 |
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET SMITHFIELD, VA 23430 SMITHFIELD VA 23430 |
| VICTORIAN BOUTIQUE | 53 N MAIN ST JACKIE FENSTERMACHER TELFORD PA 18969-1702 |
| VICTORY PIZZA | 1230 N NEW ST BETHLEHEM PA 18018-2758 |
| VICTORY TRAVEL | 2611 ZOE AVE HUNTINGTON PARK CA 90255 |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE ATTN: LEGAL COUNSEL HADDON HEIGHTS NJ 08035 |
| VIDEO FURNACE | 13975 W POLO TRAIL DR STE 102 LAKE FOREST IL 60045-5119 |
| VIDEO FURNACE | 14052 PETRONELLA DRIVE, SUITE 202 ATTN: LEGAL COUNSEL LIBERTYVILLE IL 60048 |
| VIDEO INC M | P O BOX 22923 JACKSON MS 39225 |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCOU.S.A. CA 94107 |
| VIDEOHELPER | 18 W. 21ST STREET, 7TH FLOOR NEW YORK NY 10010 |
| VIDEOJET | 1500 MITTEL BOULEVARD WOOD DALE IL |
| VIDEOJET | 12113 COLLECTION CTR DR CHICAGO IL 60693 |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF ATTN: LEGAL COUNSEL WARWICK QC J0A 1M0 CANADA |
| VIDONYA, WILLIAM | 2430  WINSTON RD BETHLEHEM PA 18017 |
| VIDYA MADIRAJU | 1330 STANFORD ST  #E SANTA MONICA CA 90404 |
| VIDYADHARAN, RAKESH  AKA SANS PAREIL | TECHNOLOGIES, INC. 100 W. CHESTNUT     SUITE 1305 CHICAGO IL 60610 |
| VIETNAM NEWS | MS.LE THI YEN NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT HANOI VIET NAM |
| VIGNOLI, MARGARITA | 314 MACGREGOR RD WINTER SPGS FL 32708-5341 |
| VII PHOTO AGENCY LLC | 1095 S FORTUNA BLVD #4F FORTUNA CA 95540-3066 |
| VIKEY KINDEL | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 STORY WY 82842 |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C ATTN: LEGAL COUNSEL CHERRY HILL NJ 08002-2970 |
| VIKRAM DAVID AMAR | 140 CRAGMONT DRIVE WALNUT CREEK CA 94598 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE ERIC SANTINI VERNON ROCKVILLE CT 06066 |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23693 YORKTOWN VA 23693 |
| VILLA DI STEFANO | 18034 VENTURA BLVD ENCINO CA 91316 |
| VILLA MARIA  [VILLA MARIA/CATHOLIC | CHARITI] **PFC W/LDB 08/07** . MD . |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR SHARON KROKER WETHERSFIELD CT 06109 |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD ALLENTOWN PA 18109-3245 |
| VILLAGE CARPET | 1779 WINNETKA AVE NORTHFIELD IL 60093-3318 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE ELLICOTT CITY MD 21043 |
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E WILLIAMSBURG VA 23185 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD BALTIMORE MD 21210 |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. LOMBARD IL 60148 |
| VILLAGE ROADSHOW PICTURES (U.S.A.) INC. | 2121 AVENUE OF THE STARS, #1590 ATTN: BUSINESS AFFAIRS DEPARTMENT LOS ANGELES CA 90067 |
| VILLAGE SHOES | 6304 NORTHWEST HWY CRYSTAL LAKE IL 60014-7935 |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND | LLC C/O HARVEY LINDSAY COMMERCIAL R.E. 999 WATERSIDE DR  SUITE 400 NORFOLK VA 23510 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B LADY LAKE FL 32159-2388 |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 ATTN: MR. JIM LARKIN PHOENIX AZ 85002 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE VILLAGRA, GUSTAVO WETHERSFIELD CT 06109 |
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST ORLANDO FL 32836-6618 |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT KISSIMMEE FL 34741 |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 ATTN: LEGAL COUNSEL VILLE PLATTE LA 70586 |
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 NEWPORT NEWS VA 23602 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT KISSIMMEE FL 34759 |
| VIN BOWEN HAYE | 1830 SW 65TH AVE MARGATE FL 33068 |
| VINART/ACURA | 333 STATE AVE EMMAUS PA 18049-3023 |
| VINART/BODY SHOP | 675 STATE RD EMMAUS PA 18049 3093 |
| VINART/CERTIFIED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINART/HONDA | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/HYUNDAI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/SUZUKI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/USED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT KISSIMMEE FL 34743 |
| VINCE AGUL | 23914 VIA PAMILLA MURRIETA CA |
| VINCE BEISER | 6381 HOLLYWOOD BLVD., SUITE 655 LOS ANGELES CA 90028 |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET ATTN: LEGAL COUNSEL VINCENNES IN 47591 |
| VINCENT FUSILLI | 420 12TH ST.    APT. K1R BROOKLYN NY 11215 |
| VINCENT RICHARD HARO | 801 BENTHAVEN STREET FORT COLLINS CO |
| VINCENT ROLLERSON | 1174 SW 28  AVE BOYNTON BEACH FL 33426 |
| VINCENT SCHIRALDI | 12 PARKSIDE RD SILVER SPRING MD 20910 |
| VINCENTE GARCIA | 320 SW 65TH AVE PEMBROKE PINES FL 33023 |
| VINER CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| VINEYARD REALTY | 95 HIGHLAND AVE STE 1100 BETHLEHEM PA 18017-9424 |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 ATTN: LEGAL COUNSEL VINITA OK 74301 |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD BILL REICHELT   AGA WALLINGFORD CT 06492 |
| VINOD THOMAS | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| VINYL WINDOWS LLC | 16632 BURKE LANE HUNTINGTON BEACH CA 92647 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 VIOLA IL 61486 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE BUILDING B VENTURA CA |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR BUILDING A VENTURA CA |
| VIOLETTE, DELMAR | 511 BLACK OAK DR KNOXVILLE TN 37912-2520 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE FOREST PARK IL 60130 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B TINLEY PARK IL 60477 |
| VIQUEZ, MARC (6/07) | 8663 MERIDIAN SQUARE DR INDIANAPOLIS IN 46240-2285 |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE GLENDALE CA 91206 |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL BURLINGAME CA 94010 |

| Claim Name | Address Information |
|---|---|
| VIRGIN CABLEVISION | PO BOX 299 ATTN: LEGAL COUNSEL MESQUITE NV 89024-0299 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD SUITE 201 NEWPORT NEWS VA 23606 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2593 |
| VIRGINIA DINER | PO BOX 443 WAKEFIELD VA 23888 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2572 |
| VIRGINIA EVANS | 421 SANTA ANITA CT SIERRA MADRE CA 91024 |
| VIRGINIA FIELDS | 48 THORTON AVENUE #1 VENICE CA |
| VIRGINIA HEALTH SVCS PARENT   [THE ARBORS | AT PORT WARWICK] 1100 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606-2877 |
| VIRGINIA JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| VIRGINIA LEE HUNTER | 4233 FLAD AVE SAINT LOUIS MO 63110-3506 |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD NEWPORT NEWS VA 23606-2577 |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. ATTN: LEGAL COUNSEL HARRISONBURG VA 22802 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B WILLIAMSBURG VA 23185-6353 |
| VIRGINIA POSTREL | 3109 KNOX STREET , #647 DALLAS TX 75205 |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 1228 RICHMOND ROAD WILLIAMSBURG VA 23187 |
| VIRGINIA STEVENS | 3416 SW 40 AVE PEMBROKE PINES FL 33023 |
| VIRGINIA TOURISIM | PO BOX 21535 ROANOKE VA 24018 0563 |
| VIRGINIA YOUNG | 1605 SHEFFIELD CT. AURORA IL 60504 |
| VIRGINIA ZAGNOLI | 1936 SAXON BLVD DELTONA FL 32725 |
| VIRILLION | 1145 W 5TH ST STE 101 AUSTIN TX 78703-5341 |
| VISAGES | 8748 HOLLOWAY DRIVE WEST HOLLYWOOD CA |
| VISALIA TIMES-DELTA | 330 N. WEST STREET VISALIA CA 93277 |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET ATTN: LEGAL COUNSEL VISALIA CA 93279 |
| VISHWANAT, DILIP BALAJI | 4229 RUSSELL BLVD SAINT LOUIS MO 63110-3510 |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 LAROSE LA 70373 |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 CLEAR LAKE WI 54005 |
| VISION MAX | 818 E COLONIAL DR ORLANDO FL 32803-4606 |
| VISION SERVICE PLAN | 1200 JORIE BLVD OAK BROOK IL 60521 |
| VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA CA 95670 |
| VISIONWORKS | 11103 WEST AVE SAN ANTONIO TX 78213-1338 |
| VISITOR | PO BOX 4198 HONOLULU HI 96812-4198 |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE LOS ANGELES CA 90034 |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 EDENBRIDGE KENT UNITED KINGDOM |
| VISTA HEALTH | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VISTA MOTOR GROUP PARENT   [VISTA | BMW/MINI] 4401 W SAMPLE RD COCONUT CREEK FL 33073-3451 |
| VISTA MOTOR GROUP PARENT   [VISTA VW] | 700 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISTA MOTORS | 700 N. FEDERAL HWY. POMPANO BEACH FL 33062 |
| VISUALS:UNLIMITED | 27 MEADOW DRIVE HOLLIS NH 03049 |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 BELHAVEN NC 27810 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| VIVAR WILLIAM | FOLEY ST VIVAR WILLIAM MANCHESTER CT 06040 |
| VIVAR, WILLIAM | 74 FOLEY ST VIVAR, WILLIAM MANCHESTER CT 06040 |
| VIVENDI VISUAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| VIVIAN GORNICK | 175 W 12TH ST NEW YORK NY 10011 |
| VIVIAN LE TRAN | 11250 STEVENS AVE CULVER CITY CA 90230-5516 |
| VIVIAN REED | 723 TERRAINE AVE LONG BEACH CA 90804 |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 |

| Claim Name | Address Information |
|---|---|
| VLAAMSE UITGEVERSMAATSCHAPPIJ | GROOT-BIJGAARD 1702 BELGIUM |
| VMIX | 12707 HIGH BLUFF DRIVE SUITE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMIX MEDIA INC. | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VMWARE | 3401 HILLVIEW AVE. PALO ALTO CA 94304 |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE PO BOX 1900 HAARLEM 2003 BA NETHERLANDS |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VOGELS TREE FARM | RD7 BOX 7436 SAYLORSBURG PA 18353 |
| VOGELZANG, ROBERT | 1028 W MONTANA CHICAGO IL 60614 |
| VOGT S JEWELERS | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048-2828 |
| VOICE NEWS | P.O. BOX 148 HICKMAN NE 68372 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| VOILAND JAMES | DARA DR. VOILAND JAMES COLCHESTER CT 06415 |
| VOLCANO VISION M | P. O. BOX 890 PINE GROVE CA 95665 |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD STE 240 WOODCLIFF LAKE NJ 07677-8406 |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST ORLAND PARK IL 60462-5620 |
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 MCMINNVILLE TN 37111 |
| VOLUNTEERS OF AMERICA | 730 W UNION ST ALLENTOWN PA 18101-2251 |
| VOLUNTEERS OF AMERICA-OHIO | 1989 ZEETTLER CENTER DR COLUMBUS OH 43223-6265 |
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD DAYTONA BEACH FL 32124-1026 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST OAK PARK IL 60304-1858 |
| VONS | 618 MICHILLINDA AVE. ATTN:  RON ALGUIRE ARCADIA CA 91007 |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| VORNADO 330 WEST 34TH STREET LLC | 330 WEST 34TH STREET 17TH FLOOR NEW YORK NY |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 DULLES VA 20166 |
| VOYAGER | 2156 N MAIN ST WALNUT CREEK CA 94596-3708 |
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 CORAL SPRINGS FL 33065-4008 |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER RAAMGRACHT 4 AMSTERDAM 1011 KK NETHERLANDS |
| VRT, LLC | 1804 THOMAS AVENUE SUITE 100 BALTIMORE MD 21216 |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD STE 110 ALLENTOWN PA 18103-6224 |
| VSTYLZ, LTD | 5129 W. WILSON ATTN: ROSE MARIA GAYTAN ARLINGTON HEIGHTS IL 60005 |
| VTR SA | REYES LAVALLE 3340 ATTN: LEGAL COUNSEL SANTIAGO 6760335 CHILE |
| VULCAN INC | 505 5TH AVE S STE 900 SEATTLE WA 98104 |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| VW OF WEST HARTFORD | 470 NEW PARK AVE WEST HARTFORD CT 06110 |
| VYVX | PO BOX 678094 HOUSTON TX 75267-8094 |
| W L V T TV CHANNEL 39 | 123 SESAME ST BETHLEHEM PA 18015-4719 |
| W LEHMAN BUICK INC.  [LEHMAN MAZDA] | 19390 NW 2ND AVE MIAMI FL 33169-3313 |
| W LEHMAN BUICK INC.  [LEHMAN TOYOTA] | 19390 NW 2ND AVE MIAMI FL 33169-3313 |
| W LEHMAN BUICK INC.  [W LEHMAN | HYUNDAI/BUICK/SAAB] 21400 NW 2ND AVE MIAMI FL 33169-2126 |
| W LEHMAN BUICK INC.  [WM LEHMAN | SUBARU/SUZUKI/ISUZ] 21200 NW 2ND AVE MIAMI FL 33169-2111 |
| W NORTON GRUBB | 52 THE UPLANDS BERKELEY CA 94705 |
| W S REICHENBACH FUEL | PO BOX 3858 ALLENTOWN PA 18106-0858 |
| W&H PROPERTIES | 350 FIFTH AVE. NEW YORK NY 10118 |
| W.E.BEDDING-PARENT  [W.E. BEDDING | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 90638-5228 |

| Claim Name | Address Information |
|---|---|
| CORP.- | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 90638-5228 |
| W.G. SLANTZ | 1620 CONGRESS WAY ATTN: LEGAL COUNSEL ST. CHARLES MO 63303 |
| W.P. IWANNA, INC. | P.O. BOX 3362 HICKORY NC 28603 |
| W.T. SERVICES, INC. M | P.O. BOX 1737 HEREFORD TX 79045 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 875 NORTH MICHIGAN AVENUE CHICAGO IL |
| WABASH INDEPENDENT NETWORKS | PO BOX 299 LOUISVILLE IL 62858 |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST WABASH IN 46992 |
| WACHOVIA | PO BOX 3055 WINSTON-SAELIN NC |
| WACHOVIA | 1 WHITEHALL ST FL 9 NEW YORK NY 10004-2141 |
| WACHOVIA BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| WACHOVIA BANK | 1201 S ORLANDO AVE WINTER PARK FL 32789-7109 |
| WACKENHUT DUMMY PARENT ACCT   [ATLANTIC | SHORES HOSPITAL] 4545 N FEDERAL HWY FT LAUDERDALE FL 33308-5203 |
| WACKENHUT DUMMY PARENT ACCT   [WACKENHUT | CORP] CHICAGO IL |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 ATTN: LEGAL COUNSEL WACO TX 76702-2588 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADE GRAHAM | 3925 CUMBERLAND AVE LOS ANGELES CA 90027 |
| WADE MAJOR | 20201 BIG ROCK DR MALIBU CA 90265-5303 |
| WADE PAYNE | 4793 BRIERLEY DR KNOXVILLE TN |
| WADE SPEES | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| WADE, SUSAN | 13623 49TH AVE SE SNOHOMISH WA 98296 |
| WADE, VICKY M | BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE NEWPORT NEWS VA 23607 |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. ATTN: LEGAL COUNSEL CLINTON TOWNSHIP MI 48035 |
| WADNER FLORESTAL | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR LIBERTYVILLE IL 60048-9466 |
| WAGENER EQUITIES, INC. | 461 PARK AVENUE SUITES 100, 400 LAKE VILLA IL 60046 |
| WAGEWORKS | 1050 W WASHINGTON ST STE 101 TEMPE AZ 85281-1492 |
| WAGNER J. AU | 315 WAYNE PLACE, #316 OAKLAND CA 94606 |
| WAGNER, ALLISON | 717 WASHINGTON ST WALNUTPORT PA 18088-1349 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, RUSSEL | 4026  LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, SCOTT | 224  SOUTH ST NAZARETH PA 18064 |
| WAHMAN, WENDY | 1719 126TH AVE SE BELLEVUE WA 98005 |
| WAINWRIGHT CABLE TV  A7 | 160 FOREST AVE SE BAXLEY GA 31513 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD SANFORD FL 32771 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 WAITSFIELD VT 05673 |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT FORT LAUDERDALE FL 33311 |
| WAKANO, CAROL S | 562 W CLAREMONT STREET PASADENA CA 91103 |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST WAKEFIELD VA 23888 |
| WAKEFIELD POST OFFICE | WAKEFIELD WAKEFIELD VA 23888 |
| WAL MART | PO BOX 7037 % N M S DOWNERS GROVE IL 60515-7037 |
| WAL-MART | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WAL-MART | 702 SOUTHWEST 8TH STREET BENTONVILLE AR 72716-0310 |
| WAL-MART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WAL-MART COURTESY | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WAL-MART INS. #1631 | CUNNINGHAM DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| WAL-MART INS. #1759 | MARKET DR GLOUCESTER VA 23061 |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART MAIN/#908   [SAMS CLUB] | 608 SW 8TH STREET BENTONVILLE AR 72716-0001 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WAL-MART STORES INC   [SAMS MARKETING | CLUB] 608 S W 8TH STREET BENTONVILLE AR 72716 |
| WALAKOVITS, BARRY | 3202 N HOBSON ST WHITEHALL PA 18052 |
| WALAKOVITS, BARRY | 3202 HOBSON ST N WHITEHALL PA 18052 |
| WALCOTT, ESSENCE Y | APRIL WAY WALCOTT, ESSENCE Y BLOOMFIELD CT 06002 |
| WALDEN III | 325 N BROADWAY WIND GAP PA 18091-1214 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR BALTIMORE MD 21202 |
| WALDIR RIBEIRO | 1449 NE 53 CT POMPANO BCH FL 33064 |
| WALDMAN,MARC | 2204 SILVER CREEK ROAD HELLERTOWN PA 18055 |
| WALFORD WALLACE | 4739 NW 5 CT PLANTATION FL 33317 |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD DEERFIELD IL 60015-4620 |
| WALGREEN DRUG STORE V#127449   [TAKE CARE | HEALTH SYSTEMS] 200 WILMOT RD DEERFIELD IL 60015-4620 |
| WALGREEN'S | 200 WILMOT RD MS #2210 ADVERTISING DEPT DEERFIELD IL 60015-4620 |
| WALGREENS | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALGREENS | 200 WILMOT RD. MS #2210 DEERFIELD IL 60015 |
| WALGREENS | 200 WILMOT RD #2230 DEERFIELD IL 60015-4620 |
| WALGREENS | 200 WILMOT RD # MS2230 DEERFIELD IL 60015-4620 |
| WALGREENS | 200 WILMOT ROAD DEERFIELD IL 60015-4620 |
| WALGREENS #10332 | BRIDGE RD SUFFOLK VA 23435 |
| WALGREENS #4615 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| WALGREENS #4617 | W. MERCURY BLVD HAMPTON VA 23666 |
| WALGREENS #5175 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WALGREENS #5588 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WALGREENS #5878 | W. MERCURY BLVD. HAMPTON VA 23666 |
| WALGREENS #6923 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WALGREENS #7240 | E. MERCURY BLVD HAMPTON VA 23669 |
| WALGREENS #9811 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WALGREENS #9975 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS CO | 200 WILMOT ROAD BOB ROSENBARGER, DIR OF ADVERTISERS DEERFIELD IL 60015 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD ROBERT ROSENBARGER DEERFIELD IL 60015 |
| WALK, JAMES | 446 FREEHALL ST MERTZTOWN PA 19539 |
| WALKER INVESTMENTS, INC. | PO BOX 754 WINTER PARK FL 32790-0754 |
| WALKER, DANIEL | 211 W CHICAGO AVE   NO.118 HINSDALE IL 60521 |
| WALKER, EVERARD | 30 WOODFORD DR WALKER, EVERARD BLOOMFIELD CT 06002 |
| WALKER, GEORGE | 9851 SANDALFOOT BLVD 206 BOCA RATON FL 33428 |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE WALKER, PHILLIP EAST HARTFORD CT 06118 |
| WALKER, TRACYE | 3122 N PINE HILLS RD #08-08 ORLANDO FL 32808 |
| WALL STREET JOURNAL | PO BOX 300 PRINCETON NJ 08543-0300 |
| WALL STREET JOURNAL | 1211 AVENUR OF THE AMERICAS LAWR C3R NEW YORK NY 10036-8705 |
| WALL STREET JOURNAL | 200 LIBERTY STREET SR. VP OPERATIONS NEW YORK NY 10281 |
| WALL UNITS, INC | 8855 VENICE BLVD LOS ANGELES CA 90034 |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 WALLA WALLA WA 99362 |
| WALLACE TUSTIN REALTY   INC. | 1496 SULLIVAN AVE BEN WALLACE SOUTH WINDSOR CT 06074 |
| WALLACE, HEZRON D | IVORY RD WALLACE, HEZRON D BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE SOUTH WINDSOR CT 06074 |
| WALLACE=ALBERT, STACY | 3023 N CLARK ST #315 CHICAGO IL 60657 |
| WALLEN, DOUGLAS R. (5/07) | 10 CLEMSON DR. CAMP HILL PA 17011 |
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 AHOSKIE NC 27910 |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| WALLMAN, LEE (WALLMAN PUBLIC RELATIONS) | 10323 SANTA MONICA BLVD, SUITE 109 LOS ANGELES CA 90025 |
| WALLY PACHOLKA | 5733 LANAI ST LONG BEACH CA 90808 |
| WALMARK, REID L | 117 RHODA LN BRISTOL CT 06010-9009 |
| WALMARK, REID L. (9/08) | 117 RHODA LN BRISTOL CT 06010-9009 |
| WALMART | 420 BUCKLAND HILLS DR AYSIA PARKER MANCHESTER CT 06040 |
| WALMART | 731 E ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WALMART | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WALMART #1687 | EXTRA NORFOLK VA 23511 |
| WALMART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| WALMART DIST CTR #1 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART DIST CTR #2 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART-PETERSBURG | PETERSBURG PETERSBURG VA 23805 |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD WILLIAMSBURG VA 23188 |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. WALNUT IA 51577 |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 DERED SPRINGER WESTON MA 02493 |
| WALSH PARTNERS | 206 N YORK ST ELMHURST IL 60126-2785 |
| WALSH, BONNIE | 5038 WOOD LN ALLENTOWN PA 18106 |
| WALSH, BONNIE | 5638 WOOD LN ALLENTOWN PA 18106-9548 |
| WALSINGHAM ACADEMY | PO BOX 8702 WILLIAMSBURG VA 23187-8702 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| WALT KULIKOWSKI | 8344 WALNUT DR. MUNSTER IN 46321 |
| WALT MACIBORSKI | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| WALT SCHEURER | 5767 WHITE AVE BALTIMORE MD 21206 |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| WALTER ABISH | 5 EAST 3RD STREET NEW YORK 10003 |
| WALTER BERESTEIN | 12145 MORA DRIVE #7 SANTA FE SPRINGS CA 90670 |
| WALTER BERNSTEIN | C/O BERNSTEIN 320 CENTRAL PARK WEST, 10-G NEW YORK NY 10025 |
| WALTER BONNER | LAUREL ST.      C7 WALTER BONNER HARTFORD CT 06105 |
| WALTER CAMPBELL | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| WALTER COOMBS | 900 E. HARRISON AVENUE, B1 POMONA CA 91767 |
| WALTER COOPER | 809 ARNOLD CT BALTIMORE MD 21225 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE ITASCA IL 60143-1149 |
| WALTER HANDELSMAN | C/O NEWSDAY EDITORIAL DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| WALTER HARPER | 2006 MCGAW AVE IRVINE CA 92614-0911 |
| WALTER HARRIS | 350 S MADISON APT 226 PASADENA CA |
| WALTER HOLMES | 1791 SW 112TH TERR PEMBROKE PINES FL 33025 |
| WALTER ISAACSON | ASPEN INSTITUTE ONE DUPONT CIRCLE-SUITE 700 WASHINGTON DC 20036-1133 |
| WALTER KELLEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WALTER LAQUEUR | 3001 VEAVEY TERR WASHINGTON DC 20008 |
| WALTER LARIMORE | 8605 EXPLORER DR. COLORADO SPRINGS CO 80920 |
| WALTER MAKAULA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| WALTER MEAD | 44 GREENWICH AVENUE NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WALTER OLSON | 13 W MAIN ST NEW MARKET MD 21774-6202 |
| WALTER PETRUSKA | 2207 STAR LANE ALBANY GA 31707 |
| WALTER REICH | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| WALTER SHAPIRO | 201 W. 86TH ST # 1105 NEW YORK NY 10024 |
| WALTER SMITH | DC APPLESEED CENTER 1111 14TH STREET, NW , STE. 510 WASHINGTON DC 20005 |
| WALTER VILLA | 27 NW 45 AVE. APT. 208 DEERFIELD BEACH FL 33442 |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD SERVICE BETHLEHEM PA 18017-7025 |
| WALTER, ANDREW | 928 W. CRESENT PARK RIDGE IL 60068 |
| WALTERS ART MUSEUM | 600 N CHARLES ST BALTIMORE MD 21201 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST ALLENTOWN PA 18104 |
| WALTERS, REBEKAH | 2333 TILGHMAN ST W ALLENTOWN PA 18104 |
| WALTERS,BRUCE | 1537 TURNER STREET 3RD FLOOR - FRONT ALLENTOWN PA 18102 |
| WALTON INTERNET SOLUTIONS, INC. | PO BOX 21 WATERTOWN SD 57201-0021 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON, DONNA | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| WALTONS CLEANERS | 4915-B RICHMOND TAPPAHANNOCK AYLETT VA 23009 |
| WALTOWER, LARRY | HELENA DR NEWPORT NEWS VA 23608 |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD WILLIAMSBURG VA 23185 |
| WANDA COLEMAN | PO BOX 11223 MARINA DEL RAY, CA CA 90295-7223 |
| WANDA SIMPSON | 1129 NW 3RD CT FORT LAUDERDALE FL 33311 |
| WANIA CRISTINA CORREDO | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 WALNUT ST E ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18109 |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| WAR RELICS | 464 BURR RD DON TROIANI SOUTHBURY CT 06488 |
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD KISSIMMEE FL 34741-4531 |
| WARD CONNERLY | 2215 21ST STREET SACRAMENTO CA 95818 |
| WARD HARKAVY | 523 W. FULTON LONG BEACH NY 11561 |
| WARD LAUREN | 6461 SYCAMORE MEADOW DRIVE MALIBU CA 90265 |
| WARD, CLIFFORD | 705 ACADIA CT ROSELLE IL 60172 |
| WARD, LYLA | 563 HERITAGE HLS UNIT B SOMERS NY 10589-4145 |
| WARD, SEAN | 1119  SHERWOOD DR LAURYS STATION PA 18059 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD RD HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE HAMPTON VA 23666 |
| WARE, SUSAN | 16 HILLIARD STREET CAMBRIDGE MA 02138 |
| WAREFORCE (NOW SARCOM) | 19 MORGAN IRVINE CA 92618 |
| WARMKESSEL, RACHEL | 364 MAUCH CHUNK ST #B NAZARETH PA 18064-1920 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARNER BROS   [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 HOLLYWOOD CA 90028 |
| WARNER BROS   [NEW LINE CINEMA INC] | 575 8 TH AVE NEW YORK NY 10018 |
| WARNER BROS   [WARNER BROS] | 4000 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA 2ND FLOOR BURBANK CA 91522 |
| WARNER BROS. DOMESTIC TELEVISION | DISTRIBUTION & TELEPICTURES DISTRIBUTION 4000 W. OLIVE AVENUE BLD 118, ROOM 4008, ATTN: PRESIDENT BURBANK CA 91505 |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH ATTN: LEGAL COUNSEL BURBANK CA |

| Claim Name | Address Information |
|---|---|
| WARNER BROS. INTERNATIONAL/CANADA | 91522-1563 |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 ATTN: LEGAL COUNSEL BURBANK CA 91522 |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BOULEVARD BURBANK CA 91522 |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 CHRIS WOODS BURBANK CA 91505 |
| WARNER QUINLAN INC. | 3216 CORRINE DR ORLANDO FL 32803-2230 |
| WARNER, JUDITH | MOUNTAIN RD WARNER, JUDITH WEST HARTFORD CT 06117 |
| WARNER, ROBERT | 222 E BROAD ST TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 BROAD ST E TAMAQUA PA 18252 |
| WARNER, SCOTT | 4250 N MARINE DR #1308 CHICAGO IL 60613 |
| WARREN , FORREST | LESTER ROAD APT. 3 NEWPORT NEWS VA 23601 |
| WARREN BENNIS INC. | 40 SEA COLONY DR SANTA MONICA CA 90405 |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 PASADENA CA 91101 |
| WARREN CABLE A9 | PO BOX 330 WARREN IN 46792 |
| WARREN CHRISTOPHER | 1999 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067-6035 |
| WARREN GROUP | 280 SUMMER STREET BOSTON MA 02210 |
| WARREN HENRY MOTORS | PO BOX 699024 MIAMI FL 33269-9024 |
| WARREN HENRY MOTORS   [INFINITI OF DAVIE] | 8030 PETERS RD STE D100 PLANTATION FL 33324-4038 |
| WARREN HOSPITAL | 35 WATERVIEW BLVD PARSIPPANY NJ 07054-1200 |
| WARREN I COHEN | 11500 S GLEN RD POTOMAC MD 20854 |
| WARREN PAPROCKI | 10281 ROAD 2606 PHILADELPHIA PA 39350 |
| WARREN SWIL | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| WARREN TIMES OBSERVER | P.O. BOX 188 WARREN PA 16365 |
| WARREN TIMES OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| WARREN TYUAN ANDERSON | 1744 W 120TH ST LOS ANGELES CA |
| WARREN ZANES | 2644 EDGEHILL RD. CLEVELAND HEIGHTS OH 44106 |
| WARREN, ELIZABETH | 24 LINNACAN ST CAMBRIDGE MA 02138 |
| WARREN, FORREST | 423 #3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FORREST | 423 LESTER RD #3 NEWPORT NEWS VA 23601 |
| WARREN, GAYLE | 1318 FLORAL WAY APOPKA FL 32703-6622 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809-5015 |
| WARTENBERG, STEVE | 291 E TULANE RD COLUMBUS OH 43202 |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD NEWPORT NEWS VA 23601-3741 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 WARWICK NY 10990-0592 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP 29 W. SUSQUEHANNA AVE. SUITE 116 TOWSON MD |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD ARLINGTON VA 22203 |
| WASHINGTON COUNTY RURAL TELEPHONE | COOPERATIVE, INC. M P. O. BOX 9 PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 ATTN: LEGAL COUNSEL PEKIN IN 47165 |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST %CONNOLLY PROPERTIES PLAINFIELD NJ 07060-1780 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 WASHINGTON NC 27889 |
| WASHINGTON EXAMINER | 1015 - 15 ST NW SUITE 500 WASHINGTON DC 20005 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 NORWALK CT 06851 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW RON URLICH WASHINGTON DC 20071 |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW ATTN: DAVID DADISMAN WASHINGTON DC 20071 |
| WASHINGTON POST WRITER'S GROUP | P.O. BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR ASHBURN VA 20147 |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON SPORTS & ENT | 601 F ST NW WASHINGTON DC 20004 |
| WASHINGTON TIMES | 3600 NY AVE. NE ATTN: PAUL MCCRACKEN WASHINGTON DC 20002 |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE THOMAS P. MCDEVITT WASHINGTON DC 20002 |
| WASHINGTON TIMES-HERALD | PO BOX 471 WASHINGTON IN 47501-0471 |
| WASHINGTON, ELOIS | NEWSOME DR NEWPORT NEWS VA 23607 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 WASHINGTON DC 20005-1707 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | 1150 15TH ST NW WASHINGTON DC 20071-0001 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22201-2909 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE CHICAGO IL 60637 |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE IRVINE CA 92617 |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD MORRISVLLE PA 19067 |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE SUITE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT | PO BOX 78251 PHOWNIX AZ 85062 |
| WASTE MANAGEMENT RMC | 2625 W GRANDVIEW RD. STE 150 PHOENIX AZ 85023 |
| WASTE SERVICES OF FL | 1099 MILLER DRIVE JOSANNE GILLIAM ALTAMONTE FL 32701 |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WATER SOURCE INC. | PMB 518 522 S HUNT CLUB BLVD #518 APOPKA FL 32703-4960 |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST JOANNE THRASHER MIDDLETOWN CT 06457 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 ATTN: LEGAL COUNSEL WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 WATERBURY CT 06722-2090 |
| WATERFRONT GROUP | 9920 KINCEY AVE #210 HUNTERVILLE NC 28078-2400 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERLINE POOL SPA | 5605 HANSEL AVE ORLANDO FL 32809-4215 |
| WATERLOO REGION RECORD | 160 KING STREET EAST ATTN: LEGAL COUNSEL KITCHENER ON N2G 4E5 CANADA |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 ATTN: LEGAL COUNSEL FORT MYERS FL 33911-7578 |
| WATERMAN PLACE | 624 S. LINCOLN SAN BERNARDINO CA |
| WATERMAN VILLAGE | 445 WATERMAN AVE MOUNT DORA FL 32757-9518 |
| WATERMARK ESTATE LLC | 10230 NE POINTS DR STE 200 KIRKLAND WA 98033-7897 |
| WATERS EDGE | P O BOX 688 SAM ARNETTE WESTBROOK CT 06498 |
| WATERTOWN AUTO SALES | 970 MAIN ST. WATERTOWN CT 06795 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET ATTN: LEGAL COUNSEL WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN ATTN: LEGAL COUNSEL WATERTOWN WI 53094 |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. WATERTOWN WI 53094 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 WATERTOWN SD 57201 |
| WATERWORKS | 6239 SYKESVILLE ROAD ELDERSBURG MD 21784 |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS | PO BOX 20925 NEW YORK NY 10025-0015 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE ORLANDO FL 32825 |
| WATKINS, ANNE | 227 RIVERSIDE DR   NO.4N NEW YORK NY 10025 |
| WATL 36 | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. WARNER ROBINS GA 31088 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 LONGWOOD FL 32750-7202 |
| WATSON REALTY   [WATSON RE NO. CENTRAL | REGION] 7821 DEERCREEK CLUB RD JACKSONVILLE FL 32256-3695 |
| WATSON REALTY CORPORATION | 1445 W STATE RD 434 STE 200 LONGWOOD FL 32750-7202 |
| WATSON, ESTHER | 325 N ADAMS SIERRA MADRE CA 91024 |
| WATSON, KATIE | 2041 WEST BERWYN AVE   NO.2 CHICAGO IL 60625 |
| WATSON, LOUIS | 4628 N WOLCOTT AVE APT 3B CHICAGO IL 60640-4336 |
| WATSON, PAUL | 3495 SEAGRAPE DR WINTER PARK FL 32792-2958 |

| Claim Name | Address Information |
|---|---|
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD BALTIMORE MD 21211 |
| WATSONS FIREPLACE & PATIO   [WATSONS | GARDEN CENTER] 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| WATTS AND SON | PO BOX 37 KING WILLIAM VA 23085 |
| WATTS, MAUREEN | 3105 JOYANN ST ORLANDO FL 32810-2031 |
| WAUPACA COUNTY POST | P.O. BOX 152 ATTN: LEGAL COUNSEL WAUPACA WI 54981 |
| WAUSAU DAILY HERALD | P.O. BOX 1286 ATTN: LEGAL COUNSEL WAUSAU WI 54402-1286 |
| WAUSAU DAILY HERALD | P.O. BOX 59 APPLETON WI 54912-0059 |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL - STE 500 KIRKLAND WA 98033 |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST WAUCOMA IA 52171 |
| WAVE PUBLISHING | P.O. BOX 97 ATTN: LEGAL COUNSEL ROCKAWAY BEACH NY 11693 |
| WAVERLY DRUGS | 328 W MAIN ST WAVERLY VA 23890 |
| WAVERLY EXXON | HWY 460 WAVERLY VA 23890 |
| WAWA | 2ND ST WILLIAMSBURG VA 23185 |
| WAWA                    D | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA                    D | WOLFTRAP RD & RT 17 YORKTOWN VA 23692 |
| WAWA  #656 | BEECHMONT RD NEWPORT NEWS VA 23608 |
| WAWA #652 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| WAWA #681 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA #685 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WAWA #687 | WOLF TRAP ROAD & RT 17 YORK VA 23692 |
| WAWA #699 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| WAWA, INC | 260 W. BALTIMORE PIKE WAWA PA 19063 |
| WAY, MICHAEL | 82 HICKORY ROAD OCALA FL 34472 |
| WAYCROSS CABLE CO M | P. O. BOX 37 WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 ATTN: LEGAL COUNSEL WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET WAYCROSS GA 31502 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| WAYNE AKERS FORD | 2000 10TH AVE N LAKE WORTH FL 33461-3312 |
| WAYNE BARRETT | 220 WINSOR PLACE BROOKLYN NY 11215 |
| WAYNE CORNELIUS | 2474 LOZANA ROAD DEL MAR CA 92104 |
| WAYNE EMBREY | 433 LEGION RD MILLINGTON MD 21651 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 821 WEST RIVER PLACE KANKAKEE IL 60901 |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY YORKTOWN VA 23693 |
| WAYNE MERRY | 1515 JEFF DAVIS HWY ARLINGTON VA 22202-3313 |
| WAYNE NIEMI | 11125 CAMARILLO ST TOLUCA LAKE CA 91602-1212 |
| WAYNE PACELLE | 1444 CHURCH ST., N.W., #504 WASHINGTON DC 20005 |
| WAYNE R WILLIAMS | 2419 GULF TO BAY BLVD LOT 1121 CLEARWATER FL 33765-4355 |
| WAYNE S. SMITH | 12208 CANDLELIGHT CIRCLE WASHINGTON DC 20744 |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE ST CHARLES IL 60175 |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. ATTN: LEGAL COUNSEL WAYNESBORO PA 17268 |
| WBBM-DT TV | 630 N. MCCLURG CT ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE ATTN: LEGAL COUNSEL MIAMISBURG OH 45342 |
| WBFS-DT 32 | 8900 NW 18 TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |

| Claim Name | Address Information |
|---|---|
| WBNG-DT TV | 560 COLUMBIA DR. ATTN: LEGAL COUNSEL JOHNSON CITY NY 13790-0012 |
| WBNS TV10 | 770 TWIN RIVERS DRIVE ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WBRC TV 06 | 1720 VALLEY VIEW DR. ATTN: LEGAL COUNSEL BIRMINGHAM AL 35209 |
| WBRZ TV | 1650 HIGHLAND RD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70802 |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. ATTN: LEGAL COUNSEL SPRINGFIELD IL 62703 |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. ATTN: LEGAL COUNSEL MADISON WI 53713 |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WCBI 04 | P.O. BOX 271 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0271 |
| WCBS-DT TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCBS-TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |
| WCCO-DT TV | 90 S. 11TH ST. ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55403 |
| WCI RENAISSANCE | 1 RESERVE RD DANBURY CT 06810-5183 |
| WCITIES | 340 BRENNAN ST., SUITE 102 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94107 |
| WCNC-DT | 1001 WOOD RIDGE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| WCTE-DT TV | P.O. BOX 2040 ATTN: LEGAL COUNSEL COOKEVILLE TN 38502 |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| WDAY 06 | 301 8TH ST. S. ATTN: LEGAL COUNSEL FARGO ND 58103 |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WDHN-DT | P.O. BOX 6237 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| WE CARLSON | 1128 PAGNI DRIVE ELK GROVE IL 60007 |
| WE DO IT | 1610 E SUSQUEHANNA ST ALLENTOWN PA 18103-4362 |
| WE FIT SHOP INC | 2324 FALLS GABLE LN APT 1 BALTIMORE MD 21209-5217 |
| WE RECYCLE | 30 NRTH PLAINS INDUSTRIAL RD STE-1 WALLINGFORD CT 06492 |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR OVIEDO FL 32765-7217 |
| WEAR ELSE | PO BOX 6328 WILLIAMSBURG VA 23188-5222 |
| WEATHER CENTRAL | PO BOX 88688 MILLWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | P.O. BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CENTRAL | 401 CHARMANY DRIVE MADISON WI 53719 |
| WEATHER CENTRAL | ANNE VANDERGEEST/ VP NORTH AMERICAN SALE 401 CHARMANY DR STE 200 MADISON WO 53719-1269 |
| WEATHER CENTRAL | 401 CHARMANT DR STE 200 MADISON WI 53719-1269 |
| WEATHER CENTRAL INC. | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CRAFTERS | 128 TEWNING ROAD WILLIAMSBURG VA 23188 |
| WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WEATHER SERVICES INTERNATIONAL INC. | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 TAMPA FL 33624-5037 |
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 ATTN: LEGAL COUNSEL WEATHERFORD OK 73096 |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY WEATHERFORD OK 73096 |
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE BALTIMORE MD 21231 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE NILES IL 60714-4602 |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST JACKSONVILLE FL 32258 |
| WEBB CHEV | 9440 S CICERO AVE OAK LAWN IL 60453-2520 |

| Claim Name | Address Information |
|---|---|
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST WILLIAMSPORT PA 17701 |
| WEBB, SHEFFORD | 3653  IRON BRIDGE RD ALLENTOWN PA 18104 |
| WEBER, CHRISTOPHER | 2058 N CAMPBELL     NO.2F CHICAGO IL 60647 |
| WEBER, DONALD L | 227 HEATHERSTONE RD AMHERST MA 01002 |
| WEBER, JOHN | 89 TORRINGTON AVE WEBER, JOHN CANTON CT 06019 |
| WEBER, KAM | 657  ATLANTIC ST BETHLEHEM PA 18015 |
| WEBER, MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER, NATHAN | 2884 N CLARK STREET  APT 2 CHICAGO IL 60657 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 SAN JOSE CA 95161-4921 |
| WEBSTER BANK  C/O MEDIA PART. | 803 SILVERMINE RD NEW CANAAN CT 06840-4330 |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD ASHLAND VA 23005 |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE ROBERT ANDERSON EAST HARTFORD CT 06108 |
| WEBSTER, KARLENE | 2354 S 6TH ST ALLENTOWN PA 18103 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1106 BEEK STREET P.O. BOX 475 GOWRIE IA 50543 |
| WEBVERTISE, LLC | 4348 CULVER RD. ATTN: LEGAL COUNSEL ROCHESTER NY 14622 |
| WEBVISIBLE | 121 INNOVATION SUITE 100 IRVINE CA 92617 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD HALLANDALE FL 33009-3107 |
| WEDNETPA | 4807 JONESTOWN RD STE 246 HARRISBURG PA 17109-1744 |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPENHAGEN 1147 DENMARK |
| WEEKENDER | P.O.BOX 9400 SIOUX CITY IA 51102 |
| WEEKLEY ASPHALT   [WEEKLEY ASPHALT] | 20701 STIRLING RD FORT LAUDERDALE FL 33332-1513 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 ALTAMONTE SPRINGS FL 32714-4218 |
| WEEKLY HERALD | 108 W. MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| WEGLEWSKI, EVA | WESTGATE ST WEGLEWSKI, EVA ELMWOOD CT 06110 |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEGMANS FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603 |
| WEHCO VIDEO, INC. M | P O BOX 384 LITTLE ROCK AR 72089 |
| WEHT TV25 | PO BOX 25 ATTN: LEGAL COUNSEL EVANSVILLE IN 47701 |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 2905 |
| WEICHERT REALTORS | 937 N MAGNOLIA AVE ORLANDO FL 32803-3837 |
| WEIDA, LEE | 6285 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. HOWARD SHAPIRO CHICAGO IL 60661 |
| WEIGHT WATCHERS | 433 W EMAUS AVE ALLENTOWN PA 18103 4911 |
| WEIL CLOCKS | 2200 31ST ST SW ALLENTOWN PA 18103 7076 |
| WEINBERG, STEVE | 807 WEST BLVD. SOUTH COLUMBIA MO 65203 |
| WEINER, DEBRA | 1601 S MICHIGAN     NO.600 CHICAGO IL 60616 |
| WEINGARTEN, MARLA PAUL | 286 AVON NORTHFIELD IL 60093 |
| WEINSTEIN CO | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| WEINSTEIN COMPANY | 345 HUDSON STREET NEW YORK NY 10014 |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE CHICAGO IL 60657 |
| WEIS MARKETS | 1000 S 2ND ST PO BOX 471 SUNBURY PA 17801-3318 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST SUNBURY PA 17801 |
| WEIS MARKETS, INC. | P.O. BOX 471 SUNBURY PA 17801 |
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD MAITLAND FL 32751-7453 |
| WEISS, PATRICIA S. (6/08) | 26 BRAINARD ROAD WEST HARTFORD CT 06117 |
| WEISS, ROSALIE | 3006 3RD AVE N WHITEHALL PA 18052 |
| WEISSACH AUTOHAUS | PO BOX 76 THOMASTON CT 06787-0076 |
| WELCOME SOUTH       R | ANDERSON'S CORNER TOANO VA 23168 |

| Claim Name | Address Information |
| --- | --- |
| WELDON, MICHELE | 1419 LATHRUP AVE RIVERFOREST IL 60305 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. FORT LAUDERDALE FL 33315 |
| WELLCOMEMAT.COM | PO BOX 3466 BOULDER CO 80307 |
| WELLER, SAM | 2308 W HUTCHINSON ST CHICAGO IL 60618 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. NEEDHAM MA 02194 |
| WELLFORD WILMS | 2740 MARQUETTE DR TOPANGA CA 90290 |
| WELLINGTON (SAM) WATTERS | 550 RIALTO AVENUE VENICE CA 90291 |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITES K5, K6 WELLINGTON FL 33414 |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY ATTN: LEGAL COUNSEL WELLINGTON KS 67152 |
| WELLINGTON Y. KWAN | PO BOX 741940 LOS ANGELES CA 90004-8940 |
| WELLNESS SEMINARS, INC. | 4534 BANAN PL SARASOTA FL 34242-1307 |
| WELLONS, ROBIN | SPECKLE ST WINDSOR VA 23487 |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 MENONONEE FALLS WI 53051 |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD STE 205 BETHLEHEM PA 18020-8036 |
| WELLS LIQUORS | 6310 YORK RD BALTIMORE MD 21212 |
| WELLS, ANN J | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS, NOLAN | 2021 W SHAKESPEAR   NO.1R CHICAGO IL 60647 |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. ATTN: LEGAL COUNSEL WELLSVILLE NY 14895 |
| WELSEY CLARK | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WELTER STORAGE EQUIP | 1052 S MAIN ST MONTICELLO IA 52310-7708 |
| WENATCHEE WORLD | 14 NORTH MISSION STREET ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| WENATCHEE WORLD | PO BOX 1511 WENATCHEE WA 98807 |
| WENDELL E DELHOMME | 42 SW 7TH AVE  #2 DANIA FL 33004 |
| WENDI POOLE | 9218 TURTLE POND LN MISSOURI CITY TX 77459-6970 |
| WENDI POWER | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| WENDY HANSEN | 2663 THORNDYKE AVE W APT 202 SEATTLE WA 98199-2943 |
| WENDY JAFFE-PRESSMAN | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| WENDY KAMINER | 20 PARK PLZ STE 1104 BOSTON MA 02116-4310 |
| WENDY KOPP | 315 W. 36TH STREET, 6TH FLOOR NEW YORK NY 10018 |
| WENDY KUBIAK | 501 WEST WHITING AVE #3 FULLERTON CA 92832 |
| WENDY LEE BRYAN | 330 LINCOLN AVE TAKOMA PARK MD 20912-5704 |
| WENDY LESSER | 2163 VINE ST BERKELEY CA 94709 |
| WENDY LICHTMAN | 2610 WOOLSEY ST BERKELEY CA 94705 |
| WENDY M. FOSTER | 1640 PLUM COURT DOWNERS GROVE IL 60215 |
| WENDY MOON | 17816 LASSEN ST., #206 NORTHRIDGE CA 91325 |
| WENDY ORENT | 4562 CLUB CIR ATLANTA GA 30319 |
| WENDY SHERMAN | 1101 NEW YORK AVENUE, NW, SUITE 900 WASHINGTON DC 20005 |
| WENDY SMITH | 220-B BERGEN ST BROOKLYN NY 11217 |
| WENDY THOMPSON | P.O. BOX 136591 CLERMONT FL 34713 |
| WENDY WAHMAN | 10632 SE 4TH ST BELLEVUE WA 98044 |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL ATTN: RICHARD BOEHMCKE NEW YORK NY 10104 |
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE 1290 AVENUE OF THE AMERICAS ATTN:  EVELYN BERNAL NEW YORK NY 10104 |
| WENTLAND, NATALIE | 229 STEVENS ST WENTLAND, NATALIE BRISTOL CT 06010 |
| WENTWORTH GALLERY | 1118 NW 159TH DR MIAMI FL 33169-5808 |
| WENTWORTH, ROBERT | LAUREL VIEW PARK WENTWORTH, ROBERT WALLINGFORD CT 06492 |
| WENTZ CANINE | 7720 MAIN ST STE 5 FOGELSVILLE PA 18051 1630 |

| Claim Name | Address Information |
|---|---|
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 BETHLEHEM PA 18015-5432 |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST BETHLEHEM PA 18018 |
| WERNER ENTERPRISES | 14507 FRONTIER RD OMAHA NE 68138-3808 |
| WERNER HIRSCH | 11601 BELLAGIO ROAD LOS ANGELES CA 90049 |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD #1200 ATTN: J. ANA FLORES LOS ANGELES CA 90025 |
| WERNER, MICHAEL | 3326 N PIERCE ST MILWAUKEE WI 53212-1656 |
| WERNER, TIFFANY | 5563  STONECROFT LN ALLENTOWN PA 18106 |
| WERTMAN SR, GARY | 3640  LIL WOLF CIR OREFIELD PA 18069 |
| WERTS CAFE | 515 N 18TH ST ALLENTOWN PA 18104-5018 |
| WERTZ, JAMES | PINNACLE ARCH WILLIAMSBURG VA 23185 |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR COCONUT CREEK FL 33073 |
| WESLEY STRICK | 7157 LA PRESA DRIVE LOS ANGELES CA 90068 |
| WESLEY UNITED METHODIST | 2540 CENTER ST BETHLEHEM PA 18017-3748 |
| WESLEY WARK | 12 ROBINSON AVE. GUELPH ON NIH2Y7 CANADA |
| WESLEY YANG | 59 CLIFTON PL APT 2F BROOKLYN NY 11238-1322 |
| WESLY JEAN-PIERRE | 3058 NW 72ND AVE MARGATE FL 33063-7857 |
| WESNER PRESENDIEU | 577 E RIDGE CIR N BOYNTON BEACH FL 33435 |
| WESSON AIR | 156 BAYWOOD AVE LONGWOOD FL 32750-3415 |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 FAYETTE AL 35555 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD ODENTON MD 21113 |
| WEST AUSTRALIAN | GPO BOX D162 PERTH 6001 WA AUSTRALIA |
| WEST BEVERLY NEWS | 1708 W 101ST PL ATTN: ANYA LACY HICKORY HILLS IL 60457 |
| WEST CAROLINA COMM, LLC M | PO BOX 610 ABBEVILLE SC 29620 |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 WILLMAR MN 56201 |
| WEST CHEVROLET | 729 MAIN STREET SOUTH WOODBURY CT 06798 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 MISSION VEIJO CA 92691 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 SANTA MONICA CA 90401 |
| WEST END | 2231 WALBERT AVE ALLENTOWN PA 18104-1438 |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL WENDY HAGGERTY FARMINGTON CT 06032 |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY ATTN: LEGAL COUNSEL KAILUA-KONA HI 96740 |
| WEST HAWAII TODAY | P. O. BOX 789 KAILUA-KONA HI 96745 |
| WEST HILL ASSOC | P O BOX 270556 JOANNE BRISSETTE WEST HARTFORD CT 61270556 |
| WEST MI UNIFORM | 407 W 17TH ST HOLLAND MI 49423 |
| WEST PARK CIVIC | 1640 W TURNER ST ALLENTOWN PA 18102-3657 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 BOSTON MA 02241 |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 ATTN: LEGAL COUNSEL WEST PLAINS MO 65775 |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE WEST PLAINS MO 65775 |
| WEST POINT 1-STOP | 1503 MAIN ST WEST POINT VA 23181 |
| WEST POINT ANTIQUES | 706 MAIN STREET P.O. BOX 1212 WEST POINT VA 23181 |
| WEST POINT SHOPPING CENTER | LEE ST WEST POINT VA 23181 |
| WEST POINT STATION, LLC | 1416 LEE STREET SUITE I WEST POINT VA 23181 |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 BISON SD 57620 |
| WEST TELEMARKETING | PO BOX 4489 OMAHA NE 68104-0489 |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET LEWISBURG WV 24901 |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET ATTN: LEGAL COUNSEL LEWISBURG WV 24901-1206 |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 ATTN: LEGAL COUNSEL CHARLESTON WV 25302 |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH ATTN: LEGAL COUNSEL BECKLEY WV 25802 |

| Claim Name | Address Information |
|---|---|
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET MORGANTOWN WV 26506-6427 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE DELAND FL 32720-5416 |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 ATTN: LEGAL COUNSEL BOZEMAN MT 59771 |
| WEST, BRUCE | 206 SARA LANE LEESBURG FL 34789 |
| WEST, SUSAN | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WESTAR PROPERITES INC   [WEST STAR | PROPERTIES INC] 427 S 2ND AVE LOMBARD IL 60148-3101 |
| WESTAR PROPERITES INC   [WESTAR | PROPERTIES] 2021 MIDWEST RD STE 200 OAK BROOK IL 60523-1370 |
| WESTAR TV NETWORK | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR NEW YORK NY 10011 |
| WESTBROOK CABLE A6 | PO BOX 308 WESTBROOK MN 56183 |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL STEPHEN COHUN WESTBROOK CT 06498 |
| WESTBROOKE HOMES INC | 9900 SW 107TH AVE MIAMI FL 33176-2785 |
| WESTERMAN, ASHLEY | 428 DUNMORE DR NEWPORT NEWS VA 23602-6408 |
| WESTERMAN, ASHLEY | SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD LEHIGHTON PA 18235 2825 |
| WESTERN BROADBAND LLC (FORMERLY RCI | COMMUNICATIONS) 9666 EAST RIGGS ROAD, STE. 108 SUN LAKES AZ 85248 |
| WESTERN BUILDING MAINTENANCE | PO BOX 19433 SACRAMENTO CA 95819 |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 BUTTE MT 59703 |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. INCLINE VILLAGE NV 89451 |
| WESTERN COLORPRINT | 930 TAHOE BLVD #802-208 INCLINE VILLAGE NV 89450 |
| WESTERN DENTAL- LOVELLA/RECRUITING | P.O. BOX 14227 ORANGE CA 92863 |
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN OBSERVER | 1120 W COURT PLZ ANSON TX 79501-4315 |
| WESTERN STATES FIRE PROTECTION CO | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES WEEKLIES | PO BOX 600600 SAN DIEGO CA 92160-0600 |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 HIGHMORE SD 57345 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 STRUM WI 54770 |
| WESTERN_NATN_L PROP. MANAGEMENT   [THE | ORSINI/ WNP] 505 N FIGUEROA LOS ANGELES CA 90012 |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET WESTFIELD PA 16950 |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET ATTN: LEGAL COUNSEL WESTFIELD MA 01086 |
| WESTFIELD EVENING NEWS | PO BOX 930 WESTFIELD MA 01086 |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE SAMUEL COHEN WEST HARTFORD CT 06107 |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD RESTAURANT BETHLEHEM PA 18018-1924 |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD STE 210 BETHLEHEM PA 18017-7450 |
| WESTGATE REALTY | 742 WEST STREET SOUTHINGTON CT 06489 |
| WESTGATE RESORT HOTEL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WESTGATE RESORTS | WELCOME CENTER WILLIAMSBURG VA 23185 |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| WESTLAKE IMPORTS | 466 W LAKE ST ELMHURST IL 60126-1418 |
| WESTLAKE IMPORTS   [ELMHURST TOYOTA] | 490 W LAKE ST ELMHURST IL 60126-1418 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD JOHNSONBURG PA 15845 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR LOS ANGELES CA 90025 |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST ALLENTOWN PA 18109-2420 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD % GREEN & ASSOC SUITE 400 BALTIMORE MD 21211 1948 |
| WESTON, ROBERT | 324  BURRELL BLVD ALLENTOWN PA 18104 |
| WESTPANET, INC M | P.O.BOX 703 WARREN PA 16365 |
| WESTPARK MOTEL        R | 1600 RICHMOND RD WILLIAMSBURG VA 23188 |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 WESTPHALIA MI 48894 |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET ATTN: LEGAL COUNSEL WESTPHALIA MI 48894 |

| Claim Name | Address Information |
|---|---|
| WESTPOINT PHARMACY | 1302 LEE ST WEST POINT VA 23181 |
| WESTPOINT STEVENS | PATRIOTS PLAZA WILLIAMSBURG VA 23185 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. ADRIAN'S TOWER WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. WESTWOOD APARTMENTS WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MGMT | 106 KANE ST JILL WEST HARTFORD CT 06119 |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 CAROL WILLIAMS CHICAGO IL 60601 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. GRANADA HILLS CA 91344-2937 |
| WETA | TOWER SPACE LEASE QUEROCK MOUNTAIN CHAMBERSBURG PA |
| WETA | 2775 S QUINCY ST ARLINGTON VA 22206 |
| WETA-DT 27 | 2775 S. QUINCY ST. ATTN: LEGAL COUNSEL ARLINGTON VA 22206 |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET CLEGHORN IA 51014 |
| WETHERHOLD,DENNIS | 10 MADISON LANE WHITEHALL PA 18052 |
| WETMORE'S | 333 DANBURY ROAD NEW MILFORD CT 06776 |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202-4810 |
| WFLD-DT TV (WFLD) | 205 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WFLI-DT | 1101 E. MAIN ST. ATTN: LEGAL COUNSEL CHATTANOOGA TN 37421 |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. ATTN: LEGAL COUNSEL ALLENTOWN PA 18103 |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WFOR-TV | WFOR (CBS TV STATIONS) MIAMI FL |
| WFRV-DT TV 05 | 1181 E. MASON ATTN: LEGAL COUNSEL GREEN BAY WI 54301 |
| WFTC-DT 21 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET ORLANDO FL 32801 |
| WFXT-DT TV | 25 FOX DR. ATTN: LEGAL COUNSEL DEDHAM MA 02026 |
| WGBH | ONE GUEST STREET BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET ATTN: LEGAL COUNSEL BOSTON MA 02135 |
| WGHP-DT TV 08 | 2005 FRANCIS ST. ATTN: LEGAL COUNSEL HIGH POINT NC 27263 |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR CHICAGO IL 60611 |
| WGN/EMERGENCY CLOSING CENTER | EMERGENCY CLOSING CENTER C/O WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WGNT-DT TV 27 | 720 BOUSH ST NORFOLK VA 23510-1502 |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A ATTN: LEGAL COUNSEL SAVANNAH GA 31406 |
| WGVU | 301 W FULTON GRAND RAPIDS MI 49504 |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD ATTN: LEGAL COUNSEL ROCHESTER NY 14623-5225 |
| WHARTON, ELIZABETH | 7409 STEEPLECHASE CT SALINE MI 48176-9031 |
| WHARTON, ELIZABETH | 7409 STEEPLECHASE CT SALINE MI 48176-9031 |
| WHAS-DT TV/KY LOUISVILLE | P.O. BOX 1100 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201 |
| WHATS ON MAGAZINE | 101 CONVENTION CENTER DR STE P119 LAS VEGAS NV 89109-2004 |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. ATTN: LEGAL COUNSEL MEMPHIS TN 38111 |
| WHDH-DT TV | 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD WINTER PARK FL 32792-6672 |
| WHEELER REALTY | 9441 W SAMPLE RD STE 204 CORAL SPRINGS FL 33065-4144 |
| WHEELING NEWS-REGISTER | OGDEN NEWSPAPERS, 1500 MAIN STREET WHEELING WV 26003 |
| WHEELS OF TIME | 227 HAAS RD MERTZTOWN PA 19539-8705 |
| WHELAN SFI, LLC | 1090VERMONT AVENUE, NW SUITE 800 ATTN: MIKE FONTZ WASHINGTON AVE DC 20005 |
| WHILMER RUIZ | 648   TIVOLI PARK      2711 DEERFIELD BCH FL 33441 |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. ATTN: LEGAL COUNSEL DAYTON OH 45420 |

| Claim Name | Address Information |
|---|---|
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WHISLER, JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN WINTER PARK FL 32792-5300 |
| WHISPERING HILLS | 160 CLUBHOUSE RD STE 6180 KING OF PRUSSIA PA 19406-3300 |
| WHISTLER TODAY | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| WHITAKER, ROBERT | COPPER BEECH WAY WHITAKER, ROBERT EAST HARTFORD CT 06118 |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE CHICAGO IL 60646-3730 |
| WHITE BIRCH | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD RON GAUDET EAST HAMPTON CT 06424 |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY PROMENADE SHOPS STE 200 CENTER VALLEY PA 18034 |
| WHITE PICKET FENCE | 1345 CLAY ST WINTER PARK FL 32789-5404 |
| WHITE RUG CO,INC. | 54 SHAKER RD BARRY WHITE EAST LONGMEADOW MA 01028 |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST EASTON PA 18042-7733 |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE ATTN: LEGAL COUNSEL LAKE OSWEGO, OR 97034 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| WHITE WAY SIGN | 451 KINGSTON CT MT PROSPECT IL 60056-6068 |
| WHITE WAY SIGN | 1317 N CLYBOURN CHICAGO IL 60610 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD ORLANDO FL 32812-7607 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN BALDWIN NY 11510 |
| WHITE, EDWARD L | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D NEW YORK NY 10001 |
| WHITE, LONNIE B | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792-4386 |
| WHITE, ROBERT J | 403 AUTUMN COURT SMITHFIELD VA 23430 |
| WHITE, RON | 2353 GREENBRIER ST DELTONA FL 32738 |
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 HOUSTON TX 77056 |
| WHITEHALL CABLE TV A3 | P. O. BOX 80986 BILLINGS MT 59108 |
| WHITEHALL MANOR | 1177 6TH ST WHITEHALL PA 18052-5212 |
| WHITEHORSE STAR | 2149 2ND AVE. WHITEHORSE, YT YT Y1A 1C5 CANADA |
| WHITENER, CLARENCE | P.O. BOX 450544 KISSIMMEE FL 34745 |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 ATTN: LEGAL COUNSEL WHITESBURG KY 41858 |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD STE 9012 KING OF PRUSSIA PA 19406-3311 |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD BATH PA 18014-9401 |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 WHITEWOOD POND APARTMENTS MANCHESTER CT 06040 |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| WHITLEY, NELLIE M | P. O. BOX 469 HARTFIELD VA 23071 |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMIRE, WILLIAM | 4330 N SHERIDAN RD #1 CHICAGO IL 60613-1415 |
| WHITNEY OTTO | 2810 NE 21ST AVENUE PORTLAND OR 97212 |
| WHITTEN, DEANNA | EARL ST WHITTEN, DEANNA BRISTOL CT 06010 |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE WHITTIER CA 90602 |
| WHITTIER MAILING | 13019 PARK STREET SANTA FE SPRINGS CA 90670 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR MAPLE GLEN PA 19002 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE CHICAGO IL 60657-1110 |
| WHOLE WORLD OF TRAVEL, INC. | PO BOX 2668 FAIR OAKS CA 95628-9668 |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE JOE CORNFIELD WEST HARTFORD CT 06110 |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. ATTN: LEGAL COUNSEL HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. ATTN: LEGAL COUNSEL NORFOLK VA 23508 |
| WHUT-DT 32 | 2222 4TH ST. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20059 |
| WICKENBURG SUN | 180 N WASHINGTON ST WICKENBURG AZ 85390-2263 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: BRUCE GOLDBERG CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: CORNELIUS BOYSON CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EARL CARTHEN CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EMANUEL MCKINNOR CHICAGO IL 60618 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDNER ORPHEE | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. WESTMINSTER MD 21157 |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 WILBRAHAM MA 01095 |
| WILCO | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| WILCO #778 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| WILCO #779 | GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| WILCO #795 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WILCO #796 | HOLLAND RD SUFFOLK VA 23434 |
| WILCO FOOD MART #785 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WILCO HESS #775 | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO HESS #776 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO HESS (GLOUCESTER) | RT 17 GLOUCESTER VA 23061 |
| WILCOP CABLE TV A11 | P.O. BOX 558 BRODHEAD KY 40409 |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE WILLIAMSBURG VA 23185 |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 TERRY MALLOY FLOWER MOUND TX 75028-4030 |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM ATTN: LEGAL COUNSEL MANHATTAN KS 66506 |
| WILDER, SHERRI | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, SHERRI | 2913 GREENLEAF ST W ALLENTOWN PA 18104 |
| WILDISH & NIALIS LAW FIRM | 5821 BEACH BLVD BUENA PARK CA 90621-2021 |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST EASTON PA 18042 |
| WILE MOTORS | 21 ROUTE 66 COLUMBIA CT 06237 |
| WILFRED BRYAN | 2021 NW 46TH AVE APT G104 FT LAUDERDALE FL 33313-4217 |
| WILFRED EMITIL | 5673  BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| WILFREDO RIVERA | 18804 YUKON AVE TORRANCE CA 90504 |
| WILHELMINA WILSON | 1437  S.W. 3 ST DELRAY BEACH FL 33444 |
| WILKE,MARTHA M | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR AIRPORT STE 221 AVOCA PA 18641-2224 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. WILKESBORO NC 28697 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 11 COURT ST., P.O. BOX 277 ATTN: LEGAL COUNSEL WASHINGTON GA 30673 |
| WILKES UNIVERSITY | 84 W SOUTH ST WILKES BARRE PA 18766-0997 |
| WILKES, CLARENCE | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE | TERESA DR HAMPTON VA 23666 |
| WILKINS BUICK-MAZDA | 750 N YORK ST ELMHURST IL 60126-1605 |
| WILKINSON NEWS SERVICE | PO BOX 354 NEW OXFORD PA 17350-0354 |

| Claim Name | Address Information |
|---|---|
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 ATTN: LEGAL COUNSEL PORTLAND TN 37148 |
| WILL DURST | 2107 VAN NESS AVE SUITE 402 SAN FRANCISCO CA 94109 |
| WILL EISNER STUDIOS, INC. | 38 E RIDGEWOOD AVE #367 RIDGEWOOD NJ 07450-3808 |
| WILL FRESCH | 4848 N ROCKWELL ST #1 CHICAGO IL 60625-2839 |
| WILL SHILLING | 6403 REFLECTION DR NO.105 SAN DIEGO CA |
| WILL THEISEN | 16 THORNTON AVE UNIT 102 VENICE CA 90291 |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. ATTN: LEGAL COUNSEL PORTLAND OR 97210 |
| WILLAMINA K. STRUPAT (NOGALES)B | 20 WILLOWOOD ALISO VIEJO CA 92656 |
| WILLARD CHRISTINE | 909 CARNELIAN ST. REDONDO BEACH CA 90277 |
| WILLARD THOMPSON | 1113 BATAAN ST, GUADALUPE NUEVO MAKATI CITY 1212 |
| WILLARD W. COCHRANE | 1248 MCKUSICK ROAD LANE NORTH STILLWATER MN 55082 |
| WILLE, LOIS | 1530 S STATE ST #1011 CHICAGO IL 60605 |
| WILLENBECKER, BRIAN | 530 N FRONT ST ALLENTOWN PA 18102 |
| WILLENBECKER, BRIAN | 530 FRONT ST N ALLENTOWN PA 18102 |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| WILLIAM ADAMS | 270 MAYFLOWER HILL DR. WATERVILLE ME 04901 |
| WILLIAM ALEXANDER | 37 RIDGE ROAD CORNWALL NY 12518 |
| WILLIAM ANTLE | 9407 LEE HWY FAIRFAX VA 22031 |
| WILLIAM ARKIN | P.O. BOX 149 SOUTH POMFRET VT 05067 |
| WILLIAM ARKIN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| WILLIAM BABCOCK | 5580 VESUVIAN WALK LONG BEACH CA 90803 |
| WILLIAM BEALL | 1121 14TH ST FRNT SANTA MONICA CA 90403-7403 |
| WILLIAM BECHER, JR. | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| WILLIAM BECKER | 108 7TH ST. NEWPORT BEACH CA 92661 |
| WILLIAM BEEMAN | 2618-A BATTLEGROUND AVE., SUITE201 GREENSBORO NC 27408 |
| WILLIAM BENDETSON | 15 SUTTON PLACE WESTON MA 02493 |
| WILLIAM BRADLEY | P.O. BOX 221364 SACRAMENTO CA 95822 |
| WILLIAM BURROWS | 516 DEN ROAD STAMFORD CA 06903-3803 |
| WILLIAM C. POTTER | 52 CUESTA VISTA MONTEREY CA 93940 |
| WILLIAM CAMPBELL | 840 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARTER | 306 MORNINGSIDE CIRCLE BIRMINGHAM AL 35213 |
| WILLIAM CASTLE | 411 E. LAKE AVE. GLENVIEW IL 60025 |
| WILLIAM CHALMERS | 1112 MONTANA AVE. SUITE 384 SANTA MONICA CA 90403 |
| WILLIAM CHRISTOPHER | 3701 WILSHIRE BLVD STE 414 LOS ANGELES CA 90010-2811 |
| WILLIAM CUNNINGHAM | 7725   YARDLEY DR      B303 TAMARAC FL 33321 |
| WILLIAM D CAUSEY | 779 BELLWOOD RD HAMPTON VA 23666-2805 |
| WILLIAM D MYER | 14 WATERVIEW RD HANOVER PA 17331 |
| WILLIAM D. EHRHART | 6845 ANDERSON ST PHILADELPHIA PA 19119 |
| WILLIAM DALRYMPLE | 55 MOMMOUTH STREET WC2H 9DG LONDON UNITED KINGDOM |
| WILLIAM DALRYMPLE | 1 PAGES' YARD CHURCH STREET, CHISWICK LONDON W4 2PA UNITED KINGDOM |
| WILLIAM DANIELS | 4204  FINSIHLINE TER HOLLYWOOD FL 33021 |
| WILLIAM DENNAN, JR. | 202 W. 1ST. STREET LOS ANGELES CA |
| WILLIAM DEVERELL | 1445 OAKDALE STREET PASADENA CA 91106 |
| WILLIAM DRAYTON | 1200 NORTH NASH STREET ARLINGTON VA 22209 |
| WILLIAM DURBIN | 1432 BEAVER STREET SEWICKLEY PA 15143 |
| WILLIAM DYKE | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1054 |
| WILLIAM E WOOD PARENT  [LIZ MOORE AND | ASSOCIATES] 11801 CANON BLVD STE 100 NEWPORT NEWS VA 23606-2968 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E WOOD PARENT   [WILLIAM E | 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 23606-2999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | WMSBG] 5208 MONTICELLO AVE WILLIAMSBURG VA 23188-8212 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | CHURCHLAND] 3237 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5219 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | SMITHFIELD] 1702 S CHURCH ST SMITHFIELD VA 23430-1834 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | VA BEACH] 800 NEWTOWN RD VIRGINIA BEACH VA 23462-1265 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | NEW HOMES] 4598 BROAD ST VIRGINIA BEACH VA 23462-2839 |
| WILLIAM E. WOOD PARENT   [WILLIAM E WOOD | NORFOLK] 2204 HAMPTON BLVD NORFOLK VA 23517-1508 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | PORT WARWICK] 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 23606-2999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD - | BECO HOMES] 609 INDEPENDENCE PKWY CHESAPEAKE VA 23320-5209 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD J | CLYDE] 1030 LOFTIS BLVD STE 200STEA NEWPORT NEWS VA 23606-2999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD] | 1321 LASKIN RD VIRGINIA BEACH VA 23451-6092 |
| WILLIAM E. BECHER | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY 5208 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| WILLIAM EASTERLY | 6805 BARON ROAD MCLEAN VA 22101 |
| WILLIAM ECENBARGER | 2335 FRUITVILLE PIKE LANCASTER PA 17601 |
| WILLIAM EVAN | 311 SOUTH SMEDLY ST PHIDADELPHIA PA 19103 |
| WILLIAM F. FOOTE | 26 DANA ST CAMBRIDGE MA 02138 |
| WILLIAM FRANCIS DEVINE | 4257 LOS PALOS AVE PALO ALTO CA 94306-4308 |
| WILLIAM FREY | 426 THOMPSON STREET ANN ARBOR MI 48104 |
| WILLIAM FROLICK | 29500 HEATHERCLIFF RC. #294 MALIBU CA 90265 |
| WILLIAM FULTON | 95 ANACAPA STREET VENTURA CA 93001 |
| WILLIAM G. GALE | 1334 22ND ST NW APT 4 WASHINGTON DC 20037-3013 |
| WILLIAM GALLAGHER | 33 BROADWAY B68 9EA OLDBURY, WEST MIDLANDS |
| WILLIAM GASS | 6304 WESTMINSTER PL ST LOUIS MO 63130 |
| WILLIAM GEORGIADES | 139 WEST 13TH STREET APT 4 NEW YORK NY 10011 |
| WILLIAM GIFFORD | P.O. BOX 642 MT. GRETNA PA 17064 |
| WILLIAM GLASHEEN | 911 SPRING ST KAUKAUNA WI |
| WILLIAM GOETZMANN | UNIVERSITY OF TEXAS AMERICAN STUDIES DEPARTMENT, B7100 AUSTIN TX 78712 |
| WILLIAM GROSSMAN | 33 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| WILLIAM H MCNEILL | 36 SCHOOLHOUSE RD COLEBROOK CT 06021 |
| WILLIAM HARTUNG | 9949 WEST END AVE. #4B NEW YORK NY 10025 |
| WILLIAM HEMBY | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| WILLIAM HITCHCOCK | 244 PROSPECT STREET ASHLAND MA 01721 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 COLUMBIA MD 21044 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM J. BENNETT | 1775 PENNSYLVANIA AVE. NW 11TH FLOOR WASHINGTON DC 20006 |
| WILLIAM KECK | 740 N VISTA ST LOS ANGELES CA 90046 |
| WILLIAM KELLY | 1852 OXLEY ST SOUTH PASADENA CA 91030 |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM KITTREDGE | 143 S 5TH E MISSOULA MT 59801 |
| WILLIAM KOWINSKI | 2237 ROSS STREET ARCATA CA 95521 |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. CHICAGO IL 60612 |
| WILLIAM L. WHALEN | 131 MOSHER WAY PALO ALTO CA 94304 |
| WILLIAM LARKIN | 5545 2ND ROAD LAKE WORTH FL 33467 |
| WILLIAM LEE FRAKES & BETTY JANE FRAKES | REV. TRUST 804-814 EMMETT STREET KISSIMMEE FL 34741 |
| WILLIAM LEOGRANDE | 7215 CHESTNUT ST. CHEVY CHASE MD 20815 |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |

| Claim Name | Address Information |
|---|---|
| WILLIAM LOGAN | 522 STATE STREET BROOKLYN NY 11217 |
| WILLIAM LORTON | 306 W 3RD ST #1102 LOS ANGELES CA 90013 |
| WILLIAM MCCOLL | 925 15TH ST  NW  2ND FLR WASHINGTON DC 20005 |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR FORT LAUDERDALE FL 33312 |
| WILLIAM MCFEELY | 35 MILL HILL ROAD WELLFLEET MA 02667 |
| WILLIAM MCGOWAN | P. O. BOX 2112 RADIO CITY STATION NEW YORK NY 10101 |
| WILLIAM METAYER | 1153 ARIZONA AV FORT LAUDERDALE FL 33312 |
| WILLIAM MONCRIEF | 627 NE 6 AVW  # 8 BOYNTON BEACH FL 33435 |
| WILLIAM MONTAGUE | 418 PARK AVENUE SWARTHMORE PA 19081 |
| WILLIAM MOYERS | PO BOX 11 CENTER CITY MN 55012 |
| WILLIAM NISKANEN | 658 A ST SE WASHINGTON DC 20003 |
| WILLIAM O'REILLY | 33 SHORE DRIVE PLANDOME NY 11030 |
| WILLIAM ODOM | 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| WILLIAM PARENT | 1011 EUCLID STREET D SANTA MONICA CA 90403 |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY EASTON PA 18045-2934 |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE 75008 PARIS, FRANCE PARIS, FRANCE FRANCE |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE PARIS 75008 FRANCE |
| WILLIAM PITKIN | UNITED WAY 523 W. 6TH STREET, SUITE 345 LOS ANGELES CA 90014 |
| WILLIAM POTTER | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| WILLIAM POWERS JR. | 220 TONSET ROAD ORLEANS MA 02653 |
| WILLIAM PROCHNAU | 3606 PORTER STREET, N. W. WASHINGTON, D.C. 20016 |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE WILLIAM SMITH WINDSOR CT 06095 |
| WILLIAM RATLIFF | 313 ELGIN AVE. #103 FOREST PARK IL 60130 |
| WILLIAM RATLIFF | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST SUSAN GRAHAM MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. WINDSOR CT 06095 |
| WILLIAM RITTER | 45 DOVER DRIVE DELMAR NY 12054 |
| WILLIAM SALETAN | 5801 TANGLEWOOD DR. BETHESDA MD 20817 |
| WILLIAM SCALIA | 12765 MATTESON AVE APT 4 LOS ANGELS CA 90066-4212 |
| WILLIAM SCHNEIDER | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET NW WASHINGTON DC 20036 |
| WILLIAM SCHULZ | 10 CASTLE HARBOR RD HUNTINGTON NY 11743 |
| WILLIAM SELF | 6 GUILDFORD  ROAD LONDON  SW826X UNITED KINGDOM |
| WILLIAM SHANE | 19352 SIERRA CALMO ROAD IRVINE CA 92612 |
| WILLIAM SHARPSTEEN | 19650 LONGHORN LANE TEHACHAPI CA 93561 |
| WILLIAM SHAWCROSS | 3 CLARENDON CLOSE ENGLAND LONDON W2 2NS UNITED KINGDOM |
| WILLIAM SHUGHART II | 21 COUNTY ROAD 3024 OXFORD MS 38655 |
| WILLIAM STALL | 2241 ROCK WOOD DRIVE SACRAMENTO CA 95864 |
| WILLIAM STEIGERWALD | 55 WINDY HILL LN EIGHTY FOUR PA 15330 |
| WILLIAM STRAUSS | 1316 ROCKLAND TERR MCLEAN VA 22101 |
| WILLIAM STRUHS | PO BOX 444 CHARLETSON SC |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT CALABASAS CA 91302 |
| WILLIAM THOMAS CAIN | 1222 LYNDA LN HARTSVILLE PA |
| WILLIAM THOMPSON | 6 DICKENS CT. IRVINE CA 92617 |
| WILLIAM TISHERMAN | 24 MCQUEEN ST. KATONAH NY 10536 |
| WILLIAM TOTH | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WILLIAM TUCKER | 430 4TH ST BROOKLYN NY 11215 |
| WILLIAM TURNER | 163 MARK TWAINE AVE SAN RAFAEL CA 94903 |
| WILLIAM URY | 700 UTICA AVE BOULDER CO 80304-0755 |
| WILLIAM VAUS | P.O. BOX  581 MONTEREY VA 24465 |

| Claim Name | Address Information |
|---|---|
| WILLIAM VOEGELI | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| WILLIAM VOLLMANN | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| WILLIAM WALLACE | 7 NASSINGTON ROAD # 1 LONDON  NW3  2TX UNITED KINGDOM |
| WILLIAM WASSERSUG | 16419 NELSON PARK DRIVEY BLDG 5 NO.307 CLERMONT FL 34714 |
| WILLIAM WECHSLER | 2 HILLY FIELD LN WESTPORT CT 06880 |
| WILLIAM WITZ | 155 QUINCY AVE. LONG BEACH CA 90803 |
| WILLIAM WIXEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7120 S LEWIS AVE STE 200 TULSA OK 74136-5413 |
| WILLIAMS CARLOS | OCONNELL DR WILLIAMS CARLOS EAST HARTFORD CT 06118 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 SANTA CLARITA CA 91350 |
| WILLIAMS HONDA PARENT  [WILLIAMS HONDA] | 4115 W MERCURY BLVD HAMPTON VA 23666-3729 |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 WILLIAMSBURG VA 23188 |
| WILLIAMS REALTY SERVICES | 143 MERROW RD ALAN WILLIAMS TOLLAND CT 06084 |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD TOLLAND CT 06084 |
| WILLIAMS SHOES | 132 PARK RD WILLIAM JAILE WEST HARTFORD CT 06119 |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD EASTON PA 18042 7058 |
| WILLIAMS, ALVIN | DAVID CIR WILLIAMS, ALVIN WINDSOR CT 06095 |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR WILLIAMS, BELINDA BRISTOL CT 06010 |
| WILLIAMS, BILL (2/07) | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST ALLENTOWN PA 18109 |
| WILLIAMS, EDMOND | 876 MAXWELL ST N ALLENTOWN PA 18109 |
| WILLIAMS, ERIC D. | 66 LURTON ST WILLIAMS, ERIC D. NEW BRITAIN CT 06053 |
| WILLIAMS, GEORGE | 4131  PO BOX ALLENTOWN PA 18105 |
| WILLIAMS, JOHN | 602 N. WAIOLA LAGRANGE IL 60526 |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F NEWPORT NEWS VA 23602 |
| WILLIAMS, LISA | 1149 HELEN ST CASSELBERRY FL 32708-2974 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, SIKAWAYI Y | W VIEW DR HAMPTON VA 23666 |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY P.O. BOX 3615 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG CONSIGNMENT SHOP, INC | 6963 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD SUITE A  MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  – SUITE 20 COLUMBIA MD 21044 |
| WILLIAMSBURG HISTORIC INN | 300 BYPASS RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT WILLIAMSBURG VA 23188 |
| WILLIAMSBURG HOSPITAL    R | EMERGENCY ROOM ENTRANCE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITAL    R | MATERNITY WARD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE SHOPPING CENTER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    N | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    R | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX WILLIAMSBURG VA 23187 |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER 8995 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLAYERS | TREASURER PO BOX 91 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE RT 60 WEST LIGHTFOOT VA 23090 |
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE P.O. BOX 1704 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED WILLIAMSBURG VA 23185 |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE WILLIAMSON WV 25661 |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD WILLIAMSON, JEANINE BALTIC CT 06330 |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET WILLIAMSPORT PA 17701 |
| WILLIE CLARK | 5441 HANSEL AVE APT J15 ORLANDO FL 32809-3451 |
| WILLIE FOSTER | 7451 NW 10 CT PLANTATION FL 33313 |
| WILLIE FREDRICK | PO BOX 50096 POMPANO BEACH FL 33074-0096 |
| WILLIE KEYES JR | 2026 NW 55 WY PLANTATION FL 33313 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE, SUITE 602 WILLIE WILSON MATTESON IL 60443 |
| WILLIE YOUNG | 1605 SHEFFIELD CT. AURORA IL 60506 |
| WILLINGTON THOMSON | 2014 NW 38TH TER FORT LAUDERDALE FL 33311 |
| WILLIS, CHARLES P | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. WILLISTON ND 58801 |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20006-1238 |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD ORLANDO FL 32825 |
| WILLOW PARK POOLS | 1743 STEFKO BLVD BETHLEHEM PA 18017 6241 |
| WILLOWBEND | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 STEVE THOMPSON DALLAS TX 75287 |
| WILLOWBEND CORPORATION | STEVE THOMPSON 17440 DALLAS PARKWAY STE 217 DALLAS TX 75287 |
| WILLY AIME | 4404 NW 4TH AVE POMPANO BCH FL 33064 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST ALLENTOWN PA 18103-4704 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET ATTN: LEGAL COUNSEL WILMINGTON OH 45177 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. WILMINGTON OH 45177 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER,DEPT 19510 LA REGION,7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| WILSON ALDAJUSTE | 4151 NW 62 CT COCONUT CREEK FL 33073 |
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. CATHEDRAL CA |
| WILSON BROWNLEE | 133 BUTTERFLY LANE SANTA BARBARA CA 93108 |
| WILSON COMMUNICATION A1 | P.O. BOX 190 WILSON KS 67490 |
| WILSON COUNTY NEWS | 1012 C. STREET ATTN: LEGAL COUNSEL FLORESVILLE TX 78114 |
| WILSON DAILY TIMES | 2001 DOWNING ST. P.O. BOX 2447 WILSON NC 27895 |
| WILSON GREGORY | 2309 MARKET STREET P.O. BOX 8 CAMP HILL PA 17001-0008 |
| WILSON LOPES | 100 SE 14TH PL DEERFIELD BCH FL 33441 |
| WILSON MARY | 320 GAIL RIDGE ROAD TIMONIUM MD 21093 |
| WILSON POST | 216 HARTMANN DRIVE ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WILSON TOLEDO DE ARAUJO | 4677 NW 9TH AVE  #304 POMPANO BCH FL 33064 |
| WILSON, ANTONIETTE | 710 NE 32 CT POMPANO BCH FL 33064 |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY CHICAGO IL 60614 |
| WILSON, GARY | 44 GOODWIN PARK RD WILSON, GARY WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| WILSON, JAMES Q | 12 SAMUEL WAY NORTH ANDOVER MA 01845-2844 |
| WILSON, JOHN D | 419 BIRCH DR WHEATON IL 60187 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06108 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06118 |
| WILSON, ROY | 1822 W HIGHLAND ST ALLENTOWN PA 18104 |
| WILSON, ROY | 1822 HIGHLAND ST W ALLENTOWN PA 18104 |
| WILSON, VINCENT | 46 ELMER ST WILSON, VINCENT EAST HARTFORD CT 06108 |
| WILSON, WARD H | 912 WEST STATE ST TRENTON NJ 08618 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET WILTON IA 52778 |
| WILTON VILLAGER | P.O. BOX 575 WILTON CT 06897 |
| WINCHESTER SUN | 20 WALL ST WINCHESTER KY 40391-1975 |
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR, ATTN: LEGAL COUNSEL SANTO DOMINGO DOMINICAN REPUBLIC |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 YORKTOWN VA 23692-1566 |
| WINDERMERE | 4417 W. MAGNOLIA STE #F BURBANK CA 91505 |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD WINDERMERE FL 34786-6501 |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL WINDHAM ME 04062 |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 WINDOM MN 56101 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 PORTSMOUTH VA 23704-4800 |
| WINDOW NATION | 910 CROMWELL PARK DR STE 102 GLEN BURNIE MD 21061-2599 |
| WINDOW WORLD | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 ALTAMONTE SPRINGS FL 32714-2547 |
| WINDOW WORLD OF CT | 409 NEW STATE RD COLIN JUSTUS MANCHESTER CT 06040 |
| WINDOW WORLD OF TIDEWATER | 3517 VIRGINIA BEACH BLVD VIRGINIA BCH VA 23452-4421 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOWBOOK | 300 FRANKLIN STREET CAMBRIDGE MA 02139-3781 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD BALTIMORE MD 21227 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A ALPHABET GROUP (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BOULEVARD WEST (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BUSHNELL ON THE PARK (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A MANOR HOUSE APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A NORTHWOOD SQUARE (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE NEW FREEDOM PA 17349 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY NEWPORT NEWS VA 23608 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE HAMDEN RIDGE APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE MILFORD BEACH NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE RIDGEFIELD APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE ROBERT TREAT NEW YORK NY 10016 |
| WINDSORMEADE | 3900 WINDSOR HALL DR WILLIAMSBURG VA 23188-2875 |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE 4704 SHOTLEY WAY WILLIAMSBURG VA 23188 |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD BALDWIN GA 30511 |
| WINDWARD MARK PRODUCTIONS | SUITE 306 271 WAVERLEY OAKS RD. WALTHAM MA 02452 |
| WINE & CHEESE SHOP | KINGSMILL SHOPS WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD 1915 POCAHONTAS TRAIL, #D10 WILLIAMSBURG VA 23185 |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825 |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825 |
| WINFRED BLEVINS | 440 COLLEGE AVE NORMAN OK 73069-5607 |
| WINFREE, LUANNE T | LESTER RD NEWPORT NEWS VA 23601 |
| WING, KEVIN | VERNON ST WING, KEVIN BRISTOL CT 06010 |
| WINGS N BEACH | 4006 W VINE ST KISSIMMEE FL 34741-4631 |
| WINK-DT TV | 2824 PALM BEACH BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 JAN WINKLER BLOOMFIELD CT 60022634 |
| WINN DIXIE | PO BOX 585200 ORLANDO FL 32858-5200 |
| WINN DIXIE SUPER PARENT   [WINN | DIXIE/JACKSONVILLE DIV] 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN RESIDENTIAL - CT | DEPOT STREET MILL POND VILLAGE BROAD BROOK CT 06016 |
| WINNEBAGO COOPERATIVE TELECOM | ASSOCIATION M 704 EAST MAIN LAKE MILLS IA 50450 |
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE WINNETKA IL 60093-2308 |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE ATTN: LEGAL COUNSEL WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG SUN | 1700 CHURCH STREET WINNIPEG MB R2X 3A2 CANADA |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 CHESTER SC 29706 |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 ATTN: LEGAL COUNSEL WINNSBORO TX 75494 |
| WINONA DAILY NEWS | PO BOX 5147 WINONA MN 55987-5147 |
| WINONA DAILY NEWS | 902 E 2ND ST STE 110 WINONA MN 55987-6512 |
| WINSLOW, ARTHUR D | 1014 WHEATON AVE KALAMAZOO MI 49008-1365 |
| WINSTED SUPER SAVER | 372 MAIN ST JOHN DWAN WINSTED CT 06098 |
| WINSTON FIELDS JR | PO BOX 222444 WEST PALM BCH FL 33422-2444 |
| WINSTON LAWRENCE JR | 2330   MONTEGO DR PEMBROKE PINES FL 33025 |
| WINSTON MORRIS | 4200 NW 34TH ST APT 417 LAUD LAKES FL 33319-5775 |
| WINSTON STEWART | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F SOUTH DAYTONA FL 32119-1758 |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL ATTN: LEGAL COUNSEL WINSTON-SALEM NC 27102 |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL WINSTON-SALEM NC 27102 |
| WINTER ASSOCIATES | P O BOX 823 LINDA STAMM PLAINVILLE CT 06062 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD WINTER PARK FL 32792-5148 |
| WINTER PARK TOWERS VILLAGE | [PRESBYTERIAN RETIREMENT COMM] 70 W LUCERNE CIR ORLANDO FL 32801-3762 |
| WINTER PARK TOWERS VILLAGE   [PRESBY | RET/WSTMNRT /SHAKER] 1100 LAKS STREET OAK PARK IL 60301-1015 |
| WINTER PARK TOWERS VILLAGE [WESTMINSTER | CARE DELANEY PK] 215 ANNIE ST ORLANDO FL 32806-1207 |
| WINTER PARK TOWERS VILLAGE   [WINTER PARK | TOWERS & VILLAGE] 1111 S LAKEMONT AVE WINTER PARK FL 32792-5496 |
| WINTERMANTLE, JOEL | 1926 W SUPERIOR ST # 2 CHICAGO IL 60622-5531 |
| WINTERS, GARY R | 331 HORMIGAS STREET OCOEE FL 34761 |
| WINTERS, JEFFREY | 601 UNIVERSITY PLACE 2ND FL EVANSTON IL 60208 |
| WINTERTHUR MUSEUM | ROUTE 52 WINTERTHUR DE 19735 |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET POTTSVILLE PA 17901 |
| WIRELESS WORLD, LLC | P.O. BOX 12030 ATTN: LEGAL COUNSEL ST. THOMAS 00801-5030 |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 CHICAGO IL 60611-4548 |
| WISCO ALUMINUM | 945 WOODROW AVE NORFOLK VA 23517-1523 |
| WISCONSIN DEPARTMENT OF TOURISM | 222 E ERIE ST STE 400 MILWAUKEE WI 53202-6062 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST STEVENS POINT WI 54481-2832 |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 ATTN: LEGAL COUNSEL MADISON WI 53708 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN STATE JOURNAL | PO BOX 8058 MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD ATTN: PUBLISHER MADISON WI 53713 |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 NEWPORT NEWS VA 23606 |
| WISEMAN, LISA | 4614 MARY AVENUE BALTIMORE MD 21206 |
| WISHMEYER, TERESA | 8166 BROOK CT GLOUCESTER VA 23061 |
| WISHMEYER, TERESA D | BROOK CT GLOUCESTER VA 23061 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WISSER, MARK | 119  PENN ST LENHARTSVILLE PA 19534 |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE ATTN: LEGAL COUNSEL BRIDGEPORT WV 26330 |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| WITN-DT | P.O. BOX 468, HWY 175 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WITOLD RYBCZYNSKI | 7801 LINCOLN DR PHILADELPHIA PA 19118 |
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 WITTENBERG WI 54499 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WIWB 14 | 787 LOMBARDI AVE GREEN BAY WI 54304-3925 |
| WIXEY, WILLIAM | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIZ LEASING | 50 WASHINGTON ST. MILFORD CT 06460 |
| WIZ REALTY | PO BOX 17648 PLANTATION FL 33318-7548 |
| WJAC-DT 34 | 49 OLD HICKORY LANE ATTN: LEGAL COUNSEL JOHNSTOWN PA 15905 |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48075 |
| WJFB-TV | C/O BRYANT BROADCASTING INC. 200 E. SPRING ST. ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT PLANTATION FL 33324-3203 |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22209 |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD ATTN: LEGAL COUNSEL CLEVELAND OH 44103 |
| WJZ-DT TV 38 | TELEVISION HILL ATTN: LEGAL COUNSEL BALTIMORE MD 21211 |
| WKBD-TV (CHANNEL 50) | 26905 W 11 MILE RD SOUTHFIELD MI 48033 |
| WKRC 12 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WLAZELEK,ANN | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLIO-DT TV 8 | 1424 RICE AVE. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD. P. O. BOX 908 ATTN: LEGAL COUNSEL PERRYSBURG OH 43551 |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC WILLIAMSBURG VA 23185 |
| WM & MARY CAMPUS CENTER    R | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| WM & MARY VG NIE | WM & MARY CAMPUS WILLIAMSBURG VA 23185 |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST JEAN LEBLANC WINDSOR CT 06095 |
| WMFE | 11510 E. COLONIAL DRIVE ORLANDO FL 32817 |
| WMFE RADIO | 11510 E COLONIAL DR ORLANDO FL 32817-4605 |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS NORFOLK VA 23510 |
| WMSBG COMMUNITY HOSPITAL | ATTN: KIM VAN SICKEL P.O. BOX 8700 WILLIAMSBURG VA 23187 |
| WMSBG FORD LINC MERC PARENT   [WMSBG FORD | LINC MERCURY] 701 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2187 |
| WMSBG GENERAL STORE     R | RICHMOND RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY 415 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD WILLIAMSBURG VA 23188 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185-3779 |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD P.O. BOX 7 LIGHTFOOT VA 23090 |
| WMSBG PLANTATION PARENT   [WMSBG | PLANTATION TELEMARKETI] 3015 N OCEAN BLVD FORT LAUDERDALE FL 33308-7335 |
| WMSBG UNITED METHODIST | CHURCH P. O. BOX BB WILLIAMSBURG VA 23187 |
| WMSBRG OUTLET MALL | PO BOX 7 LIGHTFOOT VA 23090-0007 |
| WNDY TV 23 | P.O.BOX 7088 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46207 |
| WNOL 38 | 1400 POYDRAS STREET, STE 745 N.O. CENTRE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70112 |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WNYW-TV | 205 E. 67TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC. 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WODZISZ, DAVID | 3  GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WOFL-DT TV | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOK & ROLL | 1203 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WOK N ROLL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WOLAGIEWICZ, LUICE | FLAT 2 112 TOOTING HIGH ST LONDON UNITED KINGDOM |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. PLAINFIELD IL 60544 |
| WOLF JR, JAMES D | PO BOX 403 VALPARAISO IN 46384-0403 |
| WOLFE, RANDOLPH | 3040  COPLAY LN WHITEHALL PA 18052 |
| WOLFGANG KAEHLER | PHOTOGRAPHY C/O DANITA DELIMONT 13641 N.E. 42ND ST BELLEVUE WA 98005 |
| WOLFGANG M. WEBER | 776 14TH ST SAN FRANCISCO CA |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE SUITE 100 ATTN:  NORMAN KOLPAS BEVERLY HILLS CA 90210 |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE SANFORD FL 32772-2928 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLK,EMILY FRANCES | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| WOLK-MANAGEMENT | 857 DOVER RD MAITLAND FL 32751-3121 |
| WOLLMAN REALTY | 1034 FARMINGTON AVE ACCTS PAYABLE BERLIN CT 06037 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMEN'S ENEWS | 6 BARCLAY ST FL 6 NEW YORK NY 10007-2705 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE DE LEON SPRINGS FL 32130-3031 |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD PAULA GREENBERG AVON CT 06001 |
| WONG, BRENDA G | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT HAMPTON VA 23666 |
| WOOD HEAT | 322 N WEST END BLVD QUAKERTOWN PA 18951-2310 |
| WOOD,  REGINE | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| WOOD, STEPHEN | 75 GOSHEN RD WOOD, STEPHEN TORRINGTON CT 06790 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD KUTZTOWN PA 19530-9733 |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY DAVE EKWALL WETHERSFIELD CT 06109 |
| WOODFIELD CHEVROLET | 1100 E GOLF RD SCHAUMBURG IL 60173-4508 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. WASHINGTON DC |
| WOODLAND CASUAL | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| WOODLAND CONSULTANTS LTD | 290 WOODLAND ROAD HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD WOODLAND HILLS CA 91364 |
| WOODLANDS HOTEL       R | COLONIAL PARKWAY WILLIAMSBURG VA 23185 |
| WOODMONT MEWS | 1345 MARTIN CT BETHLEHEM PA 18018-2557 |
| WOODPOND PRESS | NO ADDRESS |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE SINGERS GLEN VA 22850 |
| WOODRUN LODGE | P.O. BOX 1383 ATTN: LEGAL COUNSEL WHISTLER BC V0N 1B1 CANADA |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS NEWPORT NEWS VA 23608 |
| WOODS OF JEFFERSON | ROTUNDA CIR NEWPORT NEWS VA 23608 |
| WOODS OF WILLIAMSBURG | 110 DEHAVEN CT WILLIAMSBURG VA 23185 |
| WOODS, ERIC | 530 SW 62 AVE MARGATE FL 33068 |
| WOODS, JACQUELINE | 180 SARGEANT ST HARTFORD CT 06105-1323 |
| WOODS, MARK | 3-4 MADEIRA STREET LOTH EDINBURGH EH6 4AJ UNITED KINGDOM |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C RUTHTON MN 56170 |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA ATTN: LEGAL COUNSEL WOODWARD OK 73802 |
| WOODY HOCHSWENDER | PO BOX 1401 SHARON CT 06069 |
| WOODY WOMMACK | 4509 30TH ST SW LEIGH ACRES FL 33973-3735 |
| WOODY WOODBURN | 400 ROOSEVELT COURT VENTURA CA 93003 |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST ALLENTOWN PA 18103-3436 |
| WOOJIVAS CORPORATION | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL BOCA RATON FL 33431-6343 |
| WOON B. BACK | 6440 KNOTT AVE APT 15 BUENA PARK CA 90621-2631 |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET SNOW HILL MD 21863 |
| WORCESTER MAGAZINE | 101 WATER ST. ATTN: LEGAL COUNSEL WORCESTER MA 01604 |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET LONDON UNITED KINGDOM |
| WORKFORCE CENTRAL FL. | 1097 SAND POND RD STE 1009 LAKE MARY FL 32746-3314 |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S JEFF MATTEUZZI NEW YORK NY 10016 |
| WORLD | P.O. BOX 2330 ASHVILLE NC 28802-2330 |
| WORLD | P.O. BOX 311 ATTN: LEGAL COUNSEL BLOOMFIELD IN 47424 |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER HOUSTON TX 77042 |
| WORLD GYM | 6656 FOOTHILL BLVD. TUJUNGA CA 91042 |
| WORLD IMPORTS 1/2 PRICE FURN | 1800 E COLONIAL DR ORLANDO FL 32803-4806 |
| WORLD MEDIA CO., LTD | 121 RACHADAPISEK ROAD SUITE 40, 9TH FL - RS TOWER BANGKOK DINDAENG 10320 THAILAND |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. LONDON EC1V 0AP UNITED KINGDOM |
| WORLD ON WIRELESS LTD | 73 FRONT STREET ATTN: LEGAL COUNSEL HAMILTON |
| WORLD PICTURE NETWORK LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD REACH COMMUNICATIONS/ MAGALY | 1708 NE 47TH ST OAKLAND PARK FL 33334-5634 |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 MEDFORD OR 97501 |
| WORLDNOW | 747 THIRD AVENUE NEW YORK NY 10017 |
| WORLDNOW | 2701 QUEENS PLZ N FL 11 LONG IS CITY NY 11101-4022 |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY  STE. T SANTA ANA CA 92705 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE PARAMOUNT CA 90723 |
| WORLDWIDE IMPACT NOW | PMB 705 34145 PACIFIC COAST HWY DANA POINT CA 92629-2808 |
| WORSHAM, MARK | 306 S LINCOLN ST WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 ATTN: LEGAL COUNSEL FRANKLIN TN 37068-2567 |
| WORSTER, FRED | 43 BEACH RD HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| WORSTER, FRED | BEACH RD HAMPTON VA 23664 |
| WORTH CABLE TV A6 | P. O. BOX 2056 DARIEN GA 31305 |
| WORTHAM JR,  MARCUS  D | GARDEN ST WORTHAM JR,  MARCUS  D HARTFORD CT 06112 |
| WORTHAM JR., DOYLE H | PO BOX 3048 HAMPTON VA 23663-0048 |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET COLUMBUS OH 43215 |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| WPMI 15 | 661 AZALEA RD. ATTN: LEGAL COUNSEL MOBILE AL 36609 |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 ATTN: LEGAL COUNSEL PADUCAH KY 42002 |
| WPSG-DT TV | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| WPVI TV06 | 4100 CITY LINE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19131 |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WPXI | WPXI TV11 ATTN: LEGAL COUNSEL PITTSBURGH PA 15214 |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WRB AUTO SALES | 811 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| WRBW-DT TV | 35 SKYLINE DR. ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WRH MARKETING AMERICA | 190 RITTENSHOUSE CIRCLE BRISTOL PA 19007 |
| WRIGHT EXPRESS | PO BOX 639 PORTLAND MA 04104 |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| WRIGHT REPRINTS | 2407 TIMBERLOCH PLACE, SUITE B THE WOODLANDS TX 77380 |
| WRIGHT, DAYON | 9735 KIRKMAN ROAD #50 ORLANDO FL 32835 |
| WRIGHT, JOSHUA D | 901 N NELSON ST APT 401 ARLINGTON VA 22203-1952 |
| WRIGHT, JULIE | MILLER FARMS RD WRIGHT, JULIE WILLINGTON CT 06279 |
| WRIGHT, KENNETH | 5214 S WOODLAWN CHICAGO IL 60615 |
| WRIGHT, MARK | 13522 42ND AVENUE W MUKILTEO WA 98275 |
| WRIGHT, MARTHA J | 1530 S STATE ST        NO.168 CHICAGO IL 60605 |
| WRIGHT, MARY C | ACRES RD PORTSMOUTH VA 23703 |
| WRIGHT, MINDI S | PO BOX 841 RICHLANDTOWN PA 18955 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGLEY FIELD ENTERPRISES, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PARKING OPERATIONS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRINN, PATRICK | 147  CHRISTY LN WRINN, PATRICK COLCHESTER CT 06415 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD PURCELLVILLE VA 20132-3425 |
| WRITE WORD INC. | 1664 WICKLOW CT. WESTLAKE VILLAGE CA 91316 |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET ATTN: LEGAL COUNSEL LOS ANGELES CA 90048-4329 |
| WRNN-DT | 800 WESTCHESTER AVE.  6TH FLOOR ATTN: LEGAL COUNSEL RYE BROOK NY 10573 |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46202 |
| WRY, JUDITH | 151 BRIARWOOD DR WRY, JUDITH MANCHESTER CT 06040 |
| WSB 02 | 1601 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WSBK-DT | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WSI | 400 MINUTEMAN ROAD HADOVER MA 01810 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WSI CORP. | PO BOX 101332 ATLANTA GA 30392 |

| Claim Name | Address Information |
|---|---|
| WSI WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN RD. ANDOVER MA 01810 |
| WSOC 09 | WSOC TV09 ATTN: LEGAL COUNSEL CHARLOTTE NC 28234 |
| WT COX | 201 VILLAGE ROAD ATTN: MARIA HATFIELD SHALLOTTE NC 28470 |
| WT SERVICES | P.O. BOX 1776 ATTN: LEGAL COUNSEL HEREFORD TX 79045 |
| WTC COMMUNICATIONS INC M | P O BOX 25 WAMEGO KS 66547 |
| WTLW-DT TV 44 | 1844 BATY ROAD ATTN: LEGAL COUNSEL LIMA OH 45807 |
| WTNH-TV8 | 8 ELM STREET JON HITCHCOCK NEW HAVEN CT 06510 |
| WTOG-DT TV 59 | 365 105TH TERRACE NE ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33716 |
| WTOV-DT TV | 9 RED DONLEY PLAZA ATTN: LEGAL COUNSEL STEUBENVILLE OH 43952 |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WTVT-DT TV | 3213 W. KENNEDY BLVD ATTN: LEGAL COUNSEL TAMPA FL 33609 |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33401 |
| WTXF-DT TV | 330 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19106 |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE 1477 TENTH ST. ATTN: LEGAL COUNSEL SARASOTA FL 34236 |
| WUERKER, MATT | 2846 28TH ST NW WASHINGTON DC 20008 |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 ATTN: LEGAL COUNSEL ATLANTA GA 30345 |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 ATTN: LEGAL COUNSEL METAIRIE LA 70002 |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N ATTN: LEGAL COUNSEL BALTIMORE MD 21215 |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 ATTN: LEGAL COUNSEL PENSACOLA FL 32514 |
| WVEC-DT TV | 613 WOODIS AVE. ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| WWL-DT TV | 1024 RAMPART ST. ATTN: LEGAL COUNSEL NEW ORLEANS LA 70116 |
| WWOR-DT TV | 9 BROADCAST PLAZA ATTN: LEGAL COUNSEL SECAUCUS NJ 07096 |
| WXCW-DT | 2824 PALM BEACH BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WXIA | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE WYANDOTTE MI 48192 |
| WYATT EVERHART | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WYATT ROBERT | PO BOX 12358 JACKSON WY |
| WYATT, JULIE D | 1100 N DEARBORN  APT 1706 CHICAGO IL 60610 |
| WYBE-DT TV 35 | 8200 RIDGE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19128 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE   PMB 191 SOUTH BEND IN 46637 |
| WYHB TV 39 | P.O. BOX 272 ATTN: LEGAL COUNSEL LOOKOUT MOUNTAIN TN 37350 |
| WYKES, CASSIAN T. | 20 GREEN ST W WEST LEBANON NH 03784-1225 |
| WYLIE AGENCY INC | ATTN: MR JEFFREY POSTEMAK 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE, MARY K | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYMAN, LYNNE K | ASCOT LN WYMAN, LYNNE K TORRINGTON CT 06790 |
| WYNN JR., SHERMAN D | VENTER RD AYLETT VA 23009 |
| WYNNE VOLVO | ACCOUNTS PAYABLE 1010 W. MERCURY BLVD HAMPTON VA 23666 |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY CHEYENNE WY 82001 |
| WYTHE CANDY        R | RICHMOND RD WILLIAMSBURG VA 23188 |
| X FACTOR ADVERTISING | 4242 SE MILWAUKIE AVE PORTLAND OR 97202-3959 |
| X-TREME PERFORMANCE CORP. | PO BOX 814 WINDSOR LOCKS CT 06096-0814 |

| Claim Name | Address Information |
| --- | --- |
| XANDRA KAYDEN | 133 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| XANIA WOODMAN | 716 OMAK CIRCLE LAS VEGAS NV 89107 |
| XAVIER ENRIQUE LARREA | 21355  TOWN LAKE DR BOCA RATON FL 33486 |
| XAVIER THOMAS | 1795 NE 180TH ST MIAMI FL 33162-1501 |
| XENI JARDIN | 3350 WOOD TERRACE LOS ANGELES CA 90027 |
| XEROX | 45 GLOVER AVE NORWALK CT 06856-4505 |
| XEROX | 45 GLOVER AVENUE P.O. BOX 4505 NORWALK CT 06856-4505 |
| XEROX | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX | 225 E. ROBINSON AVE.  #145 MARY SWINNEY ORLANDO FL 32801 |
| XEROX | 123 N WACKER DR SUITE 1000 CHICAGO IL 60606 |
| XEROX | 123 N. WACKER DRIVE CHICAGO IL 60608 |
| XEROX | IN HOUSE XEROX 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| XEROX | PO BOX 299075 LEWISVILLE TX 75029 |
| XEROX | P. O. BOX 650361 DALLAS TX 75265 |
| XEROX | PO BOX 7405 PASADENA CA 91109 |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 LEWISVILLE TX 75029 |
| XEROX CAPITAL SVCS LLC | 100 CLINTON AVENUE SOUTH ROCHESTER NY 14644 |
| XEROX CORP | PO BOX 80255 ATTN: PAUL LYLE CHICAGO IL 60680-2555 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 ATTN: LORENA LOPEZ CHICAGO IL 60606 |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 ATTN: LEGAL DEPT DALLAS TX 75267-6772 |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. ATTN: LEGAL COUNSEL SAN DIEGO CA 92111 |
| XFACTOR ADVERTISING | 6229 SE-MILWAUKIE AVE PORTLAND OR 97202 |
| XIAO QIANG | 300 E 57TH ST   APT 9J NEW YORK NY 10022 |
| XIAO-HUANG YIN | 3785 CANFIELD ROAD PASADENA CA 91107 |
| XIAOHUI WU | 32 RIVERDALE STREET, #3 ALLSTON MA 02134 |
| XIAOYE WU | 1120 LOGAN STREET, APT. 4 LOS ANGELES CA 90026-0130 |
| XIT TELECOMMUNICATIONS M | P O BOX 711 DALHART TX 79022 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE WASHINGTON DC 20002 |
| XON FINANCIAL INC | 180 N WESTMONTE DR ALTAMONTE SPG FL 32714-3342 |
| XPEDX | 3700 WEST 1987 SOUTH SLAT LAKE CITY UT 84104 |
| XPEDX PAPER | 2785 N. COMMERCE PKWY ATTN: OSCAR MIRAMAR FL 33025 |
| XXXDO NOT USE  [XXXX  LAKESHORE LEARNING | CENTER] 2695 E DOMINGUEZ ST CARSON CA 90749 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | 7220 JAY RD BOULDER CO 80301 |
| Y M C A OF BETHLEHEM | 430 E BROAD ST BETHLEHEM PA 18018-6313 |
| Y&M IMPORT AND EXPORT | JAMAICA CABLEVISION, P.O. BOX 692 ATTN: LEGAL COUNSEL KINGSTON 8 |
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 ATTN: LEGAL COUNSEL BALTIMORE MD 21231 |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 YADKINVILLE NC 27055 |
| YADKIN VALLEY TELEPHONE MEMBERSHIP | CORPORATION, INC. 1421 COURTNEY-HUNTSVILLE RD. ATTN: LEGAL COUNSEL YADKINVILLE NC 27055 |
| YAEL SWERDLOW | 8581 SANTA MONICA BLVD #411 WEST HOLLYWOOD CA 90069 |
| YAHOO! INC. | 701 FIRST AVENUE ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| YAHR, MINDY | 525 KEDZIE ST APT 402 EVANSTON IL 60202-2049 |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 YAKIMA WA 98909 |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 ATTN: LEGAL COUNSEL NEW HAVEN CT 06520-9007 |
| YALE DAILY PRESS | P. O. BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE GENERAL STORE | 20123 COURTHOUSE RD YALE VA 23897 |

| Claim Name | Address Information |
|---|---|
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST ACCTS PAYABLE/DEPT OF OB/GYN MIDDLETOWN CT 06457 |
| YAMILA LARA | 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| YANETH BERNAL | 83-11 NW 25 ST PLANTATION FL 33322 |
| YANETH SANCHEZ | 1181  MADISON CHASE 2 WEST PALM BCH FL 33411 |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY P.O. BOX 110 SOUTH DEERFIELD MA 01373 |
| YANKEE IMAGE | 25 CROSSROAD WATERBURY VT 05676 |
| YANKEE SPIRITS, INC. | P O BOX 191 DON CIMINI STURBRIDGE MA 01566 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 YANKTON SD 57078 |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| YARON RABINOWITZ, M.D. | 50 N LA CIENEGA BLVD STE 340 BEVERLY HILLS CA 90211-2287 |
| YASAR KOC | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| YASMIN MADADI | 62 COPORATE PARK #135 IRVINE CA 92606 |
| YASMINE TONG | 321 1/2 BROOKS AVE VENICE CA 90291 |
| YATES,  NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL R CA 90292 |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU SEOUL 110-122 KOREA, REPUBLIC OF |
| YCOM NETWORKS (AKA FAIRPOINT) | 45 FOREST AVE PORTLAND ME 04101-2810 |
| YEAGLE, PATRICK | 822 RUSSELL RD       APT 4 DEKALB IL 60115 |
| YEAKEL, WENDY | 538  BROAD ST EMMAUS PA 18049 |
| YEDNAK, CRYSTAL | 3515 W AINSLIE    NO.3 CHICAGO IL 60625 |
| YEHWEH'S BARIATRIC | 200 W MAIN ST LEESBURG FL 34748-5119 |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD YEKELCHIK, DMITRY FARMINGTON CT 06032 |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 ATTN: LEGAL COUNSEL ALEXANDRIA VA 22314 |
| YELLOWZIP | 906 BAYOU PKWY HOUSTON TX 77077 |
| YELLOWZIP | 906 BAYOU PKWY. ATTN: LEGAL COUNSEL HOUSTON TX 77077 |
| YENNIFER BELLOSO | 5851 HOMBERG RD APT 1324 PARKLAND FL 33067-4524 |
| YENNY RIGUEROS | 6857 NW 173 DR MIAMI LAKES FL 33015 |
| YI SHUN LAI | 2 CANFIELD AVE APT 608 WHITE PLAINS NY 10601-2051 |
| YITZHAK NAKASH | 249 RIVERSIDE DR. PRINCETON NJ 08540 |
| YIYUN LI | 250 W. 57TH STREET., # 2114 NEW YORK NY 10107 |
| YMCA & YWCA | 425 S 15TH ST ALLENTOWN PA 18102-4617 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE ORLANDO FL 32803-5721 |
| YMCA (CORP OFFICE)   [YMCA] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| YMCA HPT | ATTN:  EUNICE WELLBROOK HAMPTON VA 23669 |
| YMCA NN | ATT: LESLIE BRYANT NEWPORT NEWS VA 23607 |
| YMCA OF BROWARD COUNTY | 900 SE 3RD AVE STE 300 FT LAUDERDALE FL 33316-1118 |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST EMMAUS PA 18049-4104 |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD HAMPTON VA 23661 |
| YOLA MONAKHOV | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| YOLANDA (LINDA) CHASSIAKOS | 7444 MCCOOL AVENUE LOS ANGELES CA 90045 |
| YOMI WRONGE | 17041 VIA PIEDRAS STREET SAN LORENZO CA 94580 |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOYKO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1, OTEMACHI, TOKYO CHIYODA-KU 100-8055 JAPAN |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOKYO 100-855 JAPAN |
| YONATAN LUPU | 1615 Q STREET, N. W. APT. 912 WASHINGTON DC 20009 |
| YONEYAMA, RONALD | 862  EVERGREEN ST EMMAUS PA 18049 |
| YOON BYUN | 400 G BRACKNELL ARCH CHESAPEAKE VA |

| Claim Name | Address Information |
| --- | --- |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 DALLAS TX 75206 |
| YORK ANTIQUE SHOW | PO BOX 119 LAUREL DE 19956 |
| YORK COUNTY | 28 EAST MARKET STREET YORK PA 17401 |
| YORK COUNTY | PO BOX 532 YORKTOWN VA 23690-0532 |
| YORK COUNTY COAST STAR | P.O. BOX 979; VENDOR #644 KENNEBUNK ME 04043 |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 YORKTOWN VA 23690 |
| YORK DAILY RECORD | 1891 LOUCKS RD YORK PA 17408 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692-2773 |
| YORK NEWS-TIMES | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| YORK NEWS-TIMES | PO BOX 1440 WEBSTER NY 14580 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD ATTN: LEGAL COUNSEL YORK PA 17408-9708 |
| YORK PRESSURE CLEANING | 204 BRIGADE DR YORKTOWN VA 23692 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE YORK SPRINGS PA 17372 |
| YORK STREET HISTORIC INN      R | 505 YORK ST WILLIAMSBURG VA 23185 |
| YORK STREET INN | YORK STREET WILLIAMSBURG VA 23185 |
| YORKTOWN TOURISM & EVENTS | PO BOX 532 YORKTOWN VA 23690-0532 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT   STE 51H CHICAGO IL 60611 |
| YOSHIHIRO FUKUYAMA | 616 SERRA ST  # E113 STANFORD CA 94305-6008 |
| YOSSI MELMAN | 13 KARNI STREET, RAMAT AVI TEL AVIV 69025 ISRAEL |
| YOSSIE HALEVI KLEIN | 15/8 HACHAYIL STREET, FRENCH HILL JERUSALEM ISRAEL |
| YOST, DARLENE | 1631  CANAL ST NORTHAMPTON PA 18067 |
| YOST, JEAN M | 2509  BOYD ST BETHLEHEM PA 18017 |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST ALLENTOWN PA 18104 6313 |
| YOUNES, GEORGETTE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR EASTON PA 18042-1631 |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG'S CHEVRON | HWY 460 WAKEFIELD VA 23888 |
| YOUNG, ANNIE D | BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, CARLTON | 60 CAPEN ST YOUNG, CARLTON HARTFORD CT 06120 |
| YOUNG, DAVID | 710 HOWARD ST WHEATON IL 60187 |
| YOUNG, JARID | 1984 ALLWOOD DR APT C BETHLEHEM PA 18018-1377 |
| YOUNG, JUSTIN | LENOX ST YOUNG, JUSTIN HARTFORD CT 06112 |
| YOUNG, KEITH | 536  3RD AVE BETHLEHEM PA 18018 |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE NEWPORT NEWS VA 23606 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE ELLICOTT CITY MD 21042 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST YOUNGSVILLE PA 16371 |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555-2140 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 OCALA FL 34474-4437 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD MOUNT DORA FL 32757-5913 |
| YOUR LOCAL CONSUMER | P.O. BOX 476 ATTN: LEGAL COUNSEL AMES IA 50010 |
| YOUR MAN TOURS | 24824 MICHIGAN AVE DEARBORN MI 48124-1713 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE DEARBORN MI 90245-5655 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE CHARLES SUPPNICK DEARBORN MI 48124 |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555 |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81501 |
| YOXHEIMER,AARON | 725 S. WOODWARD ST. ALLENTOWN PA 18103 |
| YRC CINEMA PARENT   [YRC CINEMA] | 735 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-4255 |
| YRT2 MORGAN LAKES - POOLER | 6401 CARMEL RD., SUITE 203 ATTN: LEGAL COUNSEL CHARLOTTE NC 28226 |
| YU, JIE | C/O CHEN KUIDE 40 MILLARD COURT STERLING VA 20165 |
| YUDHIJIT BHATTACHARJEE | 150 RHODE ISLAND AVE.  NW  APT. 302 WASHINGTON DC 20001 |
| YUILL, PETER | 12842 STONE EAGLE RD. PHOENIX MD 21131 |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 OWINGS MILLS MD 21110 |
| YUKON NEWS | 211 WOOD ST. WHITEHORSE YT Y1A 2E4 CANADA |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM | CO.,LTD ATTN: MR. XU WEIGANG LIDAO JIAYUAN NO. 11-102 BOYUAN SHANGDONG CHINA |
| YURICHECK, STEPHEN F | 140  WILLOW LN NESQUEHONING PA 18240 |
| YURIT, BEREZNYUK | PR-T DZERJINSKOGD NOVOROSSIRSK RUSSIAN FEDERATION |
| YVANNE CATAVE | 12580 W MAGNOLIA CIR DELRAY BEACH FL 33445 |
| YVES DELMORME | 1725 BROADWAY CHARLOTTS VA 22702 |
| YVES MIDY | 458 NE 210TH CIRCLE TER APT 104 MIAMI FL 33179-1863 |
| YVETTE CARDOZO | 14821 255 AVENUE  SE ISSAQUAH, WA 98027 |
| YVONNE CHAN | 9741 BOTHWELL RD NORTHRIDGE CA 91324 |
| YVONNE PUIG | 3005 MAIN ST APT 206 SANTA MONICA CA 90405-5333 |
| YVONNE SCRUGGS-LEFTWICH | 11510 BUCKNELL DR   #204 WHEATON MD 20902 |
| YWCA OF   BETHLEHEM ADULT DAY | 3893 ADLER PL SERVICES CENTER BETHLEHEM PA 18017-9072 |
| YWGC | 1425 CLARKVIEW ROAD  STE 950 BALTIMORE MD 21209 |
| YWGC REALTY | 1425 CLARKVIEW RD  STE#950 BALTIMORE MD 21209 |
| YXTA MAYA MURRAY | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE ATTN: NICOLE ZIMMERMAN ADDISON IL 60601 |
| Z-COIL FOOTWEAR | 8424 VETERANS HWY STE 8 MILLERSVILLE MD 21108-2556 |
| ZACH LIPP PHOTOGRAPHY | 425 N ALVARADO ST APT 112 LOS ANGELES CA 90026-2140 |
| ZACH MYERS | 1295 WOODFIELD DR GREENWOOD IN 46143-6687 |
| ZACH MYERS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACHARY BOOKMAN | 74 BEAVER ST SAN FANCISICO CA 94414-1515 |
| ZACHARY KARABELL | 121 WEST 72ND STREET 14C NEW YORK NY 10023 |
| ZACHARY LAZAR | 35 MISSAPOGUE AVENUE SOUTHHAMPTON NY 11968 |
| ZACHARY LOCKMAN | 110 BLEECKER STREET, APT. 4D NEW YORK NY 10012 |
| ZACHARY PINCUS-ROTH | 1050 12 STREET #5 SANTA MONICA CA 90403 |
| ZACHARY SHORE | 2501 PORTER STREET NW, N#824 WASHINGTON DC 20008 |
| ZACKARY D. CANEPARI | PO BOX 4594 CARLSBAD CA 92180 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE GLENCOE IL 60022 |
| ZAGER,ERIC D. | 5300 BARBARA DR MECHANICSBURG PA 17050-7208 |
| ZAHNERS | 520 HARTFORD TURNPIKE VERNON CT 06066 |
| ZAHORIK, RALPH A | 421 HULL CT WAUKEGAN IL 60085 |
| ZAIA ALEXANDER | 10429 EASTBORNE AVE LOS ANGELES CA 90024 |
| ZAIBA MALIK | 62 WHELLOCK ROAD LONDON W4 1DZ UNITED KINGDOM |
| ZAINAB AL-SUWAIJ | 1770 MASSACHUSETTS AVE. #623 CAMBRIDGE MA 02140 |
| ZAINAB MINEEIA | 121 S 10TH STREET, APT. 203 COLUMBIA MO 65201 |
| ZAINDI CHOLTAYEV | WOODDROW WILSON INTL CENTER FOR SCHOLARS 1 WOODROW WILSON PLAZA 1300 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-3027 |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR PLANTATION FL 33324-3301 |
| ZALES JEWELERS   [GORDON JEWELRY CORP] | P O BOX 219051 DALLAS TX 75221 |

| Claim Name | Address Information |
| --- | --- |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 ATTN: CIRCULATION MANAGER CHICAGO IL 60601 |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 LEWISTOWN PA 17044 |
| ZAN DUBIN SCOTT | 1320 GRANT ST. SANTA MONICA CA 90405 |
| ZANDYS STEAKS | 813 SAINT JOHN ST ALLENTOWN PA 18103-4050 |
| ZANE WHITE | 515 GREENWICH ST NO.504 NEW YORK NY |
| ZAP ELECTRIC | 1326 35TH ST ORLANDO FL 32839-8909 |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 WILMINGTON DE 19807 |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR PALOS HEIGHTS IL 60463-1160 |
| ZARAH GHAHRAMANI | 36 GIFFORD'S ROAD WARBURTON, VICTORIA 3799 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZAREFSKY, MARC PHILIP | 828 OAKTON ST APT 2A EVANSTON IL 60202-2844 |
| ZARELA MARTINEZ | 953 SECOND AVE NEW YORK NY 10022 |
| ZBIGNIEW BRZEZINSKI | 1800 K STREET, NW, STE. 400 WASHINGTON DC 20006 |
| ZCITYOF KISSIMMEE   /CWC   [KISSIMMEE | UTILITY AUTHORITY] PO BOX 423219 KISSIMMEE FL 34742-3219 |
| ZEA, NILDA | BAINTON RD ZEA, NILDA WEST HARTFORD CT 06117 |
| ZEACOM | 18022 COWAN: SUITE 110 IRVINE CA 92614 |
| ZEHNDER PRINT AG | C/O BULLS PRESS TULEGATAN 39, BOX 6519 STOCKHOLM 113 83 SWEDEN |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR CHICAGO IL 60647 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. TAVARES FL |
| ZEMMEL, LINDA (GIUCA) (7/08) | 159 ESSEX ST. DEEP RIVER CT 06417 |
| ZENAIDE CAPUTO | 751 LYONS RD  #18102 MARGATE FL 33063 |
| ZENDERS INCORPORATED | 14156 MAGNOLIA BLVD STE 200 SHERMAN OAKS CA 91423-1182 |
| ZENITH MEDIA SERVICES | 299 W. HOUSTON ST 10TH FLOOR NEW YORK NY 10014 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE |
| ZETABID | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETABID | 3161 MICHELSON DR STE 900 IRVINE CA 92612-4409 |
| ZETABID HOLDINGS LLC | 3161 MICHELSON DR STE 900 IRVINE CA 92612-4409 |
| ZETTLEMOYER, THOMAS | 1114  MAPLE ST BETHLEHEM PA 18018 |
| ZEV BOROW | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| ZEV CHAFETS | 15 HIGHBROOK AVENUE PELHAM NY 10803 |
| ZFILUTOWSKI EY INSTITUTE/CWC | [FILUTOWSKI EYE INSTITUTE] 1070 GREENWOOD BLVD LAKE MARY FL 32746-5404 |
| ZHANG, MAMIE | 561  FURNACE ST EMMAUS PA 18049 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE ALEXANDRIA VA 22302 |
| ZIEKE JR, ROBERT PAUL | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD NEWPORT BEACH CA 92660 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE ORLANDO FL 32837-8584 |
| ZIMMER ENTER | 58 CHESTNUT ST APT 1 MANCHESTER CT 06040-5148 |
| ZIMMERMAN, PAMELA | 596 CRESCENT GLEN ELLYN IL 60137 |
| ZINGALES, LUIGI | 5704 S DORCHESTER AVE CHICAGO IL 60637-1727 |
| ZINN AUTOMOTIVE GROUP   [TOYOTA OF | 1850 N STATE ROAD 7 HOLLYWOOD FL 33021-4509 |
| ZINSER, ANTHONY J | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ZINSSER AGENCY | 769 MAIN ST CARL ZINSSER MANCHESTER CT 06040 |
| ZINSSER REAL ESTATE | 769 MAIN ST. MANCHESTER CT 06040 |
| ZION BENTON NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| ZITO MEDIA | 106 STEER BROOK ROAD ATTN: LEGAL COUNSEL COUDERSPORT PA 16915 |
| ZITO MEDIA, LP | 106 STEERBROOK ROAD COUDERSPORT PA 16915 |
| ZIZZO GROUP | 648 N. PLANKINTON AVE SUITE 270 MILWAUKEE WI 53203 |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 ATTN: JIM DENOR MILWAUKEE WI 53203 |

| Claim Name | Address Information |
|---|---|
| ZOE MENDELSON | 5442 N GLENWOOD AVE #2 CHICAGO IL 60640-1215 |
| ZOE STRIMPEL | 33 HOLYOKE STREET APT. 4 BOSTON MA 02116 |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE LEHIGH UNIVERSITY BETHLEHEM PA 18015 3010 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO ATTN: LEGAL COUNSEL LISBON 208 |
| ZONIA COTO- JIMENEZ | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| ZOOM'S | PO BOX 5850 WILLIAMSBURG VA 23188-5214 |
| ZOOMS | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| ZOOMS | HWY 10 SURRY VA 23883 |
| ZOOMS                    D | RT 5 & IRONBOUND RD WILLIAMSBURG VA 23185 |
| ZOOMS #1 | WYTHE CREEK RD POQUOSON VA 23662 |
| ZOOMS #10 | KECOUGHTAN RD HAMPTON VA 23661 |
| ZOOMS #12 | BEACH RD HAMPTON VA 23664 |
| ZOOMS #13 | E. COLONIAL TRL SURRY VA 23883 |
| ZOOMS #14 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #18 | ROUTE 223 MATHEWS MATHEWS VA 23109 |
| ZOOMS #3 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ZOOMS #4 | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOOMS #5 | E MERCURY BLVD HAMPTON VA 23669 |
| ZOOMS #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| ZOOMS #7 | VILLAGE DR HAMPTON VA 23666 |
| ZOOMS #8 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #9 | W QUEEN ST HAMPTON VA 23669 |
| ZOOMS-BYPASS RD          D | BYPASS RD WILLIAMSBURG VA 23185 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. HIGHLAND MD 20777 |
| ZOVKO,CHUCK | 1816 SYCAMORE STREET BETHLEHEM PA 18017 |
| ZUBRIN, ROBERT | 11111 W 8TH AVE   UNIT A LAKEWOOD CO 80215 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ZUCHEGNA, JENNY ENFIELD CT 06082 |
| ZULAY RIPOL | 1427 NW 156TH AVE PEMBROKE PNES FL 33028-1665 |
| ZULKEY, CLAIRE | 1045 W BERWYN AVE CHICAGO IL 60640 |
| ZUMA PRESS | 1100 SOUTH PCH       STE 308 LAGUNA BEACH CA 92651 |
| ZUNI GENERAL STORE | ATT: DEBBIE HOLMES ZUNI VA 23898 |
| ZUREK, RAYMOND A | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST SHAWANO WI 54166-2413 |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 ATTN: LEGAL COUNSEL SAN MATEO CA 94402 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD CHICAGO IL 60641-2528 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | NISSAN] 1575 W OGDEN AVE NAPERVILLE IL 60540-3906 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | SUBARU] 1210 E OGDEN AVE NAPERVILLE IL 60563-1604 |
| ZZZ.SHETLAND LIMITED PARTNER   [SHETLAND | PROPERTIES OF] 5400 W ROOSEVELT RD CHICAGO IL 60644-1467 |

**Total Creditor count  32706**