*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**March 1, 2011 through March 31, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 10.3 | $5,005.00 |
| AP/Vendor Issues | 96.0 | $43,300.00 |
| Avoidance Actions | 2.4 | $1,350.00 |
| Business Plan | 1.1 | $770.00 |
| Cash Flow | 0.8 | $560.00 |
| Claims | 456.6 | $156,057.50 |
| Communication | 0.2 | $140.00 |
| Contract | 180.2 | $75,650.00 |
| Court Hearings | 211.1 | $122,780.00 |
| Creditor | 20.2 | $10,000.00 |
| Fee Application | 14.8 | $3,170.00 |
| Leases and Real Estate | 19.9 | $8,170.00 |
| Monthly Operating Report | 3.0 | $1,560.00 |
| Motions | 1.8 | $1,260.00 |
| Operations | 4.4 | $3,020.00 |
| Plan of Reorganization | 251.2 | $132,400.00 |
| Travel | 18.0 | $10,575.00 |
| **Total** | **1,292.0** | **$575,767.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $775.00 | 67.0 | $51,925.00 |
| Brian Whittman | Managing Director | $700.00 | 150.2 | $105,140.00 |
| Richard Stone | Director | $500.00 | 172.2 | $86,100.00 |
| Stuart Kaufman | Director | $475.00 | 155.4 | $73,815.00 |
| Jodi Ehrenhofer | Director | $425.00 | 74.0 | $31,450.00 |
| Matthew Frank | Senior Associate | $400.00 | 167.1 | $66,840.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 64.0 | $25,600.00 |
| Mark Berger | Associate | $350.00 | 104.6 | $36,610.00 |
| Jeff Harwood | Consultant | $325.00 | 131.9 | $42,867.50 |
| Diego Torres | Analyst | $275.00 | 191.6 | $52,690.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 14.0 | $2,730.00 |
| **Total** | | | **1,292.0** | **$575,767.50** |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Stuart Kaufman | Director | $475 | 9.8 | $4,655.00 |
| | | | 10.3 | $5,005.00 |
| | | | | |
| | *Average Billing Rate* | | | $485.92 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Richard Stone | Director | $500 | 63.1 | $31,550.00 |
| Matthew Frank | Senior Associate | $400 | 5.1 | $2,040.00 |
| Mark Berger | Associate | $350 | 26.4 | $9,240.00 |
| Diego Torres | Analyst | $275 | 1.2 | $330.00 |
| | | | 96.0 | $43,300.00 |

*Average Billing Rate*          $451.04

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.3 | $910.00 |
| Matthew Frank | Senior Associate | $400 | 1.1 | $440.00 |
| | | | 2.4 | $1,350.00 |
| | *Average Billing Rate* | | | $562.50 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
| | | | 1.1 | $770.00 |
| | *Average Billing Rate* | | | $700.00 |

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Cash Flow**                    Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                                 cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| | | | 0.8 | $560.00 |
| | | Average Billing Rate | | $700.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Claims**                    Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.5 | $1,050.00 |
| Jodi Ehrenhofer | Director | $425 | 66.6 | $28,305.00 |
| Richard Stone | Director | $500 | 52.0 | $26,000.00 |
| Prasant Gondipalli | Senior Associate | $400 | 10.1 | $4,040.00 |
| Mark Berger | Associate | $350 | 4.1 | $1,435.00 |
| Jeff Harwood | Consultant | $325 | 131.9 | $42,867.50 |
| Diego Torres | Analyst | $275 | 190.4 | $52,360.00 |
| | | | 456.6 | $156,057.50 |
| | | *Average Billing Rate* | | $341.78 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2011 through March 31, 2011*

**Communication**                              **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  |  | *Average Billing Rate* |  | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

Contract

Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.6 | $3,220.00 |
| Jodi Ehrenhofer | Director | $425 | 7.4 | $3,145.00 |
| Richard Stone | Director | $500 | 57.1 | $28,550.00 |
| Prasant Gondipalli | Senior Associate | $400 | 37.0 | $14,800.00 |
| Mark Berger | Associate | $350 | 74.1 | $25,935.00 |
| | | | 180.2 | $75,650.00 |
| | | *Average Billing Rate* | | $419.81 |

*Exhibit C*

## Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Court Hearings**               **Prepare for and participate in court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 37.6 | $26,320.00 |
| Tom Hill | Managing Director | $775 | 62.1 | $48,127.50 |
| Stuart Kaufman | Director | $475 | 50.3 | $23,892.50 |
| Matthew Frank | Senior Associate | $400 | 61.1 | $24,440.00 |
| | | | 211.1 | $122,780.00 |

*Average Billing Rate*               $581.62

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

Creditor

Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.4 | $4,480.00 |
| Matthew Frank | Senior Associate | $400 | 13.8 | $5,520.00 |
| | | | 20.2 | $10,000.00 |
| | *Average Billing Rate* | | | $495.05 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**Fee Application**          Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| Matthew Frank | Senior Associate | $400 | 0.4 | $160.00 |
| Mary Napoliello | Paraprofessional | $195 | 14.0 | $2,730.00 |
| | | | 14.8 | $3,170.00 |
| | *Average Billing Rate* | | | $214.19 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**Leases and Real Estate**    Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.7 | $490.00 |
| Matthew Frank | Senior Associate | $400 | 9.4 | $3,760.00 |
| Prasant Gondipalli | Senior Associate | $400 | 9.8 | $3,920.00 |
| | | | 19.9 | $8,170.00 |
| | *Average Billing Rate* | | | $410.55 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

**Monthly Operating Report**    Assist the Debtors with the preparation of the Monthly Operating Report and
related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| Stuart Kaufman | Director | $475 | 2.4 | $1,140.00 |
| | | | 3.0 | $1,560.00 |
| | | *Average Billing Rate* | | $520.00 |

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Motions**                     Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
|  |  |  | 1.8 | $1,260.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Operations**                    Assist the Debtors with various matters associated with implementing their business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.2 | $2,940.00 |
| Matthew Frank | Senior Associate | $400 | 0.2 | $80.00 |
| | | | 4.4 | $3,020.00 |
| | | *Average Billing Rate* | | $686.36 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2011 through March 31, 2011

**Plan of Reorganization**          Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 79.3 | $55,510.00 |
| Tom Hill | Managing Director | $775 | 4.9 | $3,797.50 |
| Stuart Kaufman | Director | $475 | 83.9 | $39,852.50 |
| Matthew Frank | Senior Associate | $400 | 76.0 | $30,400.00 |
| Prasant Gondipalli | Senior Associate | $400 | 7.1 | $2,840.00 |
| | | | 251.2 | $132,400.00 |
| | *Average Billing Rate* | | | $527.07 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2011 through March 31, 2011**

Travel                              Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 9.0 | $6,300.00 |
| Stuart Kaufman | Director | $475 | 9.0 | $4,275.00 |
| | | | 18.0 | $10,575.00 |
| | *Average Billing Rate* | | | $587.50 |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/3/2011 | 0.2 | Correspondence with L. Hammond (Tribune) re: avoidance action disclosure for financial statements. |
| Brian Whittman | 3/10/2011 | 0.3 | Review bankruptcy disclosure for 2010 audit (.2); correspondence with N. Chakaris (Tribune) re: same (.1). |
| Stuart Kaufman | 3/18/2011 | 2.3 | Analysis of administrative intercompany balances. |
| Stuart Kaufman | 3/18/2011 | 0.6 | Discussion with E. Wainscott (Tribune) re: admin intercompany balances. |
| Stuart Kaufman | 3/18/2011 | 2.1 | Draft updated analyses of intercompany admin balances. |
| Stuart Kaufman | 3/23/2011 | 2.5 | Draft updated to admin intercompany analysis. |
| Stuart Kaufman | 3/24/2011 | 1.7 | Correct admin intercompany analysis. |
| Stuart Kaufman | 3/24/2011 | 0.6 | Review updated admin analysis with E. Wainscott (Tribune). |
| **Subtotal** | | **10.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/1/2011 | 0.6 | Discussion with B. Hunt (Tribune) regarding 2011 escheatment. |
| Richard Stone | 3/1/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding status of PeopleSoft matching process. |
| Richard Stone | 3/1/2011 | 0.5 | Correspondence with E. Wainscott (Tribune) regarding audit requests related to outstanding prepetition checks. |
| Richard Stone | 3/1/2011 | 2.0 | Analyze deleted check file of approximately 28k checks to determine non-debtor checks for 2011 escheatment. |
| Richard Stone | 3/1/2011 | 0.2 | Discussion with K. Jurgeto (Tribune) regarding outstanding technology vendor issues. |
| Diego Torres | 3/2/2011 | 0.7 | Run queries in access to identify the total amount and count number records related to the customer refund notice. |
| Mark Berger | 3/2/2011 | 0.2 | Discuss OCP model with M. Regala (Tribune). |
| Mark Berger | 3/2/2011 | 0.6 | Update mapping for legal entities. |
| Richard Stone | 3/2/2011 | 0.4 | Discussion with E. Wainscott (Tribune) regarding outstanding checks deleted from positive pay file. |
| Richard Stone | 3/3/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding status of accounts payable issues related to claims process. |
| Richard Stone | 3/3/2011 | 1.0 | Analyze Cubs checks reconciliation schedule records compared to outstanding check ledger. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/4/2011 | 0.5 | Review updated Accounts Payable processing documents provided by PeopleSoft Support Group. |
| Richard Stone | 3/4/2011 | 1.0 | Analyze invoices provided by E. Viergutz (Tribune) regarding Iron Mountain including invoices previously paid. |
| Richard Stone | 3/5/2011 | 1.0 | Analyze schedule record related to Orlando Sentinel vendor already satisfied payment. |
| Richard Stone | 3/5/2011 | 0.5 | Correspondence with K. Stickles (Cole Schotz) regarding updates to utility vendor dispute. |
| Mark Berger | 3/7/2011 | 2.1 | Review of open liability reports including comparison to prior month. |
| Mark Berger | 3/7/2011 | 0.4 | Meeting with R. Mariella to discuss OCP issues. |
| Richard Stone | 3/7/2011 | 1.5 | Analyze February 2011 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 3/7/2011 | 1.0 | Participate in meeting with R. Allen, C. Lewis, R. Carter, J. Griffin and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding PeopleSoft modifications for distribution including open issues. |
| Richard Stone | 3/7/2011 | 0.4 | Discussion with H. Segal (Tribune) regarding prepetition accrual questions. |
| Richard Stone | 3/7/2011 | 2.0 | Analyze uncashed prepetition check population regarding reportable flag situations including impact on distribution planning. |
| Mark Berger | 3/8/2011 | 1.4 | Update OCP model per Tribune accounting request. |
| Richard Stone | 3/8/2011 | 0.4 | Discussion with S. Wong (Tribune) regarding Hoy Los Angeles prepetition vendor issues. |
| Richard Stone | 3/8/2011 | 0.5 | Correspondence with E. Viergutz and M. Buechler (Tribune) regarding prepetition vendor issue. |
| Richard Stone | 3/8/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding customer motion payments related to credit / refund solicitation notice. |
| Mark Berger | 3/9/2011 | 1.4 | Review of pre-petition insertco invoices. |
| Richard Stone | 3/9/2011 | 1.5 | Review approved invoices requested by business unit management related to claim to voucher matching process. |
| Mark Berger | 3/10/2011 | 2.9 | Update OCP model in order to fix problems with upload template creation. |
| Richard Stone | 3/10/2011 | 1.0 | Analyze post petition invoices claimed by utility provider as past due to determine payment status. |
| Richard Stone | 3/10/2011 | 2.3 | Review invoices requested for approval by business units including follow-up to those invoices not yet received. |
| Richard Stone | 3/11/2011 | 0.5 | Discussion with R. Terpstra and K. Jurgeto (Tribune) regarding technology vendor issues. |

*Page 2 of 60*

<table>
<tr><td>**Tribune Company et al.,<br>Time Detail by Activity by Professional<br>March 1, 2011 through March 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/11/2011 | 2.5 | Review updated claim to voucher matching analysis including outstanding issues. |
| Mark Berger | 3/14/2011 | 0.3 | Analyze/revise uploads for month prior to processing. |
| Mark Berger | 3/14/2011 | 0.4 | Prepare additional upload templates. |
| Mark Berger | 3/14/2011 | 0.8 | Build upload templates. |
| Mark Berger | 3/14/2011 | 0.5 | Review of OCP issues related to Offit and Davis Wright Tremaine. |
| Richard Stone | 3/14/2011 | 1.0 | Analyze third amendment voucher level detail related to amendment items regarding claim to voucher matching process. |
| Diego Torres | 3/15/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of claims to voucher matching. |
| Mark Berger | 3/15/2011 | 0.3 | Revise OCP spreadsheet. |
| Mark Berger | 3/15/2011 | 0.4 | Investigate payments made for post-petition vendors per legal request. |
| Richard Stone | 3/15/2011 | 0.5 | Discussion with D. Torres (A&M) regarding status of claims to voucher matching. |
| Richard Stone | 3/15/2011 | 0.3 | Correspondence with M. Stepuszek (Tribune) related to SMY Media's bankruptcy proceedings. |
| Richard Stone | 3/15/2011 | 0.2 | Review draft correspondence email for assistance with vendor reconciliation. |
| Richard Stone | 3/15/2011 | 2.0 | Analyze historical invoice information related to vendor claims disputes arising from objections to assumption motion. |
| Richard Stone | 3/15/2011 | 0.5 | Review coding instruction related to claims to voucher matching provided by S. DeFroscia (Tribune). |
| Mark Berger | 3/16/2011 | 0.8 | Discussion with Trib accounting to resolve discrepancies between accounting and legal invoiced amounts. |
| Mark Berger | 3/16/2011 | 0.9 | Process upload templates including correction of upload errors. |
| Mark Berger | 3/16/2011 | 1.4 | Prepare reconciliation of OCP model to OCP spreadsheet. |
| Mark Berger | 3/16/2011 | 0.8 | Review of initial OCP spreadsheet provided by A. Lockard. |
| Mark Berger | 3/16/2011 | 0.9 | Review of initial OCP model provided by M. Regala. |
| Richard Stone | 3/16/2011 | 0.5 | Participate in monthly broadcast division CFO call. |
| Richard Stone | 3/16/2011 | 0.4 | Correspondence with D. Eldersveld, G. Mazzaferri and S. Compton (Tribune) and J. Ludwig (Sidley) regarding Program Partners, Inc. |
| Richard Stone | 3/16/2011 | 0.8 | Discussions with C. Liotta (Tribune) regarding advertiser bankruptcy questions. |

*Exhibit D*

### Tribune Company et al.,
### Time Detail by Activity by Professional
### March 1, 2011 through March 31, 2011

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/16/2011 | 1.0 | Analyze invoice history related to preference action vendor that filed for bankruptcy itself at request of counsel. |
| Richard Stone | 3/16/2011 | 0.5 | Review information provided by counsel related to Program Partners Inc. insolvency proceeding. |
| Richard Stone | 3/16/2011 | 0.5 | Analyze historical invoice information of Program Partners, Inc. at request of counsel. |
| Richard Stone | 3/16/2011 | 0.3 | Prepare for participation in monthly broadcast division CFO call. |
| Brian Whittman | 3/17/2011 | 0.2 | Call with R. Stone (A&M) re: vendor issues. |
| Mark Berger | 3/17/2011 | 0.4 | Review updated OCP spreadsheet from A. Lockard. |
| Richard Stone | 3/17/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding vendor issues. |
| Richard Stone | 3/17/2011 | 2.5 | Analyze vendors with vendor IDs that have reportable field with payment greater than $600 related to claims distribution preparation. |
| Richard Stone | 3/17/2011 | 0.5 | Discussion with C. Connaughton (Tribune) regarding CNN reconciliation related to invoices to voucher. |
| Richard Stone | 3/17/2011 | 1.5 | Review post petition invoice research performed by Hartford related to alleged unpaid invoices by utility vendor. |
| Mark Berger | 3/18/2011 | 3.0 | Prepare monthly OCP summary including tie-out to accounting and legal files. |
| Richard Stone | 3/18/2011 | 0.5 | Correspondence with broadcasting BU CFOs regarding invoice approval and upload requests. |
| Richard Stone | 3/18/2011 | 0.8 | Update CNN reconciliation detail including business unit voucher upload requests to include with correspondence to broadcasting BU CFOs. |
| Richard Stone | 3/18/2011 | 0.3 | Correspondence with counsel regarding SMY Media bankruptcy. |
| Richard Stone | 3/18/2011 | 0.5 | Discussion with C. Ray (Tribune) regarding Avaya p-card historic payments prior to bankruptcy filing. |
| Richard Stone | 3/18/2011 | 0.4 | Correspondence with C. Lewis and R. Carter (Tribune) regarding status of PeopleSoft process modifications related to claims. |
| Mark Berger | 3/21/2011 | 0.4 | Review of outstanding invoices in PeopleSoft that need to be closed. |
| Richard Stone | 3/21/2011 | 0.5 | Correspondence with D. Bourgoin (Marketsphere) regarding state escheatment records. |
| Richard Stone | 3/21/2011 | 0.7 | Discussion with D. Bisconti (Tribune) regarding post petition vendor payment inquires received through counsel. |
| Richard Stone | 3/21/2011 | 0.4 | Discussion with R. Allen (Tribune) regarding Accounts Payable escheatment process. |
| Richard Stone | 3/21/2011 | 1.0 | Analyze voucher approvals received from broadcasting BU CFOs. |

<table>
<tr><td></td><td style="text-align:right;">*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

**Exhibit D**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/21/2011 | 1.0 | Analyze post petition vendor issue/questions provided by I. Aguirre-Garcia (Tribune) related to WGN. |
| Richard Stone | 3/21/2011 | 0.3 | Correspondence with P. Cazeaux (Tribune) regarding WXMI CNN invoices not yet vouchered. |
| Mark Berger | 3/22/2011 | 0.9 | Changes to uploads for OCP purposes. |
| Richard Stone | 3/22/2011 | 0.6 | Discussion with I. Aguirre-Garcia and D. Ramirez (Tribune) regarding post petition vendor issues. |
| Richard Stone | 3/22/2011 | 0.5 | Correspondence with J. Dekarz and D. Bisconti (Tribune) regarding post petition utility vendor issues. |
| Richard Stone | 3/22/2011 | 2.5 | Analyze outstanding claims to voucher matching items related to 211000 account. |
| Richard Stone | 3/22/2011 | 0.5 | Review CNN approvals and correspondence re. placement of expenses. |
| Richard Stone | 3/22/2011 | 0.5 | Discussion with former untendered share shareholder referred by Computershare. |
| Richard Stone | 3/22/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 3/23/2011 | 0.3 | Review accounting reporting considerations summary provided by N. Chakiris and E. Wainscott (Tribune). |
| Richard Stone | 3/23/2011 | 0.3 | Correspondence with C. Trinh (Tribune) regarding outstanding voucher upload questions. |
| Richard Stone | 3/23/2011 | 0.3 | Review overview topics for distribution/claims overview document. |
| Richard Stone | 3/23/2011 | 2.5 | Analyze distribution process and procedures of Plan including remaining steps for claims matching to draft overview document. |
| Richard Stone | 3/23/2011 | 2.4 | Analyze outstanding claims to voucher matching items not found in 211000 account. |
| Richard Stone | 3/24/2011 | 0.9 | Discussion with R. Allen (Tribune) regarding claims to voucher matching status including steps to void/hold all prepetition outstanding checks. |
| Richard Stone | 3/24/2011 | 1.5 | Analyze distribution process and procedures of Plan including remaining steps for claims matching to draft overview document. |
| Richard Stone | 3/24/2011 | 0.4 | Discussion with T. Gupta (Tribune) regarding questions related to broadcasting vendor issues. |
| Richard Stone | 3/24/2011 | 1.0 | Participate in meeting with C. Lewis, R. Allen, R. Carter, J. Griffin, and R. Patel (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding status of distribution process in PeopleSoft. |
| Richard Stone | 3/25/2011 | 1.5 | Analyze historic escheatment information provided by D. Bourgoin (Marketsphere). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/25/2011 | 0.5 | Discussion with B. Hunt (Tribune) regarding 2011 escheatment matters. |
| Richard Stone | 3/25/2011 | 1.0 | Analyze distribution process and procedures of Plan including remaining steps for claims matching to draft overview document. |
| Mark Berger | 3/28/2011 | 0.3 | Process one-off upload template. |
| Mark Berger | 3/28/2011 | 0.3 | Create another new special one-off upload template. |
| Matthew Frank | 3/28/2011 | 1.8 | Updates to utility deposit file per meeting with K. Kries (Tribune). |
| Matthew Frank | 3/28/2011 | 2.2 | Meeting with K. Kries (Tribune) regarding utility deposits for Tribune accounting department. |
| Matthew Frank | 3/29/2011 | 1.1 | Follow up with utility provider email correspondence re: utility bankruptcy deposit levels. |
| Richard Stone | 3/29/2011 | 2.0 | Update claims / distribution overview related to DCL plan including PeopleSoft programming modifications. |
| Richard Stone | 3/30/2011 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding technology vendor issues. |
| Mark Berger | 3/31/2011 | 0.8 | Call with R. Mariella to discuss OCP matters. |
| Mark Berger | 3/31/2011 | 3.0 | Prepare quarterly OCP report. |
| Mark Berger | 3/31/2011 | 0.8 | Research issues for OCP report with A. Lockard (Tribune). |
| **Subtotal** | | **96.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/1/2011 | 1.1 | Updates to insider payments analysis file. |
| Brian Whittman | 3/23/2011 | 0.2 | Correspondence with R. Stone (A&M) re: preference tolling agreements. |
| Brian Whittman | 3/24/2011 | 0.4 | Review insider preference information (.2); correspondence with C. Leeman (Tribune) re: same (.2). |
| Brian Whittman | 3/29/2011 | 0.2 | Call with J. Ludwig (Sidley) re: preference actions. |
| Brian Whittman | 3/29/2011 | 0.5 | Research documents related to preference actions (.4); correspondence with J. Ludwig (Sidley) re: same (.1). |
| **Subtotal** | | **2.4** | |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2011 through March 31, 2011***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.2 | Correspondence with N. Larsen re: 2011 plan presentation. |
| Brian Whittman | 3/7/2011 | 0.2 | Review updated draft agenda for budget presentation and correspondence with C. Bigelow (Tribune) re: same. |
| Brian Whittman | 3/10/2011 | 0.3 | Review draft agenda for budget discussion (.2); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 3/11/2011 | 0.1 | Correspondence with C. Bigelow (Tribune) re: business plan. |
| Brian Whittman | 3/15/2011 | 0.3 | Call with C. Bigelow (Tribune) re: business plan. |
| **Subtotal** | | **1.1** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.4 | Call with J. Rodden (Tribune) re: LC extension (.2); call with C. Kline (Sidley) re: same (.1); correspondence with J. Rodden re: same (.1). |
| Brian Whittman | 3/1/2011 | 0.2 | Correspondence with C. Kline (Sidley) and A. Leung (Alix) re: question on LC extension. |
| Brian Whittman | 3/30/2011 | 0.2 | Call with V. Garlati (Tribune) re: cash reports. |
| **Subtotal** | | **0.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.2 | Call with R. Silverman (Sidley) re: preference claims and correspondence re: same. |
| Diego Torres | 3/1/2011 | 0.2 | Update claim status for specific claim in BART. |
| Diego Torres | 3/1/2011 | 2.5 | Create ACM/Longacre report that compares ACM/Longacre source data to the claim register to confirm the transferred claims were processed correctly. |
| Diego Torres | 3/1/2011 | 0.2 | Discussion with R. Stone (A&M) regarding scheduled check records. |
| Diego Torres | 3/1/2011 | 0.4 | Identify the claims/schedules that were processed by EPIQ as transferred but were not provided by claim traders. |
| Diego Torres | 3/1/2011 | 0.3 | Research specific post-petition voucher that should be paid. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2011 through March 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/1/2011 | 0.4 | Research specific voucher to determine if they were matched to a claim. |
| Diego Torres | 3/1/2011 | 0.5 | Consolidate various reports into one workbook for purposes of creating ACM/Longacre report. |
| Diego Torres | 3/1/2011 | 0.7 | Revise ACM/Longacre report to include reconciled debtor and objection type. |
| Diego Torres | 3/1/2011 | 0.5 | Review the docket to confirm transferred schedule/claim records were processed correctly. |
| Diego Torres | 3/1/2011 | 0.5 | Working session with J. Harwood (A&M) regarding claim to voucher matching report. |
| Diego Torres | 3/1/2011 | 0.5 | Working session with J. Harwood (A&M) to determine new modifications to voucher matching report. |
| Diego Torres | 3/1/2011 | 0.7 | Working session with J. Harwood (A&M) regarding status of claim to voucher matching exercise. |
| Diego Torres | 3/1/2011 | 1.2 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors PRICE WATERHOUSE COOPERS LLP. - QUAAL, WARD. |
| Diego Torres | 3/1/2011 | 0.4 | Run report from BART that includes schedule/claim information to create the ACM/Longacre claim trader report. |
| Jeff Harwood | 3/1/2011 | 0.2 | Working session with D. Torres (A&M) to review claim to voucher matching report. |
| Jeff Harwood | 3/1/2011 | 1.3 | Perform analysis of voucher claim variances in BART against Proof of Claim document. |
| Jeff Harwood | 3/1/2011 | 0.6 | Advise D. Torres (A&M) of progress specific to CRW and claim matching. |
| Jeff Harwood | 3/1/2011 | 1.7 | Notate which invoices need to be adjusted or created in voucher claims variance worksheet. |
| Jeff Harwood | 3/1/2011 | 1.8 | Examine subset of claims to determine if claims have or have not been superseded. |
| Jeff Harwood | 3/1/2011 | 1.4 | Compare claims to CRW to determine if claim matched. |
| Jeff Harwood | 3/1/2011 | 0.7 | Validate whether claimant CRW worksheet matched open voucher quantity. |
| Jeff Harwood | 3/1/2011 | 0.5 | Create adjustment spreadsheet to capture those claims that need adjustment. |
| Jodi Ehrenhofer | 3/1/2011 | 0.8 | Call with R. Allen (Tribune) and R. Stone (A&M) to discuss staffing. |
| Jodi Ehrenhofer | 3/1/2011 | 0.7 | Research original source files used to create Schedule G for Oracle related contracts. |
| Jodi Ehrenhofer | 3/1/2011 | 0.8 | Review summary of ASM claim report compared to claim register. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/1/2011 | 0.6 | Review summary of Longacre claim report compared to claim register. |
| Jodi Ehrenhofer | 3/1/2011 | 0.9 | Make final edits to report of claims reported by transfer agent compared to claim register. |
| Jodi Ehrenhofer | 3/1/2011 | 0.3 | Follow up with Epiq on potential docketing errors to transfer agreements. |
| Jodi Ehrenhofer | 3/1/2011 | 0.2 | Ensure certain litigation estimates are properly accounted for in BART. |
| Jodi Ehrenhofer | 3/1/2011 | 0.3 | Update certain reconciled debtors on claims in BART based on review from contract cure analysis. |
| Jodi Ehrenhofer | 3/1/2011 | 0.4 | Advise D. Torres (A&M) on adding claim register information to transferred claim reconciliation. |
| Richard Stone | 3/1/2011 | 0.8 | Participate in meeting with R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding status of claims reconciliation including FSC staffing. |
| Richard Stone | 3/1/2011 | 0.5 | Analyze claims related to Sun Microsystems (claims 4634 and 4751). |
| Richard Stone | 3/1/2011 | 2.5 | Discussions with media broker vendors regarding media claim reconciliations including duplicate claims by radio stations. |
| Diego Torres | 3/2/2011 | 0.8 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors RUTH M MILLER AGENCY. - SCARBOROUGH RESEARCH CORP. |
| Diego Torres | 3/2/2011 | 2.1 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors SCARBOROUGH RESEARCH CORP. - SIMPLEX GRINNELL. |
| Diego Torres | 3/2/2011 | 0.8 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors RONALD MCDONALD HOUSE CHARITIES OF SO. - RUTH M MILLER AGENCY. |
| Diego Torres | 3/2/2011 | 2.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors RED BRICKS MEDIA LLC - RONALD MCDONALD HOUSE CHARITIES OF SO. |
| Diego Torres | 3/2/2011 | 0.5 | Working session with J. Harwood (A&M) to provide claim to voucher matching analysis. |
| Diego Torres | 3/2/2011 | 2.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors QUAAL, WARD. - RED BRICKS MEDIA LLC. |
| Jeff Harwood | 3/2/2011 | 1.3 | Look up liability vouchers to determine if claim had been submitted. |
| Jeff Harwood | 3/2/2011 | 1.3 | Continue reviewing liability vouchers to determine if claim had been submitted. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 3/2/2011 | 0.2 | Update liability spreadsheet to close voucher if no claim had been submitted or transpose open claim/schedule. |
| Jeff Harwood | 3/2/2011 | 1.9 | Match vouchers to claims in PeopleSoft, update spreadsheet where needed to show for any adjustments. |
| Jeff Harwood | 3/2/2011 | 0.7 | Search PeopleSoft to find specific vouchers related to claims that are not matched to vouchers. |
| Jeff Harwood | 3/2/2011 | 2.1 | Continue to validate open voucher claim variances against claimant CRW. |
| Jeff Harwood | 3/2/2011 | 0.5 | Identify second subset of claims to be validated. |
| Jodi Ehrenhofer | 3/2/2011 | 0.7 | Research proper treatment of claim transfers on claim register with Epiq. |
| Jodi Ehrenhofer | 3/2/2011 | 0.3 | Advise D. Torres (A&M) on updating received stipulations in BART. |
| Jodi Ehrenhofer | 3/2/2011 | 0.9 | Research reduction to Microwave Radio claim based on response to omnibus objection 42. |
| Jodi Ehrenhofer | 3/2/2011 | 0.6 | Advise J. Griffin (A&M) on claim reconciliation issues related to stipulated claims. |
| Mark Berger | 3/2/2011 | 0.3 | Review of TW Telecom claims and invoices. |
| Mark Berger | 3/2/2011 | 0.8 | Review of TXU claims and invoices. |
| Mark Berger | 3/2/2011 | 0.3 | Discuss Broadcast claims with Fred Boneberg (KDAF). |
| Prasant Gondipalli | 3/2/2011 | 0.6 | Update Iron Mountain Reconciliation with comments from R. Stone (A&M). |
| Prasant Gondipalli | 3/2/2011 | 0.5 | Meeting with R. Stone (A&M) to discuss Iron Mountain reconciliation. |
| Richard Stone | 3/2/2011 | 0.1 | Correspondence with E. Viergutz and D. Wortsman (Tribune) regarding Iron Mountain claims reconciliation issues. |
| Richard Stone | 3/2/2011 | 0.5 | Discussion with P. Gondipalli (A&M) regarding Iron Mountain claims reconciliation. |
| Richard Stone | 3/2/2011 | 1.0 | Discussions with media broker vendors regarding media claim reconciliations including duplicate claims by radio stations. |
| Richard Stone | 3/2/2011 | 0.3 | Discussion with C. Magaha (Avaya) regarding claims reconciliation. |
| Diego Torres | 3/3/2011 | 0.3 | Update status of claim included in received stipulation from claimant. |
| Diego Torres | 3/3/2011 | 0.4 | Discussion with R. Stone and J. Harwood (A&M) regarding FedEx claim to voucher matching. |
| Diego Torres | 3/3/2011 | 0.4 | Identify checks that were scheduled on the fifth amendment and do not have a voucher number associated with them. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/3/2011 | 1.4 | Process orders for Omni 39 in our claim system. |
| Diego Torres | 3/3/2011 | 1.4 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors SIMPLEX GRINNELL. - SONNENSCHEIN NATH & ROSENTHAL. |
| Diego Torres | 3/3/2011 | 0.2 | Discuss FedEx claim to voucher matching process with J. Harwood (A&M). |
| Diego Torres | 3/3/2011 | 0.3 | Update scheduled unclaimed checks list to include the voucher number related to the schedule. |
| Diego Torres | 3/3/2011 | 1.2 | Process orders for Omni 40-41 in our claim system. |
| Diego Torres | 3/3/2011 | 0.4 | Working session with J. Harwood (A&M) matching claim to voucher for specific utility vendor. |
| Diego Torres | 3/3/2011 | 0.5 | Working session with J. Harwood (A&M) matching claim to voucher for Zulkie Partners. |
| Diego Torres | 3/3/2011 | 0.9 | Working session with J. Harwood (A&M) to discuss FedEx claim to voucher matching exercise. |
| Diego Torres | 3/3/2011 | 0.5 | Review claims processed on Omni's 39, 40 and 41 in our claim system. |
| Diego Torres | 3/3/2011 | 0.5 | Review claim to voucher matching for Zulkie Partners and queue vouchers that need to be created. |
| Jeff Harwood | 3/3/2011 | 2.3 | Continue to analyze second subset of vouchers not matched to a claim to ensure no claims were filed. |
| Jeff Harwood | 3/3/2011 | 2.2 | Indentify next subset of claims to be reviewed for voucher matching. |
| Jeff Harwood | 3/3/2011 | 1.1 | Research specific claim that was purchased by a claim trader to determine if the debtor owes the liability. |
| Jeff Harwood | 3/3/2011 | 1.3 | Analyze voucher amount reconciling differences in the claim/schedule worksheet versus open voucher worksheet. |
| Jeff Harwood | 3/3/2011 | 1.3 | Update reconciliation of  ZUILKE PARTNERS claims and schedule matching. |
| Jeff Harwood | 3/3/2011 | 0.2 | Update D. Torres (A&M) on answers to vouchers with unfound claims in claim register. |
| Jodi Ehrenhofer | 3/3/2011 | 0.9 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Jodi Ehrenhofer | 3/3/2011 | 1.6 | Confirm total claim count and dollars on claim register, taking into account newly filed orders to omnibus objections, for L. Hammond (Tribune) to use in financial disclosures. |
| Jodi Ehrenhofer | 3/3/2011 | 1.3 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 3/3/2011 | 0.6 | Advise D. Torres (A&M) on updating BART with orders from omnibus objections 39-41. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/3/2011 | 0.4 | Email correspondence with K. Kansa (Sidley) on reconciliation of transferred claims for ASM and Longacre. |
| Prasant Gondipalli | 3/3/2011 | 1.3 | Update Iron Mountain Reconciliation for information received from On BASE and remittance information provided by the vendor. |
| Prasant Gondipalli | 3/3/2011 | 0.6 | Update exhibit file to include notes related to differences per the claims amounts and curable amounts. |
| Richard Stone | 3/3/2011 | 0.2 | Discussion with C. Magaha (Avaya) regarding claims reconciliation related to Sun Sentinel. |
| Richard Stone | 3/3/2011 | 0.3 | Correspondence with C. Magaha (Avaya) regarding vendor claim reconciliation. |
| Richard Stone | 3/3/2011 | 0.3 | Discussion with E. Viergutz (Tribune) regarding outstanding Iron Mountain documentation related to claims reconciliation. |
| Richard Stone | 3/3/2011 | 1.0 | Analyze Iron Mountain analysis support provided by E. Viergutz (Tribune). |
| Brian Whittman | 3/4/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: claim question. |
| Diego Torres | 3/4/2011 | 0.7 | Identify the unclaimed check schedule records that were superseded by claim numbers. |
| Diego Torres | 3/4/2011 | 0.8 | Identify best strategy to resolve claim to voucher matching for FedEx with J. Harwood (A&M). |
| Diego Torres | 3/4/2011 | 0.7 | Consolidate voucher to claim report from J. Harwood (A&M) into master claim to voucher matching report. |
| Diego Torres | 3/4/2011 | 1.4 | Process new claim register from EPIQ in our claims system. |
| Diego Torres | 3/4/2011 | 2.0 | Research claims that are matched to uncashed checks and trade payable vouchers to confirm liability is not duplicated. |
| Diego Torres | 3/4/2011 | 2.3 | Analyze superseded schedule records to eliminate the voucher to claimed amount variance. |
| Diego Torres | 3/4/2011 | 0.4 | Working session with J. Harwood (A&M) to match FedEx claims to vouchers. |
| Jeff Harwood | 3/4/2011 | 0.2 | Advise D. Torres (A&M) of progress to completion of second subset of unmatched vouchers. |
| Jeff Harwood | 3/4/2011 | 1.4 | Match individual FedEx claims with CRW reconciliation. |
| Jeff Harwood | 3/4/2011 | 0.8 | Update tracking spreadsheet of vouchers to be closed/updated/credits accepted for BART cleanup. |
| Jeff Harwood | 3/4/2011 | 0.8 | Review needs related to validation of FedEx claims. |
| Jeff Harwood | 3/4/2011 | 2.2 | Continue to analyze voucher amount reconciling differences in the claim/schedule worksheet versus open voucher worksheet. |
| Jeff Harwood | 3/4/2011 | 1.2 | Continue to populate FedEX master spreadsheet to reflect any adjustments to claims/schedules. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 3/4/2011 | 0.4 | Update status of specific claim in our claims system. |
| Jeff Harwood | 3/4/2011 | 0.4 | Set up spreadsheet to assist with tracking FedEx claims reconciliation. |
| Jeff Harwood | 3/4/2011 | 0.8 | Compare CRW against individual invoice lines to determine if valid. |
| Jodi Ehrenhofer | 3/4/2011 | 0.7 | Review revised claim stipulation for accuracy from J. Ludwig (Sidley) for certain trade vendors. |
| Jodi Ehrenhofer | 3/4/2011 | 0.6 | Follow up on outstanding invoice approvals related to unreconciled trade claims in BART. |
| Richard Stone | 3/4/2011 | 0.2 | Correspondence with G. Mazzaferri (Tribune) regarding status of CNN and Harris reconciliations including BU actions regarding unvouchered invoices. |
| Richard Stone | 3/4/2011 | 0.6 | Correspondence with Iron Mountain counsel regarding status of claims reconciliation. |
| Richard Stone | 3/4/2011 | 1.2 | Participate in call with L. Lopez and C. Brannigan (Xerox) and K. Jurgeto (Tribune) regarding claims reconciliation dispute. |
| Richard Stone | 3/4/2011 | 0.4 | Discussion with C. Lewis (Tribune) regarding outstanding PeopleSoft modifications related to claims matching. |
| Diego Torres | 3/7/2011 | 2.5 | Perform voucher to claim matching exercise for vouchers with only a liability line item for vendors 201 ST CHARLES PLACE LLC - CANON LLC. |
| Diego Torres | 3/7/2011 | 0.2 | Update issues tracker to include additional satisfied schedules. |
| Diego Torres | 3/7/2011 | 0.4 | Perform voucher to claim matching exercise for vouchers with only one liability line item for vendors FREDERICK, PATRICIA - GRAHAM, HILDA. |
| Diego Torres | 3/7/2011 | 0.8 | Perform voucher to claim matching exercise for vouchers with only a liability line item for vendors CANON LLC - DEBBIE JOHNSON. |
| Diego Torres | 3/7/2011 | 0.3 | Discussion with R. Stone (A&M) regarding matching vouchers that only have a liability line item. |
| Diego Torres | 3/7/2011 | 0.4 | Determine optimal method to consolidate claim to voucher variance report. |
| Diego Torres | 3/7/2011 | 1.0 | Create report that contains reportable flag for 1099 and send list to R. Carter (Tribune) of vendors that need a reportable flag. |
| Diego Torres | 3/7/2011 | 0.4 | Create report of vouchers with only one liability line item that need to be matched to a claim number. |
| Diego Torres | 3/7/2011 | 1.0 | Meeting with J. Ehrenhofer, R. Stone (both A&M) and R. Allen, C. Lewis, R. Carter (all Tribune) regarding deliverables related to claim to voucher matching exercise. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/7/2011 | 2.0 | Perform voucher to claim matching exercise for vouchers with only one liability line item for vendors DEBBIE JOHNSON - FREDERICK, PATRICIA. |
| Jeff Harwood | 3/7/2011 | 1.6 | Identify new set of liability vouchers from D. Torres (A&M) to perform claim matching. |
| Jeff Harwood | 3/7/2011 | 1.7 | Continue investigation of CRWs against individual line item detail in PeopleSoft. |
| Jeff Harwood | 3/7/2011 | 0.5 | Reconcile claims against scheduled voucher/payments file. |
| Jeff Harwood | 3/7/2011 | 0.2 | Advise D. Torres (A&M) of progress on newest set of vouchers to match to claims. |
| Jeff Harwood | 3/7/2011 | 0.4 | Adjust FedEx template to reflect schedules that need to be adjusted in PeopleSoft. |
| Jeff Harwood | 3/7/2011 | 0.9 | Investigate PeopleSoft voucher data against FedEx claims. |
| Jeff Harwood | 3/7/2011 | 2.3 | Continue to compare FedEx CRW to claims, determining match or required adjustment. |
| Jeff Harwood | 3/7/2011 | 0.4 | Further customize spreadsheet to better summarize correct claim adjustments. |
| Jodi Ehrenhofer | 3/7/2011 | 1.0 | Participate in meeting with R. Allen, C. Lewis, R. Carter, J. Griffin and J. Lindo (Tribune) and R. Stone and D. Torres (A&M) regarding PeopleSoft modifications for distribution including open issues. |
| Mark Berger | 3/7/2011 | 0.8 | Review of active and allowed OCP claims per BART. □ |
| Richard Stone | 3/7/2011 | 0.5 | Discussion with E. Viergutz (Tribune) regarding Iron Mountain claims reconciliation related to plan objection. |
| Richard Stone | 3/7/2011 | 0.4 | Correspondence with Gillespie Group regarding media claims reconciliation. |
| Brian Whittman | 3/8/2011 | 0.1 | Correspondence with K. Kansa (Sidley) re: insurance claims. |
| Diego Torres | 3/8/2011 | 0.3 | Update status of specific claim in our claims system. |
| Diego Torres | 3/8/2011 | 0.7 | Research specific claim that was purchased by a claim trader to determine if the debtor owes the liability. |
| Diego Torres | 3/8/2011 | 1.1 | Consolidate second claim to voucher report from J. Harwood (A&M) into master claim to voucher report. |
| Diego Torres | 3/8/2011 | 0.6 | Discussion with J. Harwood (A&M) regarding FedEx schedule to voucher matching. |
| Diego Torres | 3/8/2011 | 0.7 | Discussion with J. Harwood (A&M) about split debtors for FedEx claims. |
| Diego Torres | 3/8/2011 | 1.6 | Perform voucher to claim matching exercise for vouchers with only one liability line item for vendors GRAHAM, HILDA. - HUGHES, CHEVAUGHN. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2011 through March 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/8/2011 | 1.5 | Include Unclaimed checks, New Adjust template, New Upload template, Existing adjust template and wrong modification worksheet in master voucher to claim report. |
| Diego Torres | 3/8/2011 | 1.5 | Consolidate the unmatched voucher report into the master claim to voucher report to update the vouchers matched to claims. |
| Jeff Harwood | 3/8/2011 | 0.6 | Discussion with D. Torres A&M regarding FedEx schedule to voucher matching. |
| Jeff Harwood | 3/8/2011 | 0.7 | Discussion with D. Torres (A&M) about split debtors for FedEx claims. |
| Jeff Harwood | 3/8/2011 | 0.7 | Create spreadsheet to collect and reflect voucher adjustments or new voucher creation. |
| Jeff Harwood | 3/8/2011 | 1.7 | Investigate detail related to claim 4819. |
| Jeff Harwood | 3/8/2011 | 2.3 | Continue with FedEx voucher and schedule matching in BART and PeopleSoft. |
| Jeff Harwood | 3/8/2011 | 2.2 | Validate CRW veracity against voucher data in PeopleSoft. |
| Jeff Harwood | 3/8/2011 | 0.4 | Advise J. Ehrenhofer (A&M) of discrepancies within specific claims. |
| Mark Berger | 3/8/2011 | 1.3 | Review of broadcast rights claims. |
| Richard Stone | 3/8/2011 | 1.3 | Analyze revised Verizon Communication reconciliation including invoice support provided by A. Granov (Tribune). |
| Richard Stone | 3/8/2011 | 0.4 | Correspondence with O. Chambers, K. Jurgeto, and J. Clark (Tribune) regarding status of Avaya claims. |
| Richard Stone | 3/8/2011 | 1.2 | Analyze updated invoice information provided by C. Magaha (Avaya) regarding Avaya's filed claims. |
| Richard Stone | 3/8/2011 | 0.5 | Analyze documentation provided by vendor related to claim #3217. |
| Richard Stone | 3/8/2011 | 0.4 | Correspondence with R. Sortal (Tribune) regarding claim #6297. |
| Diego Torres | 3/9/2011 | 0.9 | Discussion with J. Harwood (A&M) regarding adjusting summary for FedEx claim to voucher discrepancies. |
| Diego Torres | 3/9/2011 | 0.4 | Update revised amount for vouchers that only have a liability line item. |
| Diego Torres | 3/9/2011 | 0.8 | Discussion with J. Harwood (A&M) regarding summary for FedEx claim to voucher matching. |
| Diego Torres | 3/9/2011 | 1.4 | Create claim/schedule report that will be used to compare adjusted reconciled claim amounts to the sum of matched voucher amounts. |
| Diego Torres | 3/9/2011 | 2.5 | Continue to review vouchers included in adjustment template from 2009 to confirm the adjustment is still accurate. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/9/2011 | 2.5 | Review vouchers included in adjustment template from 2009 to confirm the adjustment is still accurate. |
| Jeff Harwood | 3/9/2011 | 0.9 | Discussion with D. Torres (A&M) regarding adjusting summary for FedEx claim to voucher discrepancies. |
| Jeff Harwood | 3/9/2011 | 0.6 | Meet with D. Torres (A&M) to discuss high variance claims work requirements and process. |
| Jeff Harwood | 3/9/2011 | 0.2 | Advise D. Torres (A&M) of status on next of voucher matching. |
| Jeff Harwood | 3/9/2011 | 1.3 | Update spreadsheet which FedEx claims do not have matching CRW or proof-of-claim supporting detail. |
| Jeff Harwood | 3/9/2011 | 0.8 | Audit CRWs where missing voucher information is missing. |
| Jeff Harwood | 3/9/2011 | 0.8 | Discussion with D. Torres (A&M) regarding summary for FedEx claim to voucher matching. |
| Jeff Harwood | 3/9/2011 | 2.3 | Continue to analyze voucher amount reconciling differences in the claim/schedule worksheet versus open voucher worksheet. |
| Richard Stone | 3/9/2011 | 0.6 | Discussion with R. Terpstra (Tribune) regarding wireless carrier claims reconciliations. |
| Richard Stone | 3/9/2011 | 1.5 | Analyze documentation related to claims filed by T-Mobile including invoices not previously vouchered. |
| Diego Torres | 3/10/2011 | 2.8 | Automate the claim to voucher report to automatically update variance when a voucher is adjusted or when a voucher is created. |
| Diego Torres | 3/10/2011 | 0.4 | Adjust specific vouchers as requested by J. Harwood (A&M) in order for sum of matched voucher amounts to equal reconciled claim amount. |
| Diego Torres | 3/10/2011 | 1.0 | Create summary breakdown of variances between reconciled claim amount and sum of voucher amounts. |
| Diego Torres | 3/10/2011 | 0.4 | Identify variance for claim amount versus sum of matched voucher amounts. |
| Diego Torres | 3/10/2011 | 0.4 | Review claim/schedule voucher report to confirm it is accurate. |
| Diego Torres | 3/10/2011 | 0.2 | Revise claim extract from EPIQ to process new register in our claims system. |
| Diego Torres | 3/10/2011 | 0.2 | Continue updating coding for specific voucher in new voucher template. |
| Diego Torres | 3/10/2011 | 0.5 | Update coding for specific vouchers in new voucher template. |
| Diego Torres | 3/10/2011 | 1.0 | Analyze voucher amount reconciling differences in the claim/schedule worksheet versus open voucher worksheet. |
| Diego Torres | 3/10/2011 | 1.0 | Analyze voucher amount reconciling differences in the claim/schedule worksheet versus schedule uncashed checks worksheet. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 3/10/2011 | 2.4 | Continue to match FedEx CRW, BART claim information to PeopleSoft voucher data. |
| Jeff Harwood | 3/10/2011 | 0.4 | Adjust specific vouchers as requested by D. Torres (A&M) in order for sum of matched voucher amounts to equal reconciled claim amount. |
| Jeff Harwood | 3/10/2011 | 0.4 | Format spreadsheet to be used as basis to upload voucher changes. |
| Jeff Harwood | 3/10/2011 | 2.2 | Match FedEx CRW, BART claim information to PeopleSoft voucher data. |
| Jeff Harwood | 3/10/2011 | 1.3 | Update spreadsheet with required voucher adjustments. |
| Jeff Harwood | 3/10/2011 | 1.7 | Research which supporting claim detail was not supplied and tie it back to validating vouchers. |
| Richard Stone | 3/10/2011 | 1.0 | Analyze claims filed by FedEx. |
| Richard Stone | 3/10/2011 | 0.5 | Discussion with J. Bernard (T-Mobile) regarding outstanding claims reconciliations. |
| Richard Stone | 3/10/2011 | 0.4 | Correspondence with Iron Mountain regarding information requests related to disputed claims. |
| Richard Stone | 3/10/2011 | 1.5 | Correspondence with media brokers related to media claims reconciliation primarily regarding overlap of duplicate claims with radio stations. |
| Diego Torres | 3/11/2011 | 0.3 | Discussion with J. Harwood (A&M) regarding claim/schedule voucher report. |
| Diego Torres | 3/11/2011 | 0.5 | Discussion with R. Stone (A&M) regarding claim/schedule voucher report. |
| Diego Torres | 3/11/2011 | 1.4 | Revise claim/schedule voucher report to remove disallowed, expunged, superseded or withdrawn claims that were matched to a vouchers. |
| Diego Torres | 3/11/2011 | 1.2 | Review claim/schedule to voucher report to confirm the numbers are accurate. |
| Diego Torres | 3/11/2011 | 1.9 | Research claim/schedules with high variance where sum of voucher amounts is greater than reconciled claim amount. |
| Diego Torres | 3/11/2011 | 1.2 | Process new claim register from EPIQ into our claims system. |
| Diego Torres | 3/11/2011 | 0.3 | Update status of specific claim in our claims system. |
| Jeff Harwood | 3/11/2011 | 0.3 | Discussion with D. Torres (A&M) regarding claim/schedule voucher report. |
| Jeff Harwood | 3/11/2011 | 2.1 | Finalize CRW line verification against voucher data - claim 4839. |
| Jeff Harwood | 3/11/2011 | 0.8 | Continue to analyze FedEx open claims to voucher match. |
| Jodi Ehrenhofer | 3/11/2011 | 0.2 | Follow up with K. Kansa (Sidley) on status of certain insurance proofs of claim. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/11/2011 | 0.3 | Advise D. Torres (A&M) on researching transfer or certain trade creditor to understand why claimant feels no liability is owed, yet claim was transferred. |
| Jodi Ehrenhofer | 3/11/2011 | 0.4 | Email correspondence with K. Kansa (Sidley) on status of reconciling items related to ASM and Longacre. |
| Jodi Ehrenhofer | 3/11/2011 | 0.4 | Advise M. Berger (A&M) on outstanding OCP claims that need to be reconciled. |
| Jodi Ehrenhofer | 3/11/2011 | 0.7 | Follow up with S. Robinson (Sidley) on status of certain adjourned claims. |
| Richard Stone | 3/11/2011 | 1.5 | Analyze information related to claim #2433 regarding questions presented by LA Times regarding business tax issues. |
| Richard Stone | 3/11/2011 | 0.7 | Discussion with J. Griffin (Tribune) regarding status of media claims reconciliation including strategy for settlements. |
| Richard Stone | 3/11/2011 | 1.4 | Update AT&T support of claims reconciliation including cure amounts for inclusion as exhibit for stipulation. |
| Richard Stone | 3/11/2011 | 0.3 | Correspondence with J. Webb (Discover) regarding Discover filed claim. |
| Diego Torres | 3/14/2011 | 0.6 | Discussion with J. Harwood (A&M) to discuss FedEx schedule to voucher matching. |
| Diego Torres | 3/14/2011 | 0.2 | Update coding for specific vouchers in new upload template. |
| Diego Torres | 3/14/2011 | 0.7 | Working session with J. Harwood (A&M) regarding high variance between claims and voucher matching. |
| Diego Torres | 3/14/2011 | 0.6 | Working session with J. Harwood (A&M) regarding next stratification of high variance between claim and voucher matching. |
| Diego Torres | 3/14/2011 | 0.6 | Update vouchers for specific claims in the claim/schedule to voucher report. |
| Diego Torres | 3/14/2011 | 2.0 | Revise claim/schedule voucher report to distribute working list to J. Harwood (A&M). |
| Diego Torres | 3/14/2011 | 0.4 | Review former shareholder claims/schedules to determine if there are vouchers in PeopleSoft. |
| Diego Torres | 3/14/2011 | 0.4 | Respond to emails related to schedule and voucher matching. |
| Diego Torres | 3/14/2011 | 1.5 | Continue researching claim/schedules with high variance where sum of voucher amounts is greater than reconciled claim amount. |
| Diego Torres | 3/14/2011 | 0.4 | Discussion with R. Stone (A&M) regarding schedule amendments. |
| Diego Torres | 3/14/2011 | 0.3 | Research claim/schedules with high variance where sum of voucher amounts is greater than reconciled claim amount. |
| Jeff Harwood | 3/14/2011 | 0.6 | Research former shareholder claims to determine if any vouchers exist in PeopleSoft. |

*Page 18 of 60*

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*March 1, 2011 through March 31, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Harwood | 3/14/2011 | 2.4 | Validate FedEx voucher against PeopleSoft to determine if partial pay, closed or match made. |
| Jeff Harwood | 3/14/2011 | 2.3 | Initiate wireless claim voucher verification for Sprint and Verizon. |
| Jeff Harwood | 3/14/2011 | 1.1 | Analyze FedEx claim and CRW 4818 line by line. |
| Jeff Harwood | 3/14/2011 | 1.9 | Examine high variance claims to initiate process and determine next steps. |
| Jodi Ehrenhofer | 3/14/2011 | 0.8 | Review all documentation related to reconciliation of Microwave Radio claim. |
| Jodi Ehrenhofer | 3/14/2011 | 0.5 | Follow up with S. Robinson (Sidley) on background to Microwave Radio claim objection response. |
| Jodi Ehrenhofer | 3/14/2011 | 0.6 | Follow up with M. Bourgon and A. Foran (both Tribune) on information related to adjourned employee claims. |
| Jodi Ehrenhofer | 3/14/2011 | 0.4 | Advise D. Torres (A&M) on matching vouchers to amended schedules from third amendment where trade schedules were reduced. |
| Jodi Ehrenhofer | 3/14/2011 | 0.7 | Research certain AT&T claims to be included in exhibit for claim stipulation. |
| Prasant Gondipalli | 3/14/2011 | 0.7 | Compare list of supervisors and active employees to new responsibly matrix provided by the Tribune. |
| Prasant Gondipalli | 3/14/2011 | 1.8 | Identify employees that are no longer active at Tribune and their supervisors. |
| Prasant Gondipalli | 3/14/2011 | 0.8 | Procure a list of all active and inactive employees to determine responsibility for missing invoices Iron Mountain reconciliation. |
| Richard Stone | 3/14/2011 | 0.7 | Discussion with S. Robinson (Sidley) regarding AT&T stipulation. |
| Richard Stone | 3/14/2011 | 0.5 | Correspondence with S. Robinson (Sidley) regarding AT&T stipulation including cure analysis. |
| Richard Stone | 3/14/2011 | 0.2 | Correspondence with Round 2 regarding media claims reconciliation. |
| Richard Stone | 3/14/2011 | 2.5 | Analyze final AT&T stipulation of claims / schedules including amounts to cure. |
| Richard Stone | 3/14/2011 | 0.2 | Discussion with D. Wortsman (Tribune) regarding status of claims dispute with Iron Mountain. |
| Richard Stone | 3/14/2011 | 0.3 | Correspondence with RJ Palmer regarding media claims reconciliation. |
| Richard Stone | 3/14/2011 | 0.2 | Correspondence with JL Media regarding media claims reconciliation. |
| Richard Stone | 3/14/2011 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding follow-up of D&B claims dispute. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/14/2011 | 1.3 | Review claims reconciliation including support invoices to distribute to Tribune telecom team prior to upcoming conference call. |
| Diego Torres | 3/15/2011 | 0.4 | Begin consolidating FedEx analysis from J. Harwood (A&M) into master voucher to claim report. |
| Diego Torres | 3/15/2011 | 0.2 | Update claim status of claim that was paid post-petition. |
| Diego Torres | 3/15/2011 | 1.8 | Review and consolidate FedEx analysis from J. Harwood (A&M) into master voucher to claim report. |
| Diego Torres | 3/15/2011 | 0.4 | Research specific vouchers in PeopleSoft related to Avaya to determine if they were paid. |
| Diego Torres | 3/15/2011 | 1.4 | Research claim/schedules with high variance where sum of voucher amounts is greater than reconciled claim amount. |
| Diego Torres | 3/15/2011 | 1.8 | Research claim/schedules with high variance where reconciled claim amount is greater than the sum of voucher amounts. |
| Diego Torres | 3/15/2011 | 0.4 | Flag high variance claims/schedules that will have vouchers created through Treasury account. |
| Diego Torres | 3/15/2011 | 1.5 | Continue to research claim/schedules with high variance where reconciled claim amount is greater than the sum of voucher amounts. |
| Diego Torres | 3/15/2011 | 0.7 | Discussion with R. Stone (A&M), J. Clark, K. Jurgeto O. Chambers (Tribune) regarding Avaya claim reconciliation. |
| Diego Torres | 3/15/2011 | 0.6 | Working session with J. Harwood (A&M) regarding uncashed payroll checks. |
| Diego Torres | 3/15/2011 | 0.2 | Discussion with J. Harwood (A&M) regarding unreconciled claim/schedules. |
| Jeff Harwood | 3/15/2011 | 2.1 | Research wireless claims related to Verizon and Sprint Nextel. |
| Jeff Harwood | 3/15/2011 | 2.2 | Analyze claims specific to employees and uncashed payroll to find unmatched vouchers. |
| Jeff Harwood | 3/15/2011 | 0.6 | Compare PeopleSoft voucher detail to Sprint CRW filings. |
| Jeff Harwood | 3/15/2011 | 0.7 | Identify vouchers related to DACA 2010 claim. |
| Jeff Harwood | 3/15/2011 | 1.3 | Investigate Sprint CRW 3420, reconcile individual lines against PS and BART. |
| Jeff Harwood | 3/15/2011 | 1.1 | Continue to investigate newest subset of vouchers needing to be matched to claims using CRW's. |
| Jeff Harwood | 3/15/2011 | 0.4 | Advise D. Torres (A&M) of status on next of voucher matching. |
| Jodi Ehrenhofer | 3/15/2011 | 0.4 | Update objection response log related to omnibus objection 42 per conversation with S. Robinson (Sidley). |
| Jodi Ehrenhofer | 3/15/2011 | 0.2 | Follow up with E. Velez (Tribune) on status of certain claim reductions on adjourned claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/15/2011 | 0.3 | Summarize modification to certain stipulations for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 3/15/2011 | 1.1 | Call with J. Ludwig and S. Robinson (both Sidley) and joined by R. Stone (A&M) to discuss outstanding claim items. |
| Jodi Ehrenhofer | 3/15/2011 | 0.3 | Call with K. Kansa (Sidley) to discuss additional reconciliation of transferred claims. |
| Jodi Ehrenhofer | 3/15/2011 | 0.3 | Follow up with M. Deloian (Tribune) on payment details related to property tax claims. |
| Jodi Ehrenhofer | 3/15/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss status of claims reconciliation related to CCI Europe claims. |
| Prasant Gondipalli | 3/15/2011 | 1.2 | Meet with Eric Viergutz (Tribune) Re: Iron Mountain reconciliation. |
| Richard Stone | 3/15/2011 | 0.7 | Participate in call with S. Robinson and J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding outstanding claim stipulation matters. |
| Richard Stone | 3/15/2011 | 0.7 | Analyze invoice detail related to dispute with media broker related to claims reconciliation. |
| Richard Stone | 3/15/2011 | 0.7 | Participate in call with O. Chambers, K. Jurgeto and J. Clark (Tribune) and D. Torres (A&M) regarding Avaya claim dispute issues. |
| Richard Stone | 3/15/2011 | 0.3 | Correspondence with Gillespie Group regarding media claims reconciliation. |
| Richard Stone | 3/15/2011 | 0.6 | Participate in call with M. Lichtenstein (Initiative Media) and J. Griffin (Tribune) regarding media claims reconciliation. |
| Richard Stone | 3/15/2011 | 0.4 | Correspondence with Omnicom Media Group regarding media claims reconciliation. |
| Diego Torres | 3/16/2011 | 0.7 | Working session with J. Harwood (A&M) to create ordered exhibits for the 42nd Omnibus Objection. |
| Diego Torres | 3/16/2011 | 1.0 | Consolidate the data from the different claim traders into one worksheet. |
| Diego Torres | 3/16/2011 | 0.8 | Discussion with J. Harwood (A&M) regarding vouchers that were adjusted incorrectly. |
| Diego Torres | 3/16/2011 | 1.6 | Manually search for the schedule or claim listed in the claim traders worksheet to confirm if the traded claims were processed correctly. |
| Diego Torres | 3/16/2011 | 0.5 | Prepare summary for claim trader report. |
| Diego Torres | 3/16/2011 | 0.7 | Research specific claim/schedules to provide a reason for the variance in the claim to voucher report. |
| Diego Torres | 3/16/2011 | 0.3 | Review ordered exhibits for Omni 42. |
| Diego Torres | 3/16/2011 | 0.4 | Revise ordered exhibits for Omni 42. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/16/2011 | 1.2 | Revise proposed claims exhibit for the AT&T Stipulation. |
| Diego Torres | 3/16/2011 | 0.7 | Revise proposed schedules exhibit for the AT&T Stipulation. |
| Diego Torres | 3/16/2011 | 0.5 | Working session with J. Harwood (A&M) to process events in BART related to the ordered 42nd Omnibus Objection. |
| Diego Torres | 3/16/2011 | 0.4 | Run required reports to create the report of claims/schedules owned by specific claim traders. |
| Diego Torres | 3/16/2011 | 0.4 | Working session with J. Harwood (A&M) to discuss tracker that will be used to track changes for the claim to voucher report. |
| Jeff Harwood | 3/16/2011 | 2.2 | Continue researching former shareholder claims for related vouchers in PeopleSoft. |
| Jeff Harwood | 3/16/2011 | 2.3 | Format spreadsheet to determine classes of high, med, low variance claims vs. voucher. |
| Jeff Harwood | 3/16/2011 | 1.4 | Analyze CNN Stipulation, S2019025177. |
| Jeff Harwood | 3/16/2011 | 1.1 | Update BART with Omnibus Objection 42 Objections and Redline exhibits. |
| Jodi Ehrenhofer | 3/16/2011 | 0.2 | Follow up with C. Leeman (Tribune) on status of workers compensation claims. |
| Jodi Ehrenhofer | 3/16/2011 | 0.7 | Summarize reductions to adjourned EMC claim for P. Hayes (RMS). |
| Jodi Ehrenhofer | 3/16/2011 | 0.9 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 3/16/2011 | 0.6 | Advise D. Torres (A&M) on reviewing exhibit to be used in stipulation for AT&T claim settlement. |
| Jodi Ehrenhofer | 3/16/2011 | 0.3 | Follow up with J. Griffin (Tribune) on status of outstanding stipulations to be signed. |
| Jodi Ehrenhofer | 3/16/2011 | 0.3 | Review revised redline and clean order exhibits for omnibus objection 42 for accuracy. |
| Jodi Ehrenhofer | 3/16/2011 | 0.3 | Call with K. Kansa (Sidley) to discuss reconciling claim register to certain claim trader reports. |
| Jodi Ehrenhofer | 3/16/2011 | 0.4 | Advise D. Torres (A&M) on completing reconciliation of certain transferred claims compared to traders reports. |
| Jodi Ehrenhofer | 3/16/2011 | 0.3 | Advise D. Torres (A&M) on updating BART to reflect adjourned and ordered disallowed claims from omnibus objection 42. |
| Prasant Gondipalli | 3/16/2011 | 2.6 | Review Constellation energy superseded claims and to ensure correct upload in to BART. |
| Richard Stone | 3/16/2011 | 0.6 | Analyze claims support provided by Omnicom Media Group related to media broker claims. |
| Richard Stone | 3/16/2011 | 0.5 | Discussion with B. Kleven (Tribune) regarding prepetition tax claim issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/16/2011 | 0.4 | Update AT&T stipulation exhibit. |
| Richard Stone | 3/16/2011 | 0.5 | Discussion with C. Magaha (Avaya) regarding claims dispute. |
| Diego Torres | 3/17/2011 | 0.4 | Discussion with J. Harwood (A&M) regarding AT&T claims/schedules that need to be matched to vouchers. |
| Diego Torres | 3/17/2011 | 2.3 | Provide comments for the transferred records in the claim trader report. |
| Diego Torres | 3/17/2011 | 1.1 | Update BART to include information for the transferred schedules. |
| Diego Torres | 3/17/2011 | 2.0 | Research docket to determine why BART has claim/schedules flagged as transferred that are not in claim trader source files. |
| Diego Torres | 3/17/2011 | 1.0 | Update reportable flag list for uncashed checks records. |
| Diego Torres | 3/17/2011 | 1.0 | Research reconciling differences between specific claim trader reports and the data in BART. |
| Jeff Harwood | 3/17/2011 | 2.2 | Research wireless carrier claims within PeopleSoft. |
| Jeff Harwood | 3/17/2011 | 1.4 | Perform claim matching for claims where not one voucher was matched to the claim. |
| Jeff Harwood | 3/17/2011 | 0.9 | Reformat summary spreadsheets of Sprint & Verizon Claims for R. Stone (A&M). |
| Jeff Harwood | 3/17/2011 | 0.8 | Resolve claims where high variance exists between claim and voucher >$2,000. |
| Jeff Harwood | 3/17/2011 | 0.8 | Revisit FedEx claims to fix additional fall out. |
| Jodi Ehrenhofer | 3/17/2011 | 0.5 | Call with K. Kansa (Sidley) to discuss timing of filing certain tax related claims. |
| Jodi Ehrenhofer | 3/17/2011 | 0.3 | Follow up with R. Collins (Tribune) on certain approvals to invoices allowed in claims reconciliation. |
| Jodi Ehrenhofer | 3/17/2011 | 0.4 | Update S. Robinson (Sidley) on status of research to adjourned claims from 40th omnibus objection. |
| Jodi Ehrenhofer | 3/17/2011 | 0.8 | Call with M. Chivetta (Tribune) to discuss status of payments made to Accent Energy related to proofs of claim. |
| Richard Stone | 3/17/2011 | 0.4 | Correspondence with B. Kleven (Tribune) regarding prepetition tax claim issues related to county audit. |
| Richard Stone | 3/17/2011 | 0.3 | Correspondence with OMD USA regarding media claims reconciliation. |
| Diego Torres | 3/18/2011 | 0.6 | Run report from BART and confirm the split claim numbers in our claim system match the EPIQ split claim numbers. |
| Diego Torres | 3/18/2011 | 0.8 | Process new split claim numbers from EPIQ in our claims system. |
| Diego Torres | 3/18/2011 | 0.4 | Research underlying liability for specific claim and schedule to determine if the schedule should be superseded. |

*Page 23 of 60*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/18/2011 | 1.9 | Analyze claim numbers 1353 - 1680 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/18/2011 | 0.3 | Process specific voucher adjustments in the master claim to voucher report. |
| Diego Torres | 3/18/2011 | 0.5 | Discussion with J. Harwood (A&M) regarding AT&T voucher to claim matching report. |
| Diego Torres | 3/18/2011 | 1.2 | Process new claim register from EPIQ in our claims system. |
| Diego Torres | 3/18/2011 | 1.4 | Analyze claim numbers 1100 - 1353 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Jodi Ehrenhofer | 3/18/2011 | 0.4 | Review summary of litigation claim estimate changes from K. Kansa (Sidley). |
| Jodi Ehrenhofer | 3/18/2011 | 0.4 | Follow up with S. Robinson (Sidley) on certain dates relating to liability on claim adjourned from omnibus objection 42. |
| Jodi Ehrenhofer | 3/18/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of reviewing workers compensation claims. |
| Jodi Ehrenhofer | 3/18/2011 | 0.4 | Review summary of claim to schedule matching for certain vendor claims for D. Torres (A&M). |
| Jodi Ehrenhofer | 3/18/2011 | 1.2 | Research specific dates relating to insurance claim on no liability claim objection. |
| Jodi Ehrenhofer | 3/18/2011 | 0.3 | Advise D. Torres (A&M) on creating substantive duplicate claim objection types in BART where there is more than one surviving claim. |
| Richard Stone | 3/18/2011 | 2.0 | Analyze Constellation filed claims / schedules related to claims settlement dispute information to share with vendor counsel. |
| Richard Stone | 3/18/2011 | 1.5 | Review amended DCL plan related to claims distribution process and procedures. |
| Richard Stone | 3/18/2011 | 0.4 | Discussion with C. Magaha (Avaya) regarding outstanding claims issues. |
| Brian Whittman | 3/21/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: claim resolution. |
| Brian Whittman | 3/21/2011 | 0.2 | Call with K. Mills (Sidley) re: claim issue. |
| Diego Torres | 3/21/2011 | 0.9 | Flag the schedules that should be superseded by claim numbers in our claims system. |
| Diego Torres | 3/21/2011 | 0.6 | Working session with J. Harwood (A&M) regarding specific Verizon vouchers. |
| Diego Torres | 3/21/2011 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) to discuss AT&T claims settlement report. |

<em>Exhibit D</em>

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### March 1, 2011 through March 31, 2011

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/21/2011 | 1.2 | Analyze claim numbers 1680 - 2183 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/21/2011 | 0.2 | Respond to specific emails regarding superseding schedules. |
| Diego Torres | 3/21/2011 | 0.3 | Review emails from prior week to determine priority of tasks. |
| Diego Torres | 3/21/2011 | 2.0 | Review Fed Ex schedules that should be superseded and make the claim to schedule match in our claims system. |
| Diego Torres | 3/21/2011 | 0.2 | Review revised claim settlement report for AT&T. |
| Diego Torres | 3/21/2011 | 1.2 | Revise exhibits related to the AT&T claim settlement report. |
| Diego Torres | 3/21/2011 | 0.5 | Update schedules that should be superseded in our claims system. |
| Diego Torres | 3/21/2011 | 0.3 | Update status of specific claims where we received completed stipulations from the claimants. |
| Diego Torres | 3/21/2011 | 1.3 | Analyze claim numbers 2183 - 2543 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Jeff Harwood | 3/21/2011 | 0.4 | Advise D. Torres (A&M) of status on next of voucher matching. |
| Jeff Harwood | 3/21/2011 | 2.6 | Reconcile Verizon scheduled claims to open voucher. |
| Jeff Harwood | 3/21/2011 | 2.0 | Identify variances in schedules where they did not match PS. |
| Jeff Harwood | 3/21/2011 | 0.6 | Update FedEx superseded schedules against D. Torres voucher modification spreadsheets. |
| Jeff Harwood | 3/21/2011 | 2.1 | Re-visit scheduled Verizon claims with open schedules. |
| Jeff Harwood | 3/21/2011 | 0.4 | Update claim to schedule matching in BART. |
| Jeff Harwood | 3/21/2011 | 0.4 | Create new template to resolve schedule variances. |
| Jeff Harwood | 3/21/2011 | 0.2 | Working session with D. Torres (A&M) re: FedEx summary. |
| Jodi Ehrenhofer | 3/21/2011 | 0.3 | Circulate final exhibit of AT&T claims to Sidley to be included in settlement stipulation. |
| Jodi Ehrenhofer | 3/21/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on possibility of objecting to certain employee related claims. |
| Jodi Ehrenhofer | 3/21/2011 | 0.4 | Advise D. Torres (A&M) on researching certain transferred claims issues on claim register. |
| Jodi Ehrenhofer | 3/21/2011 | 0.5 | Call with R. Stone and D. Torres (both A&M) to discuss details of AT&T claim exhibit for stipulation. |
| Jodi Ehrenhofer | 3/21/2011 | 0.4 | Review newly filed claims from Epiq to determine proper reconciliation of claims. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/21/2011 | 0.6 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 3/21/2011 | 0.4 | Research potential docketing errors from updates of omnibus objection 40 to ensure accuracy. |
| Jodi Ehrenhofer | 3/21/2011 | 0.3 | Follow up with M. Bourgon (Tribune) on status of outstanding employee claims. |
| Jodi Ehrenhofer | 3/21/2011 | 0.7 | Review drafted exhibit of AT&T claims to be included in settlement stipulation for accuracy. |
| Richard Stone | 3/21/2011 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding details of AT&T claims exhibit related to stipulation. |
| Richard Stone | 3/21/2011 | 0.7 | Discussion with R. Allen (Tribune) regarding outstanding claims reconciliation matters. |
| Richard Stone | 3/21/2011 | 0.5 | Review final versions of AT&T stipulation exhibits related to settlement. |
| Richard Stone | 3/21/2011 | 1.5 | Update claims reconciliation related support for Constellation. |
| Richard Stone | 3/21/2011 | 0.6 | Discussion with R. Collins (Tribune) regarding utility claims reconciliations. |
| Diego Torres | 3/22/2011 | 0.5 | Discussion with J. Harwood (A&M) regarding Verizon claim to voucher reconciliation. |
| Diego Torres | 3/22/2011 | 0.3 | Discussion with R. Stone (A&M) related to reconciliation of GE Capital claims/schedules. |
| Diego Torres | 3/22/2011 | 0.7 | Research liability related to multiple claims/schedules that is duplicated between claim traders. |
| Diego Torres | 3/22/2011 | 1.7 | Analyze claim numbers 2543 - 3000 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/22/2011 | 1.1 | Analyze claim numbers 3000 - 3400 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/22/2011 | 1.7 | Analyze claim numbers 3400 - 3800 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/22/2011 | 1.7 | Analyze claim numbers 3800 - 4200 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/22/2011 | 0.8 | Working session with J. Harwood (A&M) to analyze Verizon schedule to voucher matching. |
| Diego Torres | 3/22/2011 | 0.3 | Discussion with P. Gondipalli and R. Stone (A&M) regarding reconciling GE claims/schedules. |
| Diego Torres | 3/22/2011 | 0.3 | Working session with J. Harwood (A&M) to analyze T-Mobile claims/schedules. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 3/22/2011 | 0.8 | Validate claims against vouchers and payments in PeopleSoft. |
| Jeff Harwood | 3/22/2011 | 2.5 | Finalize voucher matching for Verizon and Sprint open claims. |
| Jeff Harwood | 3/22/2011 | 0.4 | Examine T-Mobile claims and verify that all have been adjusted correctly. |
| Jeff Harwood | 3/22/2011 | 1.9 | Continue to research and resolve large variance claims. |
| Jeff Harwood | 3/22/2011 | 1.6 | Compare schedules to individual invoices to resolve open variances. |
| Jeff Harwood | 3/22/2011 | 0.2 | Indentify proper claim reconciliation and vouchers matched to Mel Taylor claim. |
| Jeff Harwood | 3/22/2011 | 1.1 | Continue updating claim to schedule matching in BART. |
| Jodi Ehrenhofer | 3/22/2011 | 0.3 | Discuss response to claim objection filed by Software AG with S. Robinson (Sidley). |
| Jodi Ehrenhofer | 3/22/2011 | 0.3 | Advise R. Stone (A&M) on information needed to address Software AG response to claim objection. |
| Jodi Ehrenhofer | 3/22/2011 | 0.4 | Research documentation necessary for response to claim objection filed by Software AG. |
| Richard Stone | 3/22/2011 | 0.2 | Correspondence with K. Mills (Sidley) regarding vendor claims settlement issues. |
| Richard Stone | 3/22/2011 | 0.5 | Update Constellation claims reconciliation related to Tribune Company. |
| Richard Stone | 3/22/2011 | 0.4 | Discussion with A. Granov (Tribune) regarding Verizon Communication claims reconciliation status. |
| Richard Stone | 3/22/2011 | 0.7 | Discussion with C. Connaughton (Tribune) regarding broadcasting division claims reconciliation issues. |
| Diego Torres | 3/23/2011 | 0.8 | Update workers compensation claims in our claim system that are ongoing to reflect no liability workers compensation claims. |
| Diego Torres | 3/23/2011 | 1.2 | Adjust workers compensation claims in our claims system to reflect the reconciliation. |
| Diego Torres | 3/23/2011 | 2.0 | Review tax claims for Franchise Tax Board to determine if they should be included on an objection exhibit. |
| Diego Torres | 3/23/2011 | 0.5 | Review reconciliation for claims related to GE capital to confirm the reconciliation was done correctly. |
| Diego Torres | 3/23/2011 | 2.5 | Review list of workers compensation claims by C. Leeman (Tribune). |
| Diego Torres | 3/23/2011 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding workers compensation claims. |
| Diego Torres | 3/23/2011 | 0.5 | Create report that compares Franchise Tax Board claims that should be amended. |

<table>
<tr><td>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/23/2011 | 1.0 | Analyze claim numbers 4200 - 4600 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/23/2011 | 0.4 | Analyze claim numbers 4600 - 5000 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Jeff Harwood | 3/23/2011 | 0.7 | Identify schedules that are related to Unclaimed Payroll as no vouchers will exist in PeopleSoft. |
| Jeff Harwood | 3/23/2011 | 1.9 | Reconcile high variance scheduled claims to open vouchers in PeopleSoft. |
| Jeff Harwood | 3/23/2011 | 0.5 | Remove media, broadcast and unmatured claims from list of schedules to match to open vouchers. |
| Jeff Harwood | 3/23/2011 | 0.4 | Update spreadsheet to assist in claim validation. |
| Jeff Harwood | 3/23/2011 | 1.1 | Identify claims that will require vouchers to be created. |
| Jodi Ehrenhofer | 3/23/2011 | 0.4 | Advise D. Torres (A&M) on reviewing all newly amended tax claims to ensure they are not barred. |
| Jodi Ehrenhofer | 3/23/2011 | 0.6 | Call with D. Torres (A&M) to discuss status and summary of workers compensation claims. |
| Jodi Ehrenhofer | 3/23/2011 | 0.6 | Review summary of filed workers compensation claims prepared by D. Torres (A&M). |
| Jodi Ehrenhofer | 3/23/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on timing of upcoming claim objections. |
| Jodi Ehrenhofer | 3/23/2011 | 0.3 | Review listing of contract cure objection responses to determine how they relate to reconciled claims. |
| Jodi Ehrenhofer | 3/23/2011 | 0.7 | Review summary of claims filed by City of Chicago for tax department to determine basis for claims. |
| Jodi Ehrenhofer | 3/23/2011 | 0.8 | Email summary of outstanding questions to workers compensation claims to C. Leeman (Tribune). |
| Jodi Ehrenhofer | 3/23/2011 | 0.3 | Follow up with J. Judy (Tribune) on status of Buena Vista claim reconciliation. |
| Richard Stone | 3/23/2011 | 0.3 | Correspondence with J. Thompson (Sodexo) regarding outstanding claims dispute. |
| Richard Stone | 3/23/2011 | 0.5 | Discussion with J. Bernard (T-Mobile) regarding claims reconciliation including cure cost exhibit. |
| Brian Whittman | 3/24/2011 | 0.5 | Review administrative claims analysis (.4); correspondence with S. Kaufman (A&M) re: same (.1). |
| Diego Torres | 3/24/2011 | 0.3 | Confirm report of open vouchers for Sony includes all the legal entities related to Sony. |
| Diego Torres | 3/24/2011 | 0.7 | Update report of underlying liability for City of Chicago schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2011 through March 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/24/2011 | 0.7 | Review schedules from City of Chicago to determine if they are claiming electricity taxes. |
| Diego Torres | 3/24/2011 | 0.3 | Review email from C. Leeman (Tribune) regarding WC claims. |
| Diego Torres | 3/24/2011 | 0.5 | Meeting with J. Ehrenhofer, R. Stone (A&M), J. Griffin and J. Lindo (Tribune) to discuss creating vouchers for Treasury liability. |
| Diego Torres | 3/24/2011 | 0.5 | Mark Franchise Tax Board claims as amended by new surviving claim in our claims system. |
| Diego Torres | 3/24/2011 | 0.3 | Draft email to R. Carter (Tribune) to discuss creating vouchers related to Treasury liability. |
| Diego Torres | 3/24/2011 | 0.3 | Discussion with R. Carter (Tribune) to determine the best way to create the vouchers related to Treasury liability. |
| Diego Torres | 3/24/2011 | 0.3 | Discussion with J. Harwood (A&M) regarding outstanding voucher matching issues. |
| Diego Torres | 3/24/2011 | 0.5 | Discussion with J. Harwood (A&M) regarding outstanding tasks. |
| Diego Torres | 3/24/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim items. |
| Diego Torres | 3/24/2011 | 1.2 | Continue to review schedules from City of Chicago to determine if they are claiming electricity taxes. |
| Diego Torres | 3/24/2011 | 1.2 | Analyze claim numbers 5000 - 54000 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/24/2011 | 1.1 | Meeting with J. Ehrenhofer, R. Stone (A&M), C. Lewis, R. Carter (Tribune) regarding outstanding PeopleSoft issues. |
| Jeff Harwood | 3/24/2011 | 1.1 | Identify correct vouchers to match to Tecnavia Press claim. |
| Jeff Harwood | 3/24/2011 | 0.2 | Meet with D. Torres (A&M) to investigate City of Chicago claims with no Business Unit (BU) identified. |
| Jeff Harwood | 3/24/2011 | 0.4 | Review history of McGraw Hill claim to determine if vouchers need to be created. |
| Jeff Harwood | 3/24/2011 | 0.4 | Research Baker & McKenzie claim to determine if voucher needs to be created. |
| Jeff Harwood | 3/24/2011 | 0.5 | Research reconciliation of Spanlink and how it relates to open vouchers in PeopleSoft. |
| Jeff Harwood | 3/24/2011 | 2.0 | Finalize research related to large variance claims. |
| Jodi Ehrenhofer | 3/24/2011 | 0.4 | Review summary of all City of Chicago active schedules to ensure proper information for tax department. |
| Jodi Ehrenhofer | 3/24/2011 | 1.0 | Join call with J. Ludwig (Sidley), R. Stone, P. Gondipalli and M. Berger (all A&M) to discuss status of contract cure objection responses. |

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2011 through March 31, 2011***

</td></tr>
</table>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/24/2011 | 0.3 | Advise D. Torres (A&M) on reviewing active City of Chicago schedules for basis of claim for tax department. |
| Jodi Ehrenhofer | 3/24/2011 | 1.0 | Meeting with R. Carter, C. Lewis, R. Allen, J. Griffin (all Tribune), R. Stone and D. Torres (both A&M) to discuss status of distribution process in PeopleSoft. |
| Jodi Ehrenhofer | 3/24/2011 | 0.4 | Research claim to schedule matching for certain contract cure vendors for accuracy. |
| Jodi Ehrenhofer | 3/24/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on available pre petition documentation of GE Capital claims. |
| Jodi Ehrenhofer | 3/24/2011 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim items. |
| Jodi Ehrenhofer | 3/24/2011 | 0.8 | Discuss claim reconciliation related to certain contract cure issues with P. Gondipalli and R. Stone (both A&M). |
| Jodi Ehrenhofer | 3/24/2011 | 0.5 | Meeting with J. Griffin, J. Lindo (both Tribune), R. Stone and D. Torres (both A&M) to discuss creating vouchers for Treasury liability. |
| Richard Stone | 3/24/2011 | 0.3 | Correspondence with Universal McCann regarding media claims reconciliation. |
| Richard Stone | 3/24/2011 | 0.1 | Review listing of outstanding ordinary course professional claims. |
| Richard Stone | 3/24/2011 | 0.5 | Meeting with R. Collins (Tribune) regarding changes to Constellation claims reconciliations. |
| Diego Torres | 3/25/2011 | 1.5 | Work on creating excel file that will be used to create text file to create vouchers for Treasury liability records. |
| Diego Torres | 3/25/2011 | 0.3 | Respond to specific emails related to claim/schedule voucher matching. |
| Diego Torres | 3/25/2011 | 1.3 | Process new EPIQ split claims in our claims system. |
| Diego Torres | 3/25/2011 | 0.5 | Process new EPIQ claim register in our claims system. |
| Diego Torres | 3/25/2011 | 2.0 | Manually search former shareholder claimants' names to identify the schedule number from the original source file. |
| Diego Torres | 3/25/2011 | 0.5 | Discussion with J. Harwood (A&M) regarding outstanding tasks. |
| Diego Torres | 3/25/2011 | 0.6 | Consolidate treasury liability used to create schedule records for purposes of creating vouchers. |
| Jeff Harwood | 3/25/2011 | 1.6 | Compare schedules to individual invoices to resolve open variances. |
| Jeff Harwood | 3/25/2011 | 1.3 | Reconcile high variance claims and wireless claims in preparation of upload. |
| Jeff Harwood | 3/25/2011 | 1.6 | Verify voucher adjustments for wireless vendors - sprint/Verizon. |
| Jeff Harwood | 3/25/2011 | 0.8 | Confirm population of all new vouchers added to voucher adjustment template. |

| | | | *Tribune Company et al.,* | *Exhibit D* |
| | | | *Time Detail by Activity by Professional* | |
| | | | *March 1, 2011 through March 31, 2011* | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 3/25/2011 | 0.7 | Verify voucher adjustments for FedEx against original AP listing. |
| Jeff Harwood | 3/25/2011 | 0.4 | Advise D. Torres (A&M) of claims status for wireless, high variance and schedule voucher matching. |
| Jeff Harwood | 3/25/2011 | 0.2 | Identify Crown Credit company invoices/vouchers that need to be adjusted. |
| Jeff Harwood | 3/25/2011 | 1.2 | Finalize master workbook in preparation to reconcile with PS master. |
| Jodi Ehrenhofer | 3/25/2011 | 0.3 | Update certain claim to schedule matches related to media claims for J. Griffin (Tribune). |
| Jodi Ehrenhofer | 3/25/2011 | 0.7 | Review final version of Treasury liabilities to load in PeopleSoft for accuracy. |
| Richard Stone | 3/25/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding communication with radio stations related to overall media reconciliation. |
| Diego Torres | 3/28/2011 | 2.2 | Consolidate third list of claims/schedules from J. Harwood (A&M) into the master claim/schedule to voucher matching report. |
| Diego Torres | 3/28/2011 | 2.0 | Consolidate second list of claims/schedules from J. Harwood (A&M) into master claim to voucher matching report. |
| Diego Torres | 3/28/2011 | 0.5 | Consolidate Sprint claim/schedules voucher matching report from J. Harwood (A&M) into master claim to voucher matching report. |
| Diego Torres | 3/28/2011 | 1.4 | Consolidate Verizon claim/schedules voucher matching report from J. Harwood (A&M) into master claim to voucher matching report. |
| Diego Torres | 3/28/2011 | 1.9 | Consolidate first list of claims/schedules from J. Harwood (A&M) into the master claim/schedule to voucher matching report. |
| Jodi Ehrenhofer | 3/28/2011 | 0.7 | Review reconciliation of all Liquidity Solutions claims for accuracy. |
| Jodi Ehrenhofer | 3/28/2011 | 0.8 | Review reconciliation of all Fair Harbor claims for accuracy. |
| Jodi Ehrenhofer | 3/28/2011 | 1.3 | Review reconciliation of all DACA claims for accuracy. |
| Jodi Ehrenhofer | 3/28/2011 | 0.4 | Follow up with J. Juds (Tribune) on status of certain media claim settlements. |
| Jodi Ehrenhofer | 3/28/2011 | 0.9 | Review comments and status of claims owned by ASM and Longacre to share with counsel. |
| Jodi Ehrenhofer | 3/28/2011 | 1.1 | Review summary of certain utility vendor claim exhibits to be included in claims stipulations. |
| Jodi Ehrenhofer | 3/28/2011 | 0.4 | Follow up with Epiq on matching certain claims to schedules on the claim register. |
| Jodi Ehrenhofer | 3/28/2011 | 0.4 | Advise D. Torres (A&M) on updating schedule descriptions to be used in active claims reporting. |
| Mark Berger | 3/28/2011 | 0.3 | Review of broadcast rights unliquidated claims. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/28/2011 | 0.3 | Review support around Hogan & Hartson claims prior to sharing with claims team. |
| Richard Stone | 3/28/2011 | 0.4 | Correspondence with R. Collins (Tribune) regarding duplicate claims between ComEd and Constellation. |
| Richard Stone | 3/28/2011 | 0.5 | Analyze Constellation schedule records as related to settlement dispute. |
| Richard Stone | 3/28/2011 | 0.4 | Analyze schedule / filed claims related to former employee inquiry provided by B. Kleven (Tribune). |
| Richard Stone | 3/28/2011 | 0.4 | Correspondence with G. Demo (Sidley) regarding D&B claims dispute. |
| Richard Stone | 3/28/2011 | 0.5 | Correspondence with M. Stepuszek (Tribune) regarding D&B claims dispute. |
| Richard Stone | 3/28/2011 | 0.3 | Correspondence with B. Kleven (Tribune) regarding audit related questions related to former employee. |
| Brian Whittman | 3/29/2011 | 0.1 | Review status of PFP claim. |
| Diego Torres | 3/29/2011 | 0.4 | Revise issues worksheet to group the similar issues for purposes of resolving each issue. |
| Diego Torres | 3/29/2011 | 1.7 | Analyze scheduled claim numbers with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/29/2011 | 2.0 | Analyze claim numbers 6000 - 6400 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/29/2011 | 2.0 | Analyze claim numbers 5400 - 6000 with variance greater than $2,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/29/2011 | 0.4 | Revise worksheet that includes the issues found while performing the claim/schedule to voucher matching. |
| Diego Torres | 3/29/2011 | 1.8 | Standardize comments in master claim/schedule voucher repot for reporting purposes. |
| Jodi Ehrenhofer | 3/29/2011 | 0.8 | Call with J. Ludwig (Sidley) to discuss status of certain contract cure amounts and how the relate to active claims. |
| Jodi Ehrenhofer | 3/29/2011 | 0.3 | Follow up with K. Kansa (Sidley) on status of certain environmental proofs of claim. |
| Jodi Ehrenhofer | 3/29/2011 | 0.4 | Update list of schedules to include in notice of satisfaction based on voucher to claim matching exercise. |
| Jodi Ehrenhofer | 3/29/2011 | 0.6 | Email correspondence with L. Hammond (Tribune) on reconciliation status of certain claims. |
| Jodi Ehrenhofer | 3/29/2011 | 0.4 | Follow up with E. Peterson (Tribune) on outstanding employee claims. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**March 1, 2011 through March 31, 2011**</td><td>**Exhibit D**</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/29/2011 | 0.7 | Follow up with R. Stone (A&M) on outstanding claims reconciliation items related to contract cure objections. |
| Jodi Ehrenhofer | 3/29/2011 | 0.3 | Confirm total claim count and dollars used in financial disclosures for J. Ludwig (Sidley). |
| Richard Stone | 3/29/2011 | 0.3 | Discussion with G. Demo (Sidley) regarding D&B claims settlement issues. |
| Richard Stone | 3/29/2011 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding update related to D&B counter offer to settlement. |
| Richard Stone | 3/29/2011 | 0.5 | Correspondence with G. Demo (Sidley) regarding D&B's counter offer to claims settlement. |
| Diego Torres | 3/30/2011 | 0.5 | Create summary for ACR. |
| Diego Torres | 3/30/2011 | 0.2 | Research vouchers related to specific claim to determine if the vouchers were created correctly. |
| Diego Torres | 3/30/2011 | 0.4 | Review ACR to confirm the reporting values are accurate. |
| Diego Torres | 3/30/2011 | 0.3 | Create report of payment information for specific vendor for J. Ehrenhofer (A&M). |
| Diego Torres | 3/30/2011 | 1.2 | Create high variance report that compares claim/schedules' adjusted reconciled amounts to the sum of the matched voucher amounts. |
| Diego Torres | 3/30/2011 | 0.4 | Research vouchers related to specific vendor to determine if post-petition payments were executed. |
| Diego Torres | 3/30/2011 | 0.7 | Review invoices in new voucher template that are matched to schedule records to confirm the voucher needs to be created. |
| Diego Torres | 3/30/2011 | 0.6 | Review invoices related to Oracle payments in 2011-2010 to identify the contract numbers that were paid. |
| Diego Torres | 3/30/2011 | 0.2 | Review order for the 42 omnibus objection. |
| Diego Torres | 3/30/2011 | 1.5 | Revise issues worksheet to group the similar issues for purposes of resolving each issue. |
| Diego Torres | 3/30/2011 | 0.4 | Update our claims system to include the Omnibus Objection detail for the claims included in the Omni 42 order. |
| Diego Torres | 3/30/2011 | 1.0 | Create the ACR worksheet. |
| Diego Torres | 3/30/2011 | 0.6 | Run report from our claims system to prepare an updated active claims report (ACR). |
| Jodi Ehrenhofer | 3/30/2011 | 0.4 | Follow up with J. Griffin (Tribune) on status of payments made to certain allowed pre-petition vendors. |
| Jodi Ehrenhofer | 3/30/2011 | 0.3 | Advise D. Torres (A&M) on modifications to BART for Omni 42 order. |
| Jodi Ehrenhofer | 3/30/2011 | 1.7 | Review summary of claim to voucher matching discrepancies prepared by D. Torres (A&M) to determine next steps. |

<table>
<tr><td><strong>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>March 1, 2011 through March 31, 2011</strong></td><td><strong>Exhibit D</strong></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/30/2011 | 0.6 | Research status of certain administrative claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 3/30/2011 | 0.8 | Review current active claims report for accuracy. |
| Jodi Ehrenhofer | 3/30/2011 | 0.3 | Follow up with P. Hayes (RMS) on status of adjourned EMC claim. |
| Jodi Ehrenhofer | 3/30/2011 | 1.4 | Continue researching status of pre petition contracts for cure objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 3/30/2011 | 0.5 | Follow up with H. Boyd (Tribune) on status of current contracts with Oracle. |
| Richard Stone | 3/30/2011 | 0.3 | Correspondence with counsel regarding D&B claim. |
| Diego Torres | 3/31/2011 | 2.5 | Analyze claim numbers 1000 - 2000 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/31/2011 | 0.4 | Determine next steps for the low variance claims. |
| Diego Torres | 3/31/2011 | 0.7 | Close vouchers related to claims/schedules with $0.00 adjusted reconciled amount. |
| Diego Torres | 3/31/2011 | 1.2 | Create stratification report that identifies the categorizes the low variance claims/schedules. |
| Diego Torres | 3/31/2011 | 0.3 | Review list of claims pending stipulations to determine if they are correctly matched to vouchers. |
| Diego Torres | 3/31/2011 | 0.4 | Respond to a few one-off emails describing the high variance report between adjusted reconciled amount and sum of matched voucher amounts. |
| Diego Torres | 3/31/2011 | 0.2 | Draft email to J. Griffin to confirm the number sequence of account and department numbers are accurate. |
| Diego Torres | 3/31/2011 | 1.1 | Analyze claim numbers 2000 - 3000 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 3/31/2011 | 1.3 | Review amended schedule files to identify the schedule number records associated with the 3rd schedule amendment. |
| Jodi Ehrenhofer | 3/31/2011 | 0.6 | Verify substantive duplicate claim to claim matches added to BART for accuracy. |
| Jodi Ehrenhofer | 3/31/2011 | 2.3 | Review stratification of remaining claims not matched to vouchers to determine variance thresholds for review. |
| Jodi Ehrenhofer | 3/31/2011 | 0.9 | Advise D. Torres (A&M) on next set of claims to review for missing voucher information. |
| Jodi Ehrenhofer | 3/31/2011 | 0.4 | Follow up with R. Stone (A&M) on status of claim to voucher matching exercise. |
| Jodi Ehrenhofer | 3/31/2011 | 0.3 | Advise B. Whittman (A&M) on status of matching claims to vouchers in PeopleSoft. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>March 1, 2011 through March 31, 2011</em></td><td><strong><em>Exhibit D</em></strong></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **456.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/23/2011 | 0.2 | Correspondence with G. Weitman (Tribune) re: media inquiry. |
| **Subtotal** | | **0.2** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.2 | Discussion with R. Stone (A&M) re: contract cure costs. |
| Mark Berger | 3/1/2011 | 1.8 | Review of contracts for cure purposes. |
| Mark Berger | 3/1/2011 | 1.9 | Calculate appropriate cure amount for several vendors based on combination of contract/claim review. |
| Mark Berger | 3/1/2011 | 0.1 | Discussion of category descriptions for cure vendors with P. Gondipalli (A&M). |
| Mark Berger | 3/1/2011 | 1.1 | Research of formal name for vendors on cure exhibits. |
| Mark Berger | 3/1/2011 | 1.8 | Review of all cure vendors to determine which claims had been transferred to claims traders. |
| Mark Berger | 3/1/2011 | 2.1 | Review of subsidiary vendors with claims between $25k and $100k for cure purposes. |
| Mark Berger | 3/1/2011 | 0.8 | Update cure exhibits for new identified vendors appropriate category description. |
| Prasant Gondipalli | 3/1/2011 | 0.8 | Review open invoices and respond to questions related to Universal Press Syndicates claim at Orlando Sentinel. |
| Prasant Gondipalli | 3/1/2011 | 2.1 | Review open invoices listed on a schedule provided by Iron Mountain to group into follow up categories. |
| Prasant Gondipalli | 3/1/2011 | 0.1 | Discussion of category descriptions for cure vendors with M. Berger (A&M). |
| Prasant Gondipalli | 3/1/2011 | 2.0 | Develop a cure exhibit that listed all subsidiary claims greater than $25,000. |
| Prasant Gondipalli | 3/1/2011 | 0.9 | Reconcile balances to prior draft cure exhibits to understand changes. |
| Prasant Gondipalli | 3/1/2011 | 1.4 | Perform Iron Mountain vendor reconciliation including identifying reasons for duplicate invoices listed in PeopleSoft system. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/1/2011 | 0.8 | Research and respond to questions related to King Feature Syndicate claim at Hartford Courant subsidiary. |
| Richard Stone | 3/1/2011 | 0.3 | Discussion with M. Anderson (Tribune) regarding certain LA Times vendors related to contract cure analysis. |
| Richard Stone | 3/1/2011 | 1.0 | Review updated parent cure exhibit for upcoming filing. |
| Richard Stone | 3/1/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding contract cure exhibits. |
| Richard Stone | 3/1/2011 | 1.0 | Analyze Schedule G related to cure costs for cross-check for final cure cost exhibits to be filed. |
| Richard Stone | 3/1/2011 | 0.4 | Correspondence with K. Jurgeto (Tribune) regarding technology contracts related to cure exhibit analysis. |
| Brian Whittman | 3/2/2011 | 1.4 | Review draft global contract motion (1.2); correspondence with R. Stone (A&M) re: same (.2). |
| Jodi Ehrenhofer | 3/2/2011 | 0.7 | Advise P. Gondipalli (A&M) on creating listing of claims to be used in mail file for executory cure notice. |
| Jodi Ehrenhofer | 3/2/2011 | 0.4 | Research additional information related to Oracle claim settlement as related to contract cure for R. Stone (A&M). |
| Jodi Ehrenhofer | 3/2/2011 | 0.4 | Email correspondence with Epiq on upcoming notice for contract cure exhibit. |
| Mark Berger | 3/2/2011 | 0.8 | Review of Mediamark Research & Intelligence contracts and claims. |
| Mark Berger | 3/2/2011 | 1.4 | Update broadcast rights cure exhibit. |
| Mark Berger | 3/2/2011 | 2.1 | Update subsidiary cure exhibit. |
| Mark Berger | 3/2/2011 | 0.3 | Update parent cure exhibit. |
| Mark Berger | 3/2/2011 | 0.4 | Draft memos for vendors that may or may not be cured in order to obtain necessary info from contract manager. |
| Mark Berger | 3/2/2011 | 0.2 | Correspondence with Epiq re: cure noticing. |
| Mark Berger | 3/2/2011 | 0.2 | Correspondence with J. Juds (Tribune Broadcasting) re: broadcast rights. |
| Mark Berger | 3/2/2011 | 0.8 | Review pre-petition master agreement, amendment 1, amendment 2 and post-petition agreement for Jones Lang LaSalle to determine the need for a cure. |
| Mark Berger | 3/2/2011 | 0.2 | Review of Universal Syndicate claims and cure amounts. |
| Mark Berger | 3/2/2011 | 0.2 | Review of Canon claims and cure amounts. |
| Mark Berger | 3/2/2011 | 0.8 | Review/update new legal entity names based on revised restructuring transactions summary. |
| Mark Berger | 3/2/2011 | 0.6 | Meeting with P. Gondipalli (A&M) to discuss updates to Cure Exhibits |

<table>
<tr><td>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>March 1, 2011 through March 31, 2011</td><td>Exhibit D</td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/2/2011 | 0.4 | Review of exhibits to remove non-cure vendors. |
| Prasant Gondipalli | 3/2/2011 | 1.7 | Research open Canon Business Solution Invoices to determine if balances should be cured. |
| Prasant Gondipalli | 3/2/2011 | 0.7 | Update cure exhibits for information received from subsidiaries related to Universal Press Syndication claims. |
| Prasant Gondipalli | 3/2/2011 | 0.8 | Review updated post emergence entity schedule to update the cure exhibits schedule. |
| Prasant Gondipalli | 3/2/2011 | 1.1 | Prepare distribution schedule for contract vendors at parent and sub. |
| Prasant Gondipalli | 3/2/2011 | 0.8 | Update exhibits for updated list of post emergence entities. |
| Prasant Gondipalli | 3/2/2011 | 0.4 | Review mailing address for agencies listed on the advertising exhibit. |
| Prasant Gondipalli | 3/2/2011 | 0.3 | Follow up with subsidiaries on open items related to curable balances on the exhibits. |
| Prasant Gondipalli | 3/2/2011 | 0.6 | Meeting with M. Berger (A&M) to discuss updates to cure exhibits. |
| Richard Stone | 3/2/2011 | 0.2 | Discussion with J. Rodden (Tribune) regarding contracts related to cure exhibit analysis. |
| Richard Stone | 3/2/2011 | 0.5 | Discussions with H. Amsden (Tribune) regarding contracts related to cure exhibit analysis. |
| Richard Stone | 3/2/2011 | 1.2 | Discussions with J. Ludwig (Sidley) regarding contract cure exhibits open items. |
| Richard Stone | 3/2/2011 | 3.3 | Review global contract assumption motion to provide comments to counsel. |
| Richard Stone | 3/2/2011 | 0.3 | Review contract information related to Mediamark related to cure cost exhibit analysis. |
| Richard Stone | 3/2/2011 | 1.3 | Update parent contract cure cost exhibit. |
| Richard Stone | 3/2/2011 | 2.5 | Update subsidiary contract cure exhibit. |
| Richard Stone | 3/2/2011 | 0.5 | Analyze technology related contract detail related to cure cost exhibits. |
| Richard Stone | 3/2/2011 | 1.0 | Meeting with K. Jurgeto (Tribune) regarding outstanding technology related vendors related to cure cost exhibits. |
| Brian Whittman | 3/3/2011 | 0.3 | Correspondence with R. Stone (A&M) and J. Ludwig (Sidley) re: contract cure motion. |
| Jodi Ehrenhofer | 3/3/2011 | 0.6 | Call with D. Streany (Epiq) to discuss details of contract cure notice. |
| Jodi Ehrenhofer | 3/3/2011 | 0.7 | Import Epiq unique identifier for all claim and schedule records to be used in contract cure notice. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/3/2011 | 1.1 | Create report of claims and schedules to include for addresses on contract cure notice for Epiq. |
| Jodi Ehrenhofer | 3/3/2011 | 0.8 | Call with J. Ludwig (Sidley) to discuss outstanding claims reconciliation items related to the contract cure exhibit. |
| Mark Berger | 3/3/2011 | 0.3 | Remove non-cure vendors from exhibit. |
| Mark Berger | 3/3/2011 | 0.7 | Review of New Line contracts/claims. |
| Mark Berger | 3/3/2011 | 0.8 | Review of Columbia Pictures claims/contracts. |
| Mark Berger | 3/3/2011 | 0.3 | Review of contract cure notice list. |
| Mark Berger | 3/3/2011 | 0.3 | Draft memo to J. Ludwig re: plan objection vendors. |
| Mark Berger | 3/3/2011 | 1.9 | Update tracking file with notes from Tribune contract holders. |
| Mark Berger | 3/3/2011 | 1.3 | Prepare file to begin cure vendor noticing process. |
| Mark Berger | 3/3/2011 | 0.8 | Process changes to exhibits. |
| Mark Berger | 3/3/2011 | 0.8 | Review of Seinfeld contracts/claims. |
| Mark Berger | 3/3/2011 | 0.4 | Review of Kamakazee Kiwi claims/contracts. |
| Mark Berger | 3/3/2011 | 0.7 | Meeting with R. Stone (A&M) and P. Gondipalli (A&M) re: updates to cure exhibits. |
| Mark Berger | 3/3/2011 | 0.3 | Draft memo re: noticing of cure vendors. |
| Prasant Gondipalli | 3/3/2011 | 0.8 | Research Hasbro Claim to understand adjusted reconciled balance. |
| Prasant Gondipalli | 3/3/2011 | 0.8 | Review Universal Syndicate Claim against Sun Sentinel to determine curable amount. |
| Prasant Gondipalli | 3/3/2011 | 0.7 | Meeting with R. Stone (A&M) and M. Berger (A&M) re: updates to cure exhibits. |
| Prasant Gondipalli | 3/3/2011 | 0.4 | Research Canon, Canon USA and Canon Financial related claims . |
| Richard Stone | 3/3/2011 | 0.5 | Analyze wireless carrier claims for Sprint Nextel related to contract cure exhibit. |
| Richard Stone | 3/3/2011 | 0.7 | Participate in meeting with M. Berger and P. Gondipalli (A&M) regarding updates to cure exhibits. |
| Richard Stone | 3/3/2011 | 0.5 | Correspondence with counsel regarding outstanding cure cost exhibit issues. |
| Richard Stone | 3/3/2011 | 0.5 | Analyze mailing address information related to vendors to receive cure cost exhibits. |
| Richard Stone | 3/3/2011 | 1.0 | Analyze wireless carrier claims for T-Mobile related to contract cure exhibit. |

**Exhibit D**

### Tribune Company et al.,
### Time Detail by Activity by Professional
### March 1, 2011 through March 31, 2011

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/3/2011 | 1.5 | Update cure cost exhibits in preparation for filing related to feedback of contract status by Tribune stakeholders. |
| Richard Stone | 3/3/2011 | 0.5 | Review updated global assumption motion provided by counsel. |
| Richard Stone | 3/3/2011 | 1.0 | Discussions with J. Ludwig (Sidley) regarding assumption motion. |
| Richard Stone | 3/3/2011 | 0.5 | Review updated Iron Mountain pre/post petition invoice analysis. |
| Brian Whittman | 3/4/2011 | 0.2 | Correspondence with R. Stone (A&M) re: cure costs. |
| Brian Whittman | 3/4/2011 | 0.4 | Call with A&M (S. Kotarba, J. Ehrenhofer, R. Stone) re: cure costs. |
| Jodi Ehrenhofer | 3/4/2011 | 0.4 | Call with A&M (S. Kotarba, B. Whittman, R. Stone) re: cure costs. |
| Jodi Ehrenhofer | 3/4/2011 | 0.4 | Ensure that certain expunged or withdrawn claims included in contract cure exhibit are accurate. |
| Jodi Ehrenhofer | 3/4/2011 | 0.6 | Follow up with R. Stone (A&M) on outstanding claims reconciliation items related to contract cure exhibit modifications. |
| Jodi Ehrenhofer | 3/4/2011 | 1.3 | Research bad addresses of certain claims related to contract cure notice from Epiq. |
| Mark Berger | 3/4/2011 | 0.3 | Review of updated cure exhibits. |
| Mark Berger | 3/4/2011 | 0.6 | Review of Comcast and Hasbro for cure purposes. |
| Mark Berger | 3/4/2011 | 1.8 | Further review of smaller broadcast rights providers contract and invoice information for cure purposes. |
| Mark Berger | 3/4/2011 | 0.3 | Review of claims for Canon. |
| Mark Berger | 3/4/2011 | 0.3 | Review of noticing file amended by Epiq. |
| Mark Berger | 3/4/2011 | 0.4 | Prepare listing of outstanding requests for legal team related to finalizing cure exhibits. |
| Mark Berger | 3/4/2011 | 0.2 | Review of legal counsel's response to outstanding cure request list including treatment of four different vendors. |
| Mark Berger | 3/4/2011 | 1.8 | Review of TMS contract claims. |
| Mark Berger | 3/4/2011 | 2.8 | Review of cure exhibit file. |
| Mark Berger | 3/4/2011 | 0.4 | Communicate with claims team re: research of proper vendor addresses for noticing purposes. |
| Mark Berger | 3/4/2011 | 0.6 | Prepare list of cure vendors for claims team to review based on claims possibly not being fully reconciled. |
| Mark Berger | 3/4/2011 | 0.6 | Update cure exhibits with revisions from R. Stone and Tribune Management. |
| Mark Berger | 3/4/2011 | 0.4 | Review of Epiq contract cure notice list. |
| Mark Berger | 3/4/2011 | 0.4 | Revise cure amounts for recently researched publishing vendors. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/4/2011 | 1.3 | Review bad address listing from Epic to update with new addresses. |
| Prasant Gondipalli | 3/4/2011 | 0.6 | Follow up to determine correct address for curable amount on advertiser exhibit. |
| Prasant Gondipalli | 3/4/2011 | 1.8 | Update notes in cure exhibits to provide explanations between cure amounts Active Claims register amounts. |
| Richard Stone | 3/4/2011 | 0.4 | Discussion with S. Kotarba, B. Whittman and J. Ehrenhofer (A&M) regarding cure cost exhibit issues. |
| Richard Stone | 3/4/2011 | 0.7 | Discussion with J. Ludwig (Sidley) regarding outstanding assumption motion issues including cure exhibits. |
| Richard Stone | 3/4/2011 | 3.0 | Analyze contract cure exhibit support related to undetermined prepetition claims for possible inclusion on final exhibit. |
| Richard Stone | 3/4/2011 | 0.5 | Analyze maximum cure amount related to parent and subsidiary cure exhibits. |
| Richard Stone | 3/4/2011 | 0.5 | Analyze Epiq information related to cure exhibit vendors with incorrect addresses. |
| Brian Whittman | 3/5/2011 | 0.4 | Review updated exhibits for contact cure motion (.3); and correspondence with R. Stone (A&M) re: same (.1). |
| Brian Whittman | 3/5/2011 | 0.4 | Review updated draft global contract motion (.3) and correspondence with J. Ludwig (Sidley) re: same (.1). |
| Richard Stone | 3/5/2011 | 1.5 | Review updated cure cost exhibits A through C to provide to counsel for Monday motion filing. |
| Richard Stone | 3/5/2011 | 0.5 | Review updated global assumption motion provided by counsel to provide comments. |
| Brian Whittman | 3/6/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) re: contract motion. |
| Richard Stone | 3/6/2011 | 1.0 | Correspondence with counsel regarding final cure exhibits for global assumption motion. |
| Richard Stone | 3/6/2011 | 2.5 | Review updated cure cost exhibits A through C to provide to counsel for Monday motion filing. |
| Brian Whittman | 3/7/2011 | 0.8 | Review final draft of global contract motion. |
| Brian Whittman | 3/7/2011 | 0.2 | Review my declaration in support of global contract motion. |
| Mark Berger | 3/7/2011 | 0.2 | Review of communication between legal, financial and claims administration teams re: cure vendor addresses. |
| Mark Berger | 3/7/2011 | 1.5 | Listen to opening statements for two-week disclosure statement. |
| Mark Berger | 3/7/2011 | 0.3 | Review of Tribune Global Contract Assumption Motion. |
| Mark Berger | 3/7/2011 | 0.7 | Review of creditor name discrepancies provided by Epiq for cure vendors. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2011 through March 31, 2011_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/7/2011 | 0.3 | Communication with Epiq re: address information for cure vendors. |
| Mark Berger | 3/7/2011 | 0.8 | Review of notes added to cure exhibit internal document. |
| Mark Berger | 3/7/2011 | 0.3 | Review of "bad address" vendors provided by Epiq for contract/cure purposes. |
| Mark Berger | 3/7/2011 | 0.8 | Research post-emergence entities issues for cure exhibit. |
| Prasant Gondipalli | 3/7/2011 | 1.2 | Review updated pre & post emergence entities to update cure exhibits. |
| Richard Stone | 3/7/2011 | 1.0 | Review to finalize cure cost exhibits A through C to provide for filing as exhibit to global assumption motion. |
| Richard Stone | 3/7/2011 | 0.5 | Correspondence with K. Jurgeto (Tribune) regarding final cure exhibits related to technology vendors. |
| Richard Stone | 3/7/2011 | 0.7 | Correspondence with wireless carrier bankruptcy teams regarding filing of global assumption motion. |
| Mark Berger | 3/8/2011 | 0.8 | Review cure exhibit documentation provided to UCC's financial advisors. |
| Mark Berger | 3/8/2011 | 1.1 | Update internal cure document file with A&M notes. |
| Brian Whittman | 3/9/2011 | 0.1 | Correspondence with R. Stone (A&M) re: contract notice issue. |
| Mark Berger | 3/9/2011 | 0.8 | Continue work on claims for professional firms at subsidiary level. |
| Mark Berger | 3/9/2011 | 1.8 | Continue work on claims for professional firms at parent level. |
| Richard Stone | 3/9/2011 | 1.1 | Discussion with A. Leung (Alix) regarding contract cure procedures motion including attached exhibits. |
| Richard Stone | 3/9/2011 | 0.4 | Discussion with D. Beezie (Tribune) regarding global assumption motion including cure exhibits. |
| Mark Berger | 3/11/2011 | 2.2 | Continue to analyze contract mature dates compared to bankruptcy plan timeline. |
| Mark Berger | 3/11/2011 | 2.3 | Update internal cure exhibits with all contract expiration dates including identification of evergreen agreements. |
| Richard Stone | 3/11/2011 | 0.6 | Discussion with Hartford regarding status of Constellation contract dispute. |
| Mark Berger | 3/14/2011 | 0.8 | Research issues surrounding Mediamark Research & Intelligence contracts. |
| Mark Berger | 3/14/2011 | 0.4 | Review of restructuring transactions summary. |
| Mark Berger | 3/14/2011 | 0.8 | Continued review of Ryder truck rental agreements across the organization. |
| Mark Berger | 3/14/2011 | 2.4 | Review transcripts of hearing. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/14/2011 | 0.8 | Discussion with P. Reilley (Cole Schotz) regarding outstanding Hartford utility vendor disputes. |
| Richard Stone | 3/14/2011 | 0.3 | Discussion with J. Ludwig (Sidley) regarding vendor objections to assumption motion. |
| Mark Berger | 3/15/2011 | 0.8 | Review issues regarding publishing technology vendor CCI. |
| Richard Stone | 3/15/2011 | 0.4 | Review objection to global assumption motion filed by GE Capital. |
| Richard Stone | 3/15/2011 | 0.3 | Review objection to global assumption motion filed by Tata / TCS. |
| Richard Stone | 3/15/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding status of global assumption motion objections. |
| Richard Stone | 3/15/2011 | 0.5 | Discussion with R. Rounce (Tribune) regarding Constellation settlement offer. |
| Mark Berger | 3/16/2011 | 1.1 | Review of Comcast contracts to determine actual cure amount for exhibit. |
| Mark Berger | 3/16/2011 | 0.8 | Review of Tata America including correspondence with the technology groups at LA Times. |
| Mark Berger | 3/16/2011 | 0.4 | Prepare documents related to preference vendor per R. Stone request. |
| Mark Berger | 3/16/2011 | 0.5 | Review of cure motion. |
| Mark Berger | 3/16/2011 | 1.0 | Meeting with P. Gondipalli (A&M) and R. Stone (A&M) to discuss objections for Cure Exhibit |
| Mark Berger | 3/16/2011 | 1.1 | Review of additional objections to plan due to cure provisions. |
| Prasant Gondipalli | 3/16/2011 | 2.3 | Draft Crown Credit objection analysis. |
| Prasant Gondipalli | 3/16/2011 | 1.8 | Draft summary response to GE Capital Objection. |
| Prasant Gondipalli | 3/16/2011 | 1.0 | Meeting with M. Berger (A&M) and R. Stone (A&M) to discuss objections for Cure Exhibit. |
| Richard Stone | 3/16/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding CNE contract (0.3) and claims (0.3) issues. |
| Richard Stone | 3/16/2011 | 0.5 | Review objection to global assumption motion filed by Crown Credit Corporation. |
| Richard Stone | 3/16/2011 | 0.2 | Review objection to global assumption motion filed by Scarborough Research Corp. |
| Richard Stone | 3/16/2011 | 1.0 | Meeting with P. Gondipalli and M. Berger (A&M) regarding outstanding global assumption motion objections. |
| Mark Berger | 3/17/2011 | 2.2 | Analyze objections to plan due to cure provisions. |
| Mark Berger | 3/17/2011 | 0.4 | Review of 2 additional plan objections. |
| Mark Berger | 3/17/2011 | 0.9 | Review of 12 underlying agreements for Scarborough for cure purposes. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**March 1, 2011 through March 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/17/2011 | 0.8 | Communication with Tribune employees re: contracts for Scarborough. |
| Richard Stone | 3/17/2011 | 0.6 | Discussion with R. Rounce and R. Feeney (Tribune) regarding revised settlement calculation related to Constellation. |
| Richard Stone | 3/17/2011 | 0.3 | Review limited objection filed by CCI Europe related to contract assumptions. |
| Richard Stone | 3/17/2011 | 0.3 | Review limited objection field by Comcast related to contract assumptions. |
| Richard Stone | 3/17/2011 | 0.8 | Research contract information related to Scarborough related to global assumption motion objection. |
| Mark Berger | 3/18/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of research related to response of global assumption motion objections. |
| Richard Stone | 3/18/2011 | 0.5 | Discussion with M. Berger (A&M) regarding status of research related to response of global assumption motion objections. |
| Richard Stone | 3/18/2011 | 0.5 | Correspondence with J. Devedijan and M. Sacks (Tribune) regarding status of Constellation contract dispute. |
| Richard Stone | 3/18/2011 | 1.0 | Analyze voucher information related to vendor global assumption motion objections. |
| Mark Berger | 3/21/2011 | 0.8 | Further review of Tata claims and master agreement. |
| Richard Stone | 3/21/2011 | 0.2 | Discussion with R. Feeney (Tribune) regarding updates to settlement agreement with utility vendor. |
| Richard Stone | 3/21/2011 | 0.7 | Review contract information provided by counsel related to Tata / TCS America. |
| Mark Berger | 3/22/2011 | 2.2 | Further review of outstanding objections to plan from vendors with contracts. |
| Prasant Gondipalli | 3/22/2011 | 1.2 | Detail review of Claim 4760 and reconciliation provided by the company. |
| Prasant Gondipalli | 3/22/2011 | 0.5 | Meeting with R. Stone (A&M) to discuss possible updates to GE Capital related claim reconciliations. |
| Prasant Gondipalli | 3/22/2011 | 1.1 | Adjust Crown Credit Objections Analysis prior to sending to legal counsel. |
| Prasant Gondipalli | 3/22/2011 | 0.4 | Meeting with R. Stone (A&M) and D. Torres (A&M) to discuss GE Capital and Crown Credit Objections. |
| Richard Stone | 3/22/2011 | 0.5 | Meeting with P. Gondipalli (A&M) regarding vendor objections to global assumption motion. |
| Richard Stone | 3/22/2011 | 0.3 | Analyze outstanding matters related to global assumption motions filed by vendors. |
| Richard Stone | 3/22/2011 | 0.5 | Review contract information related to Software AG claim. |
| Richard Stone | 3/22/2011 | 0.4 | Meeting with P. Gondipalli and D. Torres (A&M) regarding vendor objections to global assumption motion. |

**Exhibit D**

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2011 through March 31, 2011_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/23/2011 | 0.3 | Follow-up with J. Juds (Tribune Broadcasting) re: Buena Vista claims communication with vendor. |
| Mark Berger | 3/23/2011 | 0.3 | Correspondence with S. DeFroscia (LA Times) re: vendors with contracts. |
| Prasant Gondipalli | 3/23/2011 | 0.9 | Analyze claim 4761 to determine a connection to scheduled records in PeopleSoft. |
| Prasant Gondipalli | 3/23/2011 | 0.4 | Analyze claim 5579 to determine pre and post petition amounts and a connection to Scheduled Records in PeopleSoft. |
| Prasant Gondipalli | 3/23/2011 | 1.1 | Analyze claim 5578 to determine a connection to scheduled records in PeopleSoft. |
| Prasant Gondipalli | 3/23/2011 | 0.5 | Analyze Claim 4762 to determine pre and post petition claim amounts. |
| Prasant Gondipalli | 3/23/2011 | 0.4 | Analyze claim 4763 to determine pre and post petition claim amounts. |
| Richard Stone | 3/23/2011 | 1.0 | Analyze outstanding matters related to global assumption motions filed by vendors. |
| Richard Stone | 3/23/2011 | 0.7 | Review contract / settlement historic information related to Software AG at request of counsel questions. |
| Mark Berger | 3/24/2011 | 0.4 | Review issues surrounding Oracle and Sun Microsystems related to cure objections. |
| Mark Berger | 3/24/2011 | 1.0 | Joint call with J. Ludwig (Sidley), R. Stone, J. Ehrenhofer, and P. Gondipalli (all A&M) to discuss status of contract cure objection responses. |
| Mark Berger | 3/24/2011 | 0.8 | Review issues regarding Comcast related to cure objection. |
| Prasant Gondipalli | 3/24/2011 | 1.0 | Joint call with J. Ludwig (Sidley), R. Stone, J. Ehrenhofer, and M. Berger (all A&M) to discuss status of contract cure objection responses. |
| Prasant Gondipalli | 3/24/2011 | 0.7 | Update Crown Credit Objection Analysis for changes in the claims register. |
| Prasant Gondipalli | 3/24/2011 | 0.8 | Review invoice detail for claim 5579 provided by GE Capital. |
| Prasant Gondipalli | 3/24/2011 | 0.8 | Discuss claim reconciliation related to certain contract cure issues with J. Ehrenhofer (A&M) and R. Stone (both A&M). |
| Richard Stone | 3/24/2011 | 1.0 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer, M. Berger and P. Gondipalli (A&M) regarding status of contract cure objections. |
| Richard Stone | 3/24/2011 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding utility vendor issues. |
| Richard Stone | 3/24/2011 | 0.7 | Analyze GE Capital claims support related to vendor's objection to global assumption motion. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2011 through March 31, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/24/2011 | 0.5 | Analyze updated Crown Credit global assumption objection analysis. |
| Richard Stone | 3/24/2011 | 0.8 | Discussion with J. Ehrenhofer and P. Gondipalli (A&M) regarding contract cure analysis issues related to objection of certain vendors. |
| Richard Stone | 3/25/2011 | 0.5 | Correspondence with counsel regarding status of research related to global assumption motion objections. |
| Mark Berger | 3/28/2011 | 0.6 | Review Oracle claims. |
| Mark Berger | 3/28/2011 | 0.3 | Further review of relationship with tech vendor Tata America. |
| Mark Berger | 3/28/2011 | 0.4 | Review Crown Credit issues. |
| Mark Berger | 3/28/2011 | 0.7 | Review of Oracle exhibits. |
| Richard Stone | 3/28/2011 | 1.0 | Correspondence with counsel regarding outstanding issues related to assumption motion objections by vendors. |
| Richard Stone | 3/29/2011 | 1.5 | Correspondence with technology management regarding various technology related assumption motion objections by vendors to address resolution. |
| Richard Stone | 3/29/2011 | 0.4 | Review information provided by H. Boyd (Tribune) regarding Oracle contracts. |
| Richard Stone | 3/30/2011 | 0.5 | Correspondence with P. Reilley (Cole Schotz) regarding utility vendor contract dispute. |
| Richard Stone | 3/30/2011 | 0.5 | Correspondence with J. Devedijian (Tribune) regarding utility vendor contract extensions including potential request for proposals. |
| Richard Stone | 3/30/2011 | 0.4 | Correspondence with Tribune technology regarding resolution of Tata / TCS America global assumption motion objection. |
| Richard Stone | 3/30/2011 | 0.3 | Discussion with D. Bisconti (Tribune) regarding Hartford utility vendor extension. |
| **Subtotal** | | **180.2** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/2/2011 | 1.6 | Court hearing attendance (via phone). |
| Tom Hill | 3/2/2011 | 0.6 | Review summary of Court Hearing. |
| Brian Whittman | 3/7/2011 | 3.0 | Attend court hearing for opening statements on plan confirmation. |
| Matthew Frank | 3/7/2011 | 2.0 | Confirmation Hearing attendance (via phone) re: Preliminary Matters. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2011 through March 31, 2011_**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/7/2011 | 4.5 | Attendance at Confirmation Hearing. |
| Tom Hill | 3/7/2011 | 2.0 | Attend confirmation hearing (via phone) re: preliminary matters. |
| Brian Whittman | 3/8/2011 | 7.0 | Attend confirmation hearing including testimony of D. Kurtz (Lazard) and B. Selganik (UCC). |
| Matthew Frank | 3/8/2011 | 6.5 | Confirmation hearing attendance (via phone) re: Discovery issues, testimony, cross, redirect and recross of David Kurtz (Lazard), testimony, cross, redirect and recross of Mark William Salganik (Baltimore Sun). |
| Stuart Kaufman | 3/8/2011 | 2.0 | Attendance at Kurtz testimony at Confirmation hearing . |
| Stuart Kaufman | 3/8/2011 | 5.0 | Attendance at  Confirmation Hearing. |
| Tom Hill | 3/8/2011 | 6.5 | Attend confirmation hearing (via phone) re: Kurtz and Salganik testimony, cross examination and re-direct. |
| Brian Whittman | 3/9/2011 | 3.0 | Attend portion of confirmation hearing with B. Black cross telephonically. |
| Matthew Frank | 3/9/2011 | 6.5 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Miriam Kulnis (JPMorgan Chase), testimony, cross of Professor Bernie Black (Northwestern University). |
| Tom Hill | 3/9/2011 | 6.5 | Attend confirmation hearing (via phone) re: Kulnis and Black testimony, cross examination and re-direct. |
| Brian Whittman | 3/10/2011 | 2.6 | Attend portion of confirmation hearing including testimony of Frischal (cross). |
| Matthew Frank | 3/10/2011 | 7.0 | Confirmation hearing attendance (via phone) re: cross, redirect and recross of Professor Bernie Black (Northwestern University), testimony, cross, redirect and recross of Professor Daniel Robert Fischel (Compass Lexecon). |
| Stuart Kaufman | 3/10/2011 | 7.0 | Attendance at Confirmation Hearing. |
| Tom Hill | 3/10/2011 | 7.0 | Attend confirmation hearing (via phone) re: Black (continued) and Fischel testimony, cross examination and re-direct. |
| Brian Whittman | 3/11/2011 | 4.0 | Attend portion of confirmation hearing including testimony of S. Mandava and J. Chachas. |
| Matthew Frank | 3/11/2011 | 3.0 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Suneel Mandava (Lazard), testimony, cross, redirect and recross of John G. Chachas (Methuselah Advisors), testimony, cross, redirect and recross of John Dempsey (Mercer). |
| Stuart Kaufman | 3/11/2011 | 4.0 | Attendance at Confirmation Hearing. |
| Tom Hill | 3/11/2011 | 5.0 | Attend confirmation hearing (via phone) re: Mandava and Chachas testimony, cross examination and re-direct. |
| Brian Whittman | 3/14/2011 | 2.5 | Provide expert witness testimony at confirmation hearing. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/14/2011 | 3.5 | Attend portion of confirmation hearing including testimony of E. Hartenstein, and R. Singh (direct). |
| Matthew Frank | 3/14/2011 | 6.5 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Brian Whittman (Alvarez & Marsal), testimony, cross, redirect and recross of Eddy Hartenstein (Tribune Company), testimony of Rajinder Singh (Raymond James & Associates). |
| Stuart Kaufman | 3/14/2011 | 6.5 | Attendance at Confirmation Hearing for Whittman Testimony. |
| Tom Hill | 3/14/2011 | 6.5 | Attend confirmation hearing (via phone) re: Whittman, Hartenstein and Singh testimony, cross examination and re-direct. |
| Brian Whittman | 3/15/2011 | 5.0 | Attend portion of confirmation hearing including testimony of R. Singh (cross) and D. Gropper (direct). |
| Matthew Frank | 3/15/2011 | 7.5 | Confirmation hearing attendance (via phone) re: cross, redirect and recross of Rajinder Singh (Raymond James & Associates), video testimony of Mark Shapiro (chairman of the special committee of Tribune Company), video testimony of Maggie Wilderotter (member of the special committee of Tribune Company), video testimony of Wayne Smith (Warner Brothers & Committee member), video testimony of Thane Carlston (Moelis), video testimony of James Lee (JPMorgan Chase), testimony of Dan Gropper (Auerlius Capital Management). |
| Stuart Kaufman | 3/15/2011 | 6.0 | Attendance at Confirmation Hearing. |
| Tom Hill | 3/15/2011 | 7.5 | Attend confirmation hearing (via phone) re: Singh (continued) testimony, cross examination and re-direct. Video testimonies of Shapiro, Wilderotter, Smith, Carlston, Lee. Gropper testimony. |
| Brian Whittman | 3/16/2011 | 3.2 | Attend portion of confirmation hearing. |
| Matthew Frank | 3/16/2011 | 7.5 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Dan Gropper (Auerlius Capital Management), testimony, cross, redirect and recross of Professor Edward B. Rock (University of Pennsylvania Law School). |
| Stuart Kaufman | 3/16/2011 | 5.5 | Attendance at Confirmation Hearing. |
| Tom Hill | 3/16/2011 | 7.5 | Attend confirmation hearing (via phone) re: Gropper (continued) and Rock testimony, cross examination and re-direct. |
| Brian Whittman | 3/17/2011 | 3.8 | Attend portion of confirmation hearing (Beron direct) telephonically. |
| Matthew Frank | 3/17/2011 | 6.5 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Mark J. Prak (Brooks, Pierce, McLendon, Humphrey & Leonard), testimony, cross, redirect and recross of Bruce L. Beron (Litigation Risk Management Institute). |
| Stuart Kaufman | 3/17/2011 | 5.2 | Attendance at telephone conference re: Confirmation Hearing. |
| Tom Hill | 3/17/2011 | 6.5 | Attend confirmation hearing (via phone) re: Prak and Beron testimony, cross examination and re-direct. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2011 through March 31, 2011*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/18/2011 | 6.5 | Confirmation hearing attendance (via phone) re: testimony, cross, redirect and recross of Ralph S. Tuliano (Mesirow Financial Consulting), proceedings to close out confirmation hearing sessions. |
| Stuart Kaufman | 3/18/2011 | 4.6 | Attendance at telephone conference re: Confirmation Hearing. |
| Tom Hill | 3/18/2011 | 6.5 | Attend confirmation hearing (via phone) re: Tuliano testimony, cross examination and re-direct.  Administrative matters. |
| **Subtotal** | | **211.1** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.3 | Correspondence with S. Javor (FTI) re: questions on model. |
| Brian Whittman | 3/1/2011 | 0.3 | Call with C. Taylor (FTI) re: plan questions. |
| Matthew Frank | 3/2/2011 | 1.2 | Review cash flow forecast file from J. Sinclair (Tribune). |
| Matthew Frank | 3/3/2011 | 0.3 | Call with B. Hall, A. Leung (Alix) re cash and acquisition updates. |
| Matthew Frank | 3/3/2011 | 0.2 | Call with D. Kazan (Tribune) re cash and acquisition updates. |
| Matthew Frank | 3/3/2011 | 0.4 | Review and respond to A. Leung (Alix) on joint venture cash (0.2), discussion with D. Beezie (Tribune) re: same (0.2). |
| Matthew Frank | 3/3/2011 | 1.1 | Review of cash flow forecast from J. Sinclair (Tribune). |
| Brian Whittman | 3/4/2011 | 0.2 | Discussion with C. Bigelow (Tribune) re: creditor meeting. |
| Brian Whittman | 3/4/2011 | 0.5 | Review post-petition interest analysis (.2); correspondence with S. Javor (FTI) re: same (.3). |
| Brian Whittman | 3/4/2011 | 0.4 | Review documents for FTI and Alix with M. Frank (A&M). |
| Matthew Frank | 3/4/2011 | 0.5 | Review of operating cash flow analysis. |
| Matthew Frank | 3/4/2011 | 0.4 | Response to Alix on joint venture cash question. |
| Matthew Frank | 3/4/2011 | 1.2 | Development of analysis for creditors data request. |
| Matthew Frank | 3/4/2011 | 0.4 | Review documents for FTI and Alix with B. Whittman (A&M). |
| Brian Whittman | 3/6/2011 | 0.3 | Draft potential agenda for meeting with creditors on 2011 plan. |
| Brian Whittman | 3/6/2011 | 0.1 | Correspondence with B. Hall (Alix) re: investment materials. |
| Brian Whittman | 3/7/2011 | 0.3 | Correspondence with B. Hall (Alix) re: question on OCR and call re: same. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2011 through March 31, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/7/2011 | 0.1 | Correspondence with S. Javor (FTI) re: plan question. |
| Matthew Frank | 3/7/2011 | 0.5 | Respond to FTI on cash flow forecast question. |
| Matthew Frank | 3/7/2011 | 0.5 | Respond to FTI various performance questions. |
| Matthew Frank | 3/7/2011 | 1.2 | Review of updated operating cash flow file. |
| Matthew Frank | 3/7/2011 | 1.0 | Respond to various data requests from FTI on 2011 operating plan. |
| Matthew Frank | 3/7/2011 | 1.0 | Respond to various data requests from Alix on 2011 operating plan. |
| Brian Whittman | 3/9/2011 | 0.3 | Call with B. Hall (Alix) re: OCR bid process (.2); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 3/10/2011 | 0.2 | Correspondence with C. Taylor (FTI) and B. Hall (Alix) re: 2011 plan. |
| Matthew Frank | 3/10/2011 | 0.6 | Review 2011 business plan documents. |
| Brian Whittman | 3/16/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Taylor (FTI) re: business plan. |
| Matthew Frank | 3/17/2011 | 0.7 | Review weekly cash forecast, publishing flash revenue report, broadcasting pacing report, broadcasting product code analysis. |
| Brian Whittman | 3/18/2011 | 0.3 | Call with C. Nicholls (FTI) re: post-petition interest. |
| Brian Whittman | 3/18/2011 | 0.1 | Correspondence with M. Frank (A&M) re: creditor inquiries. |
| Matthew Frank | 3/18/2011 | 0.1 | Correspondence with B. Whittman (A&M) re: creditor inquiries. |
| Brian Whittman | 3/21/2011 | 0.3 | Correspondence with C. Bigelow (Tribune) re: Tribune Digital communication (.2); correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: same (.1). |
| Brian Whittman | 3/23/2011 | 1.1 | Prepare for (.5) and attend monthly call with bank/ucc financial advisors to review February results including from Tribune (C. Bigelow, H. Amsden, G. Mazzaferri) (.6). |
| Brian Whittman | 3/23/2011 | 0.3 | Call with B. Hall (Alix) re: OCR process (.2) and correspondence re: same (.1). |
| Brian Whittman | 3/24/2011 | 0.2 | Correspondence with D. Bralow (Tribune) and C. Mills (Sidley) re: creditor communications. |
| Matthew Frank | 3/24/2011 | 0.7 | Review weekly cash forecast, publishing flash revenue report, broadcasting pacing report, broadcasting product code analysis. |
| Brian Whittman | 3/28/2011 | 0.4 | Prepare subordination analysis (.3); correspondence with B. Hall (Alix) re: same (.1). |
| Brian Whittman | 3/28/2011 | 0.3 | Call with B. Hall (Alix) re: question on subordination. |
| Brian Whittman | 3/29/2011 | 0.2 | Call with B. Hall (Alix) re: investment opportunity (.1); correspondence with D. Kazan (Tribune) re: same (.1). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/29/2011 | 0.3 | Response to S. Sistla (Moelis) regarding 2011 business plan schedules. |
| Matthew Frank | 3/29/2011 | 0.3 | Response to A. Leung (Alix) regarding 2011 business plan schedules. |
| Matthew Frank | 3/30/2011 | 0.7 | Review of weekly cash forecast, publishing flash report, broadcasting pacing reports. |
| Matthew Frank | 3/31/2011 | 0.5 | Review of latest cash forecast items. |
| **Subtotal** | | **20.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/6/2011 | 0.2 | Review draft January fee application. |
| Brian Whittman | 3/8/2011 | 0.2 | Review January fee application. |
| Matthew Frank | 3/8/2011 | 0.4 | Review of January A&M Fee Application. |
| Mary Napoliello | 4/6/2011 | 3.6 | Begin preparation of February exhibits. |
| Mary Napoliello | 4/6/2011 | 2.9 | Finalize first draft of February exhibits. |
| Mary Napoliello | 4/7/2011 | 0.3 | Review docket for cno data. |
| Mary Napoliello | 4/7/2011 | 3.1 | Prepare cover sheet and application. |
| Mary Napoliello | 4/8/2011 | 1.3 | Incorporate edits to exhibit, application and cover sheet. |
| Mary Napoliello | 4/11/2011 | 0.6 | Begin preparation of ninth interim application (Dec - Feb 11). |
| Mary Napoliello | 4/12/2011 | 2.2 | Prepare draft of 9th interim application. |
| **Subtotal** | | **14.8** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.2 | Correspondence with H. Amsden and R. DeBoer (Tribune) re: Newsday real estate. |
| Matthew Frank | 3/3/2011 | 2.5 | Review of lease analysis for Tribune accounting. |
| Matthew Frank | 3/3/2011 | 1.2 | Review of rent savings analysis research with P. Gondipalli (A&M). |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2011 through March 31, 2011*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 3/3/2011 | 1.2 | Meeting with M. Frank (A&M) to review of rent savings analysis research. |
| Prasant Gondipalli | 3/3/2011 | 2.4 | Review of multiple negotiated leases to understand rent savings calculation. |
| Prasant Gondipalli | 3/4/2011 | 0.9 | Review C&W invoices to savings balance per Tribune legal document. |
| Prasant Gondipalli | 3/4/2011 | 0.8 | Compile summary comparison sheet for lease savings review. |
| Matthew Frank | 3/7/2011 | 2.5 | Analyze rent savings data for Tribune corporate. |
| Prasant Gondipalli | 3/7/2011 | 0.8 | Update leases saving analysis on the 101 Phoenix property. |
| Matthew Frank | 3/8/2011 | 0.8 | Meeting with P. Gondipalli (A&M) and L. Caldwell (Tribune) regarding lease savings review. |
| Matthew Frank | 3/8/2011 | 1.4 | Updates to lease savings analysis per discussion with L. Caldwell (Tribune). |
| Prasant Gondipalli | 3/8/2011 | 0.8 | Meeting with M. Frank (A&M) and Latonya Caldwell (Tribune) re: leasing saving review. |
| Prasant Gondipalli | 3/9/2011 | 2.1 | Update notes related to contracts that were not cured and possible explanations. |
| Prasant Gondipalli | 3/9/2011 | 0.8 | Prepare excel version of cure exhibits for other advisory groups. |
| Matthew Frank | 3/10/2011 | 0.4 | Email correspondence with L. Caldwell (Tribune) re: lease savings review. |
| Brian Whittman | 3/23/2011 | 0.3 | Review documents on sale of Melville property. |
| Brian Whittman | 3/28/2011 | 0.2 | Call with M. Sacks (Tribune) re: real estate matters. |
| Matthew Frank | 3/31/2011 | 0.6 | Review of real estate lease claims for settlement negotiations. |
| **Subtotal** | | **19.9** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/1/2011 | 2.4 | Review and preparation of Jan 2011 MOR. |
| Brian Whittman | 3/29/2011 | 0.4 | Review February MOR (.3); correspondence with E. Wainscott (Tribune) re: same (.1). |
| Brian Whittman | 3/29/2011 | 0.2 | Correspondence with V. Garlati (Tribune) re: question on MOR. |
| **Subtotal** | | **3.0** | |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2011 | 0.3 | Review summary of court hearing. |
| Brian Whittman | 3/22/2011 | 0.5 | Review Marvel decision re: reference by Judge Carey. |
| Brian Whittman | 3/23/2011 | 0.2 | Review motion re: stay amendment on preference actions. |
| Brian Whittman | 3/23/2011 | 0.8 | Review motions regarding state law claims. |
| **Subtotal** | | **1.8** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/3/2011 | 0.2 | Correspondence with M. Katz (Lazard) re: potential investment transaction. |
| Brian Whittman | 3/4/2011 | 0.4 | Correspondence with D. Kazan (Tribune) re: investment opportunity. |
| Brian Whittman | 3/7/2011 | 0.2 | Call with M. Frank (A&M) re: status of OCR briefing with Alix. |
| Brian Whittman | 3/7/2011 | 0.2 | Call with D. Kazan (Tribune) re: OCR. |
| Matthew Frank | 3/7/2011 | 0.2 | Call with B. Whittman (A&M) re: status of OCR briefing with Alix. |
| Brian Whittman | 3/17/2011 | 0.3 | Review broadcast pacing report (.2); correspondence with G. Mazzaferri (Tribune) re: same (.1). |
| Brian Whittman | 3/17/2011 | 0.5 | Call with B. Krakauer (Sidley) re: financial performance (.3); correspondence re: same (.2). |
| Brian Whittman | 3/17/2011 | 0.2 | Call with B. Litman (Tribune) re: February results. |
| Brian Whittman | 3/18/2011 | 0.3 | Correspondence with C. Bigelow (Tribune) re: financial reports (.1); call with C. Bigelow re: same (.2). |
| Brian Whittman | 3/20/2011 | 0.2 | Call with C. Bigelow re: Tribune Digital. |
| Brian Whittman | 3/21/2011 | 0.2 | Review weekly flash results. |
| Brian Whittman | 3/21/2011 | 0.5 | Call with D. Kazan (Tribune) re: investment status (.2); review documents re: same (.3). |
| Brian Whittman | 3/23/2011 | 0.8 | Meeting with Tribune (D. Eldersveld, V. Casanova, R. DeBoer, B. Brubaker) and Sidley (B. Krakauer) re: contract discussion. |
| Brian Whittman | 3/30/2011 | 0.2 | Review weekly flash reports. |
| **Subtotal** | | **4.4** | |

<table>
<tr><td><em>Exhibit D</em></td></tr>
</table>

|  | **Tribune Company et al.,** **Time Detail by Activity by Professional** **March 1, 2011 through March 31, 2011** | **Exhibit D** |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2011 | 0.4 | Review exhibit on RSU's (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 3/1/2011 | 0.2 | Review director and officer exhibits to POR. |
| Brian Whittman | 3/1/2011 | 1.8 | Review source documents for expert reports in preparation for deposition. |
| Brian Whittman | 3/1/2011 | 3.7 | Review my expert reports in preparation for deposition. |
| Matthew Frank | 3/1/2011 | 1.4 | PHONES claim analysis for Lazard. |
| Matthew Frank | 3/1/2011 | 1.6 | Analyze general trade per Noteholder Plan comments. |
| Matthew Frank | 3/1/2011 | 2.3 | Updates to analysis file of competing Plans. |
| Matthew Frank | 3/1/2011 | 1.9 | Confirmation hearing document preparation. |
| Stuart Kaufman | 3/1/2011 | 1.7 | Analysis of intercompany loans between TCO and guarantors subsidiaries. |
| Stuart Kaufman | 3/1/2011 | 1.4 | Analysis of GUC payout under Noteholder plan. |
| Stuart Kaufman | 3/1/2011 | 2.1 | Review updated analysis of GUC Payout. |
| Stuart Kaufman | 3/1/2011 | 1.1 | Draft comparison of liquidation analysis recovery to updated POR. |
| Tom Hill | 3/1/2011 | 0.8 | Review Noteholder brief for estimated recoveries. |
| Tom Hill | 3/1/2011 | 1.2 | Review Debtors confirmation brief for upcoming hearing. |
| Brian Whittman | 3/2/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: restricted stock. |
| Brian Whittman | 3/2/2011 | 5.0 | Meeting with Sidley (B. Kapnick, C. Rosen, D. Twomey) and A&M (S. Kaufman) to prepare for deposition. |
| Matthew Frank | 3/2/2011 | 0.8 | Review of PHONES claims data for Lazard. |
| Matthew Frank | 3/2/2011 | 1.1 | Continue analysis of competing Plans mechanics. |
| Matthew Frank | 3/2/2011 | 2.5 | Updates to schedules for confirmation hearing document package. |
| Stuart Kaufman | 3/2/2011 | 5.0 | Meeting with Sidley (B. Kapnick, C. Rosen, D. Twomey) and A&M (B. Whittman) to prepare for deposition. |
| Stuart Kaufman | 3/2/2011 | 3.7 | Draft analysis for meeting with Sidley re: Whittman (A&M) direct testimony preparation. |
| Brian Whittman | 3/3/2011 | 4.5 | Attend my expert witness deposition by Brown Rudnick in NY. |
| Brian Whittman | 3/3/2011 | 0.3 | Debrief with B. Kapnick (Sidley) after deposition. |
| Matthew Frank | 3/3/2011 | 2.6 | Preparation of analysis for confirmation hearing. |
| Stuart Kaufman | 3/3/2011 | 0.7 | Discussion with S. Raucher (Sidley) re: exhibits for B. Whittman (A&M) deposition. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 3/3/2011 | 2.1 | Draft exhibits re: B. Whittman (A&M) deposition. |
| Stuart Kaufman | 3/3/2011 | 3.1 | Review of various court filings/pleadings. |
| Brian Whittman | 3/4/2011 | 0.4 | Call with S. Rauscher (Sidley) re: discovery request (.2); correspondence with S. Rauscher re: same (.2). |
| Brian Whittman | 3/4/2011 | 2.4 | Consider issues raised in my deposition in preparation for testimony. |
| Brian Whittman | 3/4/2011 | 0.8 | Review documents in preparation for confirmation hearing. |
| Brian Whittman | 3/4/2011 | 0.4 | Review PHONES scenario (.2); correspondence with S. Rauscher (Sidley) re: same (.2). |
| Brian Whittman | 3/4/2011 | 0.5 | Review settlement comparison with M. Frank (A&M). |
| Brian Whittman | 3/4/2011 | 1.1 | Review updated version of settlement comparison (.9); correspondence with S. Miles (Sidley) re: same (.2). |
| Matthew Frank | 3/4/2011 | 2.1 | Analysis on post petition interest to analyze recovery comparisons for various scenarios. |
| Matthew Frank | 3/4/2011 | 2.8 | Continue preparation of document package for confirmation hearings. |
| Matthew Frank | 3/4/2011 | 0.8 | Updates to settlement analysis comparison schedule. |
| Matthew Frank | 3/4/2011 | 0.5 | Review settlement comparison with B. Whittman (A&M). |
| Stuart Kaufman | 3/4/2011 | 1.5 | Review of court docket in advance of confirmation hearing. |
| Stuart Kaufman | 3/4/2011 | 2.6 | Draft summary of key documents in advance of Confirmation Hearing. |
| Stuart Kaufman | 3/4/2011 | 3.5 | Review Second Amended Debtors POR. |
| Brian Whittman | 3/7/2011 | 1.4 | Review documents in preparation for expert witness testimony. |
| Brian Whittman | 3/7/2011 | 0.3 | Discussion with K. Lantry (Tribune) re: plan confirmation issues. |
| Brian Whittman | 3/7/2011 | 2.3 | Begin review of my deposition transcript. |
| Brian Whittman | 3/7/2011 | 1.4 | Review portions of Singh deposition transcript. |
| Prasant Gondipalli | 3/7/2011 | 1.6 | Listen and record notes for the confirmation hearing open statements. |
| Stuart Kaufman | 3/7/2011 | 2.5 | Draft analysis of Noteholder settlement allocation assumptions. |
| Stuart Kaufman | 3/7/2011 | 1.8 | Review of deposition testimony. |
| Stuart Kaufman | 3/7/2011 | 1.4 | Review of disgorgement details in regards to Step I & Step II. |
| Brian Whittman | 3/8/2011 | 2.1 | Prepare for expert witness testimony. |
| Brian Whittman | 3/8/2011 | 0.3 | Review ballot report re: claims elections. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2011 through March 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/8/2011 | 0.3 | Discussion with K. Lantry (Sidley) re: plan issues. |
| Stuart Kaufman | 3/8/2011 | 1.6 | Draft summary of liquidation analysis recovery versus POR base case recoveries. |
| Stuart Kaufman | 3/8/2011 | 0.9 | Analysis of retention costs associated with liquidation analysis. |
| Stuart Kaufman | 3/8/2011 | 2.1 | Draft analysis of disgorgement assumptions. |
| Brian Whittman | 3/9/2011 | 1.0 | Meeting with Sidley (B. Kapnick, C. Rosen, D. Twomey) and A&M (S. Kaufman) re: preparation for confirmation hearing. |
| Brian Whittman | 3/9/2011 | 4.5 | Meeting with Sidley (B. Kapnick, C. Rosen, D. Twomey) and A&M (S. Kaufman) re: preparation for confirmation hearing. |
| Brian Whittman | 3/9/2011 | 2.1 | Review documents in preparation for testimony. |
| Brian Whittman | 3/9/2011 | 0.2 | Discussion with J. Bendernagel (Sidley) re: plan issues. |
| Stuart Kaufman | 3/9/2011 | 4.5 | Meeting with Sidley (B. Kapnick, C. Rosen, D. Twomey) and B. Whittman (A&M) to prepare for confirmation hearing. |
| Stuart Kaufman | 3/9/2011 | 1.1 | Draft analysis re: recovery under POR to versus Liquidation Analysis assuming Step II avoidance. |
| Stuart Kaufman | 3/9/2011 | 1.0 | Meeting with Sidley (B. Kapnick, C. Rosen) and B. Whittman (A&M) re: preparation for confirmation hearing. |
| Stuart Kaufman | 3/9/2011 | 1.1 | Review of Brigade Capital Objection to Second POR. |
| Stuart Kaufman | 3/9/2011 | 2.4 | Preparation for meeting with Sidley re: Whittman (A&M) direct testimony preparation. |
| Stuart Kaufman | 3/9/2011 | 0.9 | Draft analysis re: recovery under POR to versus Liquidation Analysis after Settlement Allocations. |
| Stuart Kaufman | 3/9/2011 | 1.6 | Review of draft of direct testimony for B. Whittman (A&M). |
| Brian Whittman | 3/10/2011 | 1.8 | Review portion of trial transcript. |
| Brian Whittman | 3/10/2011 | 0.5 | Draft summary of employee release issue (.3); discussion with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 3/10/2011 | 1.0 | Meeting with Sidley (B. Kapnick, C. Rosen) and B. Whittman (A&M) re: final preparation for confirmation hearing. |
| Brian Whittman | 3/10/2011 | 0.1 | Correspondence with J. Langdon (Sidley) re: intercompany claims settlement. |
| Brian Whittman | 3/10/2011 | 2.8 | Prepare for testimony. |
| Stuart Kaufman | 3/10/2011 | 1.0 | Meeting with Sidley (B. Kapnick, C. Rosen) and A&M (B. Whittman) re: final preparation for confirmation hearing. |
| Stuart Kaufman | 3/10/2011 | 1.3 | Review of Confirmation Hearing Transcripts re: Black testimony. |
| Stuart Kaufman | 3/10/2011 | 0.9 | Review of Confirmation Hearing demonstrative documents. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2011 through March 31, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/11/2011 | 1.3 | Review documents to prepare for testimony. |
| Brian Whittman | 3/11/2011 | 1.1 | Analysis of publishing liquidation values (.8); discussion with K. Mills (Sidley) re: same (.3). |
| Stuart Kaufman | 3/11/2011 | 2.7 | Draft summary of liquidation proceeds from Publishing assets. |
| Brian Whittman | 3/12/2011 | 0.4 | Call with Sidley (B. Krakauer, D. Twomey) re: plan issues (.3); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 3/13/2011 | 1.2 | Review exhibits for testimony. |
| Brian Whittman | 3/13/2011 | 1.0 | Meeting with B. Kapnick (Sidley) to prepare for testimony. |
| Brian Whittman | 3/14/2011 | 1.2 | Review revised report of R. Singh. |
| Brian Whittman | 3/14/2011 | 2.0 | Prepare for confirmation testimony. |
| Stuart Kaufman | 3/14/2011 | 3.2 | Preparation for Whittman testimony. |
| Brian Whittman | 3/15/2011 | 3.1 | Review transcript of my testimony (2.8); correspondence with J. Ducayet (Sidley) re: same (.3). |
| Stuart Kaufman | 3/15/2011 | 2.5 | Review of B. Whittman (A&M) testimony transcripts. |
| Brian Whittman | 3/16/2011 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |
| Brian Whittman | 3/17/2011 | 0.4 | Review transcript for potential rebuttal information. |
| Brian Whittman | 3/18/2011 | 0.4 | Discussion with T. Hill (A&M) re: plan issues. |
| Brian Whittman | 3/18/2011 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |
| Brian Whittman | 3/18/2011 | 0.1 | Correspondence with K. Lantry (Sidley) re: insurance. |
| Tom Hill | 3/18/2011 | 0.4 | Discussion with B. Whittman (A&M) re: Plan issues and next steps. |
| Matthew Frank | 3/20/2011 | 2.5 | Analysis related to Aurelius scenarios as support for Beron expert Report. |
| Brian Whittman | 3/21/2011 | 0.2 | Call with B. Krakauer (Sidley) re: confirmation hearing. |
| Brian Whittman | 3/21/2011 | 0.5 | Review reserve analysis with M. Frank (A&M). |
| Brian Whittman | 3/21/2011 | 0.4 | Review transcript for judge's remarks at close of 2nd week of confirmation hearing. |
| Brian Whittman | 3/21/2011 | 0.6 | Analysis of potential reserves. |
| Matthew Frank | 3/21/2011 | 2.8 | Analysis related to Aurelius scenarios as support for Beron expert Report. |
| Matthew Frank | 3/21/2011 | 2.0 | Continue analysis of competing Plans mechanics file. |
| Matthew Frank | 3/21/2011 | 2.3 | Analysis related to reserve plan. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2011 through March 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/21/2011 | 0.5 | Review reserve analysis with B. Whittman (A&M). |
| Stuart Kaufman | 3/21/2011 | 2.1 | Analysis of post petition interest calculations. |
| Stuart Kaufman | 3/21/2011 | 1.7 | Draft updated to post-petition interest calculation. |
| Stuart Kaufman | 3/21/2011 | 3.9 | Review of confirmation hearing transcripts. |
| Brian Whittman | 3/22/2011 | 1.3 | Review changes to reserve analysis (.9) and develop summary schedule (.4). |
| Brian Whittman | 3/22/2011 | 0.5 | Discussion with M. Frank (A&M) re: reserve analysis. |
| Brian Whittman | 3/22/2011 | 0.2 | Discussion with B. Krakauer (Sidley) re: plan issues. |
| Matthew Frank | 3/22/2011 | 2.0 | Continue updates to analysis related to reserve plan. |
| Matthew Frank | 3/22/2011 | 3.0 | Analysis related to Aurelius scenarios as support for Beron expert Report. |
| Matthew Frank | 3/22/2011 | 0.5 | Discussion with B. Whittman (A&M) re: reserve analysis |
| Matthew Frank | 3/22/2011 | 3.0 | Review of Noteholder plan language related to distribution. |
| Stuart Kaufman | 3/22/2011 | 2.6 | Review POR reserve analysis. |
| Stuart Kaufman | 3/22/2011 | 3.6 | Additional review of confirmation hearing transcripts. |
| Stuart Kaufman | 3/22/2011 | 0.5 | Discussion with L. Hammond (Tribune) re: support for POR financial disclosures. |
| Brian Whittman | 3/23/2011 | 1.3 | Review analysis of Aurelius scenarios for Beron report with A&M (M. Frank, P. Gondipalli). |
| Brian Whittman | 3/23/2011 | 0.3 | Discussion with D. Eldersveld (Tribune) re: plan process. |
| Brian Whittman | 3/23/2011 | 1.4 | Update reserve analysis (1.2); correspondence with B. Krakauer (Sidley) re: same (.2). |
| Matthew Frank | 3/23/2011 | 2.1 | Updates to reserve plan analysis file. |
| Matthew Frank | 3/23/2011 | 3.2 | Additional changes to analysis related to reserve plan mechanics. |
| Matthew Frank | 3/23/2011 | 1.3 | Review analysis of Aurelius scenarios for Beron report with A&M (B. Whittman, P. Gondipalli). |
| Prasant Gondipalli | 3/23/2011 | 1.3 | Review analysis of Aurelius scenarios for Beron report with A&M (B. Whittman, M. Frank). |
| Prasant Gondipalli | 3/23/2011 | 0.8 | Review analysis of Aurelius scenarios for Beron report prior to A&M meeting. |
| Stuart Kaufman | 3/23/2011 | 3.7 | Review latest draft of Debtors POR. |
| Brian Whittman | 3/24/2011 | 1.8 | Review analysis Aurelius recovery numbers used in Beron report. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>March 1, 2011 through March 31, 2011</em></td><td><em>Exhibit D</em></td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 3/24/2011 | 4.0 | Analysis related to Noteholder scenarios as support for Beron report. |
| Prasant Gondipalli | 3/24/2011 | 1.1 | Create summary of probabilities for Aurelius Scenarios. |
| Stuart Kaufman | 3/24/2011 | 2.3 | Review of latest draft of reverse analysis. |
| Stuart Kaufman | 3/24/2011 | 0.5 | Review financial statement support with L. Hammond (Tribune). |
| Matthew Frank | 3/25/2011 | 3.1 | Changes to analysis related to Aurelius scenarios. |
| Matthew Frank | 3/25/2011 | 1.4 | Updates to reserve plan analysis for plan. |
| Matthew Frank | 3/27/2011 | 2.5 | Additional analysis related to Beron report supporting scenarios values. |
| Brian Whittman | 3/28/2011 | 1.3 | Review additional analysis of Aurelius numbers used in Beron report. |
| Brian Whittman | 3/28/2011 | 0.5 | Review initial analysis of plan recoveries with M. Frank (A&M). |
| Brian Whittman | 3/28/2011 | 0.5 | Initial review of major changes in Aurelius amended plan. |
| Matthew Frank | 3/28/2011 | 2.9 | Continue analysis related to Aurelius scenarios as supporting plan. |
| Matthew Frank | 3/28/2011 | 0.5 | Initial review of analysis of plan recoveries with B. Whittman (A&M) |
| Prasant Gondipalli | 3/28/2011 | 1.8 | Determine calculation for post petition Interest per Aurelius's scenario included in the plan. |
| Brian Whittman | 3/29/2011 | 0.2 | Call with D. Liebentritt (Tribune) re: Aurelius plan amendment. |
| Brian Whittman | 3/29/2011 | 0.2 | Call with T. Hill (A&M) to discuss plan issues. |
| Brian Whittman | 3/29/2011 | 1.4 | Summarize analysis of reserves under amended Aurelius plan. |
| Brian Whittman | 3/29/2011 | 2.8 | Review amended Aurelius plan of reorganization (2.3); correspondence with K. Lantry (Sidley) re: same (.5). |
| Brian Whittman | 3/29/2011 | 0.4 | Meeting with D. Liebentritt (Tribune) re: plan issues (.2) and follow-up call re: same (.2). |
| Brian Whittman | 3/29/2011 | 0.6 | Review Aurelius reserve analysis with M. Frank (A&M). |
| Matthew Frank | 3/29/2011 | 1.7 | Review of debtor plan mechanics analysis file. |
| Matthew Frank | 3/29/2011 | 0.6 | Review Aurelius reserve analysis with B. Whittman (A&M). |
| Matthew Frank | 3/29/2011 | 2.8 | Analysis related to Aurelius second amended Plan of Reorganization mechanics. |
| Prasant Gondipalli | 3/29/2011 | 0.5 | Review tables provided to creditor advisors included in the 2011 Operating Plan. |
| Tom Hill | 3/29/2011 | 2.3 | Review Second Amended Noteholder Plan. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 3/29/2011 | 0.2 | Call with B. Whittman (A&M) to discuss Plan issues . |
| Brian Whittman | 3/30/2011 | 0.5 | Review analysis of plan recoveries with M. Frank (A&M). |
| Brian Whittman | 3/30/2011 | 1.5 | Summarize results of analysis of Aurelius recovery numbers (1.2); correspondence with J. Bendernagel (Sidley) re: same (.3). |
| Brian Whittman | 3/30/2011 | 0.6 | Review analysis of Aurelius recovery scenarios with M. Frank (A&M). |
| Brian Whittman | 3/30/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: plan amendment. |
| Brian Whittman | 3/30/2011 | 2.7 | Review potential plan amendments (2.4); correspondence with J. Boelter (Sidley) re: same (.3). |
| Matthew Frank | 3/30/2011 | 2.3 | Updates to Noteholders summary term sheet analysis. |
| Matthew Frank | 3/30/2011 | 2.5 | Updates to plan settlement analysis term sheet. |
| Matthew Frank | 3/30/2011 | 0.5 | Review analysis of plan recoveries with B. Whittman (A&M) |
| Matthew Frank | 3/30/2011 | 0.6 | Review analysis of Aurelius recovery scenarios with B. Whittman (A&M) |
| Brian Whittman | 3/31/2011 | 0.2 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 3/31/2011 | 0.7 | Review updates to draft amendment to plan of reorganization (.5); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 3/31/2011 | 1.3 | Review of items for cash distribution analysis updates. |
| Matthew Frank | 3/31/2011 | 1.2 | Updates to plan settlement analysis sheet. |
| Matthew Frank | 3/31/2011 | 2.5 | Continue updates to plan settlement analysis. |

| **Subtotal** | | **251.2** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2011 | 1.5 | Travel to NY for deposition (1/2 time). |
| Stuart Kaufman | 3/2/2011 | 1.5 | Travel to NY for deposition preparation (1/2 time). |
| Brian Whittman | 3/3/2011 | 1.5 | Return travel from NY to Chicago (1/2 time). |
| Stuart Kaufman | 3/3/2011 | 1.5 | Travel from  NY for deposition (1/2 time). |
| Brian Whittman | 3/6/2011 | 1.5 | Travel to Delaware (1/2 Time) for confirmation hearing. |
| Stuart Kaufman | 3/7/2011 | 1.5 | Travel from  Delaware for Confirmation Hearing (1/2 time). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2011 through March 31, 2011**

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/11/2011 | 1.5 | Return travel to Chicago from confirmation hearing in Delaware (1/2 time). |
| Stuart Kaufman | 3/11/2011 | 1.5 | Travel from  Delaware for Confirmation Hearing (1/2 time). |
| Brian Whittman | 3/13/2011 | 1.5 | Travel to Delaware for confirmation hearing at half time. |
| Stuart Kaufman | 3/13/2011 | 1.5 | Travel to  Delaware for Confirmation Hearing (1/2 time). |
| Brian Whittman | 3/16/2011 | 1.5 | Travel from Delaware back to Chicago at half time. |
| Stuart Kaufman | 3/16/2011 | 1.5 | Travel from Delaware to Chicago. |

**Subtotal**      **18.0**

*Grand Total*      **1,292.0**

### *Tribune Company et al.,*
### *Summary of Expense Detail by Category*
### *March 1, 2011 through March 31, 2011*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $3,247.40 |
| Lodging | $7,808.40 |
| Meals | $30.15 |
| Miscellaneous | $2,799.44 |
| Transportation | $1,525.16 |
| **Total** | **$15,410.55** |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***March 1, 2011 through March 31, 2011***

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/18/2011 | $313.40 | Roundtrip United Airlines Chicago/New York (3/2/2011). |
| Brian Whittman | 2/27/2011 | $525.40 | Roundtrip United Airlines Chicago/Philadelphia (3/6/2011). |
| Brian Whittman | 3/11/2011 | $30.00 | Change fee for 3/13/11 flight Philadelphia/New York. |
| Brian Whittman | 3/13/2011 | $939.40 | Roundtrip United airfare Chicago/Philadelphia. |
| Brian Whittman | 3/14/2011 | $30.00 | Change fee for 3/13/11 airfare. |
| Stuart Kaufman | 3/1/2011 | $412.40 | Airfare Chicago/Delaware. |
| Stuart Kaufman | 3/2/2011 | $461.40 | One-way airfare Chicago/New York. |
| Stuart Kaufman | 3/13/2011 | $535.40 | Airfare Chicago/Delaware. |
| **Expense Category Total** | | **$3,247.40** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 3/5/2011 | $541.96 | New York Hilton - 2 nights. |
| Brian Whittman | 3/11/2011 | $2,414.50 | Hotel DuPont, Wilmington - 5 nights. |
| Brian Whittman | 3/17/2011 | $1,591.89 | Hotel DuPont, Wilmington - 3 nights. |
| Stuart Kaufman | 3/2/2011 | $323.65 | Hotel in New York - 1 night. |
| Stuart Kaufman | 3/11/2011 | $1,931.60 | Hotel in Delaware - 4 nights. |
| Stuart Kaufman | 3/15/2011 | $1,004.80 | Hotel in Delaware - 2 nights. |
| **Expense Category Total** | | **$7,808.40** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 3/2/2011 | $18.85 | Working dinner - Stone. |
| Stuart Kaufman | 3/3/2011 | $11.30 | Out of town lunch - Kaufman. |
| **Expense Category Total** | | **$30.15** | |

*Exhibit F*

### *Tribune Compamy et al.,*
### *Expense Detail by Category*
### *March 1, 2011 through March 31, 2011*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 1/5/2011 | $58.44 | Federal express charges. |
| Matthew Frank | 3/22/2011 | $2,741.00 | Dial in Court Call cost for confirmation hearing (3/2, 3/7, 3/8, 3/9, 3/10, 3/11, 3/14, 3/15, 3/16, 3/17, 3/18, 3/21). |
| **Expense Category Total** | | **$2,799.44** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/28/2011 | $220.00 | Parking at Tribune - February 2011. |
| Brian Whittman | 3/3/2011 | $62.00 | Parking at O'Hare - 2 days. |
| Brian Whittman | 3/6/2011 | $61.80 | Taxi from Philadelphia Hotel DuPont in Wilmington. |
| Brian Whittman | 3/11/2011 | $159.00 | Parking at O'Hare - 5 days. |
| Brian Whittman | 3/13/2011 | $65.20 | Taxi from Philadelphia Airport to Hotel DuPont in Wilmington. |
| Brian Whittman | 3/16/2011 | $114.00 | Parking at O'Hare - 4 days. |
| Brian Whittman | 3/31/2011 | $220.00 | Parking at Tribune - March 2011. |
| Prasant Gondipalli | 2/7/2011 | $6.00 | Taxi to Tribune. |
| Prasant Gondipalli | 2/7/2011 | $5.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/8/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/9/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/10/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/14/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/15/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/16/2011 | $5.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/17/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/18/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/21/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/22/2011 | $6.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 2/23/2011 | $6.00 | Taxi from Tribune to home. |
| Richard Stone | 2/16/2011 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 2/17/2011 | $8.00 | Taxi from Tribune office to train station. |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***March 1, 2011 through March 31, 2011***

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 2/23/2011 | $10.00 | Parking at Tribune offices. |
| Richard Stone | 3/1/2011 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 3/2/2011 | $8.00 | Taxi from Tribune office to train station. |
| Stuart Kaufman | 3/2/2011 | $40.00 | Taxi from LaGuardia to Sidley office. |
| Stuart Kaufman | 3/2/2011 | $8.00 | Taxi  from Sidley to hotel. |
| Stuart Kaufman | 3/3/2011 | $50.00 | Parking at O'Hare. |
| Stuart Kaufman | 3/3/2011 | $40.20 | Taxi from Sidley office to LaGuardia. |
| Stuart Kaufman | 3/7/2011 | $57.96 | Taxi from Philadelphia Airport to Delaware. |
| Stuart Kaufman | 3/11/2011 | $155.00 | Parking at O'Hare. |
| Stuart Kaufman | 3/15/2011 | $92.00 | Taxi - Delaware to Philadelphia Airport. |
| Stuart Kaufman | 3/15/2011 | $62.00 | Parking at O'Hare. |

| | | |
|---|---|---|
| **Expense Category Total** | **$1,525.16** | |
| *Grand Total* | **$15,410.55** | |