# EXHIBIT "B"

Official Committee of Unsecured Creditors

May 25, 2011
Account No:  698-001
Statement No:    13674

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                        | Fees | Hours |
|------|--------------------------------------------------------|-----------:|-------:|
| B122 | Case Administration                                    | 5,229.50 | 18.50 |
| B124 | Claims Administration & Objections                     | 9,355.50 | 24.90 |
| B134 | Hearings                                               | 85,963.50 | 193.00 |
| B135 | Litigation                                             | 143,585.50 | 376.50 |
| B136 | LRC Retention & Fee Matters                            | 9,705.50 | 37.40 |
| B138 | Creditors' Committee Meetings/Communications           | 15,169.50 | 28.80 |
| B144 | Non-LRC Retention & Fee Matters                        | 20,397.00 | 54.10 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 24,669.50 | 55.00 |
| B150 | Relief from Stay/Adequate Protection Proceedings       | 140.50 | 0.50 |
| B151 | Schedules/Operating Reports                            | 22.50 | 0.10 |
| **TOTAL** |                                                   | **$314,238.50** | **788.80** |

{698.001-W0014876.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors                              May 25, 2011
                                                         Account No:  698-001
                                                         Statement No:    13674


Tribune Company, et al. bankruptcy


### Fees through 04/30/2011

|            |     |      |                                                                                                                    | Hours |        |
|------------|-----|------|--------------------------------------------------------------------------------------------------------------------|-------|--------|
| 04/01/2011 KAB | B122 | A100 | review docket                                                                                                      | 0.10  | 29.50  |
| 04/04/2011 KAB | B122 | A100 | Review docket                                                                                                      | 0.10  | 29.50  |
| 04/05/2011 KAB | B122 | A100 | Review docket                                                                                                      | 0.10  | 29.50  |
| 04/07/2011 FAP | B122 | A100 | briefly review Moelis' (.1) and AlixPartners (.1) weekly reports                                                   | 0.20  | 45.00  |
| FAP        | B122 | A100 | Review notices of Jenner Block February (.1), Levine Sullivan 7th (.1) and Seyfarth Shaw 17th (.1) monthly fee applications; update critical dates | 0.30  | 67.50  |
| 04/08/2011 FAP | B122 | A100 | Review notice of Lazard 25th (.1) and 26th (.1) monthly fee applications; update critical dates                    | 0.20  | 45.00  |
| FAP        | B122 | A100 | Review notice of Jenner Block 9th interim fee application; update critical dates                                   | 0.10  | 22.50  |
| FAP        | B122 | A100 | Review notice of motion to authorize changes to certain votes to DCL plan; update critical dates                  | 0.10  | 22.50  |
| 04/11/2011 FAP | B122 | A100 | Review notice of Alvarez & Marsal 26th monthly fee application; update critical dates                              | 0.10  | 22.50  |
| FAP        | B122 | A100 | Review Intralinks court calendar and confirmation related deadlines                                               | 0.10  | 22.50  |
| FAP        | B122 | A100 | Review updated docket (.1); update critical dates memo (.5)                                                        | 0.60  | 135.00 |
| FAP        | B122 | A100 | Review notice of Stuart Maue 8th interim fee application; update critical dates                                    | 0.10  | 22.50  |
| FAP        | B122 | A100 | Review notice of Lazard 9th interim fee application; update critical dates                                         | 0.10  | 22.50  |
| KAB        | B122 | A100 | Review critical dates memo                                                                                        | 0.10  | 29.50  |
| KAB        | B122 | A100 | review docket                                                                                                      | 0.10  | 29.50  |
| 04/13/2011 FAP | B122 | A100 | Review Novack and Macey notices of monthly fee applications re: supplemental 1st (.1), 2nd (.1) and 3rd (.1); update critical dates | 0.30  | 67.50  |
| FAP        | B122 | A100 | Review notice of Jones Day 6th monthly fee application; update critical dates                                      | 0.10  | 22.50  |
| FAP        | B122 | A100 | Review notice of Levine Sullivan 3rd interim                                                                       |       |        |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
| 04/14/2011 | FAP | B122 | A100 Review notices of 9th interim fee applications; update critical dates re: Alvarez & Marsal (.1) and PWC (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 Review notices of monthly fee applications; update critical dates re: PWC 23rd (.1) and Jones Day 9th (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 Review notice of Paul Hastings 18th monthly fee application; update critical dates | 0.10 | 22.50 |
| 04/15/2011 | FAP | B122 | A100 Review notices of interim fee applications; update critical dates re: Down Lohnes 7th (.1), Daniel Edelman 7th (.1), Paul Hastings 9th (.1), Jones Day 2nd (.1) and Jones Day 6th anti-trust matters (.1) | 0.50 | 112.50 |
| 04/18/2011 | KAB | B122 | A100 Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 Review notices of monthly fee applications; update critical dates re: Mercer December (.1), January (.1) and February (.1) and Cole Schotz 26th (.1) | 0.40 | 90.00 |
|  | FAP | B122 | A100 Review notices of interim fee applications; update critical dates re: Mercer 9th (.1), Novack & Macey 2nd (.1) and Cole Schotz 9th (.1) | 0.30 | 67.50 |
|  | FAP | B122 | A100 Review Intralinks weekly court calendar | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review updated docket | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice re: Seyfarth Shaw 6th interim fee application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| 04/19/2011 | FAP | B122 | A100 Update critical dates memo | 0.60 | 135.00 |
|  | KAB | B122 | A100 Review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 Review critical dates memo | 0.20 | 59.00 |
|  | JSG | B122 | A100 review and analyze Tribune WSJ article (.1) and critical dates memo (.1) | 0.20 | 77.00 |
|  | DBR | B122 | A100 review critical dates memo | 0.20 | 122.00 |
| 04/20/2011 | FAP | B122 | A100 Briefly review Moelis weekly report | 0.10 | 22.50 |
|  | KAB | B122 | A100 Review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 Review updated docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review Neil Plaintiffs notice of firm/address change; update 2002 service list | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review Barclays amended notice of appearance; update 2002 service list | 0.10 | 22.50 |
| 04/21/2011 | KAB | B122 | A100 Review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 Review email from M. McGuire re: committee website | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B122 | A100 | Review notice of Zuckerman 19th monthly fee application (.1) and 6th interim application (.1); update critical dates | 0.20 | 45.00 |
| KAB | B122 | A100 | email with M. McGuire re: updates to Committee website (.2); call with M. Roitman re: same (.2); draft summary re: necessary updates (3.3) | 3.70 | 1,091.50 |
| 04/25/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| FAP | B122 | A100 | Review updated docket | 0.10 | 22.50 |
| KAB | B122 | A100 | discussion with M. McGuire re: committee website updates (.1); call to R. Edwards (KCC) re: same (.1) | 0.20 | 59.00 |
| 04/26/2011 FAP | B122 | A100 | Review notices of resolicitation motions re: Debtors (.1) and Noteholders (.1); update critical dates | 0.20 | 45.00 |
| FAP | B122 | A100 | Review Intralinks updated weekly calendar and confirmation related deadlines | 0.10 | 22.50 |
| FAP | B122 | A100 | Update critical dates memo | 0.50 | 112.50 |
| FAP | B122 | A100 | Review notice of Sidley Austin 25th monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Stuart Maue March fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review United Healthcare's withdrawal of appearance; update 2002 service list | 0.10 | 22.50 |
| MMD | B122 | A100 | Discussion with F. Panchak re: case status and Committee meeting agenda | 0.10 | 22.50 |
| 04/27/2011 KAB | B122 | A100 | calls with R. Edwards (KCC) re: committee website (.4); review and analyze updates to committee website (1.2); email M. McGuire re: same (.1) | 1.70 | 501.50 |
| MMD | B122 | A100 | Review email message from F. Panchak re: case status and Committee meeting agenda | 0.10 | 22.50 |
| KAB | B122 | A100 | discussion with M. McGuire re: updates to Committee site (.1); email with R. Edwards (KCC) re: same (.2) | 0.30 | 88.50 |
| KAB | B122 | A100 | Continue work on Committee site updates (.9); email with M. McGuire re: same (.2) | 1.10 | 324.50 |
| 04/28/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| KAB | B122 | A100 | email with M. Roitman re: status of website update | 0.10 | 29.50 |
| KAB | B122 | A100 | emails with M. McGuire (.1) and R. Edwards (KCC) (.2) re: website update | 0.30 | 88.50 |
| MBM | B122 | A100 | review of committee website to coordinate updates thereto (1.2); emails with KCC and Brown re: same (.3) | 1.50 | 637.50 |
| 04/29/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |

{698.001-W0014876.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| KAB | B122 | A100 | review and revise website updates |  | 0.30 | 88.50 |
|  |  |  | **B122 - Case Administration** |  | 18.50 | 5,229.50 |
| 04/07/2011 FAP | B124 | A100 | Review order approving Caption Colorado stipulation allowing admin expense claim |  | 0.10 | 22.50 |
| FAP | B124 | A100 | Review notices re: motion to allow proofs of claim re: Ehlman (.1), Birmingham (.1), Hianik (.1) and Knapp (.1); update critical critical dates |  | 0.40 | 90.00 |
| AGL | B124 | A100 | review and analyze motions to file late claims by Ehlmann (.9); Knapp (.5), Birmingham (.5) and Hianik (.4) |  | 2.30 | 1,587.00 |
| 04/08/2011 KAB | B124 | A100 | Review and summarize (i) Ehlmann motion to deem claim timely (.2); (ii) Birmingham motion to deem claim timely (.2); (iii) Hianik motion to deem claim timely (.2); (iv) Knapp motion to deem claim timely (.2) |  | 0.80 | 236.00 |
| 04/13/2011 FAP | B124 | A100 | Briefly review Walker response re: 42nd omnibus objection to claims |  | 0.10 | 22.50 |
| KAB | B124 | A100 | research motions to file late proofs of claim (3.2); conferences with A. Landis re: same (.3); emails with A. Landis re: same (.2) |  | 3.70 | 1,091.50 |
| AGL | B124 | A100 | emails with Daucher (.2), Deutsch (.3) and Brown (.2) re: motions to allow late claims; conferences with Brown (.3) and research re: same (.4) |  | 1.40 | 966.00 |
| 04/14/2011 KAB | B124 | A100 | continue research re: late proofs of claim |  | 3.60 | 1,062.00 |
| FAP | B124 | A100 | Review Chadbourne memo re: various certain directors and officers' motions to file late proofs of claim |  | 0.10 | 22.50 |
| 04/15/2011 KAB | B124 | A100 | prepare summary re: research results regarding late filed claims (3.6); email with A. Landis re: same (.3); perform additional research re: same (2.5); conferences with A. Landis re: same (.4) |  | 6.80 | 2,006.00 |
| AGL | B124 | A100 | review and analyze late claim research (.8); emails with Daucher and Deutsch re: same (.4); conferences with Brown re: same (.4) |  | 1.50 | 1,035.00 |
| 04/18/2011 FAP | B124 | A100 | Review E. Daucher email re: objection to certain officers' motions to allow late-filed claims (.1); review/revise same (.2); file and serve objection (.5); prepare affidavit of service re: same (.1) and file affidavit (.1) |  | 1.00 | 225.00 |
| KAB | B124 | A100 | Review and summarize Ms. Walker's response to 42nd omni objection |  | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B124 | A100 | Review Committee's objection to D&O late claim | 0.30 | 88.50 |
|  | MBM | B124 | A100 | review of objection to officer motion to allow late filed claims (.5); finalize and prepare for filing (.4) | 0.90 | 382.50 |
| 04/20/2011 | FAP | B124 | A100 | Briefly review certain officers' reply to committee's objection to motion to allow late filed proofs of claim | 0.10 | 22.50 |
| 04/25/2011 | KAB | B124 | A100 | Review and summarize former officer and directors response to Committee objection to their motion to deem claims timely filed | 0.70 | 206.50 |
| 04/26/2011 | FAP | B124 | A100 | Review order establishing procedures re: cure amounts and assign/assume contracts and leases | 0.10 | 22.50 |
|  | FAP | B124 | A100 | Review orders deeming proofs of claim timely filed re: Ehlmann (.1), Birmingham (.1), Hianik (.1) and Knapp (.1) | 0.40 | 90.00 |
| 04/27/2011 | KAB | B124 | A100 | Review and summarize Order Establishing Procedures for Fixing Cure Amounts and Providing Notice of Assumption and/or Assignment of Certain Executory Contracts and Leases | 0.30 | 88.50 |
|  | KAB | B124 | A100 | Review and summarize the four orders granting certain officers and directors motion to file late claims | 0.20 | 59.00 |
|  |  |  |  | **B124 - Claims Adm. & Objection** | 24.90 | 9,355.50 |
| 04/04/2011 | FAP | B134 | A100 | Review multiple email exchanges between J. Sottile, D. Golden and A. Landis re: draft letter requesting telephonic hearing regarding rebuttal witnesses (.2); follow-up emails with M. McGuire re: same (.1) review docket for related pleadings in connection with same (.2) | 5.00 | 1,125.00 |
|  | KAB | B134 | A100 | Email with A. Landis and M. McGuire re: letter to court re: telephonic hearing on confirmation issues (.2); discussion with F. Panchak re: same (.1) | 0.30 | 88.50 |
|  | FAP | B134 | A100 | Review revised letter to Judge Carey re: request telephonic hearing (.1); file and serve same (.5); submit to chambers (.1); review/revise CMO service list (.2) | 0.90 | 202.50 |
|  | KAB | B134 | A100 | email with M. McGuire and B. Thompson re: continuation of confirmation preparations | 0.10 | 29.50 |
|  | KAB | B134 | A100 | discussion with M. McGuire (.1) and T. Mathis (.1) re: confirmation prep | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| FAP | B134 | A100 | Review K. Stickles email re: scheduling 4/5 telephonic hearing (.1);  assist LRC, Chadbourne and Zuckerman re: 4/5 hearing preparations (1.0) | | 1.10 | 247.50 |
| AGL | B134 | A100 | emails to and from Sottile re: letter to court requesting teleconference re: plan confirmation hearing issues (.4); review and revise same (.9); conferences with McGuire re: same (.2) | | 1.50 | 1,035.00 |
| MBM | B134 | A100 | emails with Landis and Sottile re: confirmation letter to Judge Carey re: telephonic hearing (.8); review and revise same (1.2); prepare letter for filing and service (.5) | | 2.50 | 1,062.50 |
| MBM | B134 | A100 | coordinate participation in 4/5 hearing (.6); emails (.6) with Landis and Sottile re: same; conference with Landis re: same (.2) | | 1.40 | 595.00 |
| KAB | B134 | A100 | Review and summarize Committee's request for telephonic hearing re: confirmation issues | | 0.10 | 29.50 |
| DBR | B134 | A100 | review draft letters to court re: teleconference re: confirmation issues (.4); review and respond to numerous emails with Landis and Zuckerman re: same (.8) | | 1.20 | 732.00 |
| 04/05/2011 FAP | B134 | A100 | Review K. Stickles email re: rescheduled 4/5 hearing time (.1); Assist A. Landis re: 4/5 hearing preparations (.9) | | 1.00 | 225.00 |
| KAB | B134 | A100 | discussion with F. Panchak re: confirmation hearing preparations | | 0.10 | 29.50 |
| AGL | B134 | A100 | prepare for (.2) and attend (1.2) telephonic hearing re: confirmation hearing issues | | 1.40 | 966.00 |
| MBM | B134 | A100 | prepare for (.4) and attend (1.2) scheduling hearing re: confirmation hearing issues | | 1.60 | 680.00 |
| DBR | B134 | A100 | review submissions re: rebuttal witnesses submitted to court re: telephonic hearing (1.7); participate in telephonic hearing with court (1.2) | | 2.90 | 1,769.00 |
| 04/06/2011 KAB | B134 | A100 | discussion with D. Rath and M. McGuire re: confirmation hearing preparations and technology issues | | 0.20 | 59.00 |
| KAB | B134 | A100 | call with K. Stickles re: confirmation hearing technology issues (.2); discussion with D. Rath re: same (.2); call with TSG Reporting re: same (.2); email with LRC team re: update on same (.1) | | 0.70 | 206.50 |
| KAB | B134 | A100 | email B. Thompson re: confirmation needs (.1); follow-up discussion with B. Thompson re: same (.1) | | 0.20 | 59.00 |
| CAA | B134 | A100 | Assist A. Landis re: confirmation hearing preparations | | 1.20 | 240.00 |
| KAB | B134 | A100 | Review 4/5 hearing transcript | | 2.60 | 767.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | MBM | B134 | A100 | work with Rath and Brown to prepare for continued confirmation hearing | 1.80 | 765.00 |
| | DBR | B134 | A100 | prepare for continuation of confirmation proceedings | 1.60 | 976.00 |
| | RLB | B134 | A100 | Review update from Roitman re: confirmation hearing scheduling | 0.50 | 237.50 |
| 04/07/2011 | KAB | B134 | A100 | discussions with F. Panchak re: confirmation preparations (.1); review email from D. Rath re: same (.1); continue preparing for confirmation (.5) | 0.70 | 206.50 |
| | FAP | B134 | A100 | Review M. Roitman update re: confirmation hearing scheduling (.1); discussions with D. Rath (.2) and K. Brown re: same (.1) | 0.40 | 90.00 |
| | FAP | B134 | A100 | Briefly review 4/5 hearing transcript | 0.20 | 45.00 |
| | FAP | B134 | A100 | Assist A. Landis re: continued confirmation hearing | 0.20 | 45.00 |
| | KAB | B134 | A100 | email TSG re: confirmation technology issues (.1); calls with K. Stickles re: same (.2); emails with LRC team re: same (.2); review multiple emails from Court technology person re: same (.2) | 0.70 | 206.50 |
| | MBM | B134 | A100 | work with Brown and Rath to prepare for continued confirmation hearing | 0.80 | 340.00 |
| | DBR | B134 | A100 | Continue preparing for continued confirmation hearing | 2.00 | 1,220.00 |
| 04/08/2011 | FAP | B134 | A100 | Email exchanges with D. Bava re: continued confirmation hearing preparations | 0.20 | 45.00 |
| | KAB | B134 | A100 | discussion (.1) and email (.1) with B. Thompson re: confirmation prep | 0.20 | 59.00 |
| | KAB | B134 | A100 | email with co-counsel re: continued confirmation proceedings | 0.10 | 29.50 |
| | MMD | B134 | A100 | Assist M. McGuire re: confirmation hearing preparations | 0.20 | 45.00 |
| | FAP | B134 | A100 | Continued confirmation hearing preparation | 4.10 | 922.50 |
| | FAP | B134 | A100 | Review J. Sottile emails re: proposed order regarding continued confirmation hearing proceedings (.1); revise proposed order (.1); discussions with M. McGuire re: same (.1); file same (.3); submit same to chambers (.1) | 0.70 | 157.50 |
| | FAP | B134 | A100 | Review agenda re: 4/12 continued confirmation hearing | 0.20 | 45.00 |
| | KAB | B134 | A100 | continue preparing for the continuation of confirmation | 2.80 | 826.00 |
| | KAB | B134 | A100 | emails with F. Panchak re: confirmation hearing preparations | 0.20 | 59.00 |
| | DBR | B134 | A100 | Continue preparaing for confirmation proceedings | 2.00 | 1,220.00 |
| 04/09/2011 | KAB | B134 | A100 | continue preparing for confirmation hearing | 2.10 | 619.50 |
| | DBR | B134 | A100 | Continue preparing for confirmation | 4.30 | 2,623.00 |

Page: 8
Official Committee of Unsecured Creditors                           May 25, 2011
                                                              Account No:  698-001
                                                             Statement No:    13674

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/10/2011 | CAA | B134 | A100 | Assist D. Rath re: 4/12 hearing preparations | 2.50 | 500.00 |
| | DBR | B134 | A100 | Continuing preparing for confirmation | 3.20 | 1,952.00 |
| 04/11/2011 | FAP | B134 | A100 | Assist with confirmation hearing preparation | 3.50 | 787.50 |
| | KAB | B134 | A100 | continue preparing for confirmation hearing | 8.60 | 2,537.00 |
| | FAP | B134 | A100 | Review amended agenda re: 4/12 confirmation hearing | 0.20 | 45.00 |
| | FAP | B134 | A100 | Review order regarding confirmation hearing proceedings (.1); coordinate service of same (.2); prepare affidavit of service (.1) and file same (.1) | 0.50 | 112.50 |
| | MMD | B134 | A100 | Assist with confirmation hearing preparations | 3.50 | 787.50 |
| | MBM | B134 | A100 | work with Brown and Chadbourne to prepare for continued confirmation hearing | 1.70 | 722.50 |
| | DBR | B134 | A100 | prepare for confirmation proceedings | 4.40 | 2,684.00 |
| | AGL | B134 | A100 | prepare for continued confirmation hearing | 3.10 | 2,139.00 |
| 04/12/2011 | FAP | B134 | A100 | Assist LRC and Chadbourne re: confirmation hearing preparation | 4.50 | 1,012.50 |
| | DBR | B134 | A100 | preparations for confirmation trial (1.2); participate in confirmation trial (7.0); meetings with Chadbourne and Zuckerman re: trial (1.5) | 9.70 | 5,917.00 |
| | KAB | B134 | A100 | assist LRC team and Chadbourne with confirmation proceeding | 6.80 | 2,006.00 |
| | AGL | B134 | A100 | attend portions of confirmation hearing | 5.20 | 3,588.00 |
| | JLE | B134 | A100 | Emails with McGuire re: confirmation assistance | 0.10 | 32.50 |
| | MBM | B134 | A100 | prepare for (.8) and attend portions of morning session of confirmation hearing (2.1); attend portions of afternoon session of confirmation hearing (1.3) | 4.20 | 1,785.00 |
| 04/13/2011 | DBR | B134 | A100 | prepare for (2.1) and participate in confirmation hearings (7.2); review material for final day of confirmation hearing (1.5); meet with Zuckerman and Landis re: same (1.0) | 11.80 | 7,198.00 |
| | FAP | B134 | A100 | Assist with confirmation hearing preparations | 4.10 | 922.50 |
| | FAP | B134 | A100 | Review M. Roitman email re: 4/12 hearing report | 0.20 | 45.00 |
| | KAB | B134 | A100 | assist with confirmation hearing preparations (4.9); attend portions of confirmation hearing (5.3) | 10.20 | 3,009.00 |
| | AGL | B134 | A100 | attend confirmation hearing | 7.20 | 4,968.00 |
| | ACD | B134 | A100 | Asist A. Landis with confirmation hearing preparations | 0.20 | 38.00 |
| | MBM | B134 | A100 | prepare for (.9) and attend portions of confirmation hearing (3.1) | 4.00 | 1,700.00 |
| | RLB | B134 | A100 | Review report on confirmation hearing. | 0.50 | 237.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|-------|
| 04/14/2011 | DBR | B134 | A100 | prepare for (1.3) and participate in confirmation trial (7.5); post trial communications with Chadbourne and Zuckerman (.8) | 9.60 | 5,856.00 |
|            | FAP | B134 | A100 | Assist with confirmation hearing preparations | 5.30 | 1,192.50 |
|            | KAB | B134 | A100 | emails with F. Panchak re: status of confirmation (.1); assist with confirmation hearing preparations (1.1) | 1.20 | 354.00 |
|            | FAP | B134 | A100 | Review J. Marrero email re: 4/13 hearing report | 0.20 | 45.00 |
|            | MMD | B134 | A100 | Assist D. Rath re: confirmation hearing preparation | 0.50 | 112.50 |
|            | AGL | B134 | A100 | attend confirmation hearing | 7.50 | 5,175.00 |
|            | ACD | B134 | A100 | Assist with confirmation hearing preparation | 0.80 | 152.00 |
|            | MDO | B134 | A100 | Research case law for F. Panchak re: confirmation issues | 0.30 | 118.50 |
|            | RLB | B134 | A100 | Review confirmation hearing report | 0.40 | 190.00 |
| 04/15/2011 | FAP | B134 | A100 | Assist with confirmation hearing follow-up issues | 0.50 | 112.50 |
| 04/19/2011 | FAP | B134 | A100 | Assist with 4/21 hearing preparation | 0.40 | 90.00 |
| 04/20/2011 | FAP | B134 | A100 | Assist with 4/21 hearing preparation | 0.20 | 45.00 |
|            | FAP | B134 | A100 | Telephone call with K. Stickles re: matters going forward at 4/25 hearing | 0.20 | 45.00 |
|            | FAP | B134 | A100 | Review agenda re: 4/25 hearing (.2); assist with 4/25 hearing preparations (.2) | 0.40 | 90.00 |
| 04/21/2011 | FAP | B134 | A100 | Assist A. Landis re: 4/25 hearing preparation | 2.90 | 652.50 |
|            | FAP | B134 | A100 | Review amended agenda re: 4/25 hearing | 0.10 | 22.50 |
|            | AGL | B134 | A100 | prepare for (.3) and attend (.6) telephonic hearing re: solicitation and related plan issues | 0.90 | 621.00 |
|            | MBM | B134 | A100 | prepare for (.9) and attend telephonic hearing (.6) re: solicitation and related plan issues | 1.50 | 637.50 |
| 04/22/2011 | CAA | B134 | A100 | Assist with 4/21/11 hearing follow-up issues | 0.10 | 20.00 |
|            | AGL | B134 | A100 | prepare for 4/25 hearing | 2.60 | 1,794.00 |
|            | KAB | B134 | A100 | review email from C. Adams re: 4/21 hearing transcript | 0.10 | 29.50 |
| 04/25/2011 | FAP | B134 | A100 | Briefly review 4/21 hearing transcript | 0.20 | 45.00 |
|            | FAP | B134 | A100 | Review second amended agenda re: 4/25 hearing (.1); assist A. Landis re: hearing preparations (.2) | 0.30 | 67.50 |
|            | KAB | B134 | A100 | discussion with M. McGuire re: 4/25 hearing prep (.1); assist with hearing preparations (.2) | 0.30 | 88.50 |
|            | AGL | B134 | A100 | meeting with Sottile and LeMay re: hearing issues and strategy (.8); attend 4/25 omnibus hearing (1.4) | 2.20 | 1,518.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                  | Hours  |           |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-----------|
|            | DBR | B134 | A100 | attend 4/25 omni hearing                                                                                                                                                                                                                                                                                                                                                                          | 1.40   | 854.00    |
|            | MBM | B134 | A100 | prepare for 4/25 hearing                                                                                                                                                                                                                                                                                                                                                                          | 0.70   | 297.50    |
| 04/26/2011 | FAP | B134 | A100 | Review M. Roitman email re: 4/25 hearing report                                                                                                                                                                                                                                                                                                                                                   | 0.10   | 22.50     |
|            |     |      |      | B134 - Hearings                                                                                                                                                                                                                                                                                                                                                                                   | 193.00 | 85,963.50 |
| 04/01/2011 | FAP | B135 | A100 | Briefly review certifications of counsel regarding Noteholders revesting motion filed by certain officers and directors (.1) and William Niese and TM Retirees (.1)                                                                                                                                                                                                                                 | 0.20   | 45.00     |
|            | LR  | B135 | A100 | Continue work on subpoena discovery and production                                                                                                                                                                                                                                                                                                                                                | 0.50   | 100.00    |
|            | DBR | B135 | A100 | communications with Zuckerman re: third party actions (.6); follow up on service issues (.5)                                                                                                                                                                                                                                                                                                       | 1.10   | 671.00    |
| 04/02/2011 | DBR | B135 | A100 | confer with Sottile re: third party action (.4); review issues re: service of same (.6)                                                                                                                                                                                                                                                                                                           | 1.00   | 610.00    |
| 04/03/2011 | DBR | B135 | A100 | review Zell's motion for clarification re: 9011(1.2); emails re: same with Landis and Zuckerman (.4)                                                                                                                                                                                                                                                                                               | 1.60   | 976.00    |
| 04/04/2011 | FAP | B135 | A100 | Briefly review Merrill Lynch certification of counsel re: Noteholders' revesting motion                                                                                                                                                                                                                                                                                                            | 0.10   | 22.50     |
|            | DBR | B135 | A100 | review service issues re: third party complaint                                                                                                                                                                                                                                                                                                                                                   | 0.70   | 427.00    |
|            | JSG | B135 | A100 | Prepare for LRC team meeting re: subpoenas and service of complaint (1.5); meet with LRC team re: same (1.7) e-mail with CBLH and Sidley re: service of complaint (.4); e-mail with A. Goldfarb and ZS team re: subpoenas and service status (.8); e-mail with D. Rath re: summary of status of service of third party Amended Complaint (.6); review and analyze service chart in preparation for additional service of Amended Complaint (.7); call from Denius counsel re: status of third party action (.5). | 6.20   | 2,387.00  |
|            | JRD | B135 | A100 | Prepare for (.3) and attend (1.7) meeting w/ J. Green, R. Butcher, L. Rogers re: third party complaint (service of complaint and subpoena papers); review/edit subpoena production information (.3) and discuss same w/ J. Green (.1)                                                                                                                                                                | 2.40   | 708.00    |
|            | FAP | B135 | A100 | Discussion with A. Landis re: LBO lender and third party first amended complaints                                                                                                                                                                                                                                                                                                                 | 0.10   | 22.50     |
|            | LR  | B135 | A100 | Continue work on subpoenas/discovery production (.4); meeting with J. Green, R. Butcher and J. Drobish re: service issues (1.7)                                                                                                                                                                                                                                                                     | 2.10   | 420.00    |

Official Committee of Unsecured Creditors                                 May 25, 2011
                                                                      Account No:   698-001
                                                                      Statement No:    13674


Tribune Company, et al. bankruptcy

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | review and summarize (i) TM Retirees certification of counsel and proposed order re: state law constructive fraudulent conveyance claims (1.0) and (ii) Merrill Lynch and Citi's Certification of Counsel and proposed order re: same (1.0) | 2.00 | 590.00 |
| AGL | B135 | A100 | calls with Sottile re: complaint prosecution issues (.5); review and analyze complaints re: same (2.8) | 3.30 | 2,277.00 |
| RLB | B135 | A100 | Attend portion of LRC team meeting (.8) re: continued service of third party LBO complaint and subpoena issues.  Updates re: subpoena status for prosecution of motion to compel (.5)   E-mails with Goldman Sachs counsel re: subpoena (.4) | 1.70 | 807.50 |
| 04/05/2011 JSG | B135 | A100 | Meet with D. Rath regarding service of Amended Complaint status in preparation for weekly Committee call (.3) and e-mail to D. Rath re: same (.1); call with A. Goldfarb regarding service of Amended Complaint (.5); review and analyze draft of service list in preparation for service of Exhibit A parties (1.3); review file regarding subpoenaed parties listed as non-responsive (2.5). overview of registered agent research in preparation for service (.6); review BNY responses to subpoena and e-mail with BNY re: same (.5); call with A. Caridas re: letter to non-responsive parties (.3); discussion with J. Drobish re: service list issues (.1) | 6.20 | 2,387.00 |
| JRD | B135 | A100 | Communicate w/J. Green re: service lists (third party complaint) | 0.10 | 29.50 |
| FAP | B135 | A100 | Email L. Rogers (.1) and J. Green (.1) re: Zell motion for clarification for leave to serve Rule 11 motion | 0.20 | 45.00 |
| FAP | B135 | A100 | Call from H. Rittell re: status of LBO complaint | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production (2.1) and issues re: service of 3rd Party Complaint (1.2) | 3.30 | 660.00 |
| AGL | B135 | A100 | emails to and from Sottile (.3) and conference with Rath (.1) re: Goldman Sachs issues | 0.40 | 276.00 |
| DBR | B135 | A100 | work on 3rd party complaint service issues (.6); meet with J. Green re: same (.3); conference with A. Landis re: Goldman Sachs issues (.1) | 1.00 | 610.00 |
| DBR | B135 | A100 | post meeting call with Zuckerman re: service of amended complaint | 0.30 | 183.00 |
| 04/06/2011 DBR | B135 | A100 | Continue work on service of third party complaint | 1.00 | 610.00 |

{698.001-W0014876.}

Page: 12
Official Committee of Unsecured Creditors                                    May 25, 2011
                                                                      Account No:   698-001
                                                                      Statement No:    13674

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | JSG | B135 | A100 | Continue review of file of subpoena responses regarding parties that did not respond (1.8); review and analyze service list for initial service of Exhibit A entities (1.7); e-mail with A. Caridas regarding Ten Asset and NY Life subpoena response (.4); e-mail with J. Wisler and ZS team regarding service of complaint (.3). | 4.20 | 1,617.00 |
|  | JRD | B135 | A100 | Review/and analyze subpoena responses | 2.10 | 619.50 |
|  | AGL | B135 | A100 | review and revise memos to committee re: third party action, Goldman issues (1.6); calls (.8) and emails (.4) with Sottile and LeMay  re: same | 2.80 | 1,932.00 |
|  | RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: resolution of service issues on named defendants in third party LBO complaint (.8); Resolve issues re: Tech Assets subpoena response (.3) | 1.10 | 522.50 |
| 04/07/2011 | DBR | B135 | A100 | review and revise response to Zell motion for clarification re: 9011 motion | 1.40 | 854.00 |
|  | JSG | B135 | A100 | Review subpoena responses regarding parties that did not respond (2.8); review and analyze service list for initial service of Exhibit A entities (1.2); e-mail with A. Caridas regarding subpoena responses (.4); meet with L. Rogers regarding service of complaint (.4). | 4.80 | 1,848.00 |
|  | FAP | B135 | A100 | Discussion with D. Rath re: LBO lender complaint | 0.10 | 22.50 |
|  | JRD | B135 | A100 | Communicate w/ J. Green re: subpoena responses | 0.10 | 29.50 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery production (3.5); meet with J. Green re: same (.4) | 3.90 | 780.00 |
| 04/08/2011 | JSG | B135 | A100 | Review and analyze subpoena responses regarding parties for which only contact information exists (2.1); prepare draft service list for initial service of Exhibit A entities (.6); e-mail with ZS team regarding subpoena responses and Gable service (.6); meet with L. Rogers regarding service of complaint (.4); e-mail to named defendants service of the complaint and oversee filing of cert of counsel re: same (.9); meeting with D. Rath regarding strategy for service of complaint and prosecution of subpoenas (.7). | 5.30 | 2,040.50 |
|  | DBR | B135 | A100 | meet with Green to review outstanding subpoena and service of third party complaint issues (.7); discuss same with Landis (.3) | 1.00 | 610.00 |
|  | FAP | B135 | A100 | Discussions with L. Rogers re: counsel for certain directors/officers | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Confer w/ J. Green re: subpoena issues (third party complaint) | 0.40 | 118.00 |
| AGL | B135 | A100 | conference with Rath re: update on selling shareholder litigation process | 0.50 | 345.00 |
| AGL | B135 | A100 | review and revise response to Zell 9011 clarification motion (1.4); emails with Zuckerman group re: same (.4) | 1.80 | 1,242.00 |
| LR | B135 | A100 | Finalize, file and serve Defendants Summons and 3rd Party Complaint (4.2); conference with J. Green re: service of complaint (.4); discussions with F. Panchak re: counsel for certain directors/officers (.2) | 4.80 | 960.00 |
| MI | B135 | A100 | Assist with preparation of 3rd party complaint subpoenas. | 2.00 | 250.00 |
| 04/11/2011 JSG | B135 | A100 | Prepare memo for LRC team re: status of 3rd party complaint service and subpoena responses (2.3) and e-mail with LRC team re: same (.2); prepare for LRC team meeting re: service and subpoenas (.3); meeting with LRC team re: service and subpoenas (1.8); review and analyze service list for amended complaint (1.5); revise subpoena/service memo (.9); meet with J. Drobish regarding subpoena issues (.3). | 7.30 | 2,810.50 |
| JRD | B135 | A100 | Prepare summary of subpoena response information (.2), email with LRC group re: same (.1), discuss subpoena issues w/Green (.3) | 0.60 | 177.00 |
| DBR | B135 | A100 | evaluate responses to shareholder subpoenas (.7); confer with Cobb re: same (.3); meet with Cobb, Butcher, Green and Drobish re: discovery and service of third party complaint (1.8) | 2.80 | 1,708.00 |
| JRD | B135 | A100 | Conference w/Green, Cobb, Butcher and Rath re: subpoenas/service re: third party complaint | 1.80 | 531.00 |
| FAP | B135 | A100 | Briefly review Zell limited objection re: committee motion to amend termination event | 0.10 | 22.50 |
| KAB | B135 | A100 | review and summarize Zell's objection to motion re: extension of termination event | 0.20 | 59.00 |
| RSC | B135 | A100 | review updated chart for subpoena/service issues | 0.70 | 427.00 |
| RSC | B135 | A100 | review and comment on status and strategy outline from Green re: 3rd party complaint | 0.50 | 305.00 |
| RSC | B135 | A100 | litigation strategy meeting w/Green, Rath, Drobish and Butcher re: 3rd party complaint service, and subpoena issues and strategy | 1.80 | 1,098.00 |
| RSC | B135 | A100 | review for status purposes preference complaint charts re: expiration of tolling agreements, service, etc. | 0.60 | 366.00 |

Page: 14
Official Committee of Unsecured Creditors
May 25, 2011
Account No:  698-001
Statement No:   13674

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Meet with LRC litigation team re: service and subpoena issues for third party LBO complaint (1.8); Update summary re: responses from current non-responder list (1.0); E-mails with Zuckerman Spaeder re: service on and subpoenas to foreign entities (.9) | 3.70 | 1,757.50 |
| 04/12/2011 JRD | B135 | A100 | Review/analyze subpoena production for addition to defendant exhibit (third party complaint) | 1.40 | 413.00 |
| FAP | B135 | A100 | Email exchanges with J. Green (.2) and J. Drobish (.2) re: 3rd party complaint and related standing orders and pleadings; follow-up discussions with J. Drobish re: same (.1); assist R. Cobb with same (.4) | 0.90 | 202.50 |
| JRD | B135 | A100 | Discussions w/ J. Green, F. Panchak and R. Cobb re: status of subpoena responses | 0.70 | 206.50 |
| JSG | B135 | A100 | Meeting with R.Cobb regarding regarding shareholder complaint status, background and subpoena and service information (1.7); finish first draft review and analysis of service information for Exhibit A shareholders (2.2); finish second draft review, analysis and comment for parties to be sent no response letters (1.3); e-mail to A. Goldfarb regarding named defendant service (.8). | 6.00 | 2,310.00 |
| DBR | B135 | A100 | review communications from Zuckerman re: service issues involving third party actions (.4); review research and revise memo re: UAL (1.1) | 1.50 | 915.00 |
| JLE | B135 | A100 | Confer with Cobb (.1) re: tolling agreement deadlines; review status of tolling agreements (.4); emails to Cobb re: same (.1); confer with Dellose re: same (.1) | 0.70 | 227.50 |
| RSC | B135 | A100 | meeting w/Green to discuss status of particular subpoena issues, including nonresponders and objectors, action plan | 1.70 | 1,037.00 |
| RSC | B135 | A100 | emails w/Ellis re: tolling agreements with professionals and status thereof (.4); confer w/Ellis re: same (.1) | 0.50 | 305.00 |
| RSC | B135 | A100 | review subpoena objections open and requiring action to formulate response and strategy | 1.20 | 732.00 |
| RSC | B135 | A100 | begin review of partial subpoena responses to develop strategy for reply by committee | 0.90 | 549.00 |
| RSC | B135 | A100 | review J. Green email re: next steps on nonresponders and comment | 0.30 | 183.00 |
| RSC | B135 | A100 | review J. Green email to ZS re: subpoena response letter status and strategy call | 0.10 | 61.00 |
| RSC | B135 | A100 | review charts re: status of subpoena responses and strategy development in response | 0.80 | 488.00 |

{698.001-W0014876.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|   |   |   |   | | Hours |   |
|---|---|---|---|---|---:|---:|
|  | RLB | B135 | A100 | Begin review of subpoena shareholder letter (.3) review subpoena responses re: objecting parties status of information provided (1.7) | 2.00 | 950.00 |
| 04/13/2011 | JRD | B135 | A100 | Research re: rule 11 issues (1.1), discussion w/ D. Rath re: same (.1) | 1.20 | 354.00 |
|  | FAP | B135 | A100 | Review emails from D. Rath and J. Drobish re: committee's motion to confirm standing (.1); email with J. Drobish re: hearing transcript for same (.1) | 0.20 | 45.00 |
|  | LR | B135 | A100 | Continue to work on subpoena/discovery production | 3.10 | 620.00 |
|  | RSC | B135 | A100 | review/edit proposed letter to 3rd party non-responsive subpoena parties | 0.90 | 549.00 |
|  | AGL | B135 | A100 | emails with Rath, Drobish re: Rule 11 research in connection with EGI and Zell issues | 0.40 | 276.00 |
|  | RSC | B135 | A100 | review examiner's report for foundational research on issues relevant to subpoenas issued | 1.30 | 793.00 |
| 04/14/2011 | FAP | B135 | A100 | Review Zuckerman memo re: draft objection to Zell motion for clarification | 0.10 | 22.50 |
|  | JRD | B135 | A100 | Research re: Rule 11 (.7), email D. Rath, A. Landis re: same (.3) | 1.00 | 295.00 |
|  | JRD | B135 | A100 | Review/revise list of shareholder defendants (third party complaint) | 0.70 | 206.50 |
|  | RSC | B135 | A100 | review amended complaint re: background of basis for subpoenas and related subpoena issues | 1.10 | 671.00 |
|  | RSC | B135 | A100 | Review of orders: granting standing (.5), stay of litigation (.2), extension of termination date(.2); review of examiners report for understanding of step 1 versus step 2 factual basis and conclusions relevant to subpoena related issues (1.2) | 2.10 | 1,281.00 |
|  | RSC | B135 | A100 | further edits to ZS draft of subpoena response letters to be sent to all targets | 1.10 | 671.00 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery production | 2.00 | 400.00 |
|  | RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: no response letters | 0.30 | 142.50 |
| 04/15/2011 | DBR | B135 | A100 | review Zell motion for leave to file rule 11 (1.0) and related draft response (1.0) | 2.00 | 1,220.00 |
|  | JRD | B135 | A100 | Review/revise subpoena response summary (third party complaint) (.2), discuss same w/ L. Rogers (.1) | 0.30 | 88.50 |
|  | FAP | B135 | A100 | Discussion with D. Rath re: Zell motion for clarification | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Meet with L. Rogers re: letters to non-responsive subpoenaed parties | 0.50 | 112.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | LR | B135 | A100 | Continue work on subpoena/discovery production (2.4); discussion with J. Drobish re: same (.1); meeting with F. Panchak re: letters to non-responsive subpoenaed parties (.5) | 3.00 | 600.00 |
| 04/16/2011 | AGL | B135 | A100 | emails with Goldfarb, Sottile re: termination date in LBO stay orders/committee standing orders | 0.80 | 552.00 |
|  | DBR | B135 | A100 | communications with Zuckerman and Landis re: third party action | 1.20 | 732.00 |
| 04/18/2011 | FAP | B135 | A100 | Assist J. Green re: follow-up with non-responses to subpoenas re: 3rd party action (2.1); meet with L. Rogers re: same (.7) | 2.80 | 630.00 |
|  | KAB | B135 | A100 | Review email from D. Rath re: objection to Zell clarification motion (.1); email with F. Panchak re: same (.1) | 0.20 | 59.00 |
|  | FAP | B135 | A100 | Review J. Sottile email re: committee's objection to Zell motion for clarification (.1); follow-up discussion with M. McGuire re: same (.1); review/revise objection to Zell clarification motion (.2); file and serve same (.5); prepare affidavit of service re: same (.1) and file affidavit (.1) | 1.10 | 247.50 |
|  | DBR | B135 | A100 | review response to Zell motion re: 9011(1.2); confer with McGuire re: same (.4); correspond with Zuckerman re: same (.4); review and revise draft letter to subpoena none responding parties (.4); communications with Green and Goldfarb re: same (.3) | 2.70 | 1,647.00 |
|  | JSG | B135 | A100 | E-mail with Charles Schwab re: status of case (.2); review and analyze motion extending Termination Event (.3); and email to J. Ducayet (.1) re: service (.2); review and analyze draft letters to non-responding and objecting parties to shareholder action subpoenas (1.1); prepare for weekly LRC team meeting re: no response letters, service, etc. (1.1); meeting with LRC team re: no-response letters, service, and general status and strategy (1.3); e-mail with A. Goldfarb re: letter to no response subpoenaed parties (.4); review status of service and subpoena responses re: draft memo for update to D. Rath (.6); meet with J. Drobish re: subpoena response status (2); begin draft of status of service and subpoena memo for D. Rath (.2). | 5.70 | 2,194.50 |
|  | KAB | B135 | A100 | Review 4/13 transcript re: Zell motion for clarification (.2); email with M. McGuire re: same (.1) | 0.30 | 88.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Prepare for (.2) and attend (1.3) team meeting re: status of third party complaint issues; follow-up discussion w/ J. Green re: same (.2) analyze/update subpoena status reports (3.3) | 5.00 | 1,475.00 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production (6.6); meeting with F. Panchak re: same (.7) | 7.30 | 1,460.00 |
| RSC | B135 | A100 | review and comment on agenda for subpoena and service meeting | 0.30 | 183.00 |
| AGL | B135 | A100 | emails with Sottile, Goldfarb, McGuire re: response to Zell objection to motion to amend termination event (1.6); emails with Sottile, Goldfarb, McGuire re: reply to Zell motion to clarify standing order (.7) | 2.30 | 1,587.00 |
| MBM | B135 | A100 | review objection to Zell 9011 Motion (.7); emails (.3) and calls (.2) with Sottile and Goldfarb re: same; conferences with Rath re: same (.2); finalize and prepare to file objection re: same (.4) | 1.80 | 765.00 |
| RSC | B135 | A100 | participate in weekly strategy meeting with LRC team re: service and subpoena issues | 1.30 | 793.00 |
| RSC | B135 | A100 | review and revise final LRC draft letter to nonresponding subpoena parties | 0.30 | 183.00 |
| RSC | B135 | A100 | review report from Sidley re: open service and representation status of unserved named defendants | 0.30 | 183.00 |
| MBM | B135 | A100 | prepare reply to Zell objection to termination event extension (1.9); research re: same (1.1) | 3.00 | 1,275.00 |
| RLB | B135 | A100 | Participate in LRC litigation team meeting re: subpoena response status and service of third party LBO complaint (1.3)  E-mails with Zuckerman Spaeder re: no response letters (.5) | 1.80 | 855.00 |
| 04/19/2011 MMD | B135 | A100 | Email messages from/to B. Thompson regarding subpoena project | 0.10 | 22.50 |
| JSG | B135 | A100 | Meeting with J. Drobish regarding no response letters (1.5); e-mail (.1) and discuss (.1) with R. Butcher comments to no-response letter list (.2); prepare service and subpoena status memo for D. Rath (1.4); e-mail with A. Goldfarb regarding subpoena status and scheduling conference call (.3); review, analyze and respond to e-mail from J. Ducayet regarding service (.2); review and analyze service lists and status updates for letters to no response parties (1.0); prepare outline for call with ZS regarding no response letters and subpoena status (.5). | 5.30 | 2,040.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| JRD | B135 | A100 | Conference w/ J. Green re: subpoena report re: subpoena responses, strategy for management of follow up letters/service re: same (1.5), assist in preparing follow up correspondence to subpoenaed parties (2.9) | | 4.40 | 1,298.00 |
| MMD | B135 | A100 | Discussions with F. Panchak re: proofs of service and charts re: 3rd party subpoenas (.1); Review and analyze proofs of service re: same (2.9) | | 3.00 | 675.00 |
| FAP | B135 | A100 | Assist J. Green and L. Rogers re: analyzing non-responsive 3rd party subpoenas and proofs of service | | 2.30 | 517.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | | 5.50 | 1,100.00 |
| AGL | B135 | A100 | emails with Chadbourne and ZS re: draft response to Zell objection to extension of termination date (.6); review and revise same (.6) and prepare posting memo for committee re: same (.8) | | 2.00 | 1,380.00 |
| RSC | B135 | A100 | review of Chadbourne and LRC  report on claims analysis in LBO transactions for subpoena issue and background for motion to compel, letters to compel responses | | 1.10 | 671.00 |
| RSC | B135 | A100 | review Sidley response to inquiries on Quimby and Finke service of LBO complaint | | 0.20 | 122.00 |
| RSC | B135 | A100 | review and comment on Green weekly update re: service and subpoena issues | | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS edits to subpoena demand letters and final comments | | 0.40 | 244.00 |
| MBM | B135 | A100 | draft and revise reply to Zell objection to extension of termination event (2.9); research re: same (1.6) conferences with Landis re: same (.3); review revised reply re: same (.6); emails with Zuckerman re: same (.4) | | 5.80 | 2,465.00 |
| DBR | B135 | A100 | emails with Zuckerman re: shareholder discovery targets (.3); review and revise draft reply to Zell extension motion (.9); multiple emails with Landis and Zuckerman re: same (.5) | | 1.70 | 1,037.00 |
| RLB | B135 | A100 | Revisions to no response letters re: 3rd party subpoenas (.5); E-mail with Zuckerman Spaeder re: same (.6); Review update on service status (.4); Resolve service issues (.3); discussion with LRC team re: background and history of LBO claims in response to subpoena objections (.8); review of updated subpoena status and responses for processing no response letters (2.2) | | 4.80 | 2,280.00 |
| 04/20/2011 FAP | B135 | A100 | Briefly review draft reply re: Zell objection to motion to amend termination definition | | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Review and analyze subpoena responses re: third party complaint (2.9), discuss same & case status w/ J. Green (.3); review and revise exhibit A (list of shareholder defendants) (.7) | 3.90 | 1,150.50 |
| FAP | B135 | A100 | Email exchanges with M. McGuire re: status of committee's motion to confirm 10/27 standing (.2); review docket re: same (.2) | 0.40 | 90.00 |
| JSG | B135 | A100 | draft and revise Exhibit A to 3rd party complaint service list (1.3); prepare for call with A. Goldfarb and R. Cobb regarding service and subpoena status (.9); review and analyze CP case analysis memo (1.1); strategy call with ZS team and LRC team regarding subpoenas and service (.8); review, analyze and revise service list and contact status for no response letter (2.3); call to Cantor re: subpoena response (.2); call to R. Colletti re: subpoena response (.1). | 6.70 | 2,579.50 |
| FAP | B135 | A100 | Assist J. Green re: review/analysis of non-responsive 3rd party subpoenas and proofs of service | 4.00 | 900.00 |
| FAP | B135 | A100 | Briefly review Zell motion for leave to file reply re: motion for clarification regarding Rule 9011 | 0.10 | 22.50 |
| FAP | B135 | A100 | Discussions with M. McGuire re: motion for leave to file reply to Zell's objection to motion to amend termination definition (.2); review/revise same (.2); file and serve same (1.0); submit same to chambers (.1); follow-up email to J. Sottile re: same (.1) | 1.60 | 360.00 |
| AGL | B135 | A100 | emails (.2) and calls (.4) with Sottile re: issues re: reply to Zell objection to extension motion; review and revise same (.6); conferences with McGuire re: same (.4); review and revise motion for leave to file reply (.4) | 2.00 | 1,380.00 |
| AGL | B135 | A100 | Review and analyze Zell response (.8) and motion for leave to reply to committee objection to clarification motion (.4) | 1.20 | 828.00 |
| CAA | B135 | A100 | Assist J. Green w/preparation for service of 3rd party subpoenas | 2.00 | 400.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 3.90 | 780.00 |
| MBM | B135 | A100 | emails with Sottile and Landis re: reply for extension motion (.5); review and revise reply re: same (.6); prepare motion for leave to file reply (1.3); conferences with Landis re: same (.2); finalize reply and motion for leave for filing (1.1) | 3.70 | 1,572.50 |
| MI | B135 | A100 | Assist J. Green and L. Rogers with discovery production re: 3rd party complaint subpoenas | 1.30 | 162.50 |

{698.001-W0014876.}

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | participate in call wth ZS and LRC re: subpoena and service update and strategy | 0.80 | 488.00 |
|  | RLB | B135 | A100 | Review documents produced by Para Fund in response to subpoena | 0.40 | 190.00 |
|  | DBR | B135 | A100 | call with Zuckerman re: shareholder discovery letter and related issues (.8); follow up with Green re: same (.3) | 1.10 | 671.00 |
| 04/21/2011 | FAP | B135 | A100 | Prepare affidavit of service re: motion for leave to file reply to Zell's limited objection to motion to amend termination definition (.1); file same (.1) | 0.20 | 45.00 |
|  | JSG | B135 | A100 | Complete review and analysis of no-response letter service list (.8); call from Robert W. Baird re: subpoena response (.2); e-mail Sidley Austin re: acceptance of service of complaint (.4); revise no-response letter (.3) and correspond (.2) with ZS team regarding final form of no-response letter; meet with L. Rogers and J. Drobish regarding no-response letters and service (.6); review and analyze revised Exhibit A service sheet (.8). | 3.30 | 1,270.50 |
|  | JRD | B135 | A100 | Review/analyze subpoena responses (re: 3d party complaint) (1.5), amend/analyze tables of shareholder defendants (1.7), discuss same w/ J. Green (.6) | 3.80 | 1,121.00 |
|  | FAP | B135 | A100 | Review order granting committee motion leave to file reply re: Zell limited objection to motion to amend termination definition (.1); serve same (.1); file and serve reply (.4); follow-up email to J. Sottile re: same (.1) | 0.70 | 157.50 |
|  | JRD | B135 | A100 | Review/revise subpoena follow up letter (.2), discuss same w/ L. Rogers (.2) | 0.40 | 118.00 |
|  | LR | B135 | A100 | Continue work re: subpoena/discovery production (7.2); discussion with J. Drobish re: same (.2); meet with J. Drobish and J. Green re: same (.6) | 8.00 | 1,600.00 |
|  | MI | B135 | A100 | Assist J. Green and L. Rogers with discovery production re: 3rd party subpoenas | 1.30 | 162.50 |
|  | RSC | B135 | A100 | review and revise final version of nonresponders letter | 0.20 | 122.00 |
|  | RSC | B135 | A100 | Email with ZS re: followup from conferance call re: strategy on subpoena/service issues on remaining named defs | 0.30 | 183.00 |
| 04/22/2011 | JSG | B135 | A100 | Meet with L. Rogers re: service of no-response letters (.5); e-mail with ZS team regarding service (.3); final review of service list re: no-response letters (2.4); review and analyze BNY production (.2). | 3.40 | 1,309.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | LR | B135 | A100 | Continue work on subpoena/discovery production (8.6); meet with J. Green re: service of non-responsive letters (.5) | 9.10 | 1,820.00 |
|  | CAA | B135 | A100 | Assist J. Green w/service of subpoenas re: non-responsive parties | 1.30 | 260.00 |
|  | RLB | B135 | A100 | Resolve service issue for third party complaint re: Frank/Gecker LLP. | 0.30 | 142.50 |
| 04/25/2011 | JSG | B135 | A100 | Email with A. Caridas re: serve additional named defendants from shareholder complaint (.3); meet with J. Drobish re: service and jurisdiction issues (.3); e-mail with LRC team re: agenda and meeting notes to LRC team re: weekly subpoena/service LRC meeting (.4); prepare for (.3) and attend (1.0) meeting with R. Cobb, R. Butcher and J. Drobish re: service and subpoenas; e-mail with A. Carridas re: service issues (.3); call with Victory Funds re: no response letter (.2); e-mail with EatonVance re: subpoena response (.1); call with Guardian Investment re: no-response letter (.2); e-mails to named-defendants' counsel re: service of summons (.4) and corr with A. Carridas re: same (.2); call with First national re: subpoena response (.1). | 3.80 | 1,463.00 |
|  | FAP | B135 | A100 | Email exchanges with M. McGuire re: proposed form of order regarding motion to amend termination definition | 0.10 | 22.50 |
|  | FAP | B135 | A100 | Review order granting Aurelius, et al. relief re: state law avoidance motion (.1); review various certifications of counsel and competing orders (.2); discussion with K. Brown re: same (.1) | 0.40 | 90.00 |
|  | KAB | B135 | A100 | discussion with M. McGuire re: order re: state law constructive fraudulent conveyance claims (.1); review competing orders (.1); email with M. McGuire re: same (.1); discussions with F. Panchak re: same (.1) | 0.40 | 118.00 |
|  | JRD | B135 | A100 | Review and update subpoena responses, (3rd party complaint) (3.3); discuss same w/ J. Green (.3); meeting w/ LRC group re: status of same (1.0) | 4.60 | 1,357.00 |
|  | RLB | B135 | A100 | Prepare for (.5) and meet (1.0) with LRC team re: strategy and action items for subpoena responses and service; Call (.2) and e-mail (.4) with Joe Frank re: representation and service on Worthington; Review order re: termination date (.4); Review summons filed (.4); E-mail re: Goldman Sachs subpoena with Goldman counsel (.2) | 3.10 | 1,472.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B135 | A100 | review of state law action order (.2); review of docket re: same (.3); emails with Landis re: same (.1) | 0.60 | 255.00 |
| | FAP | B135 | A100 | Prepare affidavit of service re: reply to Zell's limited objection to motion to amend termination definition (.1); file same (.1) | 0.20 | 45.00 |
| | LR | B135 | A100 | Continue work on subpeona/discovery production | 6.90 | 1,380.00 |
| | LR | B135 | A100 | Finalize for filing and coordinate service of Summons and Notice of Pretrial Conference and 3rd Party Complaint re: T. Finke and C. Kenney | 0.70 | 140.00 |
| | DBR | B135 | A100 | review status of third party complaint service issues (.6); review emails from LRC team (.4) and competing orders (.7) re: state law fraudulent conveyance claims | 1.70 | 1,037.00 |
| | RSC | B135 | A100 | review agenda for weekly LRC team meeting (.3); attend strategy and status meeting with LRC team on subpoenas and service of complaint (1.0) | 1.30 | 793.00 |
| | RSC | B135 | A100 | review emails from Green to named defendant counsel for Finke and Kenney re: acceptance of service | 0.20 | 122.00 |
| | KAB | B135 | A100 | review and summarize (i)  Zell's motion for leave to file reply re: Rule 11 motion (.5); (ii) Committee's motion to file reply re: same (.3); (iii) Court's order granting Committee motion to file reply re: same (.1); and (iv) Committee's reply re: same (.4) | 1.30 | 383.50 |
| 04/26/2011 | JRD | B135 | A100 | Discussion w/L. Rogers re: subpoena follow up letters (3rd party complaint) (.3); discussion w/Green re: same (.2), review and analyze same (.4) | 0.90 | 265.50 |
| | FAP | B135 | A100 | Review order granting motion to amend definition of termination event (.1); email exchanges with LRC team re: same (.1); coordinate service of same (.2); prepare affidavit of service (.1) and file same (.1) | 0.60 | 135.00 |
| | LR | B135 | A100 | Review proofs of service and case status re: non-responsive subpoena letter | 0.20 | 40.00 |
| | LR | B135 | A100 | Discussions with J. Drobish re: review and analysis of subpoena non-responsive letters | 0.30 | 60.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail to ZS team regarding status of service and strategy for service of Exhibit A defendants (.4); meet with R. Cobb, D. Rath and R. Butcher regarding Schultze motion to quash (.4) and prepare memorandum re: same (2.6); email with LRC team re: same (.1); calls from Baird Funds (.2), Citizens bank (.2), CIBC (.1), Summet Investment Partners (.3) in response to follow-up letter re: subpoena non response; draft letter to NY court in response to Schultze letter re: motion to quash (2.6); meet with J. Drobish regarding no-response letters (.2). | 7.10 | 2,733.50 |
| FAP | B135 | A100 | Review proposed notice to creditors re: reversion order | 0.10 | 22.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | 3.40 | 680.00 |
| AGL | B135 | A100 | review memos and documents re: Schultze subpoena quashing, fees, related issues | 1.20 | 828.00 |
| RSC | B135 | A100 | review Schultze issues with Green and discuss strategic response (.3); review Paton Boggs letter to NY court re: sanctions re: Rule 45 (.4) | 0.70 | 427.00 |
| RSC | B135 | A100 | review order approving change in termination event date as it relates to pending preference actions | 0.20 | 122.00 |
| RSC | B135 | A100 | review Green email and attachments re: status and strategy re: service of named and top defendants in avoidance litigation (.3); comments to Green re: status and strategy (.4) | 0.70 | 427.00 |
| RLB | B135 | A100 | Discussion of Schultze motion to quash with JSG (.5); Review letter from Patton Boggs re: quash motion (.4) | 0.90 | 427.50 |
| 04/27/2011 JSG | B135 | A100 | Call with Ohio Attorney General's office (.2), Loomis Sales (.2), CALPERS (.2), Dreyfus Funds (.3) re: no-response letter; revise letter response to Schultze (2.4) and meet with D. Rath & A. Landis re: same (.4); discussion with J. Drobish re: same (.2); research motion to quash issues (.8); e-mail with J. Drobish and L. Rogers re: ubpoena letters (.3); prepare response to subpoenaed party calls and e-mails in response to letter (.6) | 5.60 | 2,156.00 |
| DBR | B135 | A100 | work on subpoena issue re: NY Schultze motion to quash (.6); conference with A. Landis and J. Green re: same (.4) | 1.00 | 610.00 |
| JRD | B135 | A100 | Review/revise subpoena follow up letter tracking information | 0.60 | 177.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| | CAA | B135 | A100 | Finalize analysis of Proofs of Service related to Subpoenas for LBO Third Party Complaints | 1.80 | 360.00 |
| | MMD | B135 | A100 | Finalize and file Proofs of Service related to Subpoenas for the LBO Lender and/or Third Party Complaints | 4.00 | 900.00 |
| | AGL | B135 | A100 | review and analyze notice to creditors of reversion of state law causes of action (.5); review and analyze email string with counsel to indenture trustees re: same (.4); emails to and from (.1) and call with (.3) Rosenblatt re: same | 1.30 | 897.00 |
| | AGL | B135 | A100 | review and revise letter to court re: Schultze subpoena quash and fees (1.1); conferences with Rath and Green re: same (.4) | 1.50 | 1,035.00 |
| | JRD | B135 | A100 | Discussion w. J. Green re: motion to quash Schultze subpoena (.2), review draft letter re: same (.1) | 0.30 | 88.50 |
| | KAB | B135 | A100 | review and summarize Court's order re: State Law Constructive Fraudulent Conveyance Claims | 0.50 | 147.50 |
| | LR | B135 | A100 | Continue work on subpoena/discovery production (3.9); emails with J. green and J. Drobish re: same (.1) | 4.00 | 800.00 |
| | RLB | B135 | A100 | Research re: issues raised by Schultze motion to quash (3.3); E-mail with Zuckerman Spaeder re: service issues (.3); E-mail with JSG re: Schultze research (.4) | 4.00 | 1,900.00 |
| | KAB | B135 | A100 | Review and summarize Court's order re: modification of definition of "Termination Event" | 0.10 | 29.50 |
| 04/28/2011 | JSG | B135 | A100 | Receive calls from Quest (.1), Loomis (.2), regarding follow up subpoena letter; respond to e-mails from Pequot (.2), First Nat'l Omaha (.1), Integrity Asset (.2), William Harris Investors (.2), CTC Fund management (.3), Barclays (.3), Regions Bank (.2) regarding subpoena follow up letter; finalize draft letter/brief in response to Schultze motion in SDNY (3.8); e-mails with A. Goldfarb regarding subpoena follow up letters and strategy (1.1). | 6.70 | 2,579.50 |
| | DBR | B135 | A100 | review materials re: state law fraudulent conveyance claims, settlement with Michaels and plan updates | 1.50 | 915.00 |
| | LR | B135 | A100 | Continue work re: subpoena/discovery production | 4.10 | 820.00 |
| | JRD | B135 | A100 | Research re: motion to quash (.9), revise letter to Court re: same (.3) and email with J. Green re: same (.1) | 1.30 | 383.50 |
| | AGL | B135 | A100 | review cases re: fees against committee re: Schultze subpoena quashing/discovery (.8); review and revise letter re: same (.6) | 1.40 | 966.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Analyze service strategy for defendants over $1m | 0.70 | 427.00 |
| RSC | B135 | A100 | email with Green re: service status for remaining named defendants | 0.40 | 244.00 |
| RSC | B135 | A100 | review and respond to subpoena strategy emails from ZS re: next steps for partial responders | 0.40 | 244.00 |
| RSC | B135 | A100 | review and edit Green letter to court in SDNY re: fee motion filed by Patton Boggs | 0.50 | 305.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: service strategy for third party complaint (.5); Additional research re: motion to quash standard (.9); Review draft re: motion to quash and award (1.1) | 2.50 | 1,187.50 |
| 04/29/2011 JSG | B135 | A100 | Finalize Schultze letter to SDNJ judge (1.8); conference with A. Landis re: same (.1); discuss same with J. Drobish (.2); call with Loomis (.3) re: subpoena response; e-mail with LS Investment (.1), PG Bank (.2), CIBC (.2), FNNI (.1), Integrity Asset management (.2), World Asset management (.1) re: subpoena responses; confer with J. Drobish re: subpoena and Exhibit A service follow up (.5); analyze 2004 motion issue re: Aurelius request and confidentiality agreements (.4); meet with L. Rogers re: service issues and no-response letters (.3). | 4.50 | 1,732.50 |
| JRD | B135 | A100 | Research re: Schultze motion to quash (1.3), discuss same w/ J. Green (.2) | 1.50 | 442.50 |
| DBR | B135 | A100 | work on service of third party action on certain defendants (1.0); review correspondence and issues re: state law claims (1.1); work on cover letters re: Ex A service (1.1) | 3.20 | 1,952.00 |
| JRD | B135 | A100 | Review and analyze subpoena responses (3.1); discuss same w/ J. Green (.2) | 3.30 | 973.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production (1.5); meet with J. Drobish re: service issues and no-response letters (.3) | 1.80 | 360.00 |
| RSC | B135 | A100 | review final Green letter to court re: Schultze motion to Quash (.2), and continue reviewing and analyzing strategy for response to motion for fees in SDNY (.4) | 0.60 | 366.00 |
| AGL | B135 | A100 | review and analyze noteholders subpoena to committee (1.4) and research re: same (.9) | 2.30 | 1,587.00 |
| AGL | B135 | A100 | conference with Green re: letter to court re: Schultze subpoena fee issues (.1); review same (.4) | 0.50 | 345.00 |
|  |  |  |  | ---------------- |  |
|  |  |  | B135 - Litigation | 376.50 | 143,585.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 04/08/2011 FAP | B136 | A100 | Begin drafting LRC 27th monthly fee application | 1.50 | 337.50 |
| 04/12/2011 FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application | 1.40 | 315.00 |
| 04/13/2011 FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application | 0.30 | 67.50 |
| FAP | B136 | A100 | Draft LRC 9th interim fee application (.7); draft notice for same (.1) | 0.80 | 180.00 |
| 04/14/2011 CL | B136 | A100 | Assist K. Brown re: edits to LRC 27th monthly fee appln | 2.50 | 312.50 |
| 04/15/2011 FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application | 1.70 | 382.50 |
| KAB | B136 | A100 | review and revise LRC's 9th interim fee application (.2); review and execute notice re: same (.1) | 0.30 | 88.50 |
| FAP | B136 | A100 | File and coordinate service of LRC 9th interim fee application | 0.50 | 112.50 |
| AGL | B136 | A100 | review and revise LRC 9th interim fee application | 0.40 | 276.00 |
| 04/18/2011 KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 26th monthly fee app | 0.10 | 29.50 |
| FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 26th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and serve Certificate of No Objection re: same (.4) | 0.60 | 135.00 |
| KAB | B136 | A100 | Review and execute Certificate of No Objection re: LRC's 26th monthly fee app | 0.10 | 29.50 |
| KAB | B136 | A100 | Continue preparing LRC's 27th monthly fee app (2.2); discussions with F. Panchak re: same (.2) | 2.40 | 708.00 |
| 04/19/2011 KAB | B136 | A100 | discussion with M. McGuire re: preparation of LRC's 27th monthly fee app (.1); continue preparing same (2.9); discussion with F. Panchak re: same (.2) | 3.20 | 944.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 27th monthly fee application (.2); further review/revise same (.7) | 0.90 | 202.50 |
| CL | B136 | A100 | Assist K. Brown re: edits to LRC 27th monthly fee appln | 3.00 | 375.00 |
| 04/20/2011 FAP | B136 | A100 | Review fee examiner final report re: LRC 5th interim fee application | 0.20 | 45.00 |
| KAB | B136 | A100 | Review and summarize Fee Examiner's report re: LRC's 5th interim fee app | 0.40 | 118.00 |
| FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application | 1.00 | 225.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | continue preparing LRC's 27th monthly fee app | 1.80 | 531.00 |
| 04/21/2011 | KAB | B136 | A100 | continue preparing LRC's 27th monthly fee app (3.5); discussion with F. Panchak re: same (.1); email with S. Lewicki and F. Panchak re: same (.1) | 3.70 | 1,091.50 |
|  | KAB | B136 | A100 | conference with S. Lewicki and F. Panchak re: preparation of 27th monthly fee app (.3); discussion with T. Mathis re: same (.2); emails with LRC team re: same (.3) | 0.80 | 236.00 |
|  | CL | B136 | A100 | Assist K. Brown re: edits to LRC 27th monthly fee app | 0.70 | 87.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application (.9); discussions with K. Brown and C. Lewicki re: same (.3) | 1.20 | 270.00 |
| 04/22/2011 | MBM | B136 | A100 | review of LRC 27th monthly fee application | 1.10 | 467.50 |
| 04/24/2011 | MBM | B136 | A100 | review of LRC's 27th monthly fee application (.7); email to A. Landis re: same (.2) | 0.90 | 382.50 |
| 04/25/2011 | AGL | B136 | A100 | emails to and from McGuire re: LRC 27th monthly fee application | 0.20 | 138.00 |
|  | KAB | B136 | A100 | Continue preparing LRC's 27th monthly fee app (1.9); discussions with F. Panchak re: same (.2); discussion with M. McGuire re: same (.1); discussion with S. Lewicki re: same (.1); additional edits re: same (.1) | 2.40 | 708.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 27th monthly fee application (1.5); multiple discussions with K. Brown re: expenses for same (.3); draft notice re: same (.1) | 1.90 | 427.50 |
|  | KAB | B136 | A100 | Additional discussion with F. Panchak re: preparation of 27th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | FAP | B136 | A100 | File and coordinate service of LRC 27th monthly fee application | 0.50 | 112.50 |
| 04/26/2011 | FAP | B136 | A100 | Email exchanges with C. Lewicki and B. Thompson re: March fee/expense detail (.1); email to J. Decker re: same (.1) | 0.20 | 45.00 |
|  | KAB | B136 | A100 | emails with F. Panchak and L. Pedicone re: LRC expense issue (.1); discussions with F. Panchak re: same (.1) | 0.20 | 59.00 |
|  | AGL | B136 | A100 | review and analyze fee examiner's final report re: LRC 5th interim application | 0.30 | 207.00 |
|  |  |  |  | B136 - LRC Ret. & Fee Matters | 37.40 | 9,705.50 |
| 04/04/2011 | RSC | B138 | A100 | review agenda for prof weekly call | 0.20 | 122.00 |
|  | DBR | B138 | A100 | prepare for committee professionals meeting | 1.00 | 610.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 04/05/2011 | DBR | B138 | A100 | prepare for committee professionals meeting (.5); participate in same re: agenda items listed (.7) | 1.20 | 732.00 |
|  | AGL | B138 | A100 | prepare for (.1) and attend (.7) committee professionals' meeting re: agenda items listed | 0.80 | 552.00 |
|  | RSC | B138 | A100 | prepare for (.5) participate in (.7) weekly professionals conference call re: agenda items listed | 1.20 | 732.00 |
|  | MBM | B138 | A100 | prepare for (.1) and attend Committee professional meeting (.7) re: agenda items listed | 0.80 | 340.00 |
| 04/07/2011 | RLB | B138 | A100 | Prepare for (.2) and participate in (.9) committee meeting re: agenda items listed. | 1.10 | 522.50 |
|  | MBM | B138 | A100 | prepare for (.7) and attend committee meeting re: agenda items listed (.9) | 1.60 | 680.00 |
|  | FAP | B138 | A100 | Review agenda for 4/7 committee meeting | 0.10 | 22.50 |
|  | DBR | B138 | A100 | prepare for (.4) and participate in committee call (.9) re: agenda items listed | 1.30 | 793.00 |
| 04/18/2011 | RSC | B138 | A100 | review professionals weekly call agenda | 0.20 | 122.00 |
| 04/19/2011 | RSC | B138 | A100 | review Roitman outline of issues for discussion on weekly professionals call | 0.20 | 122.00 |
| 04/20/2011 | DBR | B138 | A100 | prepare for (.5) and participate in committee professionals call (.8) re: agenda items listed | 1.30 | 793.00 |
|  | MBM | B138 | A100 | prepare for (.1) and attend committee professionals meeting (.8) re: agenda items listed | 0.90 | 382.50 |
|  | RLB | B138 | A100 | Prepare for (.2) and attend ( .8) Committee professionals call re: agenda items listed . | 1.00 | 475.00 |
|  | FAP | B138 | A100 | Review agenda re: 4/21 committee meeting | 0.10 | 22.50 |
|  | AGL | B138 | A100 | prepare for (.3) and attend (.8) committee professionals meeting re: agenda items listed | 1.10 | 759.00 |
|  | MBM | B138 | A100 | prepare for (.4) and attend (.8) committee professionals meeting re: agenda items listed | 1.20 | 510.00 |
| 04/21/2011 | AGL | B138 | A100 | attend committee meeting re: agenda items listed | 1.10 | 759.00 |
|  | AGL | B138 | A100 | prepare for committee meeting and presentation re: conflicts counsel | 0.80 | 552.00 |
|  | MBM | B138 | A100 | prepare for (.5) and attend (1.1) committee meeting re: agenda items listed | 1.60 | 680.00 |
|  | RLB | B138 | A100 | prepare for (.4) and attend (1.1) committee meeting re: agenda items listed. | 1.50 | 712.50 |
| 04/25/2011 | FAP | B138 | A100 | Briefly review committee meeting minutes and supplements re: 3/21 (.1), 3/24 (.1) and 3/31 (.1) | 0.30 | 67.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | RSC | B138 | A100 | review agenda for 4/26 professionals weekly strategy call | 0.20 | 122.00 |
| 04/26/2011 | DBR | B138 | A100 | prepare for (.6) and participate in professionals committee meeting (.6) re: agenda items listed | 1.20 | 732.00 |
| | RLB | B138 | A100 | Prepare for (.4) and attend (.6) committee professionals meeting re: agenda items listed. | 1.00 | 475.00 |
| | MBM | B138 | A100 | prepare for (.5) and attend committee professionals meeting re: agenda items listed (.6) | 1.10 | 467.50 |
| 04/27/2011 | MMD | B138 | A100 | Review agenda for April 28 Committee meeting | 0.10 | 22.50 |
| | MMD | B138 | A100 | Review weekly report for AlixPartners for April 28 Committee meeting | 0.10 | 22.50 |
| 04/28/2011 | RLB | B138 | A100 | Prepare for (.5) and attend Committee meeting (1.0) re: agenda items listed. | 1.50 | 712.50 |
| | MBM | B138 | A100 | prepare for (.5) and attend (1.0) committee meeting re: agenda items listed | 1.50 | 637.50 |
| | DBR | B138 | A100 | prepare for committee call (.5); participate in committee call re: agenda items listed (1.0) | 1.50 | 915.00 |
| | | | | | ----- | --------- |
| | | | | **B138 - Creditors' Cmte Mtgs** | **28.80** | **15,169.50** |
| 04/01/2011 | FAP | B144 | A100 | Review 9th quarterly statement re: OCP fees and expenses | 0.10 | 22.50 |
| 04/05/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: filing deadline for 9th interim fee applications | 0.10 | 22.50 |
| 04/06/2011 | AGL | B144 | A100 | emails to and from McGuire and Brown re: retention of special counsel to committee | 0.20 | 138.00 |
| | AGL | B144 | A100 | preliminary drafting re: retention of special counsel to the committee for limited purpose in connection with LBO litigation/GS issues | 0.80 | 552.00 |
| | KAB | B144 | A100 | emails with A. Landis and M. McGuire re: special counsel retention app | 0.20 | 59.00 |
| | MBM | B144 | A100 | emails with Landis re: special counsel retention application (.2); review of memo to committee re: same (.3) | 0.50 | 212.50 |
| | DBR | B144 | A100 | work on issues re: retention of special counsel to the Committee for limited purpose in connection with LBO litigation/GS issues (1.3); review and edit memo re: same (.3) | 1.60 | 976.00 |
| 04/07/2011 | FAP | B144 | A100 | Email exchanges with K. Brown re: Zuckerman Spaeder retention order | 0.10 | 22.50 |
| | FAP | B144 | A100 | Review Zuckerman memo re: special conflicts counsel regarding Goldman Sachs | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B144 | A100 | conference with A. Landis and M. McGuire re: special counsel retention app (.3); draft same (6.1); discussion with M. McGuire re: same (.1); review M. McGuire edits to same and revise draft re: same (.3) emails with F. Panchak re: notice re: same (.1); | 6.90 | 2,035.50 |
|  | MBM | B144 | A100 | review and revise special counsel retention application (1.3); conferences with Brown re: same (.3); review of revised application and further edits thereto (.6) | 2.20 | 935.00 |
| 04/08/2011 | FAP | B144 | A100 | Review draft retention application re: special conflicts counsel to committee (.1); draft (.1) and revise (.1) notice for same | 0.30 | 67.50 |
|  | KAB | B144 | A100 | additional edits to draft special counsel retention app (.3); draft affidavit re: same (1.3); discussion with F. Panchak re: edits to notice re: same (.1) | 1.70 | 501.50 |
| 04/10/2011 | AGL | B144 | A100 | review and revise application to retain special conflicts counsel for LBO lender complaint (1.2); emails to and from McGuire and Brown re: same (.2) | 1.40 | 966.00 |
|  | KAB | B144 | A100 | emails with A. Landis and M. McGuire re: edits to special counsel retention app | 0.20 | 59.00 |
| 04/11/2011 | FAP | B144 | A100 | Briefly review 8th quarterly professionals' fee summary | 0.10 | 22.50 |
|  | KAB | B144 | A100 | conference with A. Landis and M. McGuire re: edits to special counsel retention app (.4); begin editing same (1.2) | 1.60 | 472.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 26th monthly fee application (.1); review same (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1) | 0.50 | 112.50 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne 26th monthly fee application (.7); follow-up email to H. Lamb re: same (.1) | 0.80 | 180.00 |
|  | AGL | B144 | A100 | meeting with McGuire, Brown re: revisions to special counsel retention application (.4); review and revise same (.5) | 0.90 | 621.00 |
|  | MBM | B144 | A100 | Meeting with A. Landis and K. Brown re: revisions to special counsel retention application | 0.40 | 170.00 |
| 04/12/2011 | DBR | B144 | A100 | communications with Zuckerman re: conflicts counsel | 0.30 | 183.00 |
| 04/15/2011 | FAP | B144 | A100 | Review Chadbourne 9th interim fee application (.1); draft notice re: same (.1); discussion with K. Brown re: same (.1) | 0.30 | 67.50 |

Official Committee of Unsecured Creditors

Page: 31
May 25, 2011
Account No:  698-001
Statement No:    13674

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | AGL | B144 | A100 | review and revise form of special counsel retention (.7); emails to and from Sottile and Green re: same (.3) | 1.00 | 690.00 |
| | KAB | B144 | A100 | email with A. Landis, J. Sottile, and D. Rath re: special counsel retention application (.2); edit app re: comments (.1) | 0.30 | 88.50 |
| | KAB | B144 | A100 | review and revise notice of Chadbourne's 9th interim fee app (.1); review final version and execute (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | Review J. Sottile and A. Landis' email exchanges re: special counsel retention application (.2); email exchanges with S. Pappa re: same (.2); review LRC conflicts lists (.2) | 0.60 | 135.00 |
| | FAP | B144 | A100 | File and coordinate service of Chadbourne 9th interim fee application (.5); follow-up email to H. Lamb re: same (.1) | 0.60 | 135.00 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis 9th interim fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with A. Leung and A. Holtz re: status of AlixPartners 9th interim fee application | 0.10 | 22.50 |
| | KAB | B144 | A100 | additional emails from D. Rath and A. Landis re: special counsel retention | 0.10 | 29.50 |
| | DBR | B144 | A100 | review and revise special counsel retention application (1.3); communications with Zuckerman and Landis re: same (.5) | 1.80 | 1,098.00 |
| 04/16/2011 | AGL | B144 | A100 | emails to and from Sottile and Green re: special counsel retention issues | 0.40 | 276.00 |
| 04/18/2011 | FAP | B144 | A100 | Review fee examiner final report re: committee members 16th monthly expense application | 0.20 | 45.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne and LRC 9th interim fee applications (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to AlixPartners 26th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.4); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.70 | 157.50 |
| | FAP | B144 | A100 | Email exchanges with H. Lamb re: responses to committee members 16th monthly expense application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.4); follow-up email to H. Lamb re: same (.1) | 0.70 | 157.50 |
| | KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners 26th monthly fee app | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Committee's 16th expense reimbursement app | | 0.10 | 29.50 |
| FAP | B144 | A100 | Multiple email exchanges with A. Leung re: status of AlixPartners 9th interim fee application and related deadlines | | 0.20 | 45.00 |
| MBM | B144 | A100 | review of proposed revisions to special counsel retention application (.5); conference with Landis re: same (.1) | | 0.60 | 255.00 |
| 04/19/2011 | FAP | B144 | A100 | Multiple email exchanges with S. Sistla re: Moelis 9th interim fee application (.2); review same (.1); prepare notice re: same (.1); file and serve same (.4); follow-up email to S. Sistla re: same (.1) | 0.90 | 202.50 |
|  | KAB | B144 | A100 | discussion with F. Panchak re: AlixPartners 9th Interim Application | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Call with Y. Kim re: objection deadline for AlixPartners 9th interim fee application (.1); review application (.1); draft notice re: same (.1) file and serve same (.4); follow-up email to AlixPartners group re: same (.1) | 0.80 | 180.00 |
|  | KAB | B144 | A100 | review AlixPartners 9th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | KAB | B144 | A100 | review Moelis 9th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: status of 4th interim fee hearing | 0.10 | 22.50 |
|  | KAB | B144 | A100 | emails with A. Landis and M. McGuire re: special counsel retention app | 0.20 | 59.00 |
|  | AGL | B144 | A100 | emails to and from Sottile and Green re: special counsel retention papers and open issues (.4); review and revise same for posting to committee (.9) | 1.30 | 897.00 |
|  | MBM | B144 | A100 | review of revised special counsel retention application (.7); emails with Landis, Sottile and Green re: same (.3); further revisions to finalize special counsel retention application (1.7) | 2.70 | 1,147.50 |
|  | DBR | B144 | A100 | review and revise Green retention application (.4); multiple emails with Zuckerman re: same (.4) | 0.80 | 488.00 |
| 04/20/2011 | KAB | B144 | A100 | review blackline of special counsel retention app re: edits thereto | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Review order approving SNR Denton compensation application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Briefly review fee examiner's final report re: Moelis 6th interim (.1) and 7th interim (.1) | 0.20 | 45.00 |

Page: 33
May 25, 2011
Account No:  698-001
Statement No:    13674

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 26th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1) file and coordinate service of Certificate of No Objection (.4); follow-up email to S. Sistla re: same (.1) | | 0.80 | 180.00 |
| KAB | B144 | A100 | review Court's order re: SNR ordinary course professional payment | | 0.10 | 29.50 |
| FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding LRC 26th, AlixPartners 26th and Members 16th monthly applications (.1); file same (.1) | | 0.20 | 45.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: AlixPartners 9th interim and Moelis 9th interim applications (.1); file same (.1) | | 0.20 | 45.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis' 26th monthly fee app | | 0.10 | 29.50 |
| MBM | B144 | A100 | further revisions to special counsel retention application (.6); emails with Landis and Sottile re: same (.5); emails with Roitman re: same (.2) prepare for Committee posting on intralinks (.3) | | 1.60 | 680.00 |
| DBR | B144 | A100 | Review and revise special counsel retention application | | 0.40 | 244.00 |
| 04/21/2011 FAP | B144 | A100 | Email exchanges with S. Sistla (.1) and call with H. Lamb (.1) re: expense caps for hotel/airfare | | 0.20 | 45.00 |
| FAP | B144 | A100 | Review UST email re: Chadbourne 26th monthly fee application (.1); email exchanges with M. McGuire and K. Brown re: same (.1) | | 0.20 | 45.00 |
| FAP | B144 | A100 | Discussions with K. Brown re: SVG retention application (.4); assist K. Brown with Green affidavit re: same (.5) | | 0.90 | 202.50 |
| KAB | B144 | A100 | Review email from UST re: Chadbourne retention app | | 0.10 | 29.50 |
| KAB | B144 | A100 | assist in preparation of SVG retention app (1.7); email with LRC team, Zuckerman, and SVG re: same (.1); discussions with M. McGuire re: same (.3); discussions with F. Panchak re: same (.4) | | 2.50 | 737.50 |
| MBM | B144 | A100 | further revisions to SVG retention application (1.1); work with Sottile and Green to finalize application for filing (.9) | | 2.00 | 850.00 |
| 04/22/2011 CAA | B144 | A100 | Draft Notice re: SVG Retention Application (.1); Draft Affidavit of Service re: same (.1); Finalize for filing and coordinate service of same (.8) | | 1.00 | 200.00 |
| AGL | B144 | A100 | conference with Green re: retention issues (.2); conference with McGuire re: same (.2) | | 0.40 | 276.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B144 | A100 | multiple emails with J. Green and M. McGuire re: SVG retention app | 0.40 | 118.00 |
| | MBM | B144 | A100 | finalize SVG retention application and prepare to file (1.1); conference with A. Landis re: same (.2) | 1.30 | 552.50 |
| 04/25/2011 | FAP | B144 | A100 | Briefly review SVG retention application | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members' 17th monthly expense application (.1); review expenses (.1); prepare 17th monthly application (.4) and notice (.1) re: same; revise notice (.1) | 0.80 | 180.00 |
| | KAB | B144 | A100 | Review and revise Committee's 17th expense reimbursement app (.2); discussion with F. Panchak re: edits (.1); review and execute revised app (.1) | 0.40 | 118.00 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 27th monthly fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 27th monthly fee application (.1); review same (.2); draft notice re: same (.1) | 0.40 | 90.00 |
| | FAP | B144 | A100 | File and coordinate service of Moelis 27th fee application (.5); follow-up email to S. Sistla re: same (.1) | 0.60 | 135.00 |
| | FAP | B144 | A100 | File and coordinate service of committee members 17th monthly expense application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| 04/26/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Members' 17th, Moelis 27th and LRC 27th monthly applications (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 27th monthly fee application (.1); review same (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1) | 0.40 | 90.00 |
| | KAB | B144 | A100 | review AlixPartners 27th monthly fee app (.1); review and revise notice re: same (.1); review and execute finalized notice re: same (.1) | 0.30 | 88.50 |
| | FAP | B144 | A100 | File and coordinate service of AlixPartners 27th monthly fee application (.5); follow-up email to A. Leung re: same (.1) | 0.60 | 135.00 |
| 04/27/2011 | MMD | B144 | A100 | Review email messages to/from F. Panchak and H. Lamb regarding Chadborne March Application | 0.10 | 22.50 |
| 04/29/2011 | MMD | B144 | A100 | Review email message from H. Lamb regarding status of Chadbourne fee application | 0.10 | 22.50 |
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | 54.10 | 20,397.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|---|---|---|
| 04/01/2011 | FAP | B146 | A100 | Briefly review DCL proponents response to Noteholders objection to rebuttal witness submission | 0.10 | 22.50 |
| | FAP | B146 | A100 | Email exchanges with C. Ferrer re: certain FCC exhibits (.2); briefly review same (.1); email to A. Nellos re: same (.1) | 0.40 | 90.00 |
| | KAB | B146 | A100 | discussion with F. Panchak re: FCC exhibits (.1); review email from F. Panchak re: same (.1) | 0.20 | 59.00 |
| | MBM | B146 | A100 | review of draft supplemental objection to noteholder plan (1.2); review of proposed amendments to DCL plan (.9) | 2.10 | 892.50 |
| 04/05/2011 | FAP | B146 | A100 | Email exchanges with J. Sottile re: DCL Plan Proponents reponse regarding rebuttal witness submission | 0.10 | 22.50 |
| | KAB | B146 | A100 | review email from M. Roitman re: supplemental plan filings | 0.10 | 29.50 |
| | FAP | B146 | A100 | Briefly review blackline draft resolicitation procedures motion | 0.10 | 22.50 |
| | MBM | B146 | A100 | review of draft resolicitation motion | 1.20 | 510.00 |
| | MBM | B146 | A100 | emails with Landis and Stickles re: filing of amended plan documents (.3); review of same (.9) | 1.20 | 510.00 |
| | MBM | B146 | A100 | emails with Sottile re: rebuttal submissions (.4); review of same (.5) | 0.90 | 382.50 |
| 04/06/2011 | KAB | B146 | A100 | review DCL Plan Proponents objection to Noteholders' plan amendments | 0.20 | 59.00 |
| | AGL | B146 | A100 | review and revise proposed form of scheduling order for confirmation hearing (.8); emails to and from Sottile re: same (.3) | 1.10 | 759.00 |
| 04/07/2011 | FAP | B146 | A100 | Briefly review DCL plan proponents second amended plan as modified and blackline thereto | 0.30 | 67.50 |
| | FAP | B146 | A100 | Briefly review DCL plan proponents supplemental objection to noteholders second amended plan | 0.10 | 22.50 |
| | FAP | B146 | A100 | Email exchanges with K. Brown re: DCL proponents disclosure statement | 0.10 | 22.50 |
| 04/08/2011 | FAP | B146 | A100 | Discussions with M. McGuire re: request to terminate exclusivity (.2); research docket re: same (.2) | 0.40 | 90.00 |
| | KAB | B146 | A100 | review and summarize Debtors Motion for Order Authorizing Changes in Votes | 0.30 | 88.50 |
| | KAB | B146 | A100 | review and summarize Committee's Certification of Counsel Regarding Order Concerning Confirmation Hearing | 0.10 | 29.50 |
| | MBM | B146 | A100 | review of final resolicitation motion | 1.00 | 425.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MBM | B146 | A100 | review and revise proposed confirmation order (.5); conferences and emails with Rath and Sottile re: same (.7); prepare Certification of Counsel re: same and arrange for filing with Court (1.1) | 2.30 | 977.50 |
| MBM | B146 | A100 | review of Debtors chart re: unresolved objection for confirmation | 0.80 | 340.00 |
| 04/10/2011 KAB | B146 | A100 | review email from TSG re: final black depo transcript (.1); email with F. Panchak re: same (.1) | 0.20 | 59.00 |
| 04/11/2011 FAP | B146 | A100 | Review notice of hearing re: objections to competing plans (.1); briefly review DCL (.2) and Noteholders (.2) chart of plan objections | 0.50 | 112.50 |
| FAP | B146 | A100 | Briefly review Neill plaintiffs withdrawal of objection to plans | 0.10 | 22.50 |
| KAB | B146 | A100 | review email from F. Panchak re: FCC exhibits | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize (i) the Court's order re: confirmation proceedings (.2); (ii) Neil's NOW of objection (.1); and (iii) Noteholders' supplemental objection to DCL Plan (.9) | 1.20 | 354.00 |
| AGL | B146 | A100 | emails with Sottile and LeMay re: mediation issues | 0.80 | 552.00 |
| MBM | B146 | A100 | review of noteholder's supplemental plan objection | 1.10 | 467.50 |
| 04/12/2011 MBM | B146 | A100 | review UAL decision (.8); emails with Landis and Brown re: same (.5); review of competing plan re: assumption and rejection issues (.3) | 1.60 | 680.00 |
| KAB | B146 | A100 | numerous emails with A. Landis and D. Rath re: UAL decision (.6); prepare memorandum re: same (3.6); conference with A. Landis re: edits to memorandum (.3); review and revise same (4.0); conference with M. McGuire re: application of decision on competing plans (.3); conference with A. Landis re: additional edits to memo (.2); edit same (.3) | 9.30 | 2,743.50 |
| AGL | B146 | A100 | review and revise memo re: UAL/executory contracts (2.0); conferences with Brown re: same (.5); emails to and from Chadbourne team re: same (.4) | 2.90 | 2,001.00 |
| 04/13/2011 FAP | B146 | A100 | Briefly review Noteholders' amended supplemental objection to DCL second amended plan | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review DCL letter re: legal arguments regarding Noteholder plan | 0.10 | 22.50 |
| MMD | B146 | A100 | Assist D. Rath re: confirmation hearing preparation | 0.20 | 45.00 |

Page: 37
May 25, 2011
Account No: 698-001
Statement No: 13674

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | MMD | B146 | A100 | Email messages from/to M. McGuire and K. Brown re: WaMu Plan and similar Tribune issues | 0.10 | 22.50 |
|  | KAB | B146 | A100 | discussion with M. Roitman re: exculpation provisions (.1); research same in Wamu (.2); email with M. McGuire, J. Drobish and M. Roitman re: same (.1) | 0.40 | 118.00 |
|  | AGL | B146 | A100 | review and prepare arguments re: release issues (1.2); meetings with Sottile, Goldfarb, Rath re: same (1.5) | 2.70 | 1,863.00 |
| 04/15/2011 | FAP | B146 | A100 | Email exchanges with D. Bava re: confirmation hearing documents | 0.20 | 45.00 |
| 04/18/2011 | KAB | B146 | A100 | review and summarize Noteholders amended supplemental objection to DCL Plan | 0.40 | 118.00 |
|  | AGL | B146 | A100 | emails to and from Sottile re: findings and conclusions for submission to Judge Carey (.5); research re: same (1.6) | 2.10 | 1,449.00 |
|  | DBR | B146 | A100 | communications with Zuckerman re: findings of fact and conclusions of law (.5); review and analyze options for proposed fact findings and law findings (.7) | 1.20 | 732.00 |
| 04/20/2011 | FAP | B146 | A100 | Briefly review revised draft re-solicitation motion (.1) and supplemental DCL disclosure statement (.1) | 0.20 | 45.00 |
|  | AGL | B146 | A100 | review and analyze explanatory statement and related papers in connection with DCL plan and teleconference for 4/21 | 2.10 | 1,449.00 |
| 04/21/2011 | FAP | B146 | A100 | Briefly review order authorizing changes in certain votes on DCL plan | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review email from F. Panchak re: confirmation transcripts | 0.10 | 29.50 |
|  | DBR | B146 | A100 | review plan modification explanatory statement (.7); review motion to permit vote changes re: plan (.8); communications with Landis re: committee meeting re: same (.2) | 1.70 | 1,037.00 |
| 04/25/2011 | KAB | B146 | A100 | Review and summarize Court's order re: change certain votes cast re: DCL Plan | 0.30 | 88.50 |
| 04/26/2011 | FAP | B146 | A100 | Briefly review Noteholders 3rd amended plan (.1) and redline re: same (.1); review notice of filing same (.1) | 0.30 | 67.50 |
|  | DBR | B146 | A100 | review and revise draft post-confirmation brief | 1.00 | 610.00 |
|  | FAP | B146 | A100 | Briefly review DCL revised draft plan | 0.20 | 45.00 |
|  | KAB | B146 | A100 | begin reviewing and summarizing Noteholders' amendments to reorganization plan | 0.60 | 177.00 |

                                                                    Page: 38
Official Committee of Unsecured Creditors                        May 25, 2011
                                                        Account No:   698-001
                                                        Statement No:   13674

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                  | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/27/2011 | MMD | B146 | A100 | Briefly review second Amended DCL plan                                                                           | 0.20  | 45.00    |
|            | AGL | B146 | A100 | review and analyze noteholders motion for determination that plan modifications are not material and for related relief | 1.20  | 828.00   |
|            | DBR | B146 | A100 | work on post-confirmation brief issues                                                                           | 1.00  | 610.00   |
|            | KAB | B146 | A100 | Review and summarize DCL Plan Proponent's motion re: Senior Loan Claims and Senior Loan Guaranty Claims treatment in plan | 0.40  | 118.00   |
| 04/28/2011 | AGL | B146 | A100 | review and analyze proposed form of briefing/scheduling order (.5); emails to and from DCL group re: same (.3)    | 0.80  | 552.00   |
|            | DBR | B146 | A100 | review and revise draft order re: briefing and closing arguments (.3); emails with Zuckerman re: same (.2)        | 0.50  | 305.00   |
| 04/29/2011 | KAB | B146 | A100 | Continue review of: (i) Noteholders' amended plan (1.7); (ii) Noteholders' resolicitation motion (1.8); and (iii) DCL amended plan (2.1) | 5.60  | 1,652.00 |
|            | MBM | B146 | A100 | review proposed order re: confirmation briefing                                                                  | 0.20  | 85.00    |

**B146 - Plan & Disclos. Stmt.**                     55.00 24,669.50

|            |     |      |      |                                                                                                                  | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/05/2011 | FAP | B150 | A100 | Briefly review order denying Jewel Foods stay relief motion                                                      | 0.10  | 22.50    |
|            | KAB | B150 | A100 | review and summarize Court's order denying Jewel Food, et al. motion for relief from stay                         | 0.10  | 29.50    |
| 04/06/2011 | KAB | B150 | A100 | Review and summarize the Court's order approving the stipulation entered into between the Debtors and Caption Colorado to pursue arbitration (.1); review and summarize attached stip re: same (.2) | 0.30  | 88.50    |

**B150 - Relief from Stay**                          0.50    140.50

|            |     |      |      |                                                                                                                  | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/26/2011 | FAP | B151 | A100 | Briefly review February monthly operating report                                                                | 0.10  | 22.50    |

**B151-Schedules/Operating Rpts**                    0.10     22.50

**For Current Services Rendered**                   788.80 314,238.50