# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Twenty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2011 Through April 30, 2011 (the "**Application**") has been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the amount of $41,697.50 and interim expenses in the amount of $239.77.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before June 14, 2011, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    May 25, 2011
          Saint Louis, Missouri

**STUART MAUE**

By:   _____
      W. Andrew Dalton
      3840 McKelvey Road
      St. Louis, Missouri  63044
      Telephone:  (314) 291-3030
      Facsimile:  (314) 291-6546
      tribunebkr@smmj.com

      *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

### TWENTY-FIFTH MONTHLY APPLICATION OF STUART MAUE
### AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
### AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
### APRIL 1, 2011 THROUGH APRIL 30, 2011

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |
| Period for which compensation<br>and reimbursement is sought: | April 1, 2011 through April 30, 2011 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks. Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services. Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures. Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC. LLC, f/k/a Chicago National League Ball Club. LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net. Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest. Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue. Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $41,697.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $    239.77

This is a monthly application.

This monthly application includes 2.80 hours incurred in connection with the preparation of fee applications.

Prior applications: This is the Twenty-Fifth Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 - 04/30/2009 | $62,237.50 | $0.00 | $49,790.00 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $55,960.00 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.20 | $94,562.00 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $76,880.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $64,308.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $28,928.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $52,016.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $68,424.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## TWENTY-FIFTH MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## APRIL 1, 2011 THROUGH APRIL 30, 2011

Stuart Maue, Fee Examiner to the Court, hereby submits this Twenty-Fifth Monthly Application

of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the

Period April 1, 2011 Through April 30, 2011 (the "**Application**"). In support thereof, Stuart Maue

respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH, Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.        Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from April 1, 2011 through April 30, 2011 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.        A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.        On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.        In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $41,697.50 and expenses in the amount of $239.77.

12.        Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

**SUMMARY OF SERVICES RENDERED**

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    During the month of April 2011 Stuart Maue received, reconciled, and performed the initial analysis of multiple fee applications filed by case professionals.  The Fee Examiner issued several Preliminary Reports to the firms for review and comment, interacted with the firms to address and resolve questioned fees and expenses, and filed Final Reports with the Court  describing consensual and recommended reductions.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense

documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is

invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.    Stuart Maue expended 130.20 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $41,697.50 for services performed as Fee Examiner at a blended hourly rate of $320.26. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $33,358.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $239.77.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    May 25, 2011
          Saint Louis, Missouri

**STUART MAUE**

By: _____
    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri 63044
    Telephone: (314) 291-3030
    Facsimile: (314) 291-6546
    tribunebkr@smmj.com

*Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $375.00 | 10.50 | $3,937.50 |
| David D. Brown | Senior Legal Auditor | $350.00 | 22.90 | $8,015.00 |
| Phyllis Schauffler | Legal Auditor | $325.00 | 62.50 | $20,312.50 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 34.30 | $9,432.50 |
| | | Total: | 130.20 | $41,697.50 |
| | | Blended Hourly Rate: | $320.26 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 127.40 | $40,647.50 |
| Stuart Maue Retention/Compensation | 2.80 | $1,050.00 |

## INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (1,208 copies @ $0.10 per page) | $120.80 |
| Postage | $118.97 |
| Total | $239.77 |

# Exhibit B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date:** 05/24/2011
**Invoice Number:** R1111 - 1029635
**Matter Number:** 1029635
**Firm:** Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/11/2011 | PSS | 0.10 | Prepare Excel fee exhibits per request of law firm. | 27.50 |
| | | 0.10 | | $27.50 |

Exhibit: B

# STUART⟋MAUE
LEGAL COST⟋MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029635
Matter Number: 1029635
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.10 = | $27.50 |
| Total for Legal Auditors: | | | 0.10 | $27.50 |
| Total Hours Worked: | | | 0.10 | |
| Total Hours Billed: | | | 0.10 | $27.50 |

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1028880**
**Matter Number: 1028880**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/20/2011 | WD | 0.60 | Revise and complete Preliminary Report. | 225.00 |
| | | 0.80 | Verify and revise fee entry classification. | 300.00 |
| | | **1.40** | | **$525.00** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1028880
Matter Number: 1028880
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 1.40 | = | $525.00 |
| Total for Legal Audit Managers: | | | | 1.40 | | $525.00 |
| | | | | | | |
| Total Hours Worked: | | | | 1.40 | | |
| Total Hours Billed: | | | | 1.40 | | $525.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029736**
**Matter Number: 1029736**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/20/2011 | WD | 0.50 | Edit and complete Fee Examiner's Preliminary Report. | 187.50 |
| | | 0.60 | Revise and verify fee entry classification. | 225.00 |
| | | **1.10** | | **$412.50** |

# *STUART/MAUE*
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029736
Matter Number: 1029736
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 1.10 | = | $412.50 |
| **Total for Legal Audit Managers:** | | | | **1.10** | | **$412.50** |
| **Total Hours Worked:** | | | | **1.10** | | |
| **Total Hours Billed:** | | | | **1.10** | | **$412.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/15/2011 | PSS | 0.70 | Reconcile fees in database to fees requested in February monthly application. | 192.50 |
| | | **0.70** | | **$192.50** |

**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030575
Matter Number: 1030575
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| Total for Legal Auditors: | | | 0.70 | $192.50 |
| Total Hours Worked: | | | 0.70 | |
| Total Hours Billed: | | | 0.70 | $192.50 |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029835**
**Matter Number: 1029835**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/14/2011 | WD | 0.40 | Revise and complete the Preliminary Report. | 150.00 |
| 04/15/2011 | PSS | 1.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 440.00 |
| | | **2.00** | | **$590.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST ⌄ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029835
Matter Number: 1029835
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 | x | 0.40 | = | $150.00 |
|---|---|---|---|---|---|---|
| **Total for Legal Audit Managers:** | | | | **0.40** | | **$150.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.60 | = | $440.00 |
|---|---|---|---|---|---|---|
| **Total for Legal Auditors:** | | | | **1.60** | | **$440.00** |

| **Total Hours Worked:** | **2.00** | |
|---|---|---|
| **Total Hours Billed:** | **2.00** | **$590.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029135**
**Matter Number: 1029135**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/20/2011 | WD | 0.30 | Draft the Fee Examiner's Final Report. | 112.50 |
| | | 0.40 | Review Edelman's response to the Preliminary Report including exhibit containing revised time increments. | 150.00 |
| | | **0.70** | | **$262.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029135**
**Matter Number: 1029135**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.70 | = | $262.50 |
| | | **Total for Legal Audit Managers:** | | 0.70 | | $262.50 |
| | | **Total Hours Worked:** | | 0.70 | | |
| | | **Total Hours Billed:** | | 0.70 | | $262.50 |

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1028655**
**Matter Number: 1028655**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/20/2011 | WD | 0.40 | Draft and verify Fee Examiner's Final Report. | 150.00 |
| | | 0.30 | Review firm's response to the Preliminary Report and related fee entries. | 112.50 |
| | | **0.70** | | **$262.50** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1028655**
**Matter Number: 1028655**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| For Professional Services through 04/30/2011 | | | | |

**Legal Audit Managers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.70 = | $262.50 |
| Total for Legal Audit Managers: | | | 0.70 | $262.50 |
| Total Hours Worked: | | | 0.70 | |
| Total Hours Billed: | | | 0.70 | $262.50 |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/27/2011 | PSS | 0.80 | Review expenses requested in interim application and draft expense section of report. | 220.00 |
| | | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| | | **2.60** | | **$715.00** |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030495
Matter Number: 1030495
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.60 = | $715.00 |
| | **Total for Legal Auditors:** | | **2.60** | **$715.00** |
| | **Total Hours Worked:** | | **2.60** | |
| | **Total Hours Billed:** | | **2.60** | **$715.00** |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030655
Matter Number: 1030655
Firm: Ernst & Young

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/08/2011 | PS | 0.30 | Review activities performed by Guy Botts. | 97.50 |
| | | 0.80 | Review 6th quarterly fee application. | 260.00 |
| | | 0.30 | Review activities performed by Michael Kearns. | 97.50 |
| | | 0.20 | Review activities performed by Ginny McGee. | 65.00 |
| | | 0.40 | Review activities performed by Jon Mason. | 130.00 |
| | | 0.30 | Review activities performed by Matthew Jones. | 97.50 |
| | | 0.30 | Analyze tasks invoiced by Matthew Howley. | 97.50 |
| | | 0.20 | Analyze tasks invoiced by Yuet Fong Tong. | 65.00 |
| | | 0.20 | Analyze tasks invoiced by Joshua Putnam. | 65.00 |
| | | 0.20 | Analyze tasks invoiced by Jeff Baird. | 65.00 |
| | | 0.20 | Analyze tasks invoiced by Sean Mulcahy. | 65.00 |
| | | 0.10 | Analyze tasks invoiced by James Harig. | 32.50 |
| | | 0.20 | Analyze tasks invoiced by Beatrice Ingles. | 65.00 |
| | | 0.10 | Analyze tasks invoiced by Charles Long. | 32.50 |
| | | 0.20 | Review activities performed by Nancy Rodriguez. | 65.00 |
| 04/11/2011 | PS | 0.50 | Review fees for multiple attendance at events. | 162.50 |
| | | 0.90 | Review activities performed by Bradley Venisnik. | 292.50 |
| | | 0.20 | Review activities performed by Guy Botts. | 65.00 |
| | | 0.30 | Review fees related to fee applications and retention. | 97.50 |
| | | 0.60 | Review fees billed in whole and half hour increments. | 195.00 |
| | | 0.70 | Review activities performed by Scott Huennekens. | 227.50 |
| | | 1.30 | Review activities performed by James Knightly | 422.50 |
| 04/12/2011 | PS | 0.70 | Verification of multiple attendance at events. | 227.50 |
| | | 0.50 | Prepare preliminary report re: time increments. | 162.50 |
| | | 0.20 | Prepare preliminary report re: block billing. | 65.00 |
| | | 1.30 | Prepare introductory section of preliminary report. | 422.50 |
| | | 0.50 | Review fees and expenses for travel. | 162.50 |
| | | 0.20 | Verification of administrative tasks. | 65.00 |
| | | 0.30 | Prepare preliminary report re: adequate task descriptions. | 97.50 |
| | | 0.30 | Verification of inadequately described fees. | 97.50 |
| | | 0.40 | Prepare preliminary report re: intraoffice conferences. | 130.00 |
| | | 0.40 | Verification of intraoffice conferences. | 130.00 |
| | | 0.40 | Prepare preliminary report re: multiple attendance at events. | 130.00 |
| | | 0.40 | Prepare preliminary report re travel fees and expenses. | 130.00 |
| | | 0.40 | Prepare preliminary report re timekeepers' roles. | 130.00 |
| | | 0.40 | Analyze / review fees for transient timekeepers. | 130.00 |
| | | 0.30 | Prepare preliminary report re: potential double billing. | 97.50 |
| | | 0.50 | Analysis of potentially duplicative activities. | 162.50 |
| 04/13/2011 | PS | 0.60 | Review time entries for market value surveys. | 195.00 |
| | | 0.40 | Review fees for duplicative activities. | 130.00 |
| | | 0.70 | Review fees for fresh start valuation. | 227.50 |
| 04/14/2011 | PS | 1.90 | Revise and finalize preliminary report. | 617.50 |
| | | **19.30** | | **$6,272.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030655
Matter Number: 1030655
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 325.00 x | 19.30 = | $6,272.50 |
| | **Total for Legal Auditors:** | | 19.30 | $6,272.50 |
| | **Total Hours Worked:** | | 19.30 | |
| | **Total Hours Billed:** | | 19.30 | $6,272.50 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/01/2011 | PSS | 1.30 | Continue to reconcile fees in database to fees requested in December and January monthly applications. | 357.50 |
| | | **1.30** | | **$357.50** |

**Exhibit**

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030687
Matter Number: 1030687
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**
Pamela S. Snyder

PSS    275.00 x    1.30 =    $357.50

Total for Legal Auditors:    1.30    $357.50

Total Hours Worked:    1.30

Total Hours Billed:    1.30    $357.50

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date:** 05/24/2011
**Invoice Number:** R1111 - 1029795
**Matter Number:** 1029795
**Firm:** Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/07/2011 | DB | 6.80 | Continued review of fee entries. | 2,380.00 |
| | | 6.80 | | $2,380.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST ⋁ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029795
Matter Number: 1029795
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 6.80 | = | $2,380.00 |
| **Total for Senior Legal Auditors:** | | | | **6.80** | | **$2,380.00** |
| **Total Hours Worked:** | | | | **6.80** | | |
| **Total Hours Billed:** | | | | **6.80** | | **$2,380.00** |

Exhibit: B

*STUART* MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030055**
**Matter Number: 1030055**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/11/2011 | DB | 2.00 | Drafting preliminary report. | 700.00 |
| | | 1.20 | Analysis of fee and expense entries. | 420.00 |
| | | **3.20** | | **$1,120.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030055
Matter Number: 1030055
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 3.20 = | $1,120.00 |
|---|---|---|---|---|

| | | Total for Senior Legal Auditors: | 3.20 | $1,120.00 |
|---|---|---|---|---|

| | | Total Hours Worked: | 3.20 | |
|---|---|---|---|---|

| | | Total Hours Billed: | 3.20 | $1,120.00 |
|---|---|---|---|---|

Exhibit: B

# STUART/MAUE
### LEGAL COST V MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1027335**
**Matter Number: 1027335**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/18/2011 | WD | 0.60 | Draft Fee Examiner's Final Report and verify figures therein. | 225.00 |
| | | 0.30 | Review firm's response to the Preliminary Report and related fee and expense entries. | 112.50 |
| 04/20/2011 | PSS | 0.60 | Preparation of final exhibits and Appendix A to accompany final report. | 165.00 |
| | | **1.50** | | **$502.50** |

Exhibit: B

## STUART MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1027335
Matter Number: 1027335
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| | | | | | | |
|------|------|--------|---|------|---|---------|
| W. Andrew Dalton | WD | 375.00 | x | 0.90 | = | $337.50 |
| **Total for Legal Audit Managers:** | | | | **0.90** | | **$337.50** |

**Legal Auditors**

| | | | | | | |
|------|------|--------|---|------|---|---------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| **Total for Legal Auditors:** | | | | **0.60** | | **$165.00** |

| | | | |
|---|---|---|---|
| **Total Hours Worked:** | **1.50** | | |
| **Total Hours Billed:** | **1.50** | | **$502.50** |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/12/2011 | DB | 1.80 | Review and analysis of fee entries. | 630.00 |
| 04/13/2011 | DB | 1.40 | Drafting preliminary report. | 490.00 |
| | | 2.50 | Continued review of fee entries. | 875.00 |
| | | **5.70** | | **$1,995.00** |

**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029735
Matter Number: 1029735
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| For Professional Services through 04/30/2011 | | | | |

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 5.70 | = | $1,995.00 |
| Total for Senior Legal Auditors: | | | | 5.70 | | $1,995.00 |
| Total Hours Worked: | | | | 5.70 | | |
| Total Hours Billed: | | | | 5.70 | | $1,995.00 |


LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030515
Matter Number: 1030515
Firm: Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/27/2011 | PS | 0.50 | Analyze role of and tasks billed by Linda Rogers. | 162.50 |
| | | 0.20 | Analyze role of and tasks billed by Kerri Mumford. | 65.00 |
| | | 0.50 | Analyze role of and tasks billed by Jeffrey Drobish. | 162.50 |
| | | 0.50 | Review Landis retention documents. | 162.50 |
| | | 0.90 | Review fee application. | 292.50 |
| | | 0.20 | Analyze role of and tasks billed by Cassandra Lewicki. | 65.00 |
| | | 0.30 | Analyze role of and tasks billed by Cathy Adams. | 97.50 |
| | | 0.30 | Analyze role of and tasks billed by Michelle Dero. | 97.50 |
| | | 0.50 | Analyze role of and tasks billed by Anthony Dellose. | 162.50 |
| | | 0.40 | Analyze role of and tasks billed by J. Landon Ellis. | 130.00 |
| 04/27/2011 | PSS | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| | | 1.30 | Review expenses requested in interim application and draft expense section of report. | 357.50 |
| 04/28/2011 | PS | 0.60 | Review activities performed by Frances Panchak. | 195.00 |
| | | 2.20 | Review activities performed by Kimberly Brown. | 715.00 |
| | | 1.20 | Review activities performed by Daniel Rath. | 390.00 |
| | | 0.90 | Review activities performed by Richard Cobb. | 292.50 |
| | | 0.90 | Review activities performed by Rebecca Butcher. | 292.50 |
| | | 0.60 | Review activities performed by Matthew McGuire. | 195.00 |
| | | 0.70 | Review activities performed by Adam Landis. | 227.50 |
| | | 1.40 | Review activities performed by James Green. | 455.00 |
| 04/29/2011 | PS | 2.40 | Review activities performed by Frances Panchak. | 780.00 |
| | | 0.70 | Review multiple attendance at events. | 227.50 |
| | | 1.20 | Analyze tasks that appeal clerical in nature. | 390.00 |
| | | 0.70 | Review fees for administrative tasks. | 227.50 |
| | | 1.10 | Review block billed fee entries. | 357.50 |
| | | 1.20 | Identify and analyze extended days. | 390.00 |
| | | 0.80 | Review time billed in whole or half hour increments | 260.00 |
| | | **23.80** | | **$7,590.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ∨ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030515
Matter Number: 1030515
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| For Professional Services through 04/30/2011 | | | | | | |
| **Legal Auditors** | | | | | | |
| Phyllis Schauffler | PS | 325.00 | x | 20.90 | = | $6,792.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.90 | = | $797.50 |
| Total for Legal Auditors: | | | | 23.80 | | $7,590.00 |
| Total Hours Worked: | | | | 23.80 | | |
| Total Hours Billed: | | | | 23.80 | | $7,590.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030675
Matter Number: 1030675
Firm: Lazard Freres & Co. LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/13/2011 | PSS | 0.40 | Review application for information regarding the flat fee of $750,000. | 110.00 |
| | | **0.40** | | **$110.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST V MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030675
Matter Number: 1030675
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| Total for Legal Auditors: | | | 0.40 | $110.00 |
| Total Hours Worked: | | | 0.40 | |
| Total Hours Billed: | | | 0.40 | $110.00 |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029855**
**Matter Number: 1029855**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/20/2011 | DB | 1.10 | Review fee entries. | 385.00 |
| 04/20/2011 | WD | 0.10 | Exchange messages with and speak to Seth Berlin regarding case posture, preliminary reports, and invoice data. | 37.50 |
| 04/28/2011 | DB | 1.30 | Revise preliminary report. | 455.00 |
| | | 4.80 | Continued review of fee entries. | 1,680.00 |
| | | **7.30** | | **$2,557.50** |

Exhibit: B

# *STUART MAUE*
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029855**
**Matter Number: 1029855**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.10 = | $37.50 |
| | Total for Legal Audit Managers: | | 0.10 | $37.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 7.20 = | $2,520.00 |
| | Total for Senior Legal Auditors: | | 7.20 | $2,520.00 |
| | Total Hours Worked: | | 7.30 | |
| | Total Hours Billed: | | 7.30 | $2,557.50 |

# STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/21/2011 | WD | 0.30 | Begin drafting Final Report. | 112.50 |
| | | 0.50 | Review firm's response to the Preliminary Report and related fee entries. | 187.50 |
| | | **0.80** | | **$300.00** |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |
| Total for Legal Audit Managers: | | | 0.80 | $300.00 |
| | | | | |
| Total Hours Worked: | | | 0.80 | |
| | | | | |
| Total Hours Billed: | | | 0.80 | $300.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/05/2011 | PSS | 2.10 | Reconcile fees in database to fees requested in December monthly application. | 577.50 |
| 04/06/2011 | PSS | 2.40 | Continue to reconcile fees in database to fees requested in December monthly application. | 660.00 |
| | | 4.50 | | $1,237.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

For Professional Services through 04/30/2011

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 4.50 = | $1,237.50 |
| Total for Legal Auditors: | | | 4.50 | $1,237.50 |
| Total Hours Worked: | | | 4.50 | |
| Total Hours Billed: | | | 4.50 | $1,237.50 |

## STUART*MAUE*
LEGAL COST *MANAGEMENT*

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029895**
**Matter Number: 1029895**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/18/2011 | PSS | 0.60 | Prepare final exhibits to accompany final report. | 165.00 |
| 04/18/2011 | WD | 0.50 | Draft and verify Fee Examiner's Final Report. | 187.50 |
| | | **1.10** | | **$352.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029895
Matter Number: 1029895
Firm: Moelis & Company LLC

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 04/30/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.50 | = | $187.50 |
| Total for Legal Audit Managers: | | | | 0.50 | | $187.50 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| Total for Legal Auditors: | | | | 0.60 | | $165.00 |
| Total Hours Worked: | | | | 1.10 | | |
| Total Hours Billed: | | | | 1.10 | | $352.50 |

### STUART/MAUE
LEGAL COST \/ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1029896**
**Matter Number: 1029896**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/18/2011 | PSS | 0.40 | Prepare final exhibits to accompany final report. | 110.00 |
| 04/18/2011 | WD | 0.30 | Draft Final Report. | 112.50 |
| | | **0.70** | | **$222.50** |

Exhibit:

*STUART MAUE*
LEGAL COST ⋁ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1029896
Matter Number: 1029896
Firm: Moelis & Company LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**
W. Andrew Dalton

| | WD | 375.00 x | 0.30 = | $112.50 |
|---|-----|----------|--------|---------|
| **Total for Legal Audit Managers:** | | | **0.30** | **$112.50** |

**Legal Auditors**
Pamela S. Snyder

| | PSS | 275.00 x | 0.40 = | $110.00 |
|---|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | **0.40** | **$110.00** |

| **Total Hours Worked:** | **0.70** | |
|---|---|---|
| **Total Hours Billed:** | **0.70** | **$222.50** |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030723
Matter Number: 1030723
Firm: Novack and Macey LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/11/2011 | PSS | 1.60 | Prepare and reconcile database. | 440.00 |
| 04/12/2011 | PSS | 0.40 | Review expenses requested in the application and draft expense section of report. | 110.00 |
| | | 4.00 | Continue to prepare database. | 1,100.00 |
| 04/18/2011 | PS | 0.60 | Analysis of tasks performed by Adam Waskowski. | 195.00 |
| | | 0.50 | Analysis of tasks performed by Stephen Novack. | 162.50 |
| | | 0.30 | Analysis of tasks performed by Josh Seib. | 97.50 |
| | | 0.40 | Analysis of tasks performed by Rebekah Parker. | 130.00 |
| | | 0.30 | Analysis of tasks performed by June Johnston-Ahlen. | 97.50 |
| | | 0.50 | Review First Interim Fee Application. | 162.50 |
| | | 0.80 | Review retention documents. | 260.00 |
| | | 0.20 | Review conflicts activities. | 65.00 |
| | | 0.50 | Review fees for intraoffice conferences. | 162.50 |
| | | 0.20 | Review fees for attendance at events. | 65.00 |
| | | 0.60 | Review fees for retention activities. | 195.00 |
| | | 0.40 | Review entries billed in whole or half hour increments. | 130.00 |
| | | 0.90 | Analysis of tasks performed by Donald Tarkington. | 292.50 |
| 04/19/2011 | PS | 0.40 | Prepare preliminary report re: vague tasks. | 130.00 |
| | | 0.30 | Verification of administrative conflicts activities. | 97.50 |
| | | 0.90 | Revise preliminary report. | 292.50 |
| | | 0.40 | Review fees for block billing. | 130.00 |
| | | 1.80 | Prepare introductory sections of preliminary report. | 585.00 |
| | | 0.30 | Prepare preliminary report re block billing and time increments. | 97.50 |
| | | 0.30 | Prepare preliminary report re administrative conflicts activities. | 97.50 |
| | | 0.30 | Verification of clerical activities. | 97.50 |
| | | 0.30 | Prepare preliminary report re: clerical activities. | 97.50 |
| | | 0.40 | Review fees and expenses for travel. | 130.00 |
| | | 0.30 | Prepare preliminary report re: travel fees. | 97.50 |
| | | 0.30 | Identify vague task descriptions. | 97.50 |
| | | 0.40 | Prepare preliminary report re: intraoffice conferences. | 130.00 |
| | | 0.40 | Analysis of intraoffice conferences. | 130.00 |
| | | 0.60 | Prepare preliminary report re multiple attendance at meetings and conferences. | 195.00 |
| | | 0.50 | Review fees for multiple attendance at meetings and conferences. | 162.50 |
| 04/20/2011 | PS | 1.20 | Review fees for duplicative activities. | 390.00 |
| | | 2.60 | Review fees of Debtors' other professionals re: duplicative activity. | 845.00 |
| | | 0.70 | Revise preliminary report re: mulitple attendance at events. | 227.50 |
| | | 0.80 | Revise preliminary report re: intraoffice conferences. | 260.00 |
| 04/21/2011 | PS | 2.90 | Revise preliminary report. | 942.50 |
| | | **28.30** | | **$8,897.50** |

## STUART MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1030723
Matter Number: 1030723
Firm: Novack and Macey LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Phyllis Schauffler | PS | 325.00 | x | 22.30 | = | $7,247.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.00 | = | $1,650.00 |
| **Total for Legal Auditors:** | | | | **28.30** | | **$8,897.50** |
| **Total Hours Worked:** | | | | **28.30** | | |
| **Total Hours Billed:** | | | | **28.30** | | **$8,897.50** |

**Exhibit: B**

*STUARTMAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030699**
**Matter Number: 1030699**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/14/2011 | WD | 0.20 | Draft and complete Fee Examiner's Final Report. | 75.00 |
| 04/15/2011 | PSS | 0.10 | Final review of final report and verification of amounts. | 27.50 |
| | | **0.30** | | **$102.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030699**
**Matter Number: 1030699**
**Firm: Official Committee of Unsecured Creditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 | x | 0.20 | = | $75.00 |
|------|----|--------|---|------|---|--------|
| | **Total for Legal Audit Managers:** | | | **0.20** | | **$75.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 0.10 | = | $27.50 |
|------|----|--------|---|------|---|--------|
| | **Total for Legal Auditors:** | | | **0.10** | | **$27.50** |

| | **Total Hours Worked:** | | | **0.30** | | |
|--|--|--|--|--|--|--|
| | **Total Hours Billed:** | | | **0.30** | | **$102.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1028155**
**Matter Number: 1028155**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/15/2011 | WD | 0.10 | Review firm's response to the preliminary report, including annotated exhibit. | 37.50 |
| | | 0.10 | Exchange e-mail with John Shugrue regarding fee issue. | 37.50 |
| | | 0.40 | Draft and verify Final Report. | 150.00 |
| 04/18/2011 | PSS | 0.90 | Prepare final exhibits and Appendix A to accompany final report. | 247.50 |
| | | **1.50** | | **$472.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1028155
Matter Number: 1028155
Firm: Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.60 = | $225.00 |
| Total for Legal Audit Managers: | | | 0.60 | $225.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| Total for Legal Auditors: | | | 0.90 | $247.50 |
| Total Hours Worked: | | | 1.50 | |
| Total Hours Billed: | | | 1.50 | $472.50 |

Exhibit: B

### STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 05/24/2011
**Invoice Number:** R1111 - 1024395
**Matter Number:** 1024395
**Firm:** Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/07/2011 | WD | 0.80 | Draft and verify Stuart Maue's 8th interim quaterly fee application. | 300.00 |
| 04/08/2011 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 04/11/2011 | PSS | 1.30 | Review docket for recently filed applications. | 357.50 |
| 04/11/2011 | WD | 0.20 | Revise and complete Stuart Maue's 8th interim quaterly fee application. | 75.00 |
| 04/12/2011 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 04/13/2011 | PSS | 0.10 | Review application received today. | 27.50 |
| 04/15/2011 | PSS | 0.20 | Review applications received today. | 55.00 |
| 04/15/2011 | WD | 0.10 | Draft and verify Certificate of No Objection for Stuart Maue's 23rd monthly fee application. | 37.50 |
| 04/18/2011 | PSS | 0.20 | Review applications recently filed. | 55.00 |
| 04/25/2011 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 04/25/2011 | WD | 1.30 | Draft Stuart Maue's 24th monthly fee application. | 487.50 |
| 04/26/2011 | WD | 0.40 | Edit and verify Stuart Maue's 24th monthly fee application for March 2011. | 150.00 |
| | | **5.50** | | **$1,792.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 05/24/2011
Invoice Number: R1111 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.80 = | $1,050.00 |
| Total for Legal Audit Managers: | | | 2.80 | $1,050.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.70 = | $742.50 |
| Total for Legal Auditors: | | | 2.70 | $742.50 |
| Total Hours Worked: | | | 5.50 | |
| Total Hours Billed: | | | 5.50 | $1,792.50 |

Exhibit: B

*STUART/MAUE*
LEGAL COST/MANAGEMENT

**Invoice Date: 05/24/2011**
**Invoice Number: R1111 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2011** | | | | |
| 04/01/2011 | PSS | 1.40 | Reconcile fees in database to fees requested in December and January monthly applications. | 385.00 |
| 04/04/2011 | PSS | 3.20 | Continue to reconcile fees in database to fees requested in December and January monthly applications. | 880.00 |
| 04/05/2011 | PSS | 4.30 | Continue to reconcile fees in database to fees requested in December and January monthly applications. | 1,182.50 |
| | | **8.90** | | **$2,447.50** |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date:** 05/24/2011
**Invoice Number:** R1111 - 1030698
**Matter Number:** 1030698
**Firm:** Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2011**

**Legal Auditors**

Pamela S. Snyder

| | PSS | 275.00 x | 8.90 = | $2,447.50 |
|---|---|---|---|---|
| Total for Legal Auditors: | | | 8.90 | $2,447.50 |
| Total Hours Worked: | | | 8.90 | |
| Total Hours Billed: | | | 8.90 | $2,447.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|---|---|---|---|---|---|
| **Summary For Professional Services through 04/30/2011** | | | | | |
| **Legal Audit Managers** | | | | | |
| W. Andrew Dalton | WD | 375.00 X | 10.50 | = | $3,937.50 |
| | **Total for Legal Audit Managers:** | | **10.50** | | **$3,937.50** |
| **Senior Legal Auditors** | | | | | |
| Dave Brown | DB | 350.00 X | 22.90 | = | $8,015.00 |
| | **Total for Senior Legal Auditors:** | | **22.90** | | **$8,015.00** |
| **Legal Auditors** | | | | | |
| Phyllis Schauffler | PS | 325.00 X | 62.50 | = | $20,312.50 |
| Pamela S. Snyder | PSS | 275.00 X | 34.30 | = | $9,432.50 |
| | **Total for Legal Auditors:** | | **96.80** | | **$29,745.00** |
| | **Total Hours Worked:** | | **130.20** | | |
| | **Total Hours Billed:** | | **130.20** | | **$41,697.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - April 2011 Expenses

PHOTOCOPIES:

|  | 1,208 at $0.10/Page | $ | 120.80 |
|---|---|---|---|

POSTAGE:

|  | Postage Paid | $ | 118.97 |
|---|---|---|---|
|  | **TOTAL EXPENSES:** | **$** | **239.77** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF W. ANDREW DALTON

I, W. Andrew Dalton, hereby certify that:

1.      I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the

above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Twenty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2011 Through April 30, 2011 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    May 25, 2011
              Saint Louis, Missouri

                              **STUART MAUE**

                              By: _____
                                   W. Andrew Dalton
                                   3840 McKelvey Road
                                   St. Louis, Missouri  63044
                                   Telephone:  (314) 291-3030
                                   Facsimile:  (314) 291-6546
                                   tribunebkr@smmj.com

                                   *Fee Examiner*

- 2 -

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Twenty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2011 Through April 30, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 25th day of May, 2011.

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE 25th MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)