

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025510
Client Matter 90795-13700

For professional services rendered and expenses incurred through April
30, 2011 re 2010 Exit Credit Facility

Fees         $1,050.00

**Total Due This Bill**        **$1,050.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 31025510
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/11 | DE Bingham | Review forms of assignment agreements and correspondence with client re same | 1.50 |
| | | **Total Hours** | **1.50** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025510
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bingham | 1.50 | $700.00 | $1,050.00 |
| **Total Hours and Fees** | **1.50** | | **$1,050.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

May 26, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025511
Client Matter 90795-30390

For professional services rendered and expenses incurred through April
30, 2011 re Fee Applications

Fees                                                                $162,135.00

**Total Due This Bill**                                              **$162,135.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | JC Boelter | Respond to emails from J. Ludwig regarding Tribune fee applications | .50 |
| 04/01/11 | AM Eavy | Review LDiscovery bills and approve same per request of C. Kenney | .50 |
| 04/01/11 | K Gmoser | Preparation of 26th monthly fee application (3.8); preparation of 25th monthly fee application (.8) | 4.60 |
| 04/01/11 | JK Ludwig | Review and revise 26th monthly fee application | 5.20 |
| 04/01/11 | DJ Lutes | Preparation of 25th monthly fee application (5.0); preparation of 26th monthly fee application (1.8) | 6.80 |
| 04/01/11 | KA Nelms | Preparation of the 25th monthly fee application (3.20); preparation of the 26th monthly fee application (.60) | 3.80 |
| 04/01/11 | MR Ocab | Preparation of 26th monthly fee application | 2.40 |
| 04/04/11 | JK Ludwig | Emails with J. Jensen re: 26th monthly fee application | .10 |
| 04/04/11 | DJ Lutes | Preparation of 25th monthly fee application (1.0); preparation of 26th monthly fee application (1.1) | 2.10 |
| 04/04/11 | KA Nelms | Preparation of the 9th quarterly fee application | 3.60 |
| 04/05/11 | JK Ludwig | Email to D. Liebentritt re: 25th monthly fee application (0.2); review and revise 26th monthly fee application (3.5) | 3.70 |
| 04/05/11 | DJ Lutes | Preparation of 25th monthly fee application (2.80); preparation of 26th monthly fee application (1.40); preparation of 27th monthly fee application (.60) | 4.80 |
| 04/05/11 | KA Nelms | Preparation of the 9th quarterly fee application (1.60); preparation of the 26th monthly fee application (1.20); preparation of the 25th monthly fee application (1.00) | 3.80 |
| 04/06/11 | JC Boelter | Calls and emails with J. Ludwig regarding Sidley fee application status and issues | 1.00 |
| 04/06/11 | PK Booth | Review and comment on fee application materials | 1.00 |
| 04/06/11 | GV Demo | Review fee invoice for confidentiality | .40 |
| 04/06/11 | KP Kansa | T/c's J. Boelter and K. Lantry re: fee applications | .30 |
| 04/06/11 | CL Kline | Draft 8th quarterly fee application | 2.10 |
| 04/06/11 | KT Lantry | Telephone calls with K. Kansa, J. Boelter and J. Ludwig re: fee application | .20 |
| 04/06/11 | JK Ludwig | Review and revise 26th monthly fee application | 9.00 |
| 04/06/11 | DJ Lutes | Preparation of 25th monthly fee application (.20); preparation | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of 26th monthly fee application (1.10); preparation of 27th monthly fee application (2.40) | |
| 04/06/11 | MG Martinez | Office conference with J. Ludwig and B. Myrick regarding proforma review (0.2); review February proformas for confidentiality and comment on same (3.4) | 3.60 |
| 04/06/11 | BH Myrick | Multiple emails w/ J. Ludwig re: fee apps (.2) o/c w/ J. Ludwig and M. Martinez re: same (.2) editing plan and disclosure statement fee application (1.2). | 1.60 |
| 04/06/11 | KA Nelms | Preparation of the 26th monthly fee application (1.10); preparation of the 8th quarterly fee application (2.20) | 3.30 |
| 04/06/11 | SW Robinson | Met with J. Ludwig re: Tribune Bill (.3); Review & edits to Tribune February Bill (3.2) | 3.50 |
| 04/07/11 | PK Booth | Review billing documentation and prepare eighth interim fee application (1.0); meet with J. Ludwig re: preparation of eighth interim fee application (0.3) | 1.30 |
| 04/07/11 | GV Demo | Review invoice for confidentiality | .80 |
| 04/07/11 | M Huang | Preparation of 26th monthly fee application | 7.00 |
| 04/07/11 | A Juenger | Preparation of 26th fee application | 2.90 |
| 04/07/11 | KP Kansa | Office conferences J. Ludwig re: fee application status and preparation | .30 |
| 04/07/11 | GM King | Meeting with J. Ludwig and S. Robinson re: preparation of Sidley's response to the 4th fee examiner's report | .20 |
| 04/07/11 | CL Kline | Draft 8th quarterly fee application (.3); meeting with J. Ludwig, P. Booth and B. Myrick re: same (.3) | .60 |
| 04/07/11 | JK Ludwig | Emails and telephone calls with D. Lutes regarding 26th and 27th monthly fee applications (1.0); conferences with K. Kansa regarding same (.30); discuss same with G. Demo (.10); emails to S. Summerfield regarding same (.10); revise 7th quarterly fee application (.40); review and revise 27th monthly fee application (6.0); emails to timekeepers regarding same (.60); meet with G. Demo and M. Martinez regarding confidentiality review of 27th monthly fee application (.10); meet with C. Kline, B. Myrick, and P Booth regarding 8th quarterly fee application (.30); revise same (1.60): meet with G. King and S. Robinson regarding response to fee examiner's 4th preliminary report (.20) | 10.70 |
| 04/07/11 | DJ Lutes | Preparation of 25th monthly fee application (2.10); preparation of 26th monthly fee application (4.90); preparation of 27th monthly fee application (3.40) | 10.40 |
| 04/07/11 | MG Martinez | Review March proformas for confidentiality and comment on | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same | |
| 04/07/11 | BH Myrick | O/c w/ J. Ludwig, P. Booth, C. Kline re: quarterly application (.3) drafting 8th quarterly application (1.2) several emails w/ J. Ludwig re: same (.2). | 1.70 |
| 04/07/11 | KA Nelms | Preparation of the 25th monthly fee application (2.80); preparation of the 26th monthly fee application (2.40) | 5.20 |
| 04/07/11 | MR Ocab | Preparation of 26th monthly fee application | 8.60 |
| 04/07/11 | EA Quintos | Preparation of 26th fee application | 3.00 |
| 04/07/11 | SW Robinson | Met with J. Ludwig re: March Tribune bill (.1) Review & edits to March Tribune Bill (1.0) | 1.10 |
| 04/07/11 | J Romanovich | Preparation of 27th monthly fee application | 2.00 |
| 04/07/11 | SL Summerfield | Preparation of 26th monthly fee application | .80 |
| 04/07/11 | SL Summerfield | Preparation of 27th monthly fee application | 1.70 |
| 04/08/11 | PK Booth | Review billing documentation and prepare eighth interim fee application (1.20); meet with J. Ludwig re: preparation of eighth interim fee application (0.30) | 1.50 |
| 04/08/11 | GV Demo | Review invoice for confidentiality | 5.80 |
| 04/08/11 | MT Gustafson | Meeting with J. Ludwig re: response to 4th quarter 2009 fee application | .30 |
| 04/08/11 | M Huang | Preparation of 27th monthly fee application | 7.00 |
| 04/08/11 | A Juenger | Preparation of 27th fee application | 5.30 |
| 04/08/11 | KT Lantry | E-mails and discussions with D. Lutes and J. Ludwig re: fee application process | .40 |
| 04/08/11 | JK Ludwig | Telephone call, emails, and meetings with timekeepers regarding 27th monthly fee application (1.10); emails with D. Lutes and S. Summerfield regarding same (.50); review and revise 26th monthly fee application (.20); review and revise 27th monthly fee application (5.10); revise 8th Quarterly Fee application (.70) | 7.60 |
| 04/08/11 | DJ Lutes | Preparation of 26th monthly fee application (1.60); preparation of 27th monthly fee application (10.60) | 12.20 |
| 04/08/11 | MG Martinez | Continue review of March proformas for confidentiality and comment on same | 1.20 |
| 04/08/11 | BH Myrick | O/c w/ J. Ludwig re: 8th quarterly fee application (.2) emails w/ J. Ludwig re: same (.1). | .30 |
| 04/08/11 | KA Nelms | Preparation of the 26th monthly fee application (.60); preparation of the 27th monthly fee application (.50) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | MR Ocab | Preparation of 27th monthly fee application | 7.80 |
| 04/08/11 | EA Quintos | Preparation of 27th fee application | 5.30 |
| 04/08/11 | J Romanovich | Preparation of 27th monthly fee application | 2.20 |
| 04/08/11 | SL Summerfield | Preparation of 27th monthly fee application | .60 |
| 04/09/11 | A Juenger | Preparation of 27th fee application | 2.50 |
| 04/09/11 | JK Ludwig | Review and revise 27th monthly fee application | 3.50 |
| 04/09/11 | DJ Lutes | Preparation of 26th monthly fee application (.90); preparation of 27th monthly fee application (6.60) | 7.50 |
| 04/09/11 | KA Nelms | Preparation of the 27th monthly fee application | 3.20 |
| 04/09/11 | J Romanovich | Preparation of 27th monthly fee application | 4.50 |
| 04/11/11 | PK Booth | Review billing documentation and prepare eighth interim fee application | 2.50 |
| 04/11/11 | MT Gustafson | Mtg. w/ S. Robinson re: response to 4th quarter fee application work division (.5); gathering information and drafting responses to same (6.6); e-mail to J. Ludwig re: same (.1) | 7.20 |
| 04/11/11 | M Huang | Preparation of 27th monthly fee application | 7.00 |
| 04/11/11 | A Juenger | Preparation of 27th fee application | 3.10 |
| 04/11/11 | GM King | Prepare Sidley's response to fee examiner's fourth preliminary report | 6.10 |
| 04/11/11 | CL Kline | Respond to M. Gustafson email regarding fee examiner inquiry | .20 |
| 04/11/11 | JK Ludwig | Review and revise fee application summary | 1.40 |
| 04/11/11 | DJ Lutes | Preparation of 26th monthly fee application (.60); preparation of 27th monthly fee application (4.70); preparation of 7th quarterly fee application (.20) | 5.50 |
| 04/11/11 | BH Myrick | Emails w/ J. Ludwig re: 8th quarterly fee application (.1) emails w/ P. Booth re: same (.1) o/c w/ P. Booth re: same (.2) edits to 8th quarterly (1.2). | 1.60 |
| 04/11/11 | KA Nelms | Preparation of the 27th monthly fee application | 2.20 |
| 04/11/11 | MR Ocab | Preparation of 27th monthly fee application | 6.00 |
| 04/11/11 | EA Quintos | Preparation of 27th fee application | 3.30 |
| 04/11/11 | SW Robinson | Research billing matters (1.0) Draft response to Fee Examiner's preliminary report (2.7) | 3.70 |
| 04/12/11 | K Gmoser | Preparation of 27th monthly fee application | 2.20 |
| 04/12/11 | MT Gustafson | Gathering information and drafting responses to fee examiner's 4th preliminary report | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/11 | MT Gustafson | E-mail to C. Kline for determination of issues in response to fee examiner | .20 |
| 04/12/11 | KP Kansa | Review 7th quarterly fee application | .50 |
| 04/12/11 | GM King | Prepare Fourth Interim Fee Period Response | 3.10 |
| 04/12/11 | CL Kline | Provide fee application bio to M. Gustafson for examiner response | .10 |
| 04/12/11 | JK Ludwig | Emails with J. Jensen and D. Lutes re: 27th monthly fee application | .30 |
| 04/12/11 | DJ Lutes | Preparation of 26th monthly fee application (2.10); preparation of 27th monthly fee application (3.80) | 5.90 |
| 04/12/11 | BH Myrick | Emails w/ J. Ludwig re: 8th Quarterly (.1) edits to 8th Quarterly (2.0) multiple emails w/ Epiq re: claims (.2). | 2.30 |
| 04/12/11 | KA Nelms | Preparation of the 27th monthly fee application | .10 |
| 04/12/11 | SW Robinson | Drafting response to Fourth Interim Fee Objection | 2.70 |
| 04/13/11 | GV Demo | Review invoice for confidentiality | 4.20 |
| 04/13/11 | K Gmoser | Preparation of 27th monthly fee application (2.3); preparation of 26th monthly fee application (1.9) | 4.20 |
| 04/13/11 | MT Gustafson | Gathering information and drafting responses to fee examiner's 4th preliminary report | 7.00 |
| 04/13/11 | M Huang | Preparation of 26th monthly fee application | 3.50 |
| 04/13/11 | GM King | Prepare response to fee examiner | 4.80 |
| 04/13/11 | JK Ludwig | Review and revise fee application | 1.60 |
| 04/13/11 | DJ Lutes | Preparation of 26th monthly fee application (5.2); preparation of 27th monthly fee application (2.4) | 7.60 |
| 04/13/11 | BH Myrick | Edits to 8th Quarterly Fee App. | .60 |
| 04/13/11 | KA Nelms | Preparation of the 26th monthly fee application | 3.50 |
| 04/13/11 | MR Ocab | Preparation of 27th monthly fee application | 1.20 |
| 04/13/11 | EA Quintos | Preparation of 26th fee application | 2.50 |
| 04/13/11 | SW Robinson | Reviewing Fee Examiner Response (.6), Reviewing Sidley Billing Records (1.8); Drafting Sidley response to the Fee Examiner's objections to the Fourth Quarterly Fee Application (2.0) | 4.40 |
| 04/14/11 | K Gmoser | Preparation of 27th monthly fee application | 2.60 |
| 04/14/11 | M Huang | Preparation of 27th monthly fee application | 7.00 |
| 04/14/11 | GM King | Prepare 4th fee application | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/11 | JK Ludwig | Revise 7th Quarterly fee application response | 1.20 |
| 04/14/11 | DJ Lutes | Preparation of 26th monthly fee application (2.90); preparation of 27th monthly fee application (3.20); review and analyze status of holdback payments from 2010 (.30) | 6.40 |
| 04/14/11 | KA Nelms | Preparation of the 26th monthly fee application | 3.40 |
| 04/14/11 | SW Robinson | Reviewing Fee Examiner Objection (.9), Reviewing Sidley Billing Records (2.1); Drafting Sidley response to the Fee Examiner's objections to the Fourth Quarterly Fee Application (1.2) | 4.20 |
| 04/15/11 | GM King | Prepare 4th fee application response | 1.90 |
| 04/15/11 | JK Ludwig | Revise 7th Quarterly fee application (0.4); review 26th monthly fee application (0.4); revise 28th monthly fee application (1.0) | 1.80 |
| 04/15/11 | DJ Lutes | Preparation of 27th monthly fee application (2.0); preparation of 9th interim fee application (.90) | 2.90 |
| 04/15/11 | BH Myrick | Edits to 8th Quarterly app. | .80 |
| 04/15/11 | KA Nelms | Preparation of the 9th quarterly fee application | 3.90 |
| 04/16/11 | KA Nelms | Preparation of the 9th quarterly fee application | 3.00 |
| 04/17/11 | KA Nelms | Preparation of the 9th quarterly fee application | 2.00 |
| 04/18/11 | GV Demo | Review expense reports for 27th monthly fee application | .40 |
| 04/18/11 | MT Gustafson | Mtg. w/ S. Robinson re: fee application response (.2); Mtg. w/ J. Ludwig re: fee application response questions (.3); draft response to Fee Examiner preliminary report (4.2) | 4.70 |
| 04/18/11 | GM King | Prepare 4th Interim Fee Application response | .80 |
| 04/18/11 | KT Lantry | E-mails with J. Ludwig and J. Conlan re: fee applications | .10 |
| 04/18/11 | JK Ludwig | Emails with J. Jensen re: 26th monthly fee application (0.1); review same and emails to D. Liebentritt re: same (0.9); review 27th monthly fee application and emails to D. Liebentritt and D. Beezie re: same (0.5); revise 27th monthly fee application (1.8); conference with M. Gustafson re: response to fee auditor's 4th quarterly report (0.2); revise 7th quarterly fee application (2.1) | 5.60 |
| 04/18/11 | DJ Lutes | Preparation of 26th monthly fee application (.70); preparation of 27th monthly fee application (2.40); preparation of 9th quarterly fee application (.50) | 3.60 |
| 04/18/11 | BH Myrick | Multiple emails w/ J. Ludwig re: bills (.2) o/c w/ J. Ludwig re: bills (.2) edits to proformas (3.4) emails w/ E. Fields re: expenses (.1). | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/11 | KA Nelms | Preparation of the 9th quarterly fee application | 3.60 |
| 04/18/11 | SW Robinson | Met with M. Gustafson re: Fee App response (.2), reviewed & revised current draft of same (.2), drafted additional section in same (.3) | .70 |
| 04/19/11 | MT Gustafson | Drafting Response to Fee Examiner 4th preliminary report (7.4); E-mail to J. Ludwig re: paraprofessional time (.1); E-mails w/ R. Bryan re: further information/specificity re: 2009 time entry (.3) | 7.80 |
| 04/19/11 | KP Kansa | Office conference J. Ludwig re: fee applications | .20 |
| 04/19/11 | GM King | Prepare response to 4th Interim Fee Application | .90 |
| 04/19/11 | KT Lantry | Discuss fee application issues with D. Lutes | .20 |
| 04/19/11 | JK Ludwig | Telephone calls with timekeepers re: 27th monthly fee application (0.5); emails with D. Lutes and J. Jensen re: same (0.4); emails with M. Gustafson re: response to Fee Examiner's fourth preliminary report (0.2) | 1.10 |
| 04/19/11 | DJ Lutes | Preparation of 25th monthly fee application (.30); preparation of 26th monthly fee application (1.90); preparation of 27th monthly fee application (2.20) | 4.40 |
| 04/19/11 | KA Nelms | Preparation of the 9th quarterly fee application (3.70); preparation of the 25th monthly fee application (.30); preparation of the 26th monthly fee application (.30) | 4.30 |
| 04/19/11 | SW Robinson | Drafting fee application response. | 1.80 |
| 04/20/11 | MT Gustafson | Drafting Response to Fee Examiner preliminary report | 1.20 |
| 04/20/11 | JK Ludwig | Revise 7th Quarterly Fee Application | 3.50 |
| 04/20/11 | SW Robinson | Drafting Response to Fee Examiner's Fourth Interim Objection | 2.50 |
| 04/21/11 | GM King | Draft summary re: lease rejection damages (1.8); research re: section 502(b)(6) (1.7); research re: lease rejection damages (3.1) | 6.60 |
| 04/21/11 | DJ Lutes | Preparation of 25th monthly fee application (.30); preparation of 26th monthly fee application (.40); preparation of 27th monthly fee application (.50) | 1.20 |
| 04/21/11 | SW Robinson | Drafting response to Fee Examiner's fourth objection. | 1.00 |
| 04/22/11 | DJ Lutes | Preparation of 26th monthly fee application (.20); preparation of 25th monthly fee application (.10) | .30 |
| 04/25/11 | MT Gustafson | Draft response to Fee Examiner 4th report (5.1); mtg w/ S. Robinson re: formatting on Response to Fee Examiner (.2) | 5.30 |
| 04/25/11 | JK Ludwig | Review emails from M. Gustafson re: response to fee | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | examiner's report | |
| 04/25/11 | DJ Lutes | Preparation of 25th monthly fee application (2.40); preparation of 26th monthly fee application (1.70); preparation of 27th monthly fee application (.30); preparation of 9th quarterly fee application (.40) | 4.80 |
| 04/25/11 | KA Nelms | Preparation of the 9th quarterly fee application (3.10); preparation of the 25th monthly fee application (.30) | 3.40 |
| 04/25/11 | SW Robinson | Drafting of Tribune 4th Fee App Response | 2.50 |
| 04/26/11 | MT Gustafson | Revise response to Fee Examiner 4th preliminary report | 3.80 |
| 04/26/11 | JK Ludwig | Telephone call with D. Beezie re: monthly fee applications (0.1); telephone call and emails with J. Jensen and D. Lutes re: 25th and 26th monthly fee applications (0.5); review same (0.3); emails to K. Stickles, P. Ratkowiak, and R. Mariella re: same (0.1); revise 7th quarterly fee application (4.6) | 5.60 |
| 04/26/11 | DJ Lutes | Preparation of 25th monthly fee application (2.30); preparation of 26th monthly fee application (2.40); preparation of 27th monthly fee application (2.40); preparation of 28th monthly fee application (.30); preparation of 7th interim fee application (2.20) | 9.60 |
| 04/26/11 | KA Nelms | Preparation of the 26th monthly fee application (.30); preparation of the 27th monthly fee application (3.10); preparation of the 9th quarterly fee application (2.20) | 5.60 |
| 04/27/11 | MT Gustafson | Mtg. w/ S. Robinson re: Response to Fee Examiner's Objections to 4th Quarterly Fee Application (.2); Edits/Proof-reading of Response to Fee Examiner's Objections to 4th Quarterly Fee Application (6.0) | 6.20 |
| 04/27/11 | JK Ludwig | Revise 7th quarterly application (0.3); emails with D. Lutes re: same (0.1); telephone call with D. Lutes re: 27th and 28th monthly fee applications (0.2) | .60 |
| 04/27/11 | DJ Lutes | Preparation of 27th monthly fee application (.40); preparation of 28th monthly fee application (2.20); preparation of 7th interim fee application (.70); preparation of 9th interim fee application (.40) | 3.70 |
| 04/27/11 | KA Nelms | Preparation of the 10th quarterly fee application | 1.20 |
| 04/27/11 | SW Robinson | Reviewed & drafted Fee Objection response | 1.90 |
| 04/28/11 | MT Gustafson | E-mail w/ S. Robinson re: Response to Fee Examiner's Objections to 4th Quarterly Fee Application (.2); Revise Response to Fee Examiner's Objections to 4th Quarterly Fee Application (1.0); Mtg. w/ S. Robinson re: next steps for Response to Fee Examiner's Objections to 4th Quarterly Fee Application (.2) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/11 | JK Ludwig | Telephone call with J. Jensen re: 28th and 29th monthly fee applications and LEDES files for 26th and 27th monthly fee applications (0.2); revise 8th Quarterly fee application (0.8) | 1.00 |
| 04/28/11 | DJ Lutes | Preparation of 27th monthly fee application (.20); preparation of 28th monthly fee application (.20) | .40 |
| 04/28/11 | KA Nelms | Preparation of the 10th quarterly fee application | 1.10 |
| 04/29/11 | MT Gustafson | Mtg. w/ J. Ludwig re: 9th Quarterly Fee Application (.2); First draft of 9th Quarterly Fee Application (4.8) | 5.00 |
| 04/29/11 | DJ Lutes | Preparation of 27th monthly fee application (.60); preparation of 28th monthly fee application (.70); review and analyze materials and pleadings relating to fee applications and fee auditor responses (1.40) | 2.70 |
| 04/29/11 | SW Robinson | Emails with billing to procure additional support for fee response (.2); drafting & updating existing response draft (1.3) | 1.50 |
| | | **Total Hours** | **501.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025511
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .90 | $900.00 | $810.00 |
| KP Kansa | 1.30 | 750.00 | 975.00 |
| JC Boelter | 1.50 | 700.00 | 1,050.00 |
| JK Ludwig | 63.60 | 535.00 | 34,026.00 |
| PK Booth | 6.30 | 475.00 | 2,992.50 |
| GV Demo | 11.60 | 475.00 | 5,510.00 |
| MG Martinez | 7.30 | 475.00 | 3,467.50 |
| CL Kline | 3.00 | 475.00 | 1,425.00 |
| SW Robinson | 31.50 | 425.00 | 13,387.50 |
| BH Myrick | 12.80 | 425.00 | 5,440.00 |
| GM King | 26.20 | 425.00 | 11,135.00 |
| MT Gustafson | 56.30 | 375.00 | 21,112.50 |
| AM Eavy | .50 | 355.00 | 177.50 |
| DJ Lutes | 106.50 | 300.00 | 31,950.00 |
| KA Nelms | 61.30 | 255.00 | 15,631.50 |
| K Gmoser | 13.60 | 240.00 | 3,264.00 |
| SL Summerfield | 3.10 | 200.00 | 620.00 |
| M Huang | 31.50 | 115.00 | 3,622.50 |
| J Romanovich | 8.70 | 110.00 | 957.00 |
| A Juenger | 13.80 | 85.00 | 1,173.00 |
| EA Quintos | 14.10 | 85.00 | 1,198.50 |
| MR Ocab | 26.00 | 85.00 | 2,210.00 |
| **Total Hours and Fees** | **501.40** | | **$162,135.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025512
Client Matter 90795-30410

For professional services rendered and expenses incurred through April
30, 2011 re Executory Contracts and Leases

Fees                                                                          $6,592.00

**Total Due This Bill**                                                       **$6,592.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31025512
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/11 | GV Demo | T/c with P. Reilly re Constellation response to cure claim | .40 |
| 04/05/11 | JK Ludwig | Email to R. Stone re: contract assumption/cure motion (0.1); email to H. Boyd re: same (0.1); email to counsel for Comcast re: same (0.1) | .30 |
| 04/06/11 | JK Ludwig | Email to counsel for contract counter parties re: objection to plan and contract cure amounts | .40 |
| 04/07/11 | JK Ludwig | Emails with H. Boyd regarding status of executory contract (.30); email to counsel for Oracle regarding status of executory contracts and plan objection (.20) | .50 |
| 04/08/11 | GV Demo | T/c with P. Reilly re Constellation extension | .30 |
| 04/08/11 | JK Ludwig | Telephone call with R. DeBoer regarding contract status (.10); email to contract counterparty regarding cure claims (.10) | .20 |
| 04/18/11 | JK Ludwig | Emails with G. Demo re: contract assumption motion (0.1); telephone call with P. Smoots re: same (0.1) | .20 |
| 04/19/11 | JK Ludwig | Review email from counsel to Crown re: Global Contract Motion (0.3); email to R. Stone re: same (0.1); telephone call (VM) to Y. Yoo re: same (0.1); draft revised proposed order relating to Global Contract Motion (0.6); emails with J. Boelter re: same (0.1); review and analyze objections to Global Contract Motion (1.3); emails and telephone calls to counsel to objecting parties re: resolution of same (0.4) | 2.90 |
| 04/20/11 | JK Ludwig | Draft certification of counsel re: Global Contract Motion (0.5); multiple emails with counsel to contract counterparties re: Global Contract Motion (0.7); telephone call with counsel to contract counterparty re: same (0.1); revise order approving Global Contract Motion (0.5); telephone call and emails with J. Boelter re: same (0.2); email to co-proponents re: same (0.2); emails with R. Stone and J. Ehrenhofer re: claims-to-contract reconciliation status (0.1) | 2.30 |
| 04/21/11 | JK Ludwig | Review email from counsel to Crown re: Global Contract Motion (0.1); review and analyze Crown contracts and claims (0.4); review and respond to numerous emails from counsel to contract counterparties re: same (1.2); draft revised proposed order and certification relating to Global Contract Motion (0.7); emails with J. Boelter and K. Stickles re: same (0.2); emails with K. Stickles and N. Pernick re: same (0.1) | 2.70 |
| 04/22/11 | JK Ludwig | Email to counsel for Crown re: amended cure claim reconciliation (0.3); emails with M. Berger and R. Stone re: Global Contract Motion (0.2); email to counsel for Oracle re: | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025512
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Global Contract Motion (0.1) | |
| 04/24/11 | JK Ludwig | Email to N. Pernick and K. Stickles re: filing of revised order on Global Contract Motion | .10 |
| 04/25/11 | JK Ludwig | Revise order approving Global Contract Motion (0.3); discuss same with J. Boelter (0.2); emails and telephone call with B. Whittman re: hearing on global contract motion (0.2); emails with contract counterparties re: same (0.2) | .90 |
| 04/26/11 | JK Ludwig | Review contract termination letter (0.1); email to M. Berger re: claim-to-contract cure reconciliation (0.1); emails with J. Boelter re: service of Global Contract order (0.1) | .30 |
| 04/27/11 | JK Ludwig | Emails with R. Stone re: executory contract matter | .10 |
| 04/29/11 | JK Ludwig | Emails with Epiq re: service of global contract motion on all contract counterparties | .20 |
| | | **Total Hours** | **12.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025512
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 11.70 | $535.00 | $6,259.50 |
| GV Demo | .70 | 475.00 | 332.50 |
| **Total Hours and Fees** | **12.40** | | **$6,592.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025515
Client Matter 90795-30430

For professional services rendered and expenses incurred through April 30, 2011 re Use/Sale/Lease of Assets

Fees                                                                                  $1,985.00

**Total Due This Bill**                                                       **$1,985.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 31025515
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/11 | KP Kansa | Review language for RE sale agreement and email R. DeBoer re: same | .30 |
| 04/22/11 | KP Kansa | Email R. DeBoer re: proposed language for asset sale agreement (.3); email M. Martinez re: proposed asset sale (.1) | .40 |
| 04/25/11 | MG Martinez | Review potential 363 sale materials from K. Kansa | .70 |
| 04/29/11 | KP Kansa | Email R. DeBoer re: Patuxent transaction (.1); t/c and email to M. Martinez re: same (.2) | .30 |
| 04/29/11 | MG Martinez | Draft 363 motion to sell Columbia, Missouri property | 1.90 |
| | | **Total Hours** | **3.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025515
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 1.00 | $750.00 | $750.00 |
| MG Martinez | 2.60 | 475.00 | 1,235.00 |
| **Total Hours and Fees** | **3.60** | | **$1,985.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025516
Client Matter 90795-30450

For professional services rendered and expenses incurred through April
30, 2011 re Insurance Matters

Fees                                                                    $2,520.00

**Total Due This Bill**                                         **$2,520.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31025516
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/03/11 | KT Lantry | Review and respond to e-mail of C. Leeman re: insurance issue | .20 |
| 04/10/11 | KT Lantry | E-mails with D. Eldersveld and J. Shugrue re: insurance issue | .20 |
| 04/11/11 | KT Lantry | Forward deposition transcript to L. Raines | .20 |
| 04/11/11 | KT Lantry | Conference call with D. Eldersveld and J. Shugrue re: insurance issues | .30 |
| 04/14/11 | KT Lantry | E-mails with D. Eldersveld re: insurance call | .10 |
| 04/15/11 | KT Lantry | E-mails with J. Shugrue and D. Eldersveld re: insurance call | .10 |
| 04/19/11 | KT Lantry | Conference call with D. Eldersveld and J. Shugrue re: D&O insurance (.6); e-mails with D. Graham and J. Frank re: insurance issues, with follow-up e-mails re: same with D. Eldersveld (.3) | .90 |
| 04/20/11 | KT Lantry | E-mails with J. Shugrue and E. Eldersveld re: D&O insurance (.3); e-mail to J. Sottile re: same (.2) | .50 |
| 04/21/11 | KT Lantry | E-mails with D. Graham and D. Eldersveld re: insurance issues | .30 |
| | | **Total Hours** | **2.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31025516
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.80 | $900.00 | $2,520.00 |
| **Total Hours and Fees** | **2.80** | | **$2,520.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING    NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS    PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO    SAN FRANCISCO |
| (312) 853 7000 | DALLAS    SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT    SINGAPORE |
| | GENEVA    SYDNEY |
| | HONG KONG    TOKYO |
| | LONDON    WASHINGTON, DC |
| | LOS ANGELES |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025517
Client Matter 90795-30460

For professional services rendered and expenses incurred through April
30, 2011 re Committee-Related Matters

Fees                                                                                            $160.50

**Total Due This Bill**                                                                   **$160.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                        JP Morgan Chase Bank, NA
Chicago, Illinois 60690                            Account Number: 5519624
                                                            ABA Number: 071000013
                                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31025517
Tribune Company

RE: Committee-Related Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/11 | JK Ludwig | Emails with D. Beezie and H. Lamb re: Committee fee applications | .10 |
| 04/29/11 | JK Ludwig | Emails with H. Lamb re: Committee fee applications (0.1); emails with J. Marrero re: corporate bylaws (0.1) | .20 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025517
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .30 | $535.00 | $160.50 |
| **Total Hours and Fees** | **.30** | | **$160.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025518
Client Matter 90795-30470

For professional services rendered and expenses incurred through April
30, 2011 re Litigated Matters

Fees                                                             $686,956.50

**Total Due This Bill**                                          **$686,956.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/11 | R Singh | (Schultz) Research LawManager docket DMS and other entries | .50 |
| 04/01/11 | JF Bendernagel | Prepare Black rebuttal testimony (0.8); prepare Kurtz rebuttal testimony (1.5); office conference with D. Miles regarding same (0.5); review deposition designations (0.3); review/analyze exhibits (0.8); office conferences with T. Ross regarding same (0.5); call with co-counsel regarding same (0.8); call with co-proponents regarding open issues (1.3); prepare rebuttal case (1.0); telephone call with J. Sottile regarding same (0.5); draft post-hearing brief (0.5) | 8.50 |
| 04/01/11 | FJ Broccolo | (KTLA) Revise special motion to strike and draft ancillary papers | 1.30 |
| 04/01/11 | GV Demo | Draft motion re Beatty litigation | 4.30 |
| 04/01/11 | MP Doss | Emails with G. Demo regarding Beatty litigation | .20 |
| 04/01/11 | JW Ducayet | Revise Black rebuttal testimony and review materials in connection with same (3.0); telephone conference with J. Bendernagel regarding Black rebuttal testimony (.4) | 3.40 |
| 04/01/11 | MC Fischer | {Neuman v. Goldstone} TC w/ A. Foran and J. Osick re: settlement issues (.5); prepare correspondence to Neuman's counsel re: same (.4) | .90 |
| 04/01/11 | RS Flagg | Prepare M. Rosenstein rebuttal testimony | 1.00 |
| 04/01/11 | RW Hirth | (Crabhouse) Audit letter update review (.10); review DSA allegations, issues and facts (.90) | 1.00 |
| 04/01/11 | EG Hoffman | (Schultz) Prepare for oral argument of appeal of Schultz I | 1.30 |
| 04/01/11 | EJ Kreis | Research bankruptcy case dockets and get copies of decision trees or the expert reports in which they are explained for T. Ross | 1.00 |
| 04/01/11 | KT Lantry | Review J. Teitelbaum's proposed order re: Aurelius motion (.4); review alternative proposed order re: same (.2); e-mails with M. Fischer and edit proposed letter to Neuman's counsel (.4) | 1.00 |
| 04/01/11 | JK Ludwig | Emails with G. Demo re: stay relief motion and corporate ownership statement | .40 |
| 04/01/11 | DM Miles | Conference call with plan proponents regarding deposition designations (.5); draft deposition designation assignment grid (.8); conference with J. Bendernagel on Kurtz testimony (.5); draft Kurtz rebuttal testimony outline (5.7) | 7.50 |
| 04/01/11 | BH Myrick | Emails w/ G. Demo re: Beatty litigation (.1) o/c w/ G. Demo | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.2) research re: same (6.8) p/c w/ G. Demo re: same (.1) draft summary of research results re: same (.8). | |
| 04/01/11 | TO Powell | (KTLA) Research re: motion to strike | .30 |
| 04/01/11 | TE Ross | Telephone conversation with contract attorney re: Confirmation Hearing exhibits (0.2); create combined DCLPP Exhibits List (6.2); telephone conversation with secretarial team re: same (0.1); meet with secretarial team re: same (0.2); second meeting with secretarial team re: same (0.2); revise same (0.3); draft memorandum re: use of decision analysis and decision trees in bankruptcy cases with alleged fraudulent conveyances (1.1); telephone conversation with C. Doniak at Akin Gump re: DCLLP Exhibits list (master) (0.2); meet with J. Bendernagel re: combined DCLPP Exhibits List (0.4); teleconference with co-proponent group re: exhibits (1.0); meet with J. Bendernagel re: combined DCLPP Exhibits List revisions (0.3) | 10.20 |
| 04/01/11 | HR Sheppard | Review Gropper testimony (2.1); review Singh testimony (2.1) | 4.20 |
| 04/01/11 | PJ Wackerly | Draft post-trial brief | 2.70 |
| 04/01/11 | ME Walker | Research noteholder arguments for post-hearing brief and consider responses | 1.60 |
| 04/02/11 | JF Bendernagel | Prepare Black rebuttal testimony (2.0); prepare for argument regarding rebuttal case (0.5) | 2.50 |
| 04/02/11 | GV Demo | Review motion re Beatty litigation | 1.20 |
| 04/02/11 | JW Ducayet | Review and revise B. Black rebuttal testimony | 1.50 |
| 04/02/11 | TE Ross | Email conversation with J. Ducayet re: rebuttal case | .10 |
| 04/02/11 | PJ Wackerly | Revise demonstratives for Black rebuttal testimony | .50 |
| 04/02/11 | PJ Wackerly | Draft post-trial brief | 2.90 |
| 04/03/11 | JF Bendernagel | Prepare for rebuttal case (1.0); review of exhibit list (0.4) | 1.40 |
| 04/03/11 | FJ Broccolo | (KTLA) Revise special motion to strike and draft ancillary papers | 2.00 |
| 04/03/11 | JW Ducayet | Review trial testimony (1.0); revise draft of Black direct (1.5) | 2.50 |
| 04/03/11 | DM Miles | Draft Kurtz rebuttal testimony package and testimony(2.1); review Shapiro, Wilderotter and Hartenstein depositions for designations (3.1) | 5.20 |
| 04/04/11 | JF Bendernagel | Prepare for rebuttal case (1.5); telephone calls with J. Sottile regarding same (0.7); telephone call with R. Flagg regarding same (0.3); telephone call with J. Ducayet regarding same (0.3); review confirmation hearing exhibits (0.8); review/analyze deposition designations (0.7) | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/11 | FJ Broccolo | (KTLA) Finalize and file papers in connections with special motion to strike (2.2); telephone conference with Plaintiff's counsel regarding motion schedule and potential settlement discussions (.1); e-mail to Plaintiff's counsel regarding motion and same (.1) | 2.40 |
| 04/04/11 | SG Contopulos | (KTLA) Draft SLAPP motion, demurrer, motion to strike, and supporting papers (2.5); review court order (.1); final review of motion for filing (.8) | 3.40 |
| 04/04/11 | JW Ducayet | Review excerpts from treatise in connection with B. Black testimony (.2); telephone conference with J. Bendernagel regarding hearing (.3); revise draft to Black rebuttal testimony (.9) | 1.40 |
| 04/04/11 | MC Fischer | TC w/ J. Meer re: Neuman settlement issues (.2); prepare email to Neuman counsel re: same (.2) | .40 |
| 04/04/11 | RS Flagg | Telephone calls with J. Bendernagel regarding rebuttal case (.3); conference call with M. Rosenstein regarding same (.3); prepare M. Rosenstein rebuttal testimony (2.7); meet with T. Ross regarding exhibits (.3); review letter to court and attachments regarding rebuttal hearing (.4) | 4.00 |
| 04/04/11 | C Fonstein | (Schultz) Conference (2) with E. Hoffman regarding hearing | .30 |
| 04/04/11 | RW Hirth | (Crabhouse) Re potential settlement -- telephone call w/ J. Giaimo (.20), telephone call w/ D. Bralow (.20), review relevant court filings (.70) | 1.10 |
| 04/04/11 | EM Huber | (KTLA) Key Cite cases in "Motion to Strike Complaint" and print all non California Authority | .80 |
| 04/04/11 | KJ Kim | Prepare and categorize discovery case files (.2); revise deposition index upon A. Hart request (.2); conference with Litigation Support re: production and database assistance (.1); prepare deposition materials for T. Ross review (.3); organize case files (.2) | 1.00 |
| 04/04/11 | DM Miles | Draft Kurtz rebuttal testimony and package (4.1); conference with J. Bendernagel re: same (.6); revise deposition designations (1.4); emails and call with co-proponents re: deposition designation process (.6); review edits to Black rebuttal testimony (.3); review Black deposition (1.1); review NPP deposition designations (.4) | 8.50 |
| 04/04/11 | BH Myrick | Research regarding Beatty litigation (1.8) | 1.80 |
| 04/04/11 | TA Paskowitz | (Furnell) Call with J. Giaimo re settlement agreement (0.1); correspondence with D. Bralow re settlement agreement (0.1) | .20 |
| 04/04/11 | TO Powell | (KTLA) Prepare Motion to Strike, Demurrer, and Special Motion to Strike for filing | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/04/11 | TE Ross | Review treatises for rebuttal case (3.5); review and revise compilation of NPP FCC exhibits (0.2); meet with secretarial team re: same (0.3); research case law re: use of decision analysis and decision trees in bankruptcy cases with alleged fraudulent conveyances (1.6); draft memorandum re: same (2.6); research certain docket entries per request of J. Bendernagel (0.5); telephone conversation with co-proponent re: exhibits list (0.2); revise exhibits list (0.2); meet with R. Flagg re: exhibits (0.3); research Special Committee presentations (0.2) | 9.60 |
| 04/04/11 | SE Sexton | Office conference with P. Wackerly regarding service of preference complaints (.10); email with Delaware counsel regarding service of preference complaints (.10) | .20 |
| 04/04/11 | AM Unger | (Furnell) Review T. Paskowitz email re: settlement agreement | .10 |
| 04/04/11 | PJ Wackerly | Review preference action against vendor and research agent for service (.6); draft post-trial brief (5.6) | 6.20 |
| 04/04/11 | ME Walker | Prepare for and conduct conference call with DOL regarding DOL matters (1.50); email DOL regarding call (0.10); research regarding post-hearing brief (2.10) | 3.70 |
| 04/05/11 | JF Bendernagel | Telephone calls with J. Sottile regarding rebuttal cases (0.6); telephone call with R. Flagg regarding exhibit list (0.3); telephone call with D. Miles regarding Kurtz testimony and deposition designations (0.4); conference call with co-counsel regarding exhibits (0.5); conference call with co-counsel regarding Court hearing (0.3); telephone call with J. Ducayet regarding same (0.5); telephone call with R. Flagg regarding Court hearing (0.3) | 2.90 |
| 04/05/11 | FJ Broccolo | (KTLA) Draft CMC statement (.3); telephone call to Plaintiff's counsel and prepare for meet and confer with Plaintiff's counsel (.2) | .50 |
| 04/05/11 | SG Contopulos | (KTLA) Complete review and outline of all motion papers and notes re: same | 6.50 |
| 04/05/11 | GV Demo | Review comments to Beatty motion | 1.60 |
| 04/05/11 | JW Ducayet | Review and revise B. Black testimony and slides (1.5); prepare for court hearing (1.0); participate in court hearing (1.2); telephone conference with co-plan proponents regarding hearing (.5); telephone conference with J. Bendernagel regarding court hearing (.5) | 4.70 |
| 04/05/11 | RS Flagg | Prepare M. Rosenstein rebuttal testimony (3.5); attend telephone hearing on rebuttal issues (1.0); conference call with co-proponents regarding rebuttal issues and legal arguments (0.5); telephone calls and emails with J. Bendernagel, T. Ross | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and co-proponents regarding objections to NPP's exhibits (0.8); conference call with J. Bendernagel regarding rebuttal issues (0.3); identify DCL exhibits to be introduced or withdrawn (2.0) | |
| 04/05/11 | C Fonstein | (Schultz) Conference with E. Hoffman regarding hearing | .10 |
| 04/05/11 | ME Glidden | Review and analyze trial exhibits | .50 |
| 04/05/11 | JE Henderson | Review/revise Beatty motion and voice mail/email exchange w/G. Demo re: same (.5); email exchange w/J. Ludwig/K. Stickles re: preference hearing and review file re: November hearing (.2); review emails from A. Stromberg re: Plan related filings (.2) | .90 |
| 04/05/11 | RW Hirth | (Crabhouse) Telephone calls w/J. Giaimo re: potential settlement (.10) and prepare for settlement meeting (.80) | .90 |
| 04/05/11 | EG Hoffman | (Schultz) Prepare for oral argument before Second Circuit on appeal of Schultz I (1.3); appear at oral argument (1.8) | 3.10 |
| 04/05/11 | CM Kenney | Attend hearing regarding rebuttal case | 1.10 |
| 04/05/11 | B Krakauer | Analyze DOL claim issues and potential settlement issues | 2.10 |
| 04/05/11 | SP Lagana | Telephone call with T. Ross to discuss status of case(.2); review NPP list of exhibits for admissibility (.3) | .50 |
| 04/05/11 | KT Lantry | E-mails with J. Ludwig re: preference actions (.4); telephone call with D. Graham re: undertaking and related issues (.2); e-mails with E. Eldersveld, T. Labuda and J. Lotsoff re: former employee demands (.3) | .90 |
| 04/05/11 | JK Ludwig | Research pleadings re: preference actions (1.2); telephone call with Seyfarth re: bankruptcy aspects of employment litigation case filed in Illinois District Court (0.3) | 1.50 |
| 04/05/11 | DM Miles | Draft Kurtz rebuttal testimony and package and circulate same (.4); review Kurtz deposition and cross at trial (3.6); draft chart summarizing deposition designation conclusions (.6); emails and calls with co-proponents re: chart (.4); review deposition for proposed objections and counterdesignations (1.1); draft proposed objections and counterdesignations (.4); attend telephonic hearing on motions and next week (.9); review new amended DCLPP plan (.8) | 8.20 |
| 04/05/11 | TA Paskowitz | (Crabhouse) Call and correspondence with R. Hirth re meeting with J. Giaimo | .20 |
| 04/05/11 | TE Ross | Review NPP FCC exhibits in preparation for Confirmation Hearing (2.1); review DCLPP FCC exhibits in preparation for same (1.6); email conversations with secretarial team re: FCC exhibits (0.3); meet with secretarial team re: same (0.3); email conversation with J. Bendernagel re: Examiner's Report (0.1); | 8.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email conversation with Trial Grafix re: schedule for rebuttal case (0.1); telephone conversation with S. Lagana re: case status and next steps (0.2); research additional case law re: use of decision analysis and decision trees in bankruptcy cases with alleged fraudulent conveyances (1.9);draft memorandum re: same (0.4); email conversation with R. Flagg re: reviewing NPP exhibits for admissibility (0.2); telephone conversation with S. Lagana re: same (0.2); email conversation with contract attorney re: same (0.1) review NPP exhibits for admissibility (0.8) | |
| 04/05/11 | AM Unger | (Furnell) Review comments on settlement agreement (.2); teleconference with T. Paskowitz re: settlement agreement (.1); emails to and from J. Rosenkrantz re: audit letter response (.1); review K. Lantry and D. Bralow emails re: settlement agreement (.1) | .50 |
| 04/05/11 | PJ Wackerly | Revise demonstratives for Black rebuttal testimony (1.0); draft post-trial brief (3.4); attend hearing regarding rebuttal case (1.0) | 5.40 |
| 04/05/11 | ME Walker | Draft section of post-hearing brief | 3.00 |
| 04/05/11 | ME Walker | Preparation for and meeting with B. Krakauer regarding DOL matters (0.70); conference call with B. Krakauer, B. Merten and D. Bradford regarding DOL demand (0.70); conference call with E. Goldberg and M. Schloss (DOL) regarding follow up document request (0.70) | 2.10 |
| 04/06/11 | LA Barden | Discussion with D. Eldersveld, K. Lantry and B. Krakauer re: indemnification (.40); review indemnification materials (1.40); conference with J. Ducayet re: hearing (1.0) | 2.80 |
| 04/06/11 | JF Bendernagel | Telephone call with J. Sottile regarding status (0.3); telephone calls with B. Krakauer regarding same (0.2); telephone call with D. Miles regarding same (0.1); telephone call with S. Mandava regarding same (0.1); prepare for Black rebuttal (0.3); telephone call with R. Flagg regarding status (0.2); telephone call with S. Mandava regarding rebuttal case (0.2) | 1.40 |
| 04/06/11 | FJ Broccolo | (KTLA) E-mail correspondence with Plaintiff's counsel and internally regarding settlement | .10 |
| 04/06/11 | SG Contopulos | (KTLA) Review settlement proposal and email C. Sennet re: same (.2); review plaintiff's case management statement (.1); telephone conference with C. Sennet re: settlement proposal and memorandum re: same (.6) | .90 |
| 04/06/11 | MP Doss | Edit motion regarding Beatty litigation (0.7); edit response to Beatty objections to Plan (0.3); emails with G. Demo regarding Beatty issue (0.2); review legal research on Beatty issue (0.3) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/11 | JW Ducayet | Conference call with B. Black and P. Wackerly to discuss testimony (1.5); telephone conference with A. Qureshi regarding scheduling of Black deposition (.2) | 1.70 |
| 04/06/11 | RS Flagg | Prepare M. Rosenstein rebuttal testimony (4.0); conference call with co-proponent regarding FCC issues (0.5); identify DCL exhibits to be introduced or withdrawn (3.5); review draft order regarding rebuttal hearing (0.2) | 8.20 |
| 04/06/11 | RH Frumkin | (Crabhouse) Meeting with B. Hirth re: research re: attorney fees | .20 |
| 04/06/11 | JE Henderson | Email exchange w/G. Demo re: Beatty litigation (.2); review revised motion (.3); email exchange w/M. Doss and review comments (.3) | .80 |
| 04/06/11 | RW Hirth | (Crabhouse) Review Giaimo correspondence (.20), prepare for (.20) and settlement conference w/J. Giaimo, S. Rosen, D. Bralow and A. Unger (1.30); conference w/R. Frumkin re research plaintiffs' legal theory (.10) | 1.80 |
| 04/06/11 | CL Kline | Discuss settlement agreement status and work plan with A. Warshaw | .20 |
| 04/06/11 | B Krakauer | Review and analyze Greatbank, DOL claims and settlement negotiations | 2.70 |
| 04/06/11 | SP Lagana | Meet with T. Ross to discuss needs for rebuttal case (.2); review NPP exhibits for admissibility (1.6) | 1.80 |
| 04/06/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Lotsoff and T. Labuda re: proposed settlement (.8); e-mails with client re: undertaking for preference defense (.2) | 1.00 |
| 04/06/11 | DM Miles | Edit, finalize and serve objections and counterdesignations | 1.90 |
| 04/06/11 | TO Powell | (KTLA) Draft Settlement Agreement | 1.50 |
| 04/06/11 | TE Ross | Telephone conversation with R. Flagg re: FCC exhibits (0.2); review DCLPP FCC exhibits (1.2); draft memorandum re: same (0.5); meet with S. Lagana re: case status and next steps (0.2); review NPP exhibits for admissibility (5.4); email conversation with contract attorney re: same (0.2) | 7.70 |
| 04/06/11 | AM Unger | (Crabhouse) Attend settlement negotiations with J. Giaimo, R. Hirth and D. Bralow | 1.30 |
| 04/06/11 | PJ Wackerly | Draft post-trial brief (7.4); conference call with J. Ducayet and B. Black re: rebuttal testimony (.7) | 8.10 |
| 04/06/11 | ME Walker | Draft portion of post-hearing brief | 1.20 |
| 04/06/11 | ME Walker | Conference calls regarding DOL matters and conference with B. Krakauer regarding response to document request | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/11 | LA Barden | Review shareholder indemnification issues and legal precedent and discuss same with Tribune | 3.40 |
| 04/07/11 | JF Bendernagel | Prepare for rebuttal case (1.0); telephone calls with J. Sottile regarding same (0.4); telephone call with J. Conlan regarding same (0.4); telephone call with K. Lantry regarding same (0.3); telephone call with D. Liebentritt regarding status (0.4); office conference with D. Miles regarding deposition designations (0.5); review and comment on Rosenstein testimony (1.5); telephone call with R. Flagg regarding same (0.4); review and comment on Black rebuttal (1.2); telephone calls with J. Ducayet regarding same (0.3); telephone call with S. Mandava regarding Kurtz rebuttal (0.2) | 6.60 |
| 04/07/11 | FJ Broccolo | (KTLA) Review and revise settlement agreement | .50 |
| 04/07/11 | SG Contopulos | (KTLA) Emails client re: settlement (.2); review and revise draft settlement agreement and email C. Sennet re: same (.7) | .90 |
| 04/07/11 | GV Demo | Call with B. Healey re Beatty litigation | .10 |
| 04/07/11 | MP Doss | Emails with J. Henderson regarding Beatty issues | .20 |
| 04/07/11 | MP Doss | Review Beatty issues | .30 |
| 04/07/11 | JW Ducayet | Review and revise Black testimony and slides | .80 |
| 04/07/11 | RS Flagg | Conference, calls and emails with J. Bendernagel, D. Miles and co-proponents regarding admission of exhibits (1.0); prepare M. Rosenstein rebuttal testimony (3.5) | 4.50 |
| 04/07/11 | RH Frumkin | (Crabhouse) Research re: attorney fee awards in settled class action contexts | 2.80 |
| 04/07/11 | RH Frumkin | (Crabhouse) Prep and attend meeting with B. Hirth re: research on attorney fees | .30 |
| 04/07/11 | JE Henderson | Review/revise Beatty motion and email revisions to G. Demo and M. Doss (.5); email exchange with M. Doss re: same (.2) | .70 |
| 04/07/11 | RW Hirth | (Crabhouse) Review plaintiffs letter, research and prior analysis of legal theory (.70) and conference w/R. Frumkin re follow-up research (.20) and correspondence w/D. Bralow re same (.10), telephone calls w/S. Rosen re settlement issues (.20) and D. Bralow re settlement issues (.10) | 1.30 |
| 04/07/11 | RW Hirth | (Crabhouse) Review relevant proofs of claim, correspondence and analysis of impact re viability litigation claims (1.20); telephone calls w/D. Bralow re same and strategy (.40) | 1.60 |
| 04/07/11 | CL Kline | Discuss various settlement agreement matters with K. Lantry | .10 |
| 04/07/11 | B Krakauer | Call with Merten re: DOL issues | .40 |
| 04/07/11 | B Krakauer | Analyze ERISA and subordination issues and Greatbank | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention letter | |
| 04/07/11 | SP Lagana | Review NPP exhibits for admissibility | .80 |
| 04/07/11 | KT Lantry | E-mails with D. Bralow and J. Ludwig re: Furnell settlement and review related documents | .70 |
| 04/07/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: legal analysis involving former employee claims (.3); e-mails with D. Graham re: undertaking (.2) | .50 |
| 04/07/11 | DM Miles | Calls and emails with co-proponents re: deposition designation summary chart (.4); emails to and from co-proponents and noteholder plan proponents re: meet and confer call (.2); revise CMO Para 35 service list (.2) | .80 |
| 04/07/11 | BH Myrick | P/c w/ G. Demo re: Beatty research (.1) research re: same (1.5) emails w/ G. Demo re: same (.2) | 1.80 |
| 04/07/11 | JP Platt | Prepare hearing materials of DOL-related matters for use by B. Krakauer at trial | 4.50 |
| 04/07/11 | TO Powell | (KTLA) Prepare Request for Dismissal with Prejudice | .40 |
| 04/07/11 | TE Ross | Revise combined DCLPP Exhibits List (0.3); review NPP exhibits for admissibility (7.4); revise DCLPP exhibits list to reflect new FCC exhibits (0.4); telephone conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.2); email conversation with J. Ducayet re: decision analysis in bankruptcy cases (0.1); email conversation with library staff re: same (0.1); telephone conversation with S. Lagana re: case status and next steps (0.1); review parallel case docket items (1.2) | 9.90 |
| 04/07/11 | BS Shull | Prepare briefing book for hearing | .20 |
| 04/07/11 | PJ Wackerly | Draft post-trial brief | 6.40 |
| 04/07/11 | ME Walker | Draft post-hearing brief | 3.20 |
| 04/07/11 | ME Walker | Telephone call with E. Goldberg (DOL) re: DOL claims | .20 |
| 04/08/11 | JF Bendernagel | Prepare for Black rebuttal (0.7); telephone call with J. Ducayet regarding same (0.3); review Rosenstein testimony (0.5); telephone call with R. Flagg regarding same (0.3); meeting with M. Rosenstein regarding testimony (0.6); review DCL exhibits (0.5); review Noteholder exhibits (0.7); review deposition designations (0.2); office conference with D. Miles regarding same (0.3); telephone call with J. Sottile regarding status (0.3); prepare for hearing (1.0) | 5.40 |
| 04/08/11 | SG Contopulos | (KTLA) Review and revise dismissal (.2); review billing issues (.2); memorandum re: notes of motions (.1) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | JW Ducayet | Telephone conference with D. Eldersveld regarding Labuda letter (.3); telephone conference with J. Bendernagel regarding Black slides (.2); revise Black slides (.2); telephone conference with B. Black regarding slides (.5); conference call with B. Black, P. Wackerly to discuss testimony (2.3) | 3.50 |
| 04/08/11 | AM Eavy | Review invoices from LDiscovery | .40 |
| 04/08/11 | RS Flagg | Calls with co-proponents regarding FCC issues (1.0); meet with M. Rosenstein and L. Canter regarding rebuttal testimony (4.0); prepare M. Rosenstein rebuttal testimony (3.5) | 8.50 |
| 04/08/11 | JE Henderson | Review language re: resolution of Beatty plan objections (.3); review emails from Beatty counsel and client re: same (.2) | .50 |
| 04/08/11 | RW Hirth | (Crabhouse) Review issues re named plaintiffs (.40) and telephone call w/D. Bralow re strategy (.10) | .50 |
| 04/08/11 | SP Lagana | Review NPP exhibits for admissibility (3.1); Meet with J. Bendernagel and T. Ross to discuss rebuttal case (1.4) | 4.50 |
| 04/08/11 | KT Lantry | Telephone call and e-mails with J. Lotsoff and D. Eldersveld re: R. proposed settlement negotiations | .70 |
| 04/08/11 | DM Miles | Meet and conference call with DCLPPs and NPPs re: designations and counterdesignations (.4); conference with J. Bendernagel re: same (.3); calls and emails with co-proponents re: new DCLPP proposal (.8); draft and edit DCLPP proposal (.9); conferences and emails with DCLPPs and J. Bendernagel re: drafted proposal (.7) | 3.10 |
| 04/08/11 | JP Platt | Research cases cited in DOL objection and Debtors' response for review by B. Krakauer | 3.00 |
| 04/08/11 | TE Ross | Revise DCLPP exhibits list and list of exhibits to move into evidence (0.4); review docket items from parallel case (0.5); review M. Rosenstein rebuttal testimony and prepare exhibits (1.5); email conversation with secretarial team re: same (0.2); meet with secretarial team re: same (0.1); redact Rosenstein expert report (0.7); review NPP exhibits for admissibility (0.4); prepare trial materials for Confirmation Hearing (1.4); meet with M. Rosenstein and R. Flagg re: FCC testimony (0.5); revise DCLPP FCC Exhibits lists (2.6); meet with J. Bendernagel and S. Lagana re: case status and next steps (1.1); revise DCLPP exhibits lists (0.3) | 9.70 |
| 04/08/11 | SE Sexton | Email with Delaware counsel regarding service of amended preference complaint | .20 |
| 04/08/11 | BS Shull | Prepare briefing book for hearing | 1.10 |
| 04/08/11 | PJ Wackerly | Draft post-trial brief | 5.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | ME Walker | Emails with M. Bourgon regarding DOL inquiry and draft email response to E. Goldberg | .30 |
| 04/09/11 | JF Bendernagel | Review of M. Rosenstein testimony | 1.00 |
| 04/09/11 | JW Ducayet | Review direct testimony and cross of Tuliano (1.0); review and revise Black testimony (2.5) | 3.50 |
| 04/09/11 | RS Flagg | Review NPP FCC exhibits (3.0); prepare M. Rosenstein rebuttal testimony (3.0); conference call with DCL FCC counsel regarding same (1.0) | 7.00 |
| 04/09/11 | SP Lagana | Review/analyze Noteholder Exhibits for admissibility | 1.70 |
| 04/09/11 | DM Miles | Revise and circulate new DCLPP proposal to Noteholders | .40 |
| 04/09/11 | PJ Wackerly | Draft post-trial brief | 1.60 |
| 04/10/11 | JF Bendernagel | Prepare for Black testimony (4.5); telephone call with J. Ducayet regarding same (0.2); conference with M. Rosenstein and R. Flagg regarding rebuttal testimony (1.3); meeting with T. Ross and S. Lagana regarding exhibits (0.7); review of Black deposition transcript (1.0); telephone call with J. Ducayet regarding same (0.2); prepare for hearing (0.5); review of depositions in preparation for hearing (2.0) | 10.40 |
| 04/10/11 | JW Ducayet | Meeting with B. Black to prepare for deposition (1.5); attend B. Black deposition (2.0); review materials in connection with Black testimony (3.0) | 6.50 |
| 04/10/11 | RS Flagg | Emails with DCL FCC counsel regarding NPP FCC exhibits (0.8); prepare M. Rosenstein rebuttal testimony (2.2); meetings with M. Rosenstein regarding rebuttal testimony (4.0) | 7.00 |
| 04/10/11 | RH Frumkin | (Crabhouse) Research re: attorney fee awards in settled class action contexts | 3.90 |
| 04/10/11 | SP Lagana | Review noteholder exhibits for admissibility (3.2); meet with J. Bendernagel and T. Ross to discuss exhibits (.7) | 3.90 |
| 04/10/11 | KT Lantry | E-mails and telephone call with T. Labuda re: settlement negotiations | .30 |
| 04/10/11 | TE Ross | Review NPP exhibits for admissibility (1.6); email conversations with J. Tebbe and S. Lagana re: NPP exhibits (0.3); preparation and review of trial exhibits (2.5); meet with J. Bendernagel and S. Lagana re: same (0.7) | 5.10 |
| 04/10/11 | PJ Wackerly | Prepare for deposition of B. Black (2.4); draft post-trial brief (4.4) | 6.80 |
| 04/11/11 | DM Baron | Research service agent of Geary Group, Inc. and draft summons for preference complaint | .50 |
| 04/11/11 | JF Bendernagel | Office conferences with J. Ducayet regarding B. Black rebuttal | 9.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | testimony (0.5); meet with B. Black in preparation for his testimony (5.5); review exhibits (3.0) | |
| 04/11/11 | FJ Broccolo | (KTLA) Coordinate finalization of settlement agreement with Plaintiff's counsel (.3); review and revise request for dismissal (.1) | .40 |
| 04/11/11 | SG Contopulos | (KTLA) Review changes by client and email C. Sennet re: same (.3); emails client re: signatures (.1); review status of settlement (.2) | .60 |
| 04/11/11 | JW Ducayet | Prepare for Black rebuttal testimony | 14.00 |
| 04/11/11 | RS Flagg | Telephone calls and emails with DCL counsel regarding FCC issues (2.0); prepare for M. Rosenstein rebuttal testimony (6.5); conferences with M. Rosenstein, T. Ross regarding rebuttal hearing issues and exhibits (1.8) | 10.30 |
| 04/11/11 | RH Frumkin | (Crabhouse) Research and draft memorandum of law re: attorney fee awards in settled class action contexts | 1.80 |
| 04/11/11 | JE Henderson | Tc w/J. Peltz re: document retention (.4); review files, notes per Noteholder document hold (1.0) | 1.40 |
| 04/11/11 | RW Hirth | (Crabhouse) Analyze bar issues re plaintiffs -- review bankruptcy court notices/documents re named plaintiffs (.50), correspondence w/J. Ludwig re: same (.30), telephone calls w/D. Bralow re: same (.30), analyze issues (.40) | 1.50 |
| 04/11/11 | CL Kline | Review B. Whittman inquiry regarding expert witness matters | .10 |
| 04/11/11 | SP Lagana | Draft/revise list of debtor exhibits | 7.30 |
| 04/11/11 | KT Lantry | Review and edit memo re: former employee issues, and discuss same with J. Lotsoff (.7); telephone call with T. Labuda re: same (.2) | .90 |
| 04/11/11 | SR Lassar | Preparation for and meeting with client regarding litigation matter (1.5); consultation with B. Krakauer regarding same (.3) | 1.80 |
| 04/11/11 | JK Ludwig | Review Black deposition transcript | 1.30 |
| 04/11/11 | DM Miles | Create documents to implement new DCLPP proposal (.9); read Black deposition (.9) | 1.80 |
| 04/11/11 | TE Ross | Prepare M. Rosenstein for rebuttal testimony at Confirmation hearing (8.2); review NPP exhibits for admissibility (3.4) | 11.60 |
| 04/11/11 | PJ Wackerly | Prepare for rebuttal testimony of B. Black (7.8); draft post-trial brief (5.6) | 13.40 |
| 04/12/11 | DM Baron | Teleconference with S. Sexton re: Delaware service address for preference complaint | .20 |
| 04/12/11 | JF Bendernagel | Prepare for and attend confirmation hearing (7.0); prepare | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exhibits (1.5) | |
| 04/12/11 | FJ Broccolo | (KTLA) E-mail correspondence with KTLA regarding settlement agreement | .10 |
| 04/12/11 | SG Contopulos | (KTLA) Review status of settlement | .20 |
| 04/12/11 | JW Ducayet | Prepare for B. Black rebuttal testimony (3.5); attend confirmation hearing (6.0); meeting with B. Krakauer to discuss DOL issues (1.0) | 10.50 |
| 04/12/11 | RS Flagg | Prepare for hearing (2.0); attend confirmation hearing (in part) (5.0); telephone calls and emails with M. Rosenstein and T. Ross regarding exhibit issues (0.8) | 7.80 |
| 04/12/11 | RW Hirth | (Furnell) Review final draft settlement agreement | .10 |
| 04/12/11 | RW Hirth | (Schultz) Review 2nd Circuit decision (.10) and telephone call w/E. Hoffman re remaining litigation (.10) | .20 |
| 04/12/11 | RW Hirth | (Crabhouse) Analysis of plaintiffs and claims for potential motions or settlement (.50) | .50 |
| 04/12/11 | CM Kenney | Attend confirmation hearing telephonically | 6.10 |
| 04/12/11 | CL Kline | Research settlement procedure examples for litigation settlement matter | 3.40 |
| 04/12/11 | SP Lagana | Draft/revise list of DCL exhibits | 8.60 |
| 04/12/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. Eldersveld re: former employee issues | .30 |
| 04/12/11 | DM Miles | Emails about status of Noteholder response to new DCLPP proposal | .10 |
| 04/12/11 | J Pan | Stage the Black deposition data on the server and update the livenote database with the new data | .50 |
| 04/12/11 | TA Paskowitz | (Furnell) Correspondence with D. Bralow re settlement agreement | .20 |
| 04/12/11 | TE Ross | Prepare for M. Rosenstein testimony (1.2); attend confirmation hearing for M. Rosenstein testimony and assist R. Flagg and Trial Grafix with logistics (4.9); review NPP trial exhibits with respect to admissibility (7.1); revise objections to NPP exhibits (0.7) | 13.90 |
| 04/12/11 | HR Sheppard | Telephone conference with M. Walker re: post-trial brief (.2); correspondence with P. Wackerly re: same (.1) | .30 |
| 04/12/11 | AM Unger | (Furnell) Review D. Bralow email to H. Amsden re: revisions to settlement agreement (.2); review H. Amsden email re: settlement (.1) | .30 |
| 04/12/11 | PJ Wackerly | Prepare for and attend confirmation hearing | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/13/11 | JF Bendernagel | Review/analyze confirmation documents (2.0); attendance at confirmation hearing (in part) (2.5); office conference with K. Lantry regarding status (0.5) | 5.00 |
| 04/13/11 | SG Contopulos | (CBS) Check status of court hearing | .20 |
| 04/13/11 | RS Flagg | Emails with co-proponent counsel regarding FCC issues | .50 |
| 04/13/11 | RH Frumkin | (Crabhouse) Research and draft memoranda on attorney fees in class action contexts (3.3); meeting with B. Hirth re: same (.2) | 3.50 |
| 04/13/11 | RW Hirth | (Crabhouse) Conference w/R. Frumkin re research re plaintiffs theory (.20); analysis re potential motions (.40) | .60 |
| 04/13/11 | CM Kenney | Attend confirmation hearing telephonically | 3.90 |
| 04/13/11 | CL Kline | Research settlement procedure examples for litigation settlement matter and applicable case law regarding settlement approvals | 3.30 |
| 04/13/11 | SP Lagana | Manage review of DCL exhibits | .60 |
| 04/13/11 | KT Lantry | E-mails with A. Stromberg, D. Deutsch, A. Goldfarb and J. Ludwig re: ex-officers indemnity claims motion for 4/25 hearing | .30 |
| 04/13/11 | DM Miles | Read 4/12 confirmation hearing transcript (1.8); emails with co-proponents re: deposition designations (.2) | 2.00 |
| 04/13/11 | TE Ross | Revise objections to trial exhibits (2.2); meet with J. Bendernagel re: same (0.2); email conversation with S. Lagana re: same (0.1); email conversation with Trial Grafix re: trial exhibits (0.3); email conversation with K. Stickles re: same (0.1); email conversations with contract attorney re: same (0.4); review and organize case-related emails (0.4) | 3.70 |
| 04/13/11 | AM Unger | (Furnell) Teleconference with D. Bralow re: settlement (.1); Teleconference with T. Paskowitz re: settlement (.1); review T. Paskowitz email to J. Giaimo re: settlement (.1) | .30 |
| 04/13/11 | PJ Wackerly | Draft post-trial brief | 2.40 |
| 04/13/11 | ME Walker | Review trial transcript for post-hearing brief | .70 |
| 04/14/11 | JF Bendernagel | Review confirmation hearing exhibits (1.0); attendance at Court hearing (7.0); office conference with J. Sottile regarding same (0.5) | 8.50 |
| 04/14/11 | SG Contopulos | (CBS) Update bankruptcy status (.2); emails plaintiff's attorney re: status of hearing (.2); check with court on hearing status (.2); emails re: new hearing date and calendaring of same (.3) | .90 |
| 04/14/11 | JW Ducayet | Draft response to UCC regarding service of FitzSimons complaint | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/11 | MC Fischer | {Neuman v. Goldstone} Review email from J. Shapiro re: settlement issues (.2); review email from K. Lantry re: same (.1) | .30 |
| 04/14/11 | RH Frumkin | (Crabhouse) Draft and edit memo to B. Hirth re: attorney fees issue | 1.30 |
| 04/14/11 | MT Gustafson | Mtgs w/ C. Kline re: research on minimum wage class action settlement procedures (.4); case law research re: same (3.8); research re: class action settlement procedures (.8) | 5.00 |
| 04/14/11 | RW Hirth | (Crabhouse) Analyze potential bar issues of claims -- review and analysis of relevant filings and potential argument (1.50) and telephone call w/D. Bralow re same (.10) | 1.60 |
| 04/14/11 | CM Kenney | Attend confirmation hearing telephonically | 3.10 |
| 04/14/11 | CL Kline | Discuss and correspond with Seyfarth regarding settlement matters (0.4); update K. Lantry per same (0.1); prepare settlement approval motion draft (4.8); discuss research matters regarding settlement with M. Gustafson (0.4); review pertinent settlement case law and procedures (5.1); discuss research matters with S. Summerfield (0.2) | 11.00 |
| 04/14/11 | KT Lantry | Telephone call with D. Graham re: preference defense (.3); e-mails with D. Eldersveld and J. Ducayet re: Sonnenschein's OCP affidavit (.2); review and edit proposed settlement agreement and e-mails re: same with J. Lotsoff (1.2); e-mails with J. Shapiro and M. St. James re: demands involving Neuman claim (.5) | 2.20 |
| 04/14/11 | K Nakai | Prepare specifications for Media burning for attorney review | .40 |
| 04/14/11 | J Pan | Stage the Black deposition data on the network, import the deposition data into the livenote database | .60 |
| 04/14/11 | TE Ross | Review DCL exhibits to move into evidence (1.1); review proposed exhibits (0.2); email conversation with co-proponents re: same (0.2); email conversations with contract attorney re: DCL exhibits (0.3); review contract attorney's proposals re: exhibits to move into evidence (0.6); email conversation with Trial Grafix re: same (0.1); review transcript of rebuttal case (1.9); update Confirmation Hearing exhibits tracker to reflect new exhibits (0.8); email conversation with R. Flagg re: hard copy exhibits (0.1); email conversation with co-proponent re: same (0.1); draft letter seeking payment for hard copy exhibits (0.4); meet with Sidley library staff re: same (0.2); review and organize trial materials (0.9) | 6.90 |
| 04/14/11 | PJ Wackerly | Review confirmation trial transcripts | 1.00 |
| 04/14/11 | ME Walker | Review confirmation hearing transcript | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/11 | JF Bendernagel | Telephone call with J. Ducayet regarding status (0.5); telephone call with R. Flagg regarding status (0.2); conference with T. Ross and S. Lagana regarding status (0.5) | 1.20 |
| 04/15/11 | FJ Broccolo | (KTLA) Correspondence with D. Corsini regarding settlement agreement | .10 |
| 04/15/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding status and next steps | .50 |
| 04/15/11 | RS Flagg | Call with J. Bendernagel regarding litigation tasks and briefing (.2); review and plan for same (.8); review hearing transcripts (2.4) | 3.40 |
| 04/15/11 | MT Gustafson | Case law research re: procedural requirements for class action claims settlement & notice in bankruptcy court (3.0); case law research on settlements in class action context (1.2); E-mails to S. Summerfield re: docket research on class action notices (.2); mtg w/ C. Kline re: notice procedure (.1) | 4.50 |
| 04/15/11 | RW Hirth | (Crabhouse) Review research memorandum re attorney fees and theory in federal and state court (.70), review new caselaw (.80) and telephone call w/R. Frumkin re same (.10) | 1.60 |
| 04/15/11 | CL Kline | Analyze case law and settlement filings (3.0) and update settlement motion/order draft per same (2.3); discuss case law research with M. Gustafson (0.4) | 5.70 |
| 04/15/11 | SP Lagana | Meet with J. Bendernagel and T. Ross to discuss status of case. | .50 |
| 04/15/11 | KT Lantry | E-mails with G. Sack and K. Kansa re: Gordon/Taylor matter | .10 |
| 04/15/11 | TE Ross | Review, quality check, and organize DCLPP exhibits (6.6); email conversations with Trial Grafix re: same (0.3); email conversations with contract attorney re: same (0.3); review and revise contract attorney analysis of DCLPP exhibits (0.4); conversation with J. Bendernagel and S. Lagana re: case status and next steps (0.5) | 8.10 |
| 04/15/11 | HR Sheppard | Correspondence with J. Ducayet, M. Walker, and P. Wackerly re: post-trial brief (.5); revise post-trial brief (.6) | 1.10 |
| 04/15/11 | PJ Wackerly | Review and circulate trial transcript (.5); prepare and transmit deposition videos to B. Black (.4) | .90 |
| 04/15/11 | ME Walker | Review hearing transcripts for post-hearing brief | .50 |
| 04/16/11 | KT Lantry | E-mails with M. Fischer re: Neuman demands (.2); e-mails with clients and J. Lotsoff re: settlement negotiations (.2) | .40 |
| 04/18/11 | LA Barden | Telephone call with K. Lantry and J. Conlan re: hearings in Delaware and indemnification claims of directors and officers set for April 25 hearing | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/11 | JF Bendernagel | Review of objections to pleadings filed on docket | .50 |
| 04/18/11 | FJ Broccolo | (KTLA) E-mail correspondence to Plaintiff's counsel regarding settlement agreement | .10 |
| 04/18/11 | SG Contopulos | (CBS) Review dates of reports and court hearings and calendaring of same | .20 |
| 04/18/11 | SG Contopulos | (KTLA) Review status of settlement | .10 |
| 04/18/11 | JW Ducayet | Office conference with H. Sheppard, M. Walker, P. Wackerly regarding post-trial brief (.5); conference call with co-proponents re: same (1.0); telephone conference with D. Eldersveld regarding 3rd party discovery fees (.3); telephone conference with J. Lotsoff regarding same (.3); telephone conference with B. Krakauer regarding DOL (.3); review transcript of confirmation proceedings (1.0); email correspondence with co-proponent regarding service of UCC complaint (.3) | 3.70 |
| 04/18/11 | KP Kansa | Email M. Martinez re: Gordon v. Taylor | .10 |
| 04/18/11 | KJ Kim | Prepare and categorize discovery case files upon A. Hart request | .20 |
| 04/18/11 | KJ Kim | Revise deposition index upon A. Hart request | .20 |
| 04/18/11 | KJ Kim | Conference with Litigation Support re: production and database assistance | .50 |
| 04/18/11 | KJ Kim | Prepare deposition materials for T. Ross review upon A. Hart request | .60 |
| 04/18/11 | B Krakauer | Analyze legal issues re: DOL and IRS claims | 2.10 |
| 04/18/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: proposed settlement | .30 |
| 04/18/11 | J Pan | Review the Livenote database re: Black deposition data | .30 |
| 04/18/11 | TE Ross | Revise exhibits list (0.5); review new exhibits (0.3); review and organize DCL exhibits (2.9); email conversation with Trial Grafix re: same (0.2); email conversation with P. Wackerly re: DCLPP exhibits (0.1); meet with secretarial team re: trial materials (0.2); review same (0.1); email conversation with D. Miles re: same (0.1); email conversation with Christine Doniak at Akin Gump re: exhibits list (0.1); serve amended exhibits list (0.1) | 4.60 |
| 04/18/11 | HR Sheppard | Review draft of post-trial brief (1.2); office conference with J. Ducayet, M. Walker, and P. Wackerly re: post-trial brief (.7); office conference with P. Wackerly re: revisions to post-trial brief (.8); conference call with plan proponents re: same (1.0); office conference with J. Ducayet re: proposed findings (.2) | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/11 | PJ Wackerly | Meet with H. Sheppard, J. Ducayet, and M. Walker re: post-trial brief (.5); meet with H. Sheppard re: post-trial brief (.8); draft post-trial brief (7.4) | 8.70 |
| 04/18/11 | ME Walker | Meeting with P. Wackerly, H. Sheppard and J. Ducayet regarding post-hearing brief and review transcripts in connection with same (1.50); review transcript of hearing on DOL objection (1.20) | 2.70 |
| 04/19/11 | LA Barden | Conference with B. Krakauer re: litigation (.60); conference with B. Merton at McDermott re: ESOP issues (.50) | 1.10 |
| 04/19/11 | DM Baron | Read and respond to emails from S. Sexton re: returned preference complaints (0.2); research preference defendants for service information (3.0); email to S. Sexton re: service information (0.4); revise complaint, exhibit, and summons for same (0.6); confirm corporate standing of preference defendant with Delaware Division of Corporations (0.2); review Lexis FEIN entry for same (0.5) | 4.90 |
| 04/19/11 | MA Beltran | Prepare documents for attorney review | .50 |
| 04/19/11 | JF Bendernagel | Telephone call with J. Ducayet regarding status (0.2); review of correspondence regarding employment agreement (0.3) | .50 |
| 04/19/11 | FJ Broccolo | (KTLA) Check docket to confirm that no opposition by plaintiffs was filed; review CMC by Plaintiff (.1); follow-up with Plaintiff's counsel regarding settlement (.1) | .20 |
| 04/19/11 | SG Contopulos | (KTLA) Review agreement for signature and signing of same | .30 |
| 04/19/11 | JW Ducayet | Emails with D. Eldersveld regarding service of process for UCC complaint | .30 |
| 04/19/11 | EM Huber | (KTLA) Conduct docket update (.1); retrieve requested filings (.2) | .30 |
| 04/19/11 | B Krakauer | Calls with B. Merten, D. Bradford re: DOL and IRS issues | 1.10 |
| 04/19/11 | B Krakauer | Correspondence and calls with client and claimants re: mediation of Neil, DOL, IRS issues | 2.10 |
| 04/19/11 | B Krakauer | Review and analysis re: tax and ERISA issue | 3.40 |
| 04/19/11 | KT Lantry | Discuss settlement negotiations with J. Lotsoff, and review mark-up of document (.5); e-mails re: Francisco notice (.1); telephone call with D. Deutsch re: Neuman demands (.4) | 1.00 |
| 04/19/11 | JK Ludwig | Telephone call with B. Krakauer re: motion/order to mediate litigated matters and contested claims | .10 |
| 04/19/11 | TE Ross | Email conversation with S. Lagana re: exhibits to move into evidence (0.1); email conversation with J. Bendernagel re: same (0.2); review index of D. Miles trial materials (0.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/11 | SE Sexton | Emails and telephone conferences with D. Baron regarding service of preference complaints (.40); email with Delaware counsel regarding service of preference complaints (.20) | .60 |
| 04/19/11 | HR Sheppard | Review revised draft of post-trial brief | .40 |
| 04/19/11 | PJ Wackerly | Draft post-trial brief (10.4); telephone call with P. McCurry regarding IRS inquiry (.2) | 10.60 |
| 04/19/11 | ME Walker | Draft post-hearing brief (5.50); discuss status of DOL claim with B. Krakauer (0.10) | 5.60 |
| 04/20/11 | LA Barden | Conference with J. Lotsoff re: demand letter and review proposed settlement (1.20); conference with J. Bendernagel re: litigation (.30) | 1.50 |
| 04/20/11 | JF Bendernagel | Review and analyze trial exhibits (3.2); telephone call with D. Miles regarding depositions (0.3) | 3.50 |
| 04/20/11 | FJ Broccolo | (KTLA) E-mail to Plaintiff's counsel regarding settlement agreement; telephone call to Court regarding same (.1); e-mail to Court regarding same (.1) | .20 |
| 04/20/11 | JW Ducayet | Review transcript of 4/14/11 argument | 2.50 |
| 04/20/11 | RS Flagg | Review exhibits and objections | 1.00 |
| 04/20/11 | A Godofsky | Prepare and process data for attorney review | 2.50 |
| 04/20/11 | KJ Kim | Prepare and categorize discovery case files upon A. Hart request | .20 |
| 04/20/11 | KJ Kim | Revise deposition index upon A. Hart request | .20 |
| 04/20/11 | KJ Kim | Conference with Litigation Support re: production and database assistance | .50 |
| 04/20/11 | KJ Kim | Prepare deposition materials for T. Ross review upon A. Hart request | .10 |
| 04/20/11 | B Krakauer | Review and analyze mediation and claims issues re: IRS, DOL, Greatbank and Neil | 3.10 |
| 04/20/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: settlement negotiations (.4); conference call with D. Eldersveld, N. Larsen and J. Lotsoff re: same and follow-up call re: same with J. Lotsoff (.5); discuss research re: late-filed indemnity claims with A. Gumport and review and analyze cases (1.2); telephone call and e-mails with D. Deutsch re: resolution of issue re: late-filed claims, and report same to A. Gumport (.7); review reply of claimants to Committee's objection and telephone call with counsel for claimants (.8) | 3.60 |
| 04/20/11 | DJ Lutes | (Hanlon) Prepare notice and declaration of bankruptcy case status for LA Superior Court (2.10); review and calendar | 2.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deadlines re: same (.20) | |
| 04/20/11 | DM Miles | Conference with J. Bendernagel regarding designation issues and case status | .40 |
| 04/20/11 | K Nakai | Pull internal PST and Prepare specifications and processing of new electronic data for attorney review for production | 1.00 |
| 04/20/11 | TE Ross | Meet with J. Tebbe re: updating Tribune exhibits database (0.2); review and assemble NPP exhibits added since March 7th list was served (2.3); review NPP exhibits list for non-TRB-stamped documents and TRB-stamped documents subject to objections (1.1); review non-TRB-stamped exhibits for statements by Debtors (2.6); email conversation with C. Doniak at Akin Gump re: missing NPP exhibits (0.2); email conversations with secretarial team re: reformatting NPP exhibits list (0.2); review J. Bendernagel emails re: DCLPP exhibits (0.2) | 6.80 |
| 04/20/11 | HR Sheppard | Correspondence with P. Wackerly re: post-trial brief (.1); review revised draft post-trial brief (1.6); telephone conference with P. Wackerly re: same (.1) | 1.80 |
| 04/20/11 | PJ Wackerly | Draft post-trial brief | 5.40 |
| 04/21/11 | JF Bendernagel | Attend telephonic hearing regarding solicitation (0.7); telephone call with J. Sottile regarding discovery (0.3); conference call with Plan Proponents regarding same (1.0); telephone call with T. Ross regarding exhibits (0.3) | 2.30 |
| 04/21/11 | FJ Broccolo | (KTLA) Review correspondence from Plaintiffs' counsel (.1); assemble settlement agreements and send letter to Plaintiffs' counsel regarding same (.1) | .20 |
| 04/21/11 | JW Ducayet | Telephone conference with T. Ross regarding evidentiary issue | .20 |
| 04/21/11 | RS Flagg | Review exhibits and exhibit lists (2.0); telephone calls and emails with co-proponents, J. Bendernagel and T. Ross regarding exhibits (1.4); review and revise post-hearing brief (1.2) | 4.60 |
| 04/21/11 | CL Kline | Conduct research re settlement matters and example agreements and notices thereto (3.6); provide materials w/comment to Seyfarth (0.4); review potential hearing procedure issues w/K. Stickles (0.2); discuss settlement status w/Seyfarth (0.2) and correspond w/K. Lantry per status and settlement matters (0.2); research and analyze pertinent settlement case law for motion drafting (1.9) | 6.50 |
| 04/21/11 | B Krakauer | Brief J. Boelter re: mediation and presentation to court re: Neil mediation | .60 |
| 04/21/11 | B Krakauer | Draft mediation pleadings and mediation position statement | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/11 | B Krakauer | Discuss mediation attendance and process with DOL and with client | 1.10 |
| 04/21/11 | B Krakauer | Analyze various issues re: Neil related claims | 3.10 |
| 04/21/11 | SP Lagana | Review NPP exhibit list (4.6); review J. Bendernagel comments (.9); draft/revise objections to exhibit list (1.0) | 6.50 |
| 04/21/11 | KT Lantry | Review invoice of Frank/Gecker firm and e-mails re: same with D. Eldersveld (.5); review Committee's and Zell's replies to each others motions (1.0); review revisions to proposed settlement agreement and e-mails and telephone calls re: same with J. Lotsoff (.9) | 2.40 |
| 04/21/11 | SR Lassar | Telephone conference with client regarding written submission for prosecutors | .30 |
| 04/21/11 | JK Ludwig | Office conferences (x2) with B. Krakauer re: order to mediate litigated matters and contested claims (0.3); draft mediation order and certification of counsel (3.2) | 3.50 |
| 04/21/11 | DM Miles | Emails to and from J. Bendernagel and co-proponents re: designation issues and case status | .30 |
| 04/21/11 | K Nakai | Prepare searches for documents for attorney review for production | 1.00 |
| 04/21/11 | TE Ross | Respond to J. Bendernagel information requests re: DCL Exhibits (5.2); telephone conversation with S. Lagana re: review of NPP exhibits (0.2); meet with S. Lagana re: same (0.2); telephone conversation with J. Bendernagel and R. Flagg re: exhibits (0.3); telephone conversation with S. Lagana re: same (0.1); review exhibits (2.4) | 8.40 |
| 04/21/11 | HR Sheppard | Revise post-trial brief (.4); office conference with P. Wackerly re: same (.6); telephone conference with J. Ducayet re: same (.1); office conference with C. Kenney re: same (.5) | 1.60 |
| 04/21/11 | PJ Wackerly | Draft post-trial brief (3.1); review documents relating to same (1.8) | 4.90 |
| 04/22/11 | LA Barden | Review revised settlement (.60); telephone call with J. Lotsoff re: same (.40); telephone call with J. Conlan re: litigation against shareholders (1.0) | 2.00 |
| 04/22/11 | JF Bendernagel | Review contested exhibits (4.5); office conference with S. Lagana regarding same (0.3); office conference with R. Flagg regarding same (0.3); conference call with Plan Proponents regarding same (1.0); telephone call with J. Sottile regarding same (0.2); telephone call with J. Ducayet regarding brief (0.3); telephone call with R. Flagg regarding same (0.2); prepare for 4/25 hearing (0.7) | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/11 | FJ Broccolo | (KTLA) E-mail correspondence with Court regarding settlement agreement and assemble same (.1); e-mail correspondence with counsel for plaintiff regarding request for dismiss (.1) | .20 |
| 04/22/11 | JW Ducayet | Review transcript of confirmation arguments (2.0); conference call with B. Krakauer and co-proponents to discuss DOL settlement issues (.3) | 2.30 |
| 04/22/11 | RS Flagg | Review exhibits and exhibit lists (1.0); review and revise post-hearing brief (2.5) | 3.50 |
| 04/22/11 | KP Kansa | Emails to J. Ludwig re: D&O issues for 4/25 hearing | .40 |
| 04/22/11 | CM Kenney | Review transcripts relevant to draft brief (6.5); discuss same with H. Sheppard (.3) | 6.80 |
| 04/22/11 | B Krakauer | Call with co-proponents re: Neil, DOL, IRS issues | .30 |
| 04/22/11 | B Krakauer | Revise mediation order and COC and Judge Gross participation re: mediation of Neil related matters | 2.30 |
| 04/22/11 | SP Lagana | Review/analyze contested exhibits at request of J. Bendernagel (5.6) discuss same with J. Bendernagel (.3) | 5.90 |
| 04/22/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff, D. Eldersveld and T. Labuda re: former employee settlement | .60 |
| 04/22/11 | SR Lassar | Review of documents regarding litigation matter | .80 |
| 04/22/11 | JK Ludwig | Conference with B. Krakauer re: mediation order (0.1); telephone calls and emails with B. Krakauer and N. Pernick re: same (0.2); review and revise order and certification of counsel (1.1); review and respond to email from D. Liebentritt re: same (0.2) | 1.60 |
| 04/22/11 | JP Platt | Review confirmation trial transcripts | 4.50 |
| 04/22/11 | TE Ross | Review J. Bendernagel email re: exhibits to move into evidence | .10 |
| 04/22/11 | HR Sheppard | Correspondence with R. Flagg and C. Kenney re: post-trial brief | .30 |
| 04/22/11 | ME Walker | Meeting with B. Krakauer regarding mediation statement (0.20); draft post-hearing brief (6.80) | 7.00 |
| 04/23/11 | JF Bendernagel | Review and analyze exhibits and depositions | .50 |
| 04/23/11 | HR Sheppard | Draft post-trial brief | 4.40 |
| 04/23/11 | ME Walker | Draft position statement for mediation regarding ERISA related claims | 6.60 |
| 04/24/11 | JF Bendernagel | Review and analyze exhibits and depositions | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/11 | KP Kansa | Emails to J. Ludwig re: Zell motions and late-filed claims issues for 4/25 hearing | .50 |
| 04/24/11 | JK Ludwig | Email to N. Pernick and K. Stickles re: filing of mediation order | .10 |
| 04/24/11 | TE Ross | Review email from co-proponent re: exhibits to move into evidence | .10 |
| 04/25/11 | JF Bendernagel | Prepare for (0.5); and attend omnibus hearing (2.0); office conferences with J. Sottile regarding status (0.5); telephone call with J. Ducayet regarding status (0.3); review of correspondence from co-proponents regarding status (0.2) | 3.50 |
| 04/25/11 | FJ Broccolo | (KTLA) Review docket and telephone conference with Court confirming that hearing is off calendar | .10 |
| 04/25/11 | SG Contopulos | (KTLA) Review status of completing settlement | .20 |
| 04/25/11 | JW Ducayet | Office conference with H. Sheppard, P. Wackerly regarding brief (.5); review sections of brief and provide comments on same (1.0); telephone conference with J. Bendernagel regarding brief (.3) | 1.80 |
| 04/25/11 | MC Fischer | {Neuman v. Goldstone} Prepare for call with J. Osick and A. Foran re: Neuman matter (.2); attend same (.3); prepare email to Neuman counsel re: settlement issues (.5) | 1.00 |
| 04/25/11 | RS Flagg | Review and revise post-hearing brief | 4.00 |
| 04/25/11 | CM Kenney | Draft post-trial brief | 5.70 |
| 04/25/11 | CM Kenney | Review confirmation trial transcripts | 2.90 |
| 04/25/11 | CM Kenney | Discuss draft brief with J. Ducayet and H. Sheppard | 1.10 |
| 04/25/11 | B Krakauer | Call with J. Shugrue re: insurance issues relating to mediation | .50 |
| 04/25/11 | B Krakauer | Negotiate mediation order and terms with DOL, IRS (3.8); analysis of ERISA and IRS issues (1.4) | 5.20 |
| 04/25/11 | B Krakauer | Call with C. Jackson re: Neil litigation issues | .60 |
| 04/25/11 | KT Lantry | Analyze Court's order re: disclaimed state law avoidance claims and report same to J. Conlan (.4); review and edit e-mail to counsel for Neuman and discuss changes to same with M. Fischer (.3); telephone calls with J. Teitelbaum, B. Whittman and D. Liebentritt re: information involving shareholders and ensuing litigation (.9); telephone calls and e-mails with J. Lotsoff re: proposed settlement (.4); review summary of proposed settlement and discuss changes to same with J. Lotsoff (.2) | 2.20 |
| 04/25/11 | JK Ludwig | Emails and telephone calls with B. Krakauer re: mediation order and certification of counsel (0.2); revise same (0.2) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/25/11 | DM Miles | Read confirmation trial transcripts | 3.10 |
| 04/25/11 | TA Paskowitz | (Furnell) Calls and correspondence with C. Garcia re settlement agreement (0.3); review executed settlement agreement and correspondence with D. Bralow re same (0.3) | .60 |
| 04/25/11 | TE Ross | Email conversation with R. Flagg re: hard copy exhibits (0.2); email conversation with A. Goldfarb re: exhibits identified by UCC (0.1); email conversation with P. Wackerly re: DCLPP exhibits (0.1); email conversation with D. Loss re: same (0.1) | .50 |
| 04/25/11 | HR Sheppard | Review edits to post-trial brief by J. Ducayet (.3); correspondence with J. Ducayet and C. Kenney re: same (.4); review background section (.4); revise post-trial (3.7); office conference with M. Walker re: same (1.3); telephone conferences with C. Kenney and P. Wackerly re: same (.3); office conferences with C. Kenney, P. Wackerly and J. Ducayet re: same (1.2) | 7.60 |
| 04/25/11 | AM Unger | (Furnell) Review T. Paskowitz email re: settlement agreement (.1); review D. Bralow email re: settlement (.1); review T. Paskowitz email re: settlement (.1) | .30 |
| 04/25/11 | PJ Wackerly | Draft and cite-check post-trial brief | 12.50 |
| 04/25/11 | ME Walker | Draft portion of post-hearing brief | 1.70 |
| 04/26/11 | DM Baron | Teleconference with S. Sexton re: service of preference defendant | .20 |
| 04/26/11 | JF Bendernagel | Review and analyze exhibits (1.3); telephone call with J. Sottile regarding same (0.3); office conference with T. Ross and S. Lagana regarding same (0.5); conference call with D. Miles regarding same (0.4); office conference with S. Lagana, D. Miles and T. Ross regarding same (0.5); draft order (0.5); telephone call with J. Sottile regarding same (0.3); telephone call with K. Lantry regarding same (0.2); review post confirmation brief (0.7); telephone call with H. Sheppard regarding same (0.3); telephone call with J. Johnston regarding same (0.5) | 5.50 |
| 04/26/11 | JW Ducayet | Office conference with H. Sheppard, M. Walker regarding draft brief (.5); review various sections of draft brief (.8); telephone conference with J. Bendernagel regarding sections of draft brief and status (.5) | 1.80 |
| 04/26/11 | RS Flagg | Review and revise post-hearing brief (3.0); telephone calls and emails with J. Bendernagel and co-proponents regarding exhibits and stipulation (1.0) | 4.00 |
| 04/26/11 | CM Kenney | Draft post-trial brief | 4.30 |
| 04/26/11 | CM Kenney | Review trial transcripts | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/11 | CM Kenney | Discuss brief with H. Sheppard | .90 |
| 04/26/11 | CL Kline | Prepare and revise settlement agreement mark-up (4.4); correspond per same w/K. Lantry (0.1) and Seyfarth (0.1) | 4.60 |
| 04/26/11 | B Krakauer | Analyze mediation order, insurers and IRS arguments re: Neil mediation | 4.10 |
| 04/26/11 | B Krakauer | Prepare position statement for mediation | 1.50 |
| 04/26/11 | SP Lagana | Review documents in preparation for submission of confirmation hearing exhibits into evidence. | 4.40 |
| 04/26/11 | KT Lantry | Preparatory calls and e-mails with D. Eldersveld and J. Lotsoff re: proposed settlement (.4); separate conference calls with J. Lotsoff and counsel for Plan Proponents and UST re: proposed settlement, and numerous related e-mails (2.5); telephone call with T. Labuda re: proposed settlement (.2); e-mails with C. Kline re: class action settlement (.1) | 3.20 |
| 04/26/11 | SR Lassar | Telephone conference with U.S. Attorneys Office and consultation with client regarding litigation matter (1.0); draft of summary for government (.5) | 1.50 |
| 04/26/11 | JK Ludwig | Telephone call with opposing counsel re: Carey litigation | .10 |
| 04/26/11 | DM Miles | Conferences J. Bendernagel, T. Ross and S. Lagana regarding deposition designations and exhibit list issues (.9); review draft stipulation (.2) | 1.10 |
| 04/26/11 | TE Ross | Review DCLPP exhibits (0.9); email conversation with P. Wackerly re: DCLPP exhibits (0.1); email conversations with co-proponent re: DCLPP exhibits (0.3); telephone conversation with S. Lagana re: case status and next steps (0.2); telephone conversation with J. Bendernagel re: meeting (0.1); email conversation with S. Lagana re: same (0.1); review objections to NPP Exhibits (0.4); meet with J. Bendernagel and S. Lagana re: case status and next steps (0.5); review NPP objections to DCLPP exhibits list (0.4); email conversation with S. Lagana re: same (0.1); email conversation with Mark Goldstein re: Casey Crosley (0.1); review and revise list of DCLPP exhibits to enter into evidence (5.1); meet with J. Bendernagel re: case status and next steps (0.4); telephone conversations with secretarial team re: post-trial matters (0.2); meet with J. Bendernagel re: exhibits (0.4) | 9.30 |
| 04/26/11 | SE Sexton | Research regarding service of preference complaint on defendant(.30); telephone conference with D. Baron regarding service of preference complaint on defendant (.20) | .50 |
| 04/26/11 | HR Sheppard | Office conferences with M. Walker re: post-trial brief (.5); office conference with J. Ducayet and M. Walker re: same (.2); office conference with P. Wackerly re: same (.2); telephone | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | conference with C. Kenney re: same (.1); telephone conferences with P. Wackerly re: same (.2); revise post-trial brief (.5); telephone conference with J. Ducayet re: same (.1); correspondence with J. Bendernagel re: same (.1); telephone conference with J. Johnston re: same (.4); office conference with M. Walker following call with J. Johnson (.4); telephone conference with J. Ducayet re: same (.2); telephone conferences with M. Walker re: same (.2); review and revise post-trial brief (3.3); telephone conferences with J. Bendernagel re: same (.3); draft correspondence to J. Johnston re: same (.2); correspondence with J. Boelter re: same (.1); review of co-proponents comments (.2); correspondence with P. Wackerly re: same (.1) | |
| 04/26/11 | BS Shull | Research issues for mediation statement | .80 |
| 04/26/11 | PJ Wackerly | Draft and cite-check post-trial brief | 12.10 |
| 04/26/11 | ME Walker | Meet with B. Krakauer regarding mediation statement and revise same | 2.40 |
| 04/26/11 | ME Walker | Draft portion of post-hearing brief and meet with J. Ducayet and H. Sheppard in connection with same | 6.90 |
| 04/27/11 | JF Bendernagel | Review of post hearing brief (1.0); telephone call with J. Ducayet regarding same (0.2); draft order regarding schedule (0.7); telephone call with J. Sottile regarding same (0.3); analyze MIP issues (1.0); telephone call with J. Lotsoff regarding same (0.3); telephone call with K. Lantry regarding same (0.2); review exhibits (2.0); conference call with co-counsel regarding same (1.0); office conference with S. Lagana and T. Ross regarding same (0.3); telephone call with P. Wackerly regarding brief (0.2) | 7.20 |
| 04/27/11 | SG Contopulos | (KTLA) Emails to clients re: forwarding of settlement agreement, dismissal of lawsuit, and conclusion of case, as well as closing all files | 1.80 |
| 04/27/11 | JW Ducayet | Office conference with P. Wackerly regarding brief (.3); telephone conference with J. Bendernagel regarding brief (.2) | .50 |
| 04/27/11 | RS Flagg | Review and revise post-hearing brief | 3.00 |
| 04/27/11 | RW Hirth | (Furnell) Review client provided materials and Furnell provided materials for filing | .20 |
| 04/27/11 | RW Hirth | (Crabhouse) Review correspondence from D. Bralow re settlement (.10), review Giaimo submissions per D.Bralow request (.30) and correspondence w/D. Bralow re Giaimo request for government funds (.10) | .50 |
| 04/27/11 | CM Kenney | Review documents relating to document processing | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/11 | CM Kenney | Discussions with J. Henderson, M. Walker and J. Ludwig regarding preference actions | .60 |
| 04/27/11 | CL Kline | Research and analyze settlement cases and motions for motion drafting purposes (4.7); provide mark-up of settlement agreement to E. Cerasia w/comments (0.3); draft and revise settlement motion and orders (3.2) | 8.20 |
| 04/27/11 | B Krakauer | Prepare for meeting with IRS and DOL | 6.50 |
| 04/27/11 | B Krakauer | Attend meeting with IRS and DOL regarding mediation | 2.10 |
| 04/27/11 | SP Lagana | Prepare confirmation hearing exhibits for review by J. Bendernagel. | 3.50 |
| 04/27/11 | KT Lantry | Telephone calls, conference calls and e-mails with J. Johnston, D. LeMay, D. Golden, J. Lotsoff, J. Bendernagel, N. Larsen, and D. Eldersveld re: proposed settlement with former employee (3.0); telephone calls and e-mails with J. Lotsoff and K. Mills re: preparation of motion to approve same (.3); e-mails re: Gordon Taylor case (.1) | 3.40 |
| 04/27/11 | SR Lassar | Further drafting of memo regarding litigation matter | .80 |
| 04/27/11 | JK Ludwig | Emails with J. Henderson and D. Twomey re: stay of avoidance actions (0.2); emails with B. Krakauer re: mediation order (0.2) | .40 |
| 04/27/11 | TA Paskowitz | (Crabhouse) Call and correspondence with R. Hirth re forfeiture submissions by J. Giaimo | .20 |
| 04/27/11 | TE Ross | Review trial transcripts for exhibits entered into evidence (0.7); review NPP objections to DCLPP exhibits list (0.2); review new NPP exhibits and draft objections to amended NPP exhibits list (2.7); email conversation with S. Lagana re: same (0.1); email conversation with S. Lagana re: Salganik testimony (0.1); telephone conversation with S. Lagana re: NPP exhibits (0.1); email conversation with Trial Grafix re: DCL exhibits (0.1); email conversation with P. Wackerly re: same (0.1); review and compile DCLPP exhibits objected to (1.9); teleconference with plan proponents re: exhibits (0.9); meet with J. Bendernagel re: case status and next steps (0.6); email conversation with co-proponent group re: exhibits to move into evidence (0.2); emails with co-proponents re: same (0.4); email conversation with Mark Goldstein re: contract attorney (0.1); telephone conversation with secretarial team re: Tribune confirmation files (0.2); email conversation with S. Lagana re: same (0.1); email conversation with J. Bendernagel re: D&O insurance policies (0.1) | 8.60 |
| 04/27/11 | AM Unger | (Crabhouse) Review D. Bralow email re: letter to Judge Weinstein from US Attorney (.1); review R. Hirth email re: | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | letter to Judge Weinstein (.1) | |
| 04/27/11 | PJ Wackerly | Draft and cite-check post-trial brief (.5); document review for IRS inquiry (.9) | 1.40 |
| 04/28/11 | DM Baron | Research corporate history and officers of preference defendant and email summary to S. Sexton | 1.10 |
| 04/28/11 | JF Bendernagel | Review and analyze exhibits (3.5); analyze status of MIP (1.5); review of IRS valuation (0.5); office conference with B. Krakauer regarding status (0.3); office conference with J. Conlan regarding settlement (0.2) | 6.00 |
| 04/28/11 | SG Contopulos | (KTLA) Forwarding emails to clients re: closing of matter | .20 |
| 04/28/11 | JW Ducayet | Review draft sections of brief (1.5); telephone conference with J. Bendernagel regarding brief (.3) | 1.80 |
| 04/28/11 | RS Flagg | Review and revise post-hearing brief (1.8); emails regarding exhibit and deposition excerpt issues (.5) | 2.30 |
| 04/28/11 | S Hlynski | Prepare and process data for attorney review | .50 |
| 04/28/11 | CL Kline | Draft and revise settlement motion and orders (4.1); update motion for additional case law (0.8); analyze additional cases (1.2); conduct case law research re additional settlement authorities (1.6); correspond w/K. Lantry re settlement (0.1) | 7.80 |
| 04/28/11 | B Krakauer | Review and analyze mediation statement and IRS appraisal | 3.10 |
| 04/28/11 | SP Lagana | Review/analyze Tribune case files at request of J. Bendernagel. | 2.80 |
| 04/28/11 | KT Lantry | Review and edit class action settlement (1.0); telephone call with D. Deutsch re: former employee settlement (.3); conference call with D. Eldersveld, N. Larsen and J. Lotsoff re: same (.4) | 1.70 |
| 04/28/11 | SR Lassar | Telephone conference with Assistant U.S. Attorney regarding litigation matter and consultation with client regarding same | .30 |
| 04/28/11 | JK Ludwig | Emails with B. Krakauer re: mediation order (0.2); revise same and certification of counsel (0.5); emails with R. Stone and P. Reilley re: extension of stay and tolling agreements regarding preference actions (0.2) | .90 |
| 04/28/11 | DJ Lutes | Hanlon: Revise declaration re: status report (.20); review reports and news articles re: hearing status (.20) | .40 |
| 04/28/11 | DM Miles | Read new DCL Plan | 1.10 |
| 04/28/11 | TE Ross | Telephone conversation with S. Lagana re: case files (0.1); telephone conversation with secretarial team re: same (0.1); review confirmation hearing case files (4.3); telephone conversation with M. Wozniak re: contract attorney assignment (0.1); email conversation with M. Wozniak re: same (0.1); | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email conversation with J. Bendernagel re: DCLPP exhibits list (0.1); revise exhibits list and exhibits tracker (3.5) | |
| 04/28/11 | MD Taksin | Conference with P. Wackerly re: instructions for IRS document review project (.4); review documents re: IRS document review (1.9) | 2.30 |
| 04/28/11 | K Vandenberg | Meet with P. Wackerly for IRS document review assignment | .30 |
| 04/28/11 | PJ Wackerly | Document review for IRS inquiry (.6); meetings w/ M. Taskin and K. Vandenberg re: document review for IRS inquiry (.7); research and revise post-trial brief (1.8) | 3.10 |
| 04/29/11 | JF Bendernagel | Telephone call with D. Liebentritt regarding IRS valuation and other matters (0.7); review MIP filing (1.0); review post-trial brief (0.5); review and analyze confirmation (1.0); telephone call with J. Sottile regarding same (0.3) | 3.50 |
| 04/29/11 | JW Ducayet | Conference call with co-plan proponents to discuss brief | .80 |
| 04/29/11 | MC Fischer | {Neuman v. Goldstone} Review and respond to email from A. Foran re: settlement issues | .20 |
| 04/29/11 | RS Flagg | Post-hearing brief (1.0); emails and conference call with DCL counsel regarding post-hearing brief and exhibit issues (1.5) | 2.50 |
| 04/29/11 | CM Kenney | Meeting regarding post trial brief with Bendernagel, J. Ducayet, H. Sheppard, M. Walker | 1.00 |
| 04/29/11 | CL Kline | Update and revise settlement motions and orders (3.3); review and discuss settlement agreement mark-up w/K. Lantry (1.4); discuss issues re settlement agreement w/E. Cerasia (1.0); revise agreement notes per discussions w/E. Cerasia (0.2); discuss and review claims stipulations forms w/J. Ludwig (0.4); correspond w/J. Ehrenhofer re claims table (0.3) | 6.60 |
| 04/29/11 | B Krakauer | Review and analyze mediation statement and IRS appraisal | 2.50 |
| 04/29/11 | KT Lantry | Telephone calls with J. Lotsoff re: Committee's issues re: proposed settlement (.2); telephone call with C. Kline re: edits to class action settlement (1.1) | 1.30 |
| 04/29/11 | JK Ludwig | Review and comment on Notice regarding disclaimed state law avoidance actions (0.5); emails with Epiq and Committee re: service of same (0.8); telephone calls with Epiq re: same (0.3); telephone calls with K. Lantry and K. Kansa re: same (0.5); review order and motion relating to same (0.5) | 2.60 |
| 04/29/11 | DM Miles | Review LBO docs | .80 |
| 04/29/11 | TE Ross | Draft memorandum with respect to exhibits to move into evidence (1.6); email conversation with J. Bendernagel re: same (0.2); email conversations with Ali Nellos re: same (0.2); revise same (1.2); email conversation with J. Bendernagel re: | 7.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.1); review confirmation hearing case files (2.7); revise proposed joint stipulation re: exhibits and depositions (0.8); email conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with J. Sottile re: same (0.2); call J. Ludwig re: contract attorney review assignment (0.1); email J. Ludwig re: same (0.1); telephone conversation with I. Adams re: contract attorney (0.1); second telephone conversation with I. Adams re: same (0.1); telephone conversation with Legal Source re: same (0.2); email conversation with secretarial team re: same (0.1) | |
| 04/29/11 | HR Sheppard | Telephone conference with co-proponents re: post-trial brief | .30 |
| 04/29/11 | MD Taksin | IRS document review | 9.20 |
| 04/29/11 | PJ Wackerly | Research and revise post-trial brief (2.7); telephone calls with P. Frye of Wildman Harold and M. Frank of Alvarez re: preference actions (.2) | 2.90 |
| 04/29/11 | ME Walker | Conference call with co-proponents regarding post-hearing brief | .70 |
| 04/30/11 | JF Bendernagel | Office conference with K. Lantry regarding open issues (0.3); office conference with B. Krakauer (0.2) | .50 |
| 04/30/11 | MD Taksin | IRS document review | 2.30 |
| | | **Total Hours** | **1,136.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 56.70 | $950.00 | $53,865.00 |
| SR Lassar | 5.50 | 950.00 | 5,225.00 |
| KT Lantry | 29.00 | 900.00 | 26,100.00 |
| RW Hirth | 15.00 | 900.00 | 13,500.00 |
| LA Barden | 12.00 | 900.00 | 10,800.00 |
| AM Unger | 3.00 | 900.00 | 2,700.00 |
| JE Henderson | 4.30 | 875.00 | 3,762.50 |
| JF Bendernagel | 117.80 | 850.00 | 100,130.00 |
| SG Contopulos | 16.90 | 775.00 | 13,097.50 |
| C Fonstein | .40 | 775.00 | 310.00 |
| KP Kansa | 1.00 | 750.00 | 750.00 |
| JW Ducayet | 70.60 | 750.00 | 52,950.00 |
| DM Miles | 46.30 | 725.00 | 33,567.50 |
| MP Doss | 2.20 | 725.00 | 1,595.00 |
| CM Kenney | 40.50 | 700.00 | 28,350.00 |
| HR Sheppard | 33.20 | 700.00 | 23,240.00 |
| RS Flagg | 95.20 | 700.00 | 66,640.00 |
| EG Hoffman | 4.40 | 675.00 | 2,970.00 |
| MC Fischer | 2.80 | 650.00 | 1,820.00 |
| FJ Broccolo | 8.40 | 650.00 | 5,460.00 |
| ME Walker | 51.80 | 625.00 | 32,375.00 |
| TA Paskowitz | 1.40 | 625.00 | 875.00 |
| JK Ludwig | 12.90 | 535.00 | 6,901.50 |
| SE Sexton | 1.50 | 525.00 | 787.50 |
| GV Demo | 7.20 | 475.00 | 3,420.00 |
| CL Kline | 57.50 | 475.00 | 27,312.50 |
| BS Shull | 2.10 | 450.00 | 945.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025518
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PJ Wackerly | 134.30 | 450.00 | 60,435.00 |
| BH Myrick | 11.60 | 425.00 | 4,930.00 |
| MT Gustafson | 9.50 | 375.00 | 3,562.50 |
| RH Frumkin | 13.80 | 375.00 | 5,175.00 |
| SP Lagana | 53.30 | 365.00 | 19,454.50 |
| DM Baron | 6.90 | 365.00 | 2,518.50 |
| TE Ross | 159.90 | 365.00 | 58,363.50 |
| K Vandenberg | .30 | 365.00 | 109.50 |
| MD Taksin | 13.80 | 365.00 | 5,037.00 |
| AM Eavy | .40 | 355.00 | 142.00 |
| TO Powell | 4.00 | 340.00 | 1,360.00 |
| DJ Lutes | 2.70 | 300.00 | 810.00 |
| K Nakai | 2.40 | 280.00 | 672.00 |
| MA Beltran | .50 | 280.00 | 140.00 |
| KJ Kim | 3.50 | 235.00 | 822.50 |
| JP Platt | 12.00 | 225.00 | 2,700.00 |
| J Pan | 1.40 | 220.00 | 308.00 |
| S Hlynski | .50 | 220.00 | 110.00 |
| ME Glidden | .50 | 220.00 | 110.00 |
| A Godofsky | 2.50 | 195.00 | 487.50 |
| EJ Kreis | 1.00 | 100.00 | 100.00 |
| R Singh | .50 | 100.00 | 50.00 |
| EM Huber | 1.10 | 100.00 | 110.00 |
| **Total Hours and Fees** | **1,136.00** | | **$686,956.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025519
Client Matter 90795-30480

For professional services rendered and expenses incurred through April
30, 2011 re Travel Time

| | |
|---|---|
| Fees | $71,892.00 |
| Less: 50% discount | -35,946.00 |
| Adjusted Fees | $35,946.00 |
| **Total Due This Bill** | **$35,946.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31025519
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/11 | EG Hoffman | Travel to/from Second Circuit Court of Appeals for oral argument | 1.70 |
| 04/09/11 | KS Mills | Travel from Chicago to Wilmington for Plan Confirmation hearing | 4.80 |
| 04/10/11 | GV Demo | Travel from Chicago to Delaware for confirmation hearing | 6.10 |
| 04/10/11 | KT Lantry | Travel from Los Angeles to Wilmington for confirmation hearing | 2.60 |
| 04/10/11 | JK Ludwig | Travel from Chicago to Wilmington for confirmation hearing | 5.00 |
| 04/10/11 | AR Stromberg | Travel from Chicago to Delaware for Confirmation Hearing | 6.00 |
| 04/10/11 | PJ Wackerly | Travel from Chicago to Wilmington for confirmation hearing | 4.50 |
| 04/11/11 | JC Boelter | Travel to Delaware for confirmation hearings | 2.00 |
| 04/11/11 | B Krakauer | Travel to Wilmington regarding confirmation hearing | 3.50 |
| 04/11/11 | SP Lagana | Travel from Washington, D.C to Wilmington, D.E. for confirmation hearing | 2.00 |
| 04/11/11 | TE Ross | Travel from Washington to Wilmington, DE for Confirmation Hearing rebuttal case | 3.40 |
| 04/11/11 | JC Steen | Travel from Chicago to Wilmington, Delaware for resumption of Bankruptcy Court plan confirmation hearings | 2.50 |
| 04/12/11 | KP Kansa | Travel NY-Wilmington for confirmation hearing | 1.60 |
| 04/12/11 | SP Lagana | Return to Washington, D.C. from Wilmington, D.E. following confirmation hearing | 2.00 |
| 04/12/11 | PJ Wackerly | Return travel from Wilmington to Chicago from confirmation hearing | 5.40 |
| 04/13/11 | TE Ross | Travel from Confirmation Hearing in Wilmington, DE, to Washington, DC | 2.90 |
| 04/14/11 | JC Boelter | Travel to Chicago from Delaware following confirmation hearing | 3.50 |
| 04/14/11 | B Krakauer | Return travel to Chicago from hearings in Delaware | 3.50 |
| 04/14/11 | KT Lantry | Travel from Wilmington to Los Angeles following confirmation hearing | 2.80 |
| 04/14/11 | SP Mullen | Travel to and from Delaware for confirmation | 5.00 |
| 04/15/11 | GV Demo | Travel from Delaware to Chicago following confirmation hearing | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025519
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/11 | KP Kansa | Return travel to Chicago from confirmation hearing | 2.50 |
| 04/15/11 | JK Ludwig | Return travel from Wilmington to Chicago from confirmation hearings | 3.50 |
| 04/15/11 | KS Mills | Travel from Wilmington to Chicago from Plan Confirmation hearing | 4.80 |
| 04/15/11 | JC Steen | Business travel from Bankruptcy Court plan confirmation hearings in Wilmington, Delaware to Chicago | 3.00 |
| 04/15/11 | AR Stromberg | Return travel from Delaware to Chicago following confirmation hearing | 5.30 |
| 04/25/11 | JC Boelter | Non-working travel to/from Delaware for omnibus hearing | 5.00 |
| 04/25/11 | KP Kansa | Travel to omnibus hearing when not able to work (1.1); return travel from omnibus hearing when not able to work (2.5) | 3.60 |
| 04/25/11 | JK Ludwig | Travel from Chicago to Wilmington for omnibus hearing (4.0); return travel from Wilmington to Chicago from omnibus hearing (4.0) | 8.00 |
| 04/27/11 | B Krakauer | Travel to and from DC for IRS and DOL meeting | 4.90 |
| | | **Total Hours** | **117.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31025519
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 11.90 | $950.00 | $11,305.00 |
| KT Lantry | 5.40 | 900.00 | 4,860.00 |
| JC Steen | 5.50 | 875.00 | 4,812.50 |
| KP Kansa | 7.70 | 750.00 | 5,775.00 |
| JC Boelter | 10.50 | 700.00 | 7,350.00 |
| EG Hoffman | 1.70 | 675.00 | 1,147.50 |
| KS Mills | 9.60 | 625.00 | 6,000.00 |
| SP Mullen | 5.00 | 535.00 | 2,675.00 |
| JK Ludwig | 16.50 | 535.00 | 8,827.50 |
| AR Stromberg | 11.30 | 475.00 | 5,367.50 |
| GV Demo | 11.70 | 475.00 | 5,557.50 |
| PJ Wackerly | 9.90 | 450.00 | 4,455.00 |
| SP Lagana | 4.00 | 365.00 | 1,460.00 |
| TE Ross | 6.30 | 365.00 | 2,299.50 |
| **Total Hours and Fees** | **117.00** | | **$71,892.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025520
Client Matter 90795-30490

For professional services rendered and expenses incurred through April
30, 2011 re Labor Matters

Fees                                                                 $1,590.00

**Total Due This Bill**                                              **$1,590.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 31025520
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/11 | PE Ryan | Telephone conference with Senate Finance Committee staffer regarding multiemployer withdrawal liability proposed legislation | .50 |
| 04/11/11 | PE Ryan | Analyze section 3157 regarding partitions (.8); memorandum to J. Osick regarding same (.7) | 1.50 |
| 04/26/11 | KT Lantry | E-mails with client re: multi-employer pension plan negotiations | .10 |
| | | **Total Hours** | **2.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025520
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| KT Lantry | .10 | $900.00 | $90.00 |
| PE Ryan | 2.00 | 750.00 | 1,500.00 |
| **Total Hours and Fees** | **2.10** | | **$1,590.00** |