

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025521
Client Matter 90795-30500

For professional services rendered and expenses incurred through April
30, 2011 re **Plan and Disclosure Statement**

Fees                                                                  $1,130,735.50

**Total Due This Bill**                                               **$1,130,735.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | KF Blatchford | Review revised Plan and governance (1.2); o/c J. Langdon regarding same (.3) | 1.50 |
| 04/01/11 | JC Boelter | Prepare for and attend Tribune call with co-proponents regarding confirmation hearing (1.5); Respond to emails from co-proponents regarding plan and comments to plan (.8); Comment on objection chart (1.0); Correspond with A. Stromberg regarding same (.4); Calls with D. Golden regarding plan objection charts (.3); Review Chadbourne plan comments (.5); Call with K. Lantry regarding open issues (.6); Review Akin comments to confirmation hearing notice (.5); Analyze confirmation issues (1.4) | 7.00 |
| 04/01/11 | JF Conlan | Communications with co-proponents re strategic issues (1.8); analyze strategic issues (1.2); analyze plan structure issues (1.0) | 4.00 |
| 04/01/11 | GV Demo | Review and update evidentiary list | 1.40 |
| 04/01/11 | JE Henderson | Email exchange w/G. Demo re: plan objection (.1); review draft response (.2) | .30 |
| 04/01/11 | KP Kansa | Email K. Lantry re: vote change period (.1); emails to K. Lantry re: plan amendments (.2); t/c's J. Boelter re: plan amendments (.2); draft and revise motion to change votes and modify release elections (5.5); t/c's and emails to A. Stromberg re: same (.2); office conferences and emails to J. Ludwig re: same (.2); review Plan revisions (.4) | 6.80 |
| 04/01/11 | B Krakauer | Attend conference call with co-proponents regarding plan issues | 1.20 |
| 04/01/11 | JP Langdon | Research and review issues relating to governance (1.0); discuss same with K. Blatchford (.3) | 1.30 |
| 04/01/11 | KT Lantry | E-mails and telephone calls with creditor constituent and J. Conlan in preparation for co-proponent call (.3); participate in conference call with co-proponents re: preparation for confirmation and post-trial briefing (1.0); report outcome of conference call with co-proponents to J. Conlan and discuss same with J. Boelter (.4); e-mails and telephone call with creditor constituents re: Plan amendments (.7); review and analyze proposed changes to Plan and e-mails and discussions with J. Samuels re: same (.8); e-mails and telephone call with K. Kansa and co-proponents re: solicitation motion (.5); e-mails and telephone calls with J. Boelter, K. Stickles and co-proponent re: notice of hearing on week of April 11 (.4); review revisions to notice of Plan Amendments, discuss same with J. Bendernagel, and e-mail to co-proponents re: additional | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes (1.3); review and edit letter to Judge Carey re: disputes involving hearing on week of April 11 and discuss with J. Bendernagel (.5) | |
| 04/01/11 | JK Ludwig | Telephone call with S. Mullen re: plan objections (0.1); review and respond to email from Epiq re: tabulation (0.1); analyze tabulation results (0.7) | .90 |
| 04/01/11 | KS Mills | Analysis of evidentiary support for section 1129 requirements and preparation of summary chart re: same | 4.20 |
| 04/01/11 | SP Mullen | Participate in conference call with Company and tax counsel re: tax claims and tax matters and review files for purposes of the same | 1.30 |
| 04/01/11 | JG Samuels | O/C's (2X) K. Lantry re status and issues related to potential Plan revisions and related matters (.6); review and analysis of further Plan revisions, two substantive e-mails to K. Lantry re specific issues/questions raised by draft, compare to earlier draft (1.2); complete review of issues and cases discussed in S. Luna legal research memo (1.1) | 2.90 |
| 04/01/11 | JC Steen | Review latest plan confirmation developments (.30); review status of proposed modifications to DCL plan (.30), review latest correspondence from team and other plan proponents regarding same (.30), prepare team advice regarding same (.30); review various correspondence regarding the April 1 filing of the alternate form of order regarding the Noteholders' motion to pursue certain state law constructive fraudulent transfer claims (.30) | 1.50 |
| 04/01/11 | AR Stromberg | Review and revise chart of objections to plan and related responses (2.8); draft and review motion to shorten notice for solicitation motion (2.0); review and revise motion for solicitation and related ballots (4.7); review and revise talking points regarding plan objections (1.3) | 10.80 |
| 04/01/11 | DM Twomey | Review cases/materials regarding plan issues (1.50); analyze same issues (1.0) | 2.50 |
| 04/02/11 | JC Boelter | Call with K. Lantry regarding plan (.5); Attend call with co-proponents regarding same (.7); Review and comment on language for plan (.9); Numerous emails with Sidley team and co-proponents regarding confirmation issues (.7); Emails regarding plan tax issues with co-proponents and MWE (.5); Emails regarding same with Sidley tax team (.3) | 3.60 |
| 04/02/11 | GV Demo | Revise outline re response to plan objections (2.9); call with Plan Proponents re next steps (0.4) | 3.30 |
| 04/02/11 | KP Kansa | Emails to A. Stromberg re: revisions to exhibits to changed votes/election motion (.4); draft and revise changed votes/election motion (7.8); email to J. Mester re: 3018(a) | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.1); email changed votes/election motion to K. Lantry and J. Boelter with comment (.2) | |
| 04/02/11 | KT Lantry | E-mails with co-proponents re: letter to Judge Carey re: hearings on April 11 week (.3); analyze Plan modifications and telephone calls with co-proponents and J. Boelter re: same (2.1); telephone call and e-mails with creditor counsel re: Plan changes (.6); review proposed Plan changes, and e-mails with counsel to Committee and Lenders re: same (1.3); conference call with co-proponents and J. Boelter re: Plan modifications (.4); review Aurelius notice of Plan Amendments and revised notice of DCL Plan amendments (.6); review and draft e-mails re: changes to notice of DCL Plan Amendments and discuss with J. Boelter and forward same to J. Bendernagel (.7); e-mails with K. Kansa and J. Boelter re: solicitation motion (.2); review and edit revisions to objection to Noteholder Plan Amendments, discuss same with J. Boelter, and draft proposed changes (1.1) | 7.30 |
| 04/02/11 | AR Stromberg | Review and revise ballots and election forms for solicitation | 2.40 |
| 04/03/11 | JC Boelter | Review solicitation materials and comment on same (.5); Attend call with K. Lantry and K. Kansa regarding same (1.1); Review data regarding creditor's trust opt-outs and email K. Lantry regarding same (.3); Review K. Lantry emails regarding supplemental objection and reply to same (.2) | 2.10 |
| 04/03/11 | KP Kansa | Conference call K. Lantry and J. Boelter on revisions to changed votes/election motion (1.1); email to A. Stromberg re: updated plan (.1); emails to A. Stromberg re: changed votes/election motion (.2); review exhibits to changed votes/election motion (.3); emails to K. Lantry re: changed votes/election motion (.2); draft and revise changed votes/election motion and proposed order and circulate same to co-proponents (6.3) | 8.20 |
| 04/03/11 | KT Lantry | Review and edit solicitation motion (1.8); conference call with K. Kansa and J. Boelter re: edits to solicitation motion (1.1); review notice of limited solicitation (.3); draft comments on objection to Noteholder Plan Amendments and e-mails re: same with J. Boelter and co-proponents (.9); review revisions to letter to Judge Carey re: 6 issues involving hearing on week of April 11 and related e-mails re: same (.4); e-mails with co-proponents and K. Kansa re: notice involving solicitation (.3); e-mails with C. Rivera and J. Samuels re: Plan modifications (.2); e-mails with A. Rosenblatt re: notices to individual creditors (.3) | 5.30 |
| 04/03/11 | JG Samuels | Review and analysis of e-mails from C. Rivera, K. Lantry re issues related to proposed Plan revisions and suggested further revisions, compare to prior Plan language | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/03/11 | AR Stromberg | Review and revise ballots and election forms for limited solicitation | 4.20 |
| 04/04/11 | JC Boelter | Prepare for and attend call with J. Ludwig and S. Mullen regarding plan objections (1.5); Prepare for and attend call with co-proponents on plan issues (1.2); Revise plan (2.0); Review pending objections (.5); Emails with Sidley tax team regarding tax issues in plan (.6); Call with Chadbourne regarding plan issue (.4); Revise plan to reflect same (.3); Calls with K. Lantry regarding plan and status (.8); Emails with co-proponents regarding call with Akin (.5); Call with R. Silverman regarding plan tax issues (.3); Additional revisions to plan and review plan comments (1.1) | 9.20 |
| 04/04/11 | JF Conlan | Review plan structure issues (3.8); analyze plan provisions and alternatives (4.0) | 7.80 |
| 04/04/11 | GV Demo | Call with creditor constituents re objections (0.6); Revise objection chart (6.1) | 6.70 |
| 04/04/11 | JE Henderson | Review/revise draft plan language re: Beatty objection and voice mail/email to G. Demo re: same | .30 |
| 04/04/11 | KP Kansa | Review motion to shorten notice re: changed votes/elections motion, comment on same, and forward comments to A. Stromberg (1.1); office conferences with A. Stromberg re: changed votes/elections (.2); conference call with Plan Proponents re: changed votes/elections motion and Second Amended Plan (.5); t/c's K. Lantry re: changed votes/elections motion (.2); review letter to Judge Carey re: confirmation hearing (.2); review notice of Second Amended Plan (.3); review Second Amended Plan and operation (1.6); office conferences with J. Ludwig re: changed votes/elections motion (.2); email A. Stromberg re: creditors' trust (.1); emails to creditor constituent re: changed votes/elections motion (.2); review and revise Treatment Election Form and email A. Stromberg with comments on same (2.1) | 6.70 |
| 04/04/11 | B Krakauer | Analysis re: plan issues | 2.70 |
| 04/04/11 | KT Lantry | Telephone calls and e-mails with A. Rosenblatt and K. Kansa re: solicitation/re-election motion (.6); e-mails and final edits to letter to Court re: hearing (.4); review latest revisions to Plan, and discuss same with J. Samuels and J. Boelter (1.3); telephone calls with J. Boelter re: resolution of third party objections (.2); review and edit successive versions of notice re: Plan amendments, and e-mails and telephone calls re: same (3.1); review and edit objection to Noteholders plan, and e-mails and telephone calls re: same (2.2); conference call with Plan Proponents re: final changes to notice, objections and revised Plan (.8); telephone calls and e-mails with client re: | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Plan amendments, notice and objections to Noteholder Plan (1.4) | |
| 04/04/11 | JK Ludwig | Telephone call with J. Boelter re: plan modification (0.1); revise plan section (0.1); review letter from J. Sottile to Judge Carey re: confirmation hearing (0.1); telephone call with A. Stromberg and G. Demo re: confirmation hearing (0.4); emails with counsel for taxing authorities re: plan objections (0.2); telephone call with S. Mullen re: same (0.1); review status of plan objections (0.3); meeting with J. Boelter, A. Stromberg, and S. Mullen re: same (1.0); follow up call and emails with S. Mullen re: same (0.2); telephone call to Epiq re: solicitation (0.1); review solicitation procedures motion (0.2); conference call with co-proponents re: confirmation hearing, plan amendments, and solicitation procedures motion (0.7) | 3.50 |
| 04/04/11 | KS Mills | Analysis of evidentiary support for section 1129 requirements and preparation of summary chart re: same | 6.70 |
| 04/04/11 | SP Mullen | Participate in conference calls and correspond with various internal Sidley team members re: resolution of objections (.5); participate in conference calls and correspond with various tax authorities for purposes of the same (2.0); review and revise status of objection chart and exhibit thereto and correspond internally re: the same (2.0) | 4.50 |
| 04/04/11 | BH Myrick | Research re: plan issues for G. Demo (.5) | .50 |
| 04/04/11 | LJ Nyhan | Conferences with J. Conlan regarding amended plan issues | .60 |
| 04/04/11 | JG Samuels | E-mails to/from K. Lantry, O/C K. Lantry re status of Plan revisions and related solicitation notice (.3); extensive review and analysis of latest draft of Plan revisions as circulated by J. Boelter to co-proponents' counsel, compare to language in prior drafts, e-mail to K. Lantry analyzing potential issues with certain revisions, follow-up O/C K. Lantry re same (1.8); review miscellaneous e-mails from co-proponent group re same (.2) | 2.30 |
| 04/04/11 | RM Silverman | Review tax issues relating to plan objections | .50 |
| 04/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review various updates from J. Boelter and A. Stromberg regarding latest plan confirmation developments, draft amendments to DCL plan, preparation of hearing exhibits and preparation of rebuttal case (.80); review status of potential responses to remaining plan objections, preparation for rebuttal phase of hearing and status of research regarding plan issues (.50), and prepare strategic advice regarding same (.50); review and assess various recent bankruptcy pleadings regarding the upcoming rebuttal phase of the confirmation hearings (1.0); review and assess latest discovery letter briefs regarding open | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | rebuttal issues (.80); review and assess strategy regarding rebuttal case (.50); review and assess status of latest proposed DCL plan modifications (.50); review latest developments regarding revised DCL plan (.50), and prepare strategic advice regarding same (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/04/11 | AR Stromberg | Review and revise ballots, election forms and related pleadings for limited solicitation (8.4); call with co-proponents regarding same (.5); revise chart of objections to plan and related responses (.4); call with J. Boelter; S. Mullen and J.Ludwig re: status of taxing authorities' objections to DCL Plan (1.0) | 10.30 |
| 04/05/11 | JC Boelter | Prepare for and attend call with US Trustee regarding plan objection (2.0); Follow-up call with K. Lantry regarding same (.3); Attend telephonic Tribune hearing (.5); Emails with A. Stromberg, G. Demo, K. Lantry and co-proponents regarding objection charts (1.0); Review and comment on same (1.5); Emails and call with N. Larsen regarding plan revisions (.8); Review plan revision chart from S. Mullen (.4); Review and revise notice (.3); Draft changes to plan (.5); Emails with K. Stickles regarding filing of same (1.0); Numerous calls with K. Lantry and co-proponents regarding additional plan revisions (.7); Consider taxing authority issues and communicate with Sidley team and email co-proponents regarding same (.6); Review materials for Akin call (.6); Extensive call with K. Lantry regarding same (1.0) | 11.20 |
| 04/05/11 | JF Conlan | Analyze plan issues (4.4); analyze issues related to outside litigation (3.6) | 8.00 |
| 04/05/11 | MT Gustafson | Monitoring Tribune Hotline for Claims Holder calls (.1); 2 mtgs. w/ J. Ludwig to discuss necessary document production and coordination for upcoming plan confirmation hearing (.2); E-mail to J. Ludwig detailing anticipated document needs for plan confirmation hearing and determination of previously produced documents (.5); E-mail and telephonic discussions with B. Myrick re: strategy for document production needs for plan confirmation hearing and assessment of previously produced documents (.8); E-mail and in-person coordination with J. Ludwig, B. Myrick, K. Mills, G. Demo & A. Ross Stromberg re: document production needs for upcoming plan confirmation hearing (.6); production and review of witness rebuttal documents for upcoming plan confirmation hearing (1.1); Production of Supplemental Objections to Amended Noteholder Plan (.4) | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/11 | KP Kansa | Participate in telephonic hearing on confirmation timing and status (1.2); email J. Ludwig re: research for plan issue (.1); email P. Silverstein re: traders stipulations (.1); review Tabulation Form, comment on same, and email A. Stromberg re: same (.9); email co-proponent re: changed votes motion (.2); t/c K. Lantry re: changed votes/elections motion (.1); emails to A. Stromberg and K. Lantry re: same (.4); office conference with J. Ludwig re: traders' vote stipulations and email J. Ludwig re: same (.2); office conferences with A. Stromberg re: changed votes/elections motion (.2); office conferences with J. Ludwig re: same (.3); review IRS language re: plan objection (.1); review and revise changed votes/elections motion (1.3); review and comment on comments to changed votes/elections motion received from creditors' committee and lenders (1.2) | 6.30 |
| 04/05/11 | GM King | Review docket research (0.6); Meeting with A. Stromberg re: research (0.9); Research re: plan issues (2.2) | 3.70 |
| 04/05/11 | B Krakauer | Attend court hearing by telephone (1.0); review and analyze plan modification issues (3.0) | 4.00 |
| 04/05/11 | JP Langdon | Review documents relating to governance issues | .40 |
| 04/05/11 | KT Lantry | Numerous e-mails and telephone calls with co-proponents re: remaining changes to Plan and supplemental objection and filing of same (1.7); preparatory calls with creditor constituent and J. Boelter re: hearing (.4); participate in telephonic hearing and follow-up calls with co-proponents re: same (1.4); numerous e-mails and telephone calls re: agenda for confirmation hearing and draft same (1.3); telephone calls and e-mails with J. Teitelbaum, counsel for DCL Plan Proponents and K. Kansa re: solicitation issues (1.0); e-mails with J. Ducayet and J. Conlan re: expert testimony (.4); telephone call with K. Kansa re: stipulations on voting from claims traders (.2); e-mails with B. Krakauer re: confirmation objections (.2); arrange for conference call with Plan Proponents (.2); review and analyze third party objections and response to same (2.6); telephone call with J. Boelter outlining response to third-party objections (1.2) | 10.60 |
| 04/05/11 | KT Lantry | Conference call with D. Klauder and J. Boelter re: resolution of confirmation objections | .40 |
| 04/05/11 | JK Ludwig | Conference with K. Kansa re: solicitation (0.3); telephone call with Epiq re: same (0.3); telephone call with A. Stromberg re: same (0.1); emails with P. Ratkowiak re: preparation for confirmation hearing (0.1); discussions with M. Gustafson re: preparation for confirmation hearing (0.2); review pending objections to DCL Plan (0.3); telephone call with B. Krakauer re: same (0.1); telephone calls and emails with J. Boelter, S. | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mullen, and R. Silverman re: same (0.8); attend telephonic hearing re: confirmation hearing schedule and related issues (1.1); emails with Epiq re: tabulation (0.1) | |
| 04/05/11 | EA McDonnell-O'Driscoll | Research re the 2nd Amended Plan and redline of Aurelius parties for S. Mullen and forward same | .60 |
| 04/05/11 | KS Mills | Analysis of outstanding plan objections and preparation of email re: same (1.2); review of materials relevant to certain solicitation issues (.3); attend Omnibus hearing telephonically (.8); analysis of evidentiary support for section 1129 requirements and preparation of summary chart re: same (5.8) | 8.10 |
| 04/05/11 | SP Mullen | Review revised Noteholder plan (.8); participate in conference calls and correspond with various tax authorities for purposes of resolving objections (1.0); review and revise status of objection chart and exhibit thereto and correspond internally re: the same (1.7) | 3.50 |
| 04/05/11 | BH Myrick | Many emails w/ A. Stromberg re: objection chart (.3) o/c w/ A. Stromberg re: same (.3) creating chart of overlapping DCL and competing plan objections (4.8) edits to chart reflecting A. Stromberg's comments (.2) emails w/ J. Boelter re: same (.1) many emails w/ M. Gustafson re: document production (.4) multiple p/c w/ M. Gustafson re: same (.4) multiple emails w/ J. Ludwig re: same (.1) creating competing plan supplement desk sets (.6) multiple communications w/ support staff re: same (.3) multiple o/cs w/ M. Gustafson re: document production (.2) emails w/ J. Boelter re: updated competing plan chart (.1) reviewing chart and updating Sidley chart re: outstanding competing plan objections (.5) emails w/ J. Boelter re: same (.1). | 8.40 |
| 04/05/11 | LJ Nyhan | Conference with B. Krakauer regarding plan issues | .50 |
| 04/05/11 | JG Samuels | O/C K. Lantry re status (.2); review docket, review as-filed D/C/L plan revisions (redline only) (1.1); review D/C/L supplemental objection to Noteholders' amended plan (.4); review e-mails from team and co-proponent group re same (.3) | 2.00 |
| 04/05/11 | RM Silverman | Review tax authority objection proposed resolutions | .50 |
| 04/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend telephonic April 5 Court hearing regarding plan confirmation hearings (1.20); two office conferences with J. Conlan regarding latest plan confirmation developments, preparation of rebuttal case, potential revisions to DCL plan and confirmation strategy (.50); two office conferences with J. Boelter regarding April 5 Court hearing, status of draft amendments to DCL plan, preparation of hearing exhibits and preparation of rebuttal case (.80); review status of potential responses to remaining objections, and follow-up | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research regarding Noteholders' motion to pursue state law constructive fraudulent conveyance claims and Brigade objection (.60), and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg regarding potential responses to remaining objections and preparation of talking points regarding same (.60); review and assess various recent bankruptcy pleadings and objections regarding the upcoming rebuttal phase of the confirmation hearings (.50); review and assess strategy regarding rebuttal case (.50); review and assess latest developments regarding plan objection issues (.50), and prepare strategic advice regarding same (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/05/11 | AR Stromberg | Review and revise ballots, election forms and related pleadings for limited solicitation (7.3); Review and revise talking points regarding response to certain plan objections (1.5); conference w/ J. Steen re: research relating to same (.6); conference w/ G.King re: same (.9); review pleadings filed in case (.3); attend telephonic hearing regarding schedule and scope of rebuttal case and oral argument re third-party objections to competing plans (1.2); review and revise chart of objections to plan and related responses (1.9) | 13.70 |
| 04/05/11 | DM Twomey | Review/analyze cases regarding plan issues (.80); review materials from Goldin deposition, Bruno's examiner report (2.50) | 3.30 |
| 04/06/11 | JC Boelter | Prepare for and attend conference call with Akin regarding plan objections and conduct of confirmation hearing (1.2); Prepare for and attend conference call with co-proponents regarding plan and confirmation issues (1.3); Calls with Sidley team regarding taxing authority objections (.9); Emails with Sidley team regarding other outstanding objections (2.0); Consider issues relating to same (2.1) | 7.50 |
| 04/06/11 | JF Conlan | Communications with Sidley team and co-proponents re various strategic issues and mediation (4.1); analyze mediation issues and approaches (2.1); analyze competing plan issues (3.0) | 9.20 |
| 04/06/11 | GV Demo | Review research re Beatty objection (4.6); draft outline of confirmation hearing oral argument (3.7) | 8.30 |
| 04/06/11 | KP Kansa | Emails to D. Deutsch re: 3018(a) motion (.2); email E. Vonnegut re: comments on draft of changed votes/elections motion (.3); office conferences with A. Stromberg and J. Ludwig re: changed votes and election forms (.4); review and revise motion on same and circulate (2.2); review and revise | 8.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exhibits on same and office conferences with A. Stromberg re: same (2.9); review and revise 3018(a) motion and circulate same to Plan Proponents (.5); conference call on continued confirmation hearing with Plan Proponents (2.0); t/c K. Lantry re: confirmation hearing (.2); review C. Rivera email on changed votes/elections motion (.1) | |
| 04/06/11 | GM King | Meeting with A. Stromberg re: plan research (0.4); Research re: plan issues for confirmation objections (3.3); draft summary re: same (1.3); Draft correspondence to A. Stromberg and J. Steen re: plan research (0.8); Research re: plan (2.8); research re: additional plan issue (1.9); draft summary re: related to same (0.6) | 11.10 |
| 04/06/11 | B Krakauer | Analyze issues relating to exit financing (1.7); call with client re: same (.6) | 2.30 |
| 04/06/11 | B Krakauer | Analyze plan issues | 1.80 |
| 04/06/11 | KT Lantry | Conference call with Plan Proponents re: issues to be addressed and strategy for confirmation hearing (1.9); conference call with Akin attorneys and J. Boelter re: response to third party objections against both plans (.5); e-mails with J. Conlan re: strategy for hearing (.4); arrange for future calls with Akin attorneys and DCL Plan Proponents (.3); e-mails re: mediation (.3); discuss tasks for confirmation hearing with B. Krakauer and J. Boelter (.4); review and edit successive revisions of order from April 5 hearing, and e-mails and telephone calls re: same (1.0); numerous telephone calls and e-mails re: solicitation and election issues (1.4); review chart of outstanding confirmation objections, analyze issues involving certain confirmation objections, and discuss research re: same (1.2); review and edit solicitation motion and discuss same with K. Kansa (1.6) | 9.00 |
| 04/06/11 | JK Ludwig | Emails with J. Boelter re: status of plan objections (0.2); telephone call with R.Silverman re: same (0.1); emails with G. Demo and A. Stromberg re: preparations for confirmation hearing (0.4); review pending plan objections (1.3); call with S. Mullen re: taxing authority objections (0.4); conference call with S. Mullen and R. Silverman re: same (0.1); conference call with taxing authorities re: same (0.3); follow up call with S. Mullen re: same (0.2); conference call with A. Stromberg and Epiq re: solicitation (0.8); discuss same with A. Stromberg and K. Kansa (0.4) | 4.20 |
| 04/06/11 | KS Mills | Analysis of evidentiary support for section 1129 requirements and preparation of summary chart re: same | 8.80 |
| 04/06/11 | SP Mullen | Participate in conference calls and correspond with various internal Sidley team members and tax authorities for purposes | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of resolving objections (1.3); review objection resolutions in connection with Noteholder plan and DCL amended plan for purposes of the same (2.0); participate in call and correspond with B. Krakauer re: DOL and IRS plan objections (1.0) | |
| 04/06/11 | BH Myrick | Create desk set w/ modified plan (1.0) multiple communications w/ support staff re: same (.3) multiple emails w/ M. Gustafson re: deposition transcripts (.2) review supplemental objection (.6) prepare documents for use at confirmation hearing (1.4) p/c w/ S. Robinson re: plan issue (.2) research re: same (.8) p/c w/ creditor re: same (.1). | 4.60 |
| 04/06/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .70 |
| 04/06/11 | JG Samuels | Review docket, filed pleadings re plan-related issues (.5); e-mails, O/C K. Lantry re status (.3) | .80 |
| 04/06/11 | RM Silverman | Review jurisdiction issue related to IRS objection (1.0); discuss same with Sidley tax and bankruptcy teams (.8) | 1.80 |
| 04/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze second modified DCL plan (1.0), and prepare strategic advice regarding same (.50); review and assess revised Noteholders' plan (1.0), and analyze potential strategic issues regarding same (.50); confer briefly with J. Conlan regarding latest plan confirmation developments, preparation of rebuttal case and confirmation strategy (.30); confer with J. Boelter regarding plan issues (.60); review status of potential responses to remaining objections, and follow-up research regarding confirmation issue (.50), and prepare strategic advice regarding same (.30); confer with A. Stromberg regarding potential responses to remaining objections and draft talking points (.50); review, analyze and comment draft talking points from A. Stromberg regarding responses to outstanding objections (.50); review and assess strategy regarding rebuttal case (.50); review and assess latest developments regarding plan issues (.50), and prepare strategic advice regarding same (.30); review and assess various potential indemnity issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 8.50 |
| 04/06/11 | AR Stromberg | Review and revise ballots, election forms and related pleadings for solicitation (7.7); Call w/ Epiq regarding procedures for solicitation (1.0); conference with J. Ludwig and K. Kansa re: same (1.3); Conference w/ J.Steen regarding certain plan objections and response to same (1.0); conference with G. King re: same (1.0); review plan provisions relating to same (.6); review and revise chart of objections to plan and related responses (.7) | 13.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/11 | DM Twomey | Office conference with J. Boelter regarding status update, confirmation hearing issues (.30); review materials regarding and analyze plan issues (4.70); analyze litigation issue (.40) | 5.40 |
| 04/07/11 | JC Boelter | Review K. Lantry outline for confirmation hearing (.4); Comment on same (.8); Emails with team regarding same (.5); Review objections regarding same (1.0); review and comment on solicitation motion (1.2); Review objections and issues regarding same (1.0); Review objection chart and comment on same (1.5); Emails and calls with team regarding same (.9); Emails with G. Demo regarding confirmation hearing notice (.3); Review and comment on same (.9); Numerous emails and calls with Sidley team regarding objections and resolution of same (1.0) | 9.50 |
| 04/07/11 | JF Conlan | Communications with Sidley team and co-proponents re mediation and alternatives (3.5); analyze issues re plan and continued trial (2.6); analyze plan related issues (2.2) | 8.30 |
| 04/07/11 | GV Demo | Review amendments to plan (2.4); prepare for confirmation hearing (6.3) | 8.70 |
| 04/07/11 | JE Henderson | Conf w/J. Conlan re: Tribune plan (.5); review emails re: same (.2) | .70 |
| 04/07/11 | KP Kansa | Email A. Stromberg re: changed votes/elections motion (.2); review and revise motion (1.7); review comments thereon from various parties (.6); review elections form and email A. Stromberg re: same (.2); email P. Silverstein re: changed vote stipulations (.1); emails to J. Ludwig re: same (.1); review exhibits to changed votes motion (.7), review changed votes motion and comment thereon (.6); forward same with covering comments to K. Stickles for filing (.2); email to K. Stickles re: same (.1); t/c K. Stickles re: same (.1); email J. Livingstone re: same (.1); t/c K. Lantry re: 3018 motion (.1); review voting results for Other Parent Claims (.5); t/c's K. Lantry re: same (.1); emails to K. Lantry re: same (.1) | 5.50 |
| 04/07/11 | GM King | Research re: plan issue (2.6); draft summary re: same (0.6); Meeting with J. Steen and A. Stromberg re: plan objection issues (1.2); Analyze cases re: same (0.8); Meeting with A. Stromberg re: same (0.2); Research re: additional plan issue (2.2); Review correspondence and memorandum re: same (2.1) | 9.70 |
| 04/07/11 | CL Kline | Discuss noteholder plan objection issue with K. Lantry (.10); research same (.40); provide update to K. Lantry for review with comment (.20) | .70 |
| 04/07/11 | KT Lantry | E-mails with J. Boelter, J. Frank and B. Krakauer re: resolution of third party confirmation objections (.5); e-mails and telephone calls with J. Conlan, J. Teitelbaum, K. Stickles and J. | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter re: mediation (.4); telephone calls and e-mails re: motion to approve changed votes (.6); numerous telephone calls and e-mails with K. Kansa, J. Boelter, J. Conlan and creditor constituents re: solicitation (2.4); e-mails and telephone calls with J. Sottile and J. Boelter re: notice of confirmation hearing, and review proposed language changes (.5); e-mails and telephone calls arranging call with D. Golden re: confirmation hearing (.3); review and edit revised agenda for Wednesday hearing, telephone calls re: same, and distribute with cover e-mail (.9); due diligence with C. Kline, K. Mills and J. Boelter re: plan issues (1.1) | |
| 04/07/11 | JK Ludwig | Emails with J. Boelter, B. Myrick, and P. Wackerly regarding preparation for confirmation hearing (.20); emails with S. Mullen regarding taxing authority plan objection (.20); email to J. Ehrenhofer regarding same (.10); telephone call and emails with A. Stromberg regarding pending plan objections (.20); revise summary of pending objections for Court (.30); review emails from K. Kansa and A. Stromberg regarding solicitation and related pleadings (.20) | 1.20 |
| 04/07/11 | KS Mills | Review/analysis of plan issues (.5); preparation of email re: same (.2); analysis of evidentiary support for section 1129(c) requirements and preparation of summary chart re: same (7.0) | 7.70 |
| 04/07/11 | SP Mullen | Participate in conference calls and correspond with various internal Sidley team members and tax authorities for purposes of resolving objections (1.9); review and revise objection chart and exhibit thereto and correspond internally re: the same (6.1) | 8.00 |
| 04/07/11 | BH Myrick | Reviewing competing plan desk sets (.4) emails w/ J. Ludwig re: documents required for confirmation hearing (.3) emails w/ P. Wackerly re: same (.1) emails w/ J. Boelter re: same (.1) emails w/ G. Demo re: delivery date (.1) multiple calls and o/cs w/ support staff re: latest DCL desk set (.2) emails w/ E. Fields re: back-up materials (.1) emails w/ G. Demo re: expert reports (.1) o/c w/ A. Ross re: Delaware materials (.1) o/c w/ G. King re: plan issue (.2) research re: plan issue (2.7) multiple emails w/ G. King re: same (.2) finalizing documents and multiple o/c w/ support staff re: same (1.0) reviewing E. Fields data work (.1). | 5.70 |
| 04/07/11 | LJ Nyhan | Conference with J. Conlan regarding mediation and hearing issues | .80 |
| 04/07/11 | JG Samuels | Review amended Plan and review/analyze issues pertaining to various provisions (.6); O/C K. Lantry re status (.2) | .80 |
| 04/07/11 | RM Silverman | Research jurisdiction issue (.6); discuss IRS tax objection with S. Advani, S. Mullen and J. Boelter (1.9) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); continue review of second modified DCL plan (.50), and analyze strategic confirmation issues regarding same (.50); continue review of revised Noteholders' plan (.50), and analyze potential strategic issues regarding same (.50); review and assess DCL plan proponents' supplemental objection to revised Noteholders' plan (.50); confer briefly with J. Conlan regarding latest plan confirmation developments, preparation of rebuttal case and confirmation strategy (.30); confer with J. Boelter regarding plan issues (.50); review status of potential responses to remaining plan objections, and follow-up research regarding confirmation issues (.50); office conference with A. Stromberg and G. King regarding potential responses to remaining plan objections, follow-up research regarding same and revision of draft talking points (1.30); review draft talking points from A. Stromberg regarding responses to outstanding confirmation objections (.30); review and assess latest developments regarding revised provision in DCL plan (.40); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 7.30 |
| 04/07/11 | AR Stromberg | Review and revise ballots, election forms and related pleadings for limited solicitation (4.2); Review and revise chart of objections to plan and related responses (4.0); conference w/ J.Steen re: plan issues (.8); conference with J.Steen and G.King re: follow-up research relating to same (1.7) | 10.70 |
| 04/07/11 | DM Twomey | Review portion of PWS examiner's report, related materials and analyze related issues (2.70); status update from J. Conlan, J. Steen (.10); review materials regarding various plan confirmation issues (1.10) | 3.90 |
| 04/08/11 | JC Boelter | Review and revise objection chart (2.0); Calls with co-proponents regarding same (.5); Call with co-proponents regarding call with Akin (.5); Prepare for and attend call with Akin regarding confirmation hearing (1.5); Emails with K. Lantry regarding possible plan revisions (.6); Emails and calls with Sidley team regarding objection status (2.0); Correspond with G. Demo regarding confirmation hearing notice (.5); Emails and calls with co-proponents regarding additional plan amendments (2.0); Emails and telephone calls with K. Stickles regarding filing documents (.6) | 10.20 |
| 04/08/11 | JF Conlan | Analyze timing of trial and related issues (3.2); analyze accepting class issues (1.9); communications with Sidley team and co-proponents re mediation (3.8) | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | GV Demo | Review and file objection chart and notice | 2.30 |
| 04/08/11 | MT Gustafson | Monitor Tribune Hotline for creditor plan inquiries (.1), prepare documents needed for DE confirmation hearing/rebuttal case (.2); meet with S. Robinson and B. Myrick to evaluate needs of supplemental citations included in DCL Amended Confirmation brief (.4); review relevant documents cited in DCL Amended Confirmation brief (2.6) | 3.30 |
| 04/08/11 | JE Henderson | Review emails re: Tribune confirmation hearing (.2); conf w/B. Krakauer re: status (.3) | .50 |
| 04/08/11 | KP Kansa | Email B. Whittman re: solicitation issues (.3); review B. Whittman email re: same (.2); email K. Stickles re: 4/12 agenda letter (.1); t/c K. Lantry re: changed votes issues (.2); office conference with K. Mills re: confirmation order (.2); email K. Lantry re: same (.1); review agenda for 4/12 hearing (.1); email creditor constituent re: Tribune voting results (.3); email D. LeMay re: same (.1) | 1.60 |
| 04/08/11 | GM King | Analyze plan objection materials (2.8); review materials re: plan issue (0.8); research re plan objection (0.4); Meeting with J. Steen re: research (1.6); Research re: confirmation issue (1.1); draft correspondence re: same (0.7) | 7.40 |
| 04/08/11 | CL Kline | Research and provide documentation to G. Demo for confirmation hearing support | .30 |
| 04/08/11 | B Krakauer | Update co-proponents re: DOL and IRS matters | .50 |
| 04/08/11 | B Krakauer | Update Aurelius: DOL and IRS matters | .40 |
| 04/08/11 | B Krakauer | Address and resolve plan objections by third parties | 8.40 |
| 04/08/11 | KT Lantry | E-mails and telephone calls with individual DCL Plan Proponents re: agendas for hearings on Wednesday and Thursday (.8); preparatory conference call with DCL Plan Proponents re: issues to press against Noteholder Plan (.5); conference call with counsel for Aurelius and certain DCL Plan Proponents re: agenda for objections of third parties on Wednesday hearing (.7); e-mails and telephone calls with J. Boelter re: resolution of third party objections (.3); e-mails with K. Kansa and D. LeMay re: plan issues (.4); numerous e-mails and telephone calls with J. Boelter and various DCL Plan Proponents re: various Plan amendments, and review language for same (.9); e-mails re: terms of proposed order from April 5 hearing re: confirmation hearing agenda (.4); e-mails re: voting results (.3); e-mails and telephone calls re: finalizing and service of notice of confirmation hearing (.4); e-mails re: scheduling conference call with DCL Plan Proponents re: issues to be addressed at confirmation hearing (.4); telephone calls with J. Conlan, K. Stickles and J. Bendernagel re: | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation (.5); analyze pleadings re: certain third-party objections and discuss with J. Boelter (.6); telephone call with K. Kansa re: availability for Wednesday hearing (.2) | |
| 04/08/11 | JK Ludwig | Conference with K. Kansa and K. Mills regarding preparation for confirmation hearing (.50); review and analyze tabulation results (.80) | 1.30 |
| 04/08/11 | MG Martinez | Office conference with B. Krakauer regarding assistance with confirmation hearing arguments | .10 |
| 04/08/11 | EA McDonnell-O'Driscoll | Research re hearing agenda for next week's confirmation hearing and forward same to S. Mullen (.2); research re employee related issues for S. Mullen (.7); call with S. Mullen re telephonic hearing attendance (.1) | 1.00 |
| 04/08/11 | KS Mills | Analysis of evidentiary support for section 1129 requirements (4.5); communications w/team members re: plan objection chart (.5) | 5.00 |
| 04/08/11 | SP Mullen | Participate in conference calls and correspond with various internal Sidley team members and tax authorities for purposes of resolving objections (1.0); review, revise and finalize draft of objection chart and exhibit thereto for filing and correspond internally re: the same (5.0) | 6.00 |
| 04/08/11 | BH Myrick | Research re: plan issue (2.4) emails w/ G. King re: same (.1) reviewing amended debtor plan (.4) overseeing distribution re: same (.5) reviewing CD of documents created for DE group (.3) many emails w/ Sidley team re: DE back-up materials (.3) marshalling, rechecking, and sending DE back-up material for transportation to DE (1.8) o/c w/ M. Gustafson re: same (.2) p/c w/ G. Demo re: binder of non-cases, non-objection (.1) o/c w/ M. Gustafson and S. Robinson re: binder (.3) creating same (3.0) many phone calls re: same w/ M. Gustafson and S. Robinson (.4) | 9.80 |
| 04/08/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .50 |
| 04/08/11 | AP Propps | Reviewing plan amendment | .10 |
| 04/08/11 | SW Robinson | O/c with B. Myrick re: Tribune documents / confirmation hearings (.2) Research various confirmation issues (2.8) | 3.00 |
| 04/08/11 | JG Samuels | Review plan amendments (.4); review materials re plan (.3); review e-mails re various matters pertaining to plan revisions from Sidley team (.3) | 1.00 |
| 04/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential strategic confirmation issues regarding second modified DCL plan and revised Noteholders' plan (.50), and prepare advice regarding same (.50); confer with J. Conlan regarding latest plan | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation developments, preparation of rebuttal case and confirmation strategy (.50); confer with J. Boelter regarding plan issues (.80); review status of potential responses to remaining plan objections (.50); two office conference with A. Stromberg regarding potential responses to remaining objections, follow-up research regarding same and revision of draft talking points (.70); office conference with G. King regarding completion of follow-up research regarding various objections and potential responses thereto (1.0); review revised talking points from A. Stromberg regarding confirmation issues (.50); review and assess latest developments regarding revised provision in DCL plan (.50); review and assess various potential plan issues (.50); prepare for bankruptcy portion of upcoming confirmation rebuttal hearings (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/08/11 | AR Stromberg | Prepare documents for Confirmation Hearing (1.0); review and revise chart of objections to plan and related responses (1.3); Review and summarize research and issues relating to plan objections (3.5) | 5.80 |
| 04/08/11 | DM Twomey | Review e-mails regarding next week's confirmation hearing (.20); review portions of expert rebuttal report, Raymond James report (2.20); review/analyze Noteholder objection regarding recovery issues (.80); analyze same issues and review legal materials regarding same (1.80) | 5.00 |
| 04/09/11 | JC Boelter | Prepare for and attend call with co-proponents regarding objections (1.0); Emails with K. Kansa regarding tabulation (.3); Emails with K. Lantry regarding confirmation hearing outline (.4) | 1.70 |
| 04/09/11 | GM King | Draft correspondence to A. Stromberg re: docket research (2.2); Research re: plan issues (1.8); Research re: additional plan issues (0.7) | 4.70 |
| 04/09/11 | KT Lantry | E-mails with J. Boelter re: agenda for third party objections on Wednesday | .30 |
| 04/09/11 | BH Myrick | Emails w/ support staff re: DE confirmation hearing materials. | .10 |
| 04/09/11 | JG Samuels | Review Tribune bankruptcy docket, filed pleadings | .30 |
| 04/09/11 | AR Stromberg | Review pleading filed in case | .60 |
| 04/10/11 | GM King | Research re: plan issues | 1.80 |
| 04/10/11 | KT Lantry | E-mails with J. Boelter re: issues Debtors need to address at hearing (.4); outline re: confirmation issues (1.3); review third party objections and outline relevant issues in preparation for | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (2.8) | |
| 04/10/11 | KT Lantry | Review documents needed for mediation and confirmation hearing | .70 |
| 04/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and assess various Court filings from April 8 and April 9 regarding status of and proposed responses to remaining plan objections (.50); review and assess executive summary from G. King regarding follow-up research regarding confirmation issues (.50); review and respond to various e-mails from A. Stromberg regarding upcoming rebuttal phase of the confirmation hearings (.30) | 1.60 |
| 04/10/11 | J Tebbe | Prepare trial exhibits for use at hearing | .50 |
| 04/11/11 | JC Boelter | Review objections and research regarding same (3.0); Prepare arguments (3.0); Prepare for confirmation hearing (2.0); Numerous meetings and calls with co-proponents regarding same (3.0) | 11.00 |
| 04/11/11 | JF Conlan | Prepare for and attend mediation and prepare for confirmation hearing | 13.80 |
| 04/11/11 | GV Demo | Prepare for Tribune hearing | 12.60 |
| 04/11/11 | MT Gustafson | Monitor Tribune hotline for creditor plan inquiries (.1); research materials and transmit to confirmation hearing team in DE (.5) | .60 |
| 04/11/11 | JE Henderson | Review emails re: plan hearing and email exchange w/Delaware counsel | .30 |
| 04/11/11 | KP Kansa | Email J. Ludwig re: confirmation hearing and K. Millen claims (.1); review supplemental objection from Noteholders and t/c K. Lantry re: same (.2) | .30 |
| 04/11/11 | GM King | Research re: plan issues (1.8) | 1.80 |
| 04/11/11 | B Krakauer | Meet with witness in preparation for confirmation hearing | 5.70 |
| 04/11/11 | CS Krueger | Review governance issues | 1.30 |
| 04/11/11 | JP Langdon | Meetings with C. Krueger and A. Lockhard re: governance issues | .70 |
| 04/11/11 | KT Lantry | Pre-meeting with counsel for DCL Plan Proponents re: mediation (1.2); mediation sessions with Judge Gross (4.5); follow-up meetings with J. Conlan, client, J. Boelter, K. Kansa re: mediation (.8); analyze certain amended Noteholder Plan provisions (.8); discuss preparations for hearing with K. Mills (.3); e-mails with S. Mullen re: resolution of IRS claim (.2); telephone call with J. Teitelbaum re: Plan issue, and report same to A. Rosenblatt (.4); discuss revisions to agenda for | 11.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wednesday hearing with J. Boelter (.4); review Aurelius' supplemental confirmation objection and e-mails re: same (.9); e-mails with D. Twomey and B. Whittman re: confirmation issues (.3); meet with J. Conlan to discuss strategy for hearing (1.3) | |
| 04/11/11 | JK Ludwig | Prepare for April 12 confirmation hearing (6.8); prepare summary of pending objections for same (.40) | 7.20 |
| 04/11/11 | KS Mills | Prepare various materials for use in connection w/Confirmation hearing | 11.80 |
| 04/11/11 | SP Mullen | Correspond internally, with co-proponents and IRS re: outstanding objections (2.0); create requested summaries of objection status for purposes of hearing and correspond with various internal Sidley team members re: the same (4.3) | 6.30 |
| 04/11/11 | BH Myrick | Multiple p/cs w/ support staff re: documents to be used in confirmation hearing (.2) research re: plan issue (3.1) multiple emails w/ A. Stromberg re: solicitation documents (.2) multiple emails w/ M. Gustafson re: same (.2). | 3.70 |
| 04/11/11 | LJ Nyhan | Conference with B. Krakauer regarding plan objection issues | .40 |
| 04/11/11 | JG Samuels | Review filed pleadings including Noteholders' supplemental confirmation objection, withdrawals of confirmation objections, summary of confirmation objections to Noteholders' plan and responses thereto, chart summary of resolved and unresolved objections to D/C/L plan, motion authorizing changes of votes on D/C/L plan, notice of agenda for 4/12 hearing (1.6); review and analysis of portions of amended D/C/L plan (.4); review competing orders on motion for leave to file lawsuit asserting Disclaimed State Law Avoidance Claims (.3) | 2.30 |
| 04/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential strategic confirmation issues regarding second modified DCL plan and revised Noteholders' plan (.50), and prepare advice regarding same (.30); review mediation status (.30); confer with J. Boelter regarding plan issues and next steps (.50); review status of potential responses to remaining plan objections (.50); review Noteholders' latest supplement to their objection to the confirmation of the DCL plan (.50); review and analyze revised talking points from A. Stromberg regarding responses to outstanding objections (.50); review and assess latest developments regarding revised provision in DCL plan (.50); review and assess various potential plan issues (.50); prepare for bankruptcy portion of upcoming confirmation rebuttal hearings (1.0), and review various plan documents, bankruptcy pleadings and legal memoranda regarding same (1.0); and | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/11/11 | AR Stromberg | Prepare for Confirmation Hearing (11.8); review issues relating to certain plan objections (.5) | 12.30 |
| 04/11/11 | DM Twomey | Telephone conference with K. Lantry regarding plan issues (.20); analyze related issue (.30); review noteholder objections and other objections to DCL plan (2.70); analyze distribution and recovery issues (1.60) | 4.80 |
| 04/12/11 | JC Boelter | Prepare for confirmation hearing (1.5); Attend confirmation hearing (7.0); Post-hearing follow-up meetings with Sidley team and co-proponents (2.0); Draft letter to court (.7); Revise argument outline (.9); Revise discrete arguments (1.0); Numerous office conferences with team and plan proponents regarding same (.9) | 14.00 |
| 04/12/11 | JF Conlan | Prepare for and attend confirmation hearing and follow up meetings and communications with Sidley team, N. Pernick, and co-proponents regarding same | 12.00 |
| 04/12/11 | GV Demo | Attend confirmation hearing (10.1); prepare for confirmation hearing (4.2) | 14.30 |
| 04/12/11 | MT Gustafson | Monitoring Tribune Hotline for creditor plan inquiries (.1); responding to Tribune claim holder's question from Hotline (.1); e-mailing responsive statements to G.Demo, A.Stromberg & J. Ludwig in DE for rebuttal case (.1); case research regarding plan issues (.1) and e-mailing same to G.Demo, A. Stromberg, J. Ludwig and J. Boelter in DE for rebuttal case (.1); e-mailing requested documents re: objections to G. Demo (.2); | .70 |
| 04/12/11 | JE Henderson | Listen to confirmation hearing (in part) | 2.50 |
| 04/12/11 | KP Kansa | Emails to K. Lantry re: confirmation hearing (.2); emails to J. Boelter re: same (.2); emails to J. Ludwig re: same (.5); review materials and prepare arguments for confirmation hearing (.5); draft and revise motion to change votes and elections (7.5) | 8.90 |
| 04/12/11 | C Keener | Prepare trial exhibits for attorney review | 3.00 |
| 04/12/11 | GM King | Review research re: plan issues (0.9); Analyze materials re: plan issues (0.2); draft correspondence to A. Stromberg re: plan issues (0.1); Analyze materials re: certain plan objections (0.8); research re: response to same (0.7); research re: precedent case (0.6); Review summaries and opinion re: plan issues (1.3); Call with A. Stromberg re: same (0.2); Research re: confirmation issue (0.7); Draft summary re: same (1.3); review materials relating to same (0.8) | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/11 | B Krakauer | Prepare for DOL and GreatBanc objection arguments (6.5); attend confirmation hearing (3.8); call with GreatBanc counsel re: attempt to resolve confirmation objections (.5) | 10.80 |
| 04/12/11 | KT Lantry | E-mails and meeting with D. Adler re: confirmation objection issue (.2); pre-meeting with counsel for Plan Proponents in preparation for hearing (1.0); attend confirmation hearing (6.3); meeting with counsel for Co-Plan Proponents during lunch hour re: issues for argument on Wednesday/Thursday (.9); discuss confirmation issues with J. Conlan and J. Steen (1.0); review Akin's draft letter to Court regarding agenda, and review and edit DCL's letter, with numerous related e-mails (1.2); review and edit supplemental disclosure document and discuss same with K. Kansa and J. Boelter (.7); e-mails with D. Bradford and counsel for Noteholders re: rescheduling agenda for Wednesday hearing, and prepare revisions to same (1.0); telephone call with J. Teitelbaum re: resolicitation issues (.3); draft outline of arguments for confirmation issues and e-mails re: same with J. Sottile and J. Boelter (1.4) | 14.00 |
| 04/12/11 | JK Ludwig | Prepare for 4/12 confirmation hearing (2.3); attend confirmation hearing (in part) (5.6); research regarding plan issues (6.7) | 14.60 |
| 04/12/11 | MG Martinez | Review write-up regarding decision referenced by Judge Carey in hearing (0.1); review filed pleading and e-mail K. Mills regarding same and follow up with research documentation regarding plan issue (0.6); listen telephonically (in part) to confirmation hearing (3.8) | 4.50 |
| 04/12/11 | KS Mills | Attend Confirmation hearing and prepare various materials for use in connection with same | 14.10 |
| 04/12/11 | BH Myrick | Multiple emails w/ G. Demo re: plan issue (.2) telephonic attendance at court hearing (in part) (5.0) multiple emails w/ G. Demo re: DBA partial joinder (.1) multiple emails w/ M. Gustafson re: same (.2) many emails w/ G. Demo and M. Gustafson re: documents (.5) emails w/ M. Martinez re: PHONES objection (.1) research re: same (.6) emails w/ G. Demo re: PHONES (.1) docket research re: same (.8). | 7.60 |
| 04/12/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .30 |
| 04/12/11 | SW Robinson | Attend bankruptcy hearing (in part) | 3.20 |
| 04/12/11 | JG Samuels | Review pleadings re: filed plans and objections, review article re: mediation, confirmation hearing (.6); review and analysis of issues raised in objections (.5); review team e-mails re: plan issues (.3) | 1.40 |
| 04/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend plan confirmation hearings in | 12.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bankruptcy Court (3.50); review and assess potential strategic confirmation issues regarding second modified DCL plan and revised Noteholders' plan (.50); confer with J. Conlan regarding latest plan confirmation developments, potential responses to objections, hearing strategy regarding same, preparation of rebuttal case and next steps (.50); review and assess latest developments regarding revised provision in DCL plan and pending objections (.50); two office conferences with co-proponents regarding potential responses to outstanding objections (.80), and review and respond to numerous e-mails from co-proponents regarding same (.50); update J. Conlan and K. Lantry regarding status of same (.50); two office conferences with A. Stromberg regarding preparation of rebuttal of remaining objections and coordination with co-proponents regarding same (.80); review and comment A. Stromberg supplemental response to co-proponent inquiry (.50); review and analyze potential rebuttal of objections (.80), and prepare advice regarding same (.50); review Noteholders' revised supplement to their objection to the confirmation of the DCL plan (.50); review and assess various potential plan issues (.50); prepare for April 13 plan confirmation rebuttal hearing (.80), and review various bankruptcy materials regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/12/11 | AR Stromberg | Prepare for April 12 Confirmation Hearing (1.5); Attend Confirmation Hearing (7.0); Prepare for April 13 Confirmation Hearing (2.8); Review confirmation objection research and draft outline of talking points (5.7) | 17.00 |
| 04/12/11 | DM Twomey | Analyze confirmation issue (1.10); e-mail to K. Lantry regarding same (.20); review noteholder objections to DCL plan and analyze confirmation issues (1.30); telephonic participation in portion of confirmation hearing (4.20) | 6.80 |
| 04/13/11 | JC Boelter | Prepare for hearing (1.5); Attend hearing (7.0); Numerous follow-up calls and emails with Sidley team and co-proponents regarding same (3.0); Prepare explanatory statement (2.7) | 14.20 |
| 04/13/11 | JF Conlan | Prepare for and attend confirmation hearings (8.1); follow up meetings with Sidley team and co-proponents regarding same (2.1) | 10.20 |
| 04/13/11 | GV Demo | Attend confirmation hearing (7.1); draft summary of hearing (3.2) | 10.30 |
| 04/13/11 | MT Gustafson | Telephonic attendance at Confirmation Hearing-Objections | 1.00 |
| 04/13/11 | KP Kansa | Prepare for 4/13 confirmation hearing (2.0); participate in 4/13 | 13.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing am session (in part) (1.5); meet with co-proponents re: voting plan (1.0); participate in 4/13 confirmation hearing pm session (in part) (1.8); review and revise changed votes/elections motion and ballots, with numerous o/c with A. Stromberg, J. Ludwig, and K. Lantry re: same (7.0); review creditor constituent comments on same and email creditor constituent re: same (.2) | |
| 04/13/11 | GM King | Analyze plan objection research materials (0.1); Revise and draft summary re: same (1.3); Confirmation hearing telephonic attendance re: same (1.6); Research re: same (1.3); draft summary re: additional research questions (0.8) | 5.10 |
| 04/13/11 | B Krakauer | Prepare for and argue DOL and GreatBanc objections at confirmation hearing | 4.50 |
| 04/13/11 | B Krakauer | Attend and prepare for confirmation hearing regarding third-party plan objections | 4.10 |
| 04/13/11 | JP Langdon | Draft and review correspondence re: plan update | .70 |
| 04/13/11 | KT Lantry | E-mails with D. Golden and DCL Plan Proponents re: letters to court re: issues for Thursday argument (.3); e-mails with B. Krakauer, J. Sottile, and J. Conlan in preparation for hearing (.3); meet with co-counsel in preparation for hearing (.6); prepare agenda and matters for hearing (1.1); participate in confirmation hearing (6.1); meeting with counsel for Co-Plan Proponents re: hearing (.9); review and edit explanatory statement and discuss same and solicitation issues with J. Boelter and K. Kansa (1.7); e-mails with J. Mester re: supplemental disclosure and ballot for lenders (.3); meeting after hearing with J. Conlan, J. Sottile and D. Golden re: solicitation and noticing (.6); meeting and e-mails with counsel for co-Plan Proponents re: preparations for Thursday hearing (.9); discuss strategy issues with J. Conlan and J. Boelter (.4) | 13.20 |
| 04/13/11 | JK Ludwig | Prepare for 4/13 confirmation hearing (1.8); attend 4/13 confirmation hearing, including break-out meetings with creditor constituencies regarding issues raised at same (7.0); prepare for 4/14 confirmation hearing (1.4); research and draft plan solicitation motion (3.6); revise exhibits to solicitation to motion (1.0) | 14.80 |
| 04/13/11 | MG Martinez | Attend (in part) confirmation hearing telephonically (5.4); Prepare confirmation hearing research for J. Boelter (0.2) | 5.60 |
| 04/13/11 | KS Mills | Attend Confirmation hearing and prepare various materials for use in connection with same | 13.80 |
| 04/13/11 | BH Myrick | Telephonic attendance at court hearing (in part) (4.5) multiple emails w/ A. Stromberg re: issues raised at hearing (.2) research re: same (1.4) emails w/ A. Stromberg re: same (.1) | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research re: same (.6) docket research re: pending pleadings (.7). | |
| 04/13/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .20 |
| 04/13/11 | SW Robinson | Attended confirmation hearing (in part) | 1.30 |
| 04/13/11 | JG Samuels | Review Noteholders' amended supplemental opposition to D/C/L plan confirmation (.3); review articles re Tribune and hearing testimony (.2); review materials re plan legal issues (.3) | .80 |
| 04/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend plan confirmation hearings in Bankruptcy Court (7.0); prepare oral argument for April 13 hearing regarding rebuttal of outstanding plan objections to DCL plan from the Company's perspective (1.0), and review various materials regarding same (.50); confer with J. Conlan regarding latest plan confirmation developments, potential responses to objections, hearing strategy regarding same and next steps (.50); review and assess latest developments regarding revised provision in DCL plan and pending objections to same (.50); office conference with co-proponents regarding potential responses to outstanding objections (.50); two office conferences with A. Stromberg regarding preparation of rebuttal of remaining objections and potential response to confirmation issues (.50); review revised A. Stromberg talking points regarding rebuttal of objections (.50); review and assess various potential plan issues (.50); review, analyze and comment executive summary from G. King regarding status of confirmation issues and research (.50); confer with G. King regarding follow-up diligence regarding same (.30); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.30) | 13.10 |
| 04/13/11 | AR Stromberg | Prepare for April 13 Confirmation Hearing (1.3); Conference with co-proponent re: response to plan objections (.7); attend Confirmation Hearing (7.0); review and revise ballots, election forms and related pleadings for limited solicitation (7.5) | 16.50 |
| 04/13/11 | DM Twomey | Telephonic participation in confirmation hearing (4.70); review/analyze noteholder objections to DCL plan and review cases regarding same (1.80) | 6.50 |
| 04/14/11 | JC Boelter | Prepare for hearing (1.5); Follow-up meeting with Sidley team and co-proponents regarding issues raised at hearing (1.2); Attend hearing (7.0); Revise explanatory statement (1.0) | 10.70 |
| 04/14/11 | JF Conlan | Prepare for and attend confirmation hearings (8.0); analyze issues and approach re amendments and solicitation (1.0) | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/11 | GV Demo | Draft explanatory statement for solicitation (5.0); attend confirmation hearing (5.6) | 10.60 |
| 04/14/11 | KP Kansa | Participate in preparation session for continued confirmation hearing (1.5); participate in morning session of continued confirmation hearing before Bankruptcy Court (2.0); participate in afternoon session of continued confirmation hearing before Bankruptcy Court (3.5); follow-up conferences with Plan Proponents on same (.5); emails to K. Lantry re: status of confirmation hearing and solicitation points (.3) | 7.80 |
| 04/14/11 | GM King | Telephonic attendance at confirmation hearing (1.3); review and summarize case cited at confirmation hearing (0.7); review and respond to correspondence from A. Stromberg re: confirmation hearing (0.3); research re: plan issue (2.9); revise summary of same (0.4) | 5.60 |
| 04/14/11 | CL Kline | Research and provide mediation order with comment to B. Krakauer | .20 |
| 04/14/11 | B Krakauer | Attend confirmation hearing by telephone | 2.30 |
| 04/14/11 | KT Lantry | E-mails with client, J. Conlan, N. Pernick, and co-proponents in preparation for hearing (.6); meeting with co-counsel for Plan Proponents in preparation for hearing (.9); attend confirmation hearing (5.3); conference calls with B. Whittman and meetings with J. Sottile, J. Bendernagel and J. Conlan re: hearing (1.0); e-mails with J. Boelter re: outcome of hearing (.3); review and edit explanatory statement and e-mail re: same with K. Kansa (1.0) | 9.10 |
| 04/14/11 | JK Ludwig | Prepare for 4/14 confirmation hearing (0.6); attend 4/14 confirmation hearing (7.0); discussions regarding same with K. Lantry, J. Boelter, K. Kansa, A. Stromberg, K. Mills, G. Demo, and S. Mullen (1.2) | 8.80 |
| 04/14/11 | MG Martinez | Attend (in part) confirmation hearing telephonically | 5.30 |
| 04/14/11 | KS Mills | Attend Confirmation hearing and prepare various materials for use in connection with same | 9.50 |
| 04/14/11 | SP Mullen | Attend confirmation hearing | 7.50 |
| 04/14/11 | BH Myrick | Multiple emails w/ G. Demo re: document production (.2) research re: same (.8) telephonic attendance at court hearing (5.1) multiple emails w/ A. Stromberg re: Noteholder cases (.2) emails w/ G. Demo re: explanatory statement (.3). | 6.60 |
| 04/14/11 | LJ Nyhan | Conferences with B. Krakauer regarding hearing/briefing schedule, mediation issues | 1.20 |
| 04/14/11 | SW Robinson | Attend Tribune Hearing (in part) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/14/11 | JG Samuels | Review confirmation-related pleadings, review e-mails re confirmation issues (.5); review file materials re confirmation issues (.2); review recent cases re confirmation issues (.3) | 1.00 |
| 04/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend plan confirmation hearings in Bankruptcy Court (6.80); prepare potential supplemental rebuttal of Noteholders' objections to DCL plan from the Company's perspective (.50); confer with J. Conlan regarding latest plan confirmation developments, potential responses to objections, hearing strategy regarding same and next steps (.50); review and assess latest developments regarding revised provision in DCL plan and pending objections (.50); two office conferences with co-proponents regarding potential responses to outstanding objections (.50); two office conferences with A. Stromberg regarding preparation of supplemental rebuttal of Noteholders' objections and potential response to distribution issues (.50); review revised G. King talking points regarding same (.50), and review and respond to various e-mails and inquiries from A. Stromberg and G. King regarding same (.30); review and assess various potential plan issues (.50); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 11.60 |
| 04/14/11 | AR Stromberg | Review and revise ballots, election forms and related pleadings for solicitation (2.5); Attend Confirmation Hearing (in part) (6.0); Review case cited by objecting party regarding confirmation objection (.5) | 9.00 |
| 04/14/11 | DM Twomey | Telephonic participation in confirmation hearing (5.80); review/analyze brief in support of N/H plan and responses to objections to N/H plan (1.10) | 6.90 |
| 04/15/11 | JC Boelter | Revise explanatory statement (1.5); Numerous emails with K. Lantry, co-proponents regarding same (1.0); Emails with co-proponents and experts regarding valuation (.7); Emails with J. Ludwig and B. Whittman regarding omnibus hearing (.5) | 3.70 |
| 04/15/11 | JF Conlan | Analyze issues relating to post-hearing approach (3.8); communications with parties re objectives and process including co-proponents and client (2.2); analyze solicitation issues and approach (1.8) | 7.80 |
| 04/15/11 | GV Demo | Draft explanatory statement | 2.80 |
| 04/15/11 | KP Kansa | Review and comment on explanatory statement draft and forward comments on same to G. Demo and J. Boelter (1.0); review changed votes/elections motion draft, comment on same, and forward comments on same to A. Stromberg with covering comments (1.5); conferences with J. Conlan on | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation status and pending issues (.3) | |
| 04/15/11 | B Krakauer | Analyze confirmation hearing legal arguments re: plan confirmation | 2.20 |
| 04/15/11 | KT Lantry | E-mails with J. Johnston, J. Boelter and J. Conlan re: confirmation issue (.4); e-mails with A. Rosenblatt and J. Conlan re: due diligence on Plan issue (.2); e-mails re: explanatory statement and solicitation motion (.2) | .80 |
| 04/15/11 | BH Myrick | Research regarding plan issues | 1.20 |
| 04/15/11 | LJ Nyhan | Conference with J. Bendernagel regarding briefing issues and timeline | .80 |
| 04/15/11 | JG Samuels | Review filed pleadings re: plan objections, brief review article re: confirmation hearing | .60 |
| 04/15/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess recent amendments to DCL plan (.50); review and assess recent modifications to Noteholders' plan (.50); review and assess latest developments regarding plan issue (.50), and prepare strategic advice regarding same (.30); review executive summary of follow-up confirmation research (.30), and review and respond to various team e-mails and inquiries regarding same (.30); review various recently-filed bankruptcy pleadings (.50); review and assess potential solicitation issues (.50); review and assess various potential plan issues (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.30) | 4.50 |
| 04/15/11 | AR Stromberg | Review materials relating to solicitation | 1.20 |
| 04/15/11 | DM Twomey | Discussions with G. Demo regarding confirmation hearing (.30); review/analyze confirmation issues (2.50); analyze related issues (1.10) | 3.90 |
| 04/16/11 | JF Conlan | Communication with K. Lantry and K.Kansa re solicitation (.3); analyze resolicitation scope and related strategic issues (2.0); analyze plan issues (1.0) | 3.30 |
| 04/16/11 | KT Lantry | E-mails with J. Conlan and K. Kansa re: Golden call re: solicitation | .30 |
| 04/17/11 | JF Conlan | Analyze issues related to governance issues | 1.90 |
| 04/17/11 | KP Kansa | Emails to K. Lantry on solicitation call | .30 |
| 04/17/11 | KT Lantry | E-mails and telephone calls with J. Sottile, K. Kansa, D. Golden re: call on solicitation issues | .40 |
| 04/18/11 | JC Boelter | Prepare for and attend call with co-proponents regarding plan | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation issues (1.0); Emails and calls with Sidley team and co-proponents regarding valuation (2.5); Review step-two disgorgement issues (.7); Office conference with M. Martinez regarding research (.5); Review issues regarding global contract motion (1.5); Analyze common interest issues (1.0); Analyze plan issues (.5) | |
| 04/18/11 | JF Conlan | Communications with Sidley team re solicitation call (.6); analyze strategy around amendments and possible changes (.6); assess plan issues (.4); review alternatives (.4) | 2.00 |
| 04/18/11 | GV Demo | Draft 363 motion for B. Krakauer (2.3); review documents from confirmation hearing (1.4) | 3.70 |
| 04/18/11 | MT Gustafson | Monitoring Tribune Hotline for creditor inquiries | .10 |
| 04/18/11 | KP Kansa | Emails and t/c's to K. Lantry re: solicitation issues (.3); t/c to co-proponents re: same (.5); t/c Akin Gump re: same (.5); emails and t/c to K. Lantry re: same (.3); review and revise solicitation documents following calls (2.9); circulate revised changed votes/elections motion with comments to co-proponents (.3); office conferences with J. Ludwig re: solicitation issues (.5); review B. Whittman email re: valuation (.1); t/c J. Mester re: changed votes/elections motion (.1); review comments on same (.2) | 5.70 |
| 04/18/11 | GM King | Research re: confirmation issues (3.1); draft correspondence re: same (0.8) | 3.90 |
| 04/18/11 | B Krakauer | Attend plan proponents call re: plan issues and briefing | .90 |
| 04/18/11 | JP Langdon | Review governance issues | 1.20 |
| 04/18/11 | KT Lantry | Arrange for and participate in conference call with D. Golden, J. Sottile and K. Kansa re: solicitation of both Plans, with follow-up call with Sottile and Kansa re: same (.5); e-mail reporting outcome of call to Plan Proponents (.3); conference call with Plan Proponents re: post-trial briefing and findings, and general solicitation issues (.9); report outcome of call with Plan Proponents to J. Conlan (.3); e-mails with J. Boelter and K. Kansa re: valuation (.2) | 2.20 |
| 04/18/11 | JK Ludwig | Conference with K. Kansa re: solicitation motion and exhibits | .20 |
| 04/18/11 | MG Martinez | Office conference with J. Boelter regarding plan issue research (0.3); begin research and analysis of relevant materials regarding same (2.9) | 3.20 |
| 04/18/11 | KS Mills | T/call w/ and email to J. Langdon re: case status | .20 |
| 04/18/11 | BH Myrick | Emails w/ G. Demo re: notice (.1) emails w/ J. Ludwig re: same (.1) o/c w/ M. Martinez re: plan issue (.3) emails w/ M. Gustafson re: Tribune hotline (.1) p/c w/ G. Demo re: desk sets | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1). | |
| 04/18/11 | BV Nastasic | Review governance issues | 1.50 |
| 04/18/11 | JG Samuels | Review filed pleadings re: plan/litigation matters, DSLAC issues (.5); review article (.1) | .60 |
| 04/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess recent amendments to DCL plan (.50); review and assess recent modifications to Noteholders' plan (.50); confer with J. Boelter regarding latest plan confirmation developments, second amended DCL plan, potential solicitation issues and next steps (.50); review and assess latest developments regarding DCL plan (.50), review status of various pending objections (.50) and prepare strategic advice regarding same (.50); review status of confirmation research (.50), and review executive summaries from G. King regarding same (.30); review and assess committee's objections to Zell motion and to various D&O motions (1.0); review and assess potential solicitation issues (.50); review and respond to update from G. King regarding confirmation issues (.50), and prepare team advice regarding same (.30); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 7.60 |
| 04/18/11 | AR Stromberg | Update election forms and review materials relating to limited solicitation (3.4); review emails from G. King regarding plan research (.5); review pleadings filed in case (.6) | 4.50 |
| 04/18/11 | DM Twomey | Telephone conference with J. Boelter regarding confirmation hearing, update on related issues (.50); review/analyze research regarding confirmation issues (5.10) | 5.60 |
| 04/19/11 | JC Boelter | Office conference with G. Demo regarding explanatory statement (.5); Review issues regarding same (1.5); Review executory contract research (1.5); Numerous emails and calls with Sidley team and co-proponents regarding explanatory statement (2.5); Numerous emails and calls with Sidley team and co-proponents regarding valuation (2.0) | 8.00 |
| 04/19/11 | JF Conlan | Call with co-proponent re mediation related activity and implications and analyze same (.5); analyze amendment alternatives (.3) | .80 |
| 04/19/11 | GV Demo | Revise explanatory statement and circulate same (3.6); o/c with J. Boelter re explanatory statement (1.0); research litigation issues (2.5); t/c with A. Stromberg re plan amendments (0.3) | 7.40 |
| 04/19/11 | MT Gustafson | E-mail w/ J. Boelter re: plan issues (.2); E-mail w/ G. Demo, J. Boelter re: additional plan issues (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/11 | KP Kansa | Review and revise changed votes/elections motion and exhibits (1.5); email changed votes/elections motion to D. Golden with comments (.2); further revisions to exhibits to changed votes/elections motion (2.0) | 3.70 |
| 04/19/11 | RB Kapnick | Review litigation issues in preparation for call with Creditors Committee | 2.20 |
| 04/19/11 | JP Langdon | Review entity qualification summary and documentation relating to restructuring transactions | .50 |
| 04/19/11 | KT Lantry | Review edits to explanatory statement (.7); telephone calls with J. Boelter, C. Rivera and A. Rosenblatt re: changes to explanatory statement (.4); discuss Plan amendments and solicitation issues with J. Boelter and K. Kansa (.5); e-mails re: hearing on solicitation and contact with Noteholders re: same (.3); telephone call with J. Frank re: confirmation hearing (.2) | 2.10 |
| 04/19/11 | JK Ludwig | Emails with P. Wackerly re: confirmation hearings | .10 |
| 04/19/11 | MG Martinez | Research regarding Plan issues for J. Boelter (3.7); additional research regarding same for J. Boelter (3.0) | 6.70 |
| 04/19/11 | BH Myrick | O/c w/ support staff re: confirmation documents (.3) o/c w/ A. Stromberg re: desk sets (.2) reassembling confirmation hearing back-up library (2.2) o/c w/ M. Martinez re: PHONES (.2) | 2.90 |
| 04/19/11 | BV Nastasic | Prepare summary re: governance issues | .70 |
| 04/19/11 | JG Samuels | Review plan confirmation-related pleadings and materials (.6); review docket (.1); review case re: confirmation-related issue (.2) | .90 |
| 04/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised DCL plan (.50); review and assess latest revised Noteholders' plan (.50); confer with J. Boelter regarding latest plan confirmation developments (.50); review and assess latest developments regarding confirmation issues (.50), review and assess potential co-proponent arguments in rebuttal to objections in post-trial briefing (.50), and prepare strategic advice regarding same (.50); review materials from G. King regarding plan research (.50); review and assess latest filed bankruptcy pleadings (.50); review and assess potential solicitation issues (.50); confer with G. King regarding follow-up confirmation research (.50), and prepare team advice regarding same (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 7.00 |
| 04/19/11 | AR Stromberg | Update election forms and review materials relating to | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation (3.7); review confirmation research (.4); call w/ G.Demo regarding proposed plan amendments (.3) | |
| 04/19/11 | DM Twomey | Review N/H amended supplemental objection to DCL plan (.20); analyze related issues (.40); review/analyze research regarding confirmation issues (4.70); begin drafting summary of same analysis (1.50) | 6.80 |
| 04/20/11 | DM Baron | Office conference with R. Kapnick re: plan litigation issues (0.3); review N/H objection (0.3); read and analyze research re: litigation issues (3.1); office conference with R. Kapnick and J. Boelter re: same (0.4); teleconference with Chadbourne re: confirmation issues (0.5); teleconference with G. Demo re: same (0.2); retrieve and review precedential documents (0.6) | 5.40 |
| 04/20/11 | JC Boelter | Prepare for and attend call with Chadbourne regarding plan issues (2.0); Follow-up call with Sidley team regarding same (.9); Call with K. Lantry regarding status (.5); Emails with co-proponents regarding briefing (.5) | 3.90 |
| 04/20/11 | GV Demo | Research regarding plan issue | 6.30 |
| 04/20/11 | MT Gustafson | Monitoring Trib Hotline for creditor inquiries(.1); Mtg. w/ G. Demo re: litigation research (.1); docket research re: same (1.3); E-mail w/ S. Summerfield re: same (.1); e-mail to G. Demo re: litigation issue (.2); docket research re: same (2.5); E-mail to G. Demo re: same (.1); Further docket research re: same (.8); Call with G. Demo & D. Baron re: confirmation issue (.1); review research re: same (.9); coordination with RepoGraphics re: trust/plan binders (.3); docket research re: court approved plans of reorganization (1.4); determining & identifying applicable plan paragraphs re: same (2.5) | 10.40 |
| 04/20/11 | KP Kansa | Conference call with Akin attorneys on solicitation (.5); emails to K. Lantry re: same (.3); t/c K. Lantry and J. Sottile re: same (.3); review and revise changed votes/elections motion and emails to K. Lantry and J. Ludwig re: same (3.2) | 4.30 |
| 04/20/11 | RB Kapnick | T/cs and o/cs with J. Boelter and D. Baron re: plan litigation issues (.50); prepare for and attend conference call with Sidley team and Creditors Committee re: same (1.20); review draft plan documents (1.30); review Aurelius pleading (.30) | 3.30 |
| 04/20/11 | GM King | Research re: confirmation issue | .90 |
| 04/20/11 | B Krakauer | Discuss exit financing with client | 1.60 |
| 04/20/11 | KT Lantry | Preparatory e-mails and telephone calls re: negotiations with D. Golden re: solicitation (.4); conference call with D. Golden, K. Kansa and J. Sottile re: solicitation, with follow-up call with J. Sottile (.7); e-mails with D. Golden re: alternative proposal, and follow-up e-mails and telephone call with counsel for Plan Proponents re: same (.6); analyze Plan amendment issues and | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss same with J. Boelter (1.0); discuss Plan negotiations and solicitation with J. Conlan (.3); review voting and election report (.4) | |
| 04/20/11 | JK Ludwig | Emails with Epiq and K. Kansa re: solicitation (0.1); conference call with K. Kansa, K. Lantry, co-proponents, and competing plan proponents re: same (1.0); follow-up call with K. Kansa, K. Lantry and co-proponents re: same (0.3); analyze and prepare summary of tabulation results in preparation for April 21 hearing (3.5) | 4.90 |
| 04/20/11 | MG Martinez | Office conference with G. King regarding lease question (0.3); follow up review of e-mails regarding same and send e-mail to him regarding same (0.1); research for J. Boelter regarding Plan issues (1.0) | 1.40 |
| 04/20/11 | EA McDonnell-O'Driscoll | Call to Court Call to set up telephonic hearing attendance for S. Mullen for confirmation hearing continuance | .20 |
| 04/20/11 | BH Myrick | O/c w/ M. Martinez re: PHONES (.2) p/c w/ D. Baron re: POR (.2) research re: same (.8) emails re: same (.1). | 1.30 |
| 04/20/11 | JG Samuels | O/C K. Lantry re case status, potential scenarios and next steps related to confirmation issues and court timetable (.3); review filed pleadings, articles re confirmation hearing issues (.4) | .70 |
| 04/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised DCL plan (.50); review and assess latest revised Noteholders' plan (.50); confer with J. Boelter regarding latest plan confirmation developments (.50); review and assess latest developments regarding revised DCL plan (.50), review and assess potential co-proponent arguments in rebuttal to objections in post-trial briefing (.50), and prepare strategic advice regarding same (.50); review and respond to numerous e-mail from A. Stromberg and G. King regarding follow-up plan research (.50), and prepare team advice regarding same (.50); review and assess responses filed by Zell and various D's and O's in response to committee objections (1.0); review and assess status of motion regarding potential solicitation issues (.50); review and assess various potential plan (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 7.00 |
| 04/20/11 | AR Stromberg | Review pleadings filed in case (1.5); Review motion relating to solicitation (1.0); review docket precedent (1.0) | 3.50 |
| 04/20/11 | SL Summerfield | Research parallel cases re Plans of reorganization for M. Gustafson and C. Kline | 2.80 |
| 04/20/11 | DM Twomey | Discussions with B. Krakauer regarding shareholder meeting | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issue (.20); review files regarding same in response to inquiry, OC pleadings regarding shareholder meeting issue (1.10); review briefing to date regarding confirmation issues (1.20); review/analyze cases regarding same (2.70) | |
| 04/21/11 | DM Baron | Docket research re: plan issue (1.2); email to R. Kapnick and J. Boelter re: summary of same (0.4) | 1.60 |
| 04/21/11 | JC Boelter | Consider plan amendments (1.5); Revise plan (3.5); Numerous calls and emails with Sidley team and co-proponents regarding same (2.0); Review certificate of counsel regarding global contract motion (.3); Call with plan proponents regarding hearing (.3); Attend hearing (.5); Emails with co-proponents regarding entity-by-entity valuation (.7); Extensive email to client regarding plan inquiry (.9); Consider plan issues regarding same (.5) | 10.20 |
| 04/21/11 | JF Conlan | Communications with Lenders re: plan issues (2.5); analyze mediation activity (1.0); analyze amendments (.9); analyze strategy and fall back strategy and timing (1.5); analyze differences in Lender positions (.5) | 6.40 |
| 04/21/11 | GV Demo | Review confirmation objections (0.6); research issues re plan issues (0.9); review plan amendments (2.2) | 3.70 |
| 04/21/11 | MT Gustafson | Review docket research re: plan issues (2.7); Research re: same (1.0); Mtg. w/ G. Demo re: same (.2); Mtg w/ D. Baron re: same (.1) | 4.00 |
| 04/21/11 | KP Kansa | Review changed votes/elections materials and prepare arguments for telephonic hearing (2.8); participate in telephonic hearing before Bankruptcy Court (.8); emails to J. Ludwig re: changed votes/elections materials (.2); email J. Boelter re: same (.2); review and revise changed votes/elections motion and supporting documents (1.8); emails to co-proponents re: same (.5); review Akin pleadings and emails to K. Lantry re: same (.5); email creditor constituent re: changed votes and elections motion (.2); office conferences J. Boelter re: securities litigation claims (.4); t/c's K. Lantry re: changed votes/elections materials (.2) | 7.60 |
| 04/21/11 | RB Kapnick | Review docket research re: plan issues (2.70); review D. Baron memo re: same (.70) | 3.40 |
| 04/21/11 | C Keener | Prepare trial exhibits for attorney review | 1.50 |
| 04/21/11 | B Krakauer | Attend hearing by telephone | .90 |
| 04/21/11 | KT Lantry | E-mails with K. Kansa and J. Conlan in preparation for hearing (.3); review Noteholders motion and notice re: solicitation and circulate same to Plan Proponents with cover e-mails (.7); conference call with Plan Proponents re: negotiations with Aurelius re: hearing and solicitation (.5); conference call with | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Golden, K. Kansa, J. Sottile and D. LeMay re: solicitation, motions and hearing (.4); report outcome of call with D. Golden to Plan Proponents (.3); appear telephonically for hearing on solicitation issues and report outcome of hearing to client and J. Conlan (1.4); e-mails and voicemails with C. Rivera and A. Rosenblatt re: explanatory statement and report same to J. Boelter (.3); e-mails re: post-trial briefing (.2); review and edit solicitation motion and discuss same with K. Kansa (.9); review Lenders' proposed edits to Noteholder motion and notice and e-mails re: same with K. Kansa and J. Sottile (1.1); review portions of transcript of hearing on April 14 (.8); review amendments to Plan and e-mails and telephone call with J. Boelter re: same (.7); e-mails with J. Sottile re: confirmation issue (.1) | |
| 04/21/11 | JK Ludwig | Emails with P. Ryan at Epiq re: tabulation (0.5); telephone call with G. Demo re: same (0.1); analyze same (0.3); emails with K. Kansa re: same (0.1); prepare for April 21 hearing on solicitation (0.5); attend telephonic hearing re: solicitation (0.5); conference with K. Kansa re: same (0.3); review and comment on Epiq's solicitation-related invoices for the month of March (0.4) | 2.70 |
| 04/21/11 | MG Martinez | Research regarding Plan issues for J. Boelter | .40 |
| 04/21/11 | KS Mills | Attend telephonic hearing re: solicitation matters | .50 |
| 04/21/11 | SP Mullen | Correspond with internal Sidley team re: proposed amendments to DCL plan | .30 |
| 04/21/11 | BH Myrick | Multiple emails w/ J. Boelter re: DCL desk sets (.2) supervising distribution re: same (.3) research re: confirmation issue (1.5) | 2.00 |
| 04/21/11 | LJ Nyhan | Conference with B. Krakauer regarding closing arguments and settlement issues | .40 |
| 04/21/11 | JG Samuels | O/C K. Lantry, review articles regarding litigation issues (.3); WebPACER search review filed pleadings re confirmation-related issues (.4); review file materials re Disclaimed State Law Avoidance Claims, plan issues (.2) | .90 |
| 04/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend April 21 telephonic Court hearing (.80); review and assess latest revised DCL plan (.60); two office conferences with J. Boelter regarding outcome of April 21 hearing, latest proposed modifications to second amended DCL plan, potential solicitation issues and next steps (.80); review and assess latest developments regarding DCL plan (.50), review and assess potential co-proponent arguments in rebuttal to objections in post-trial briefing (.50), and prepare strategic advice regarding same (.50); review and respond to | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various e-mails from A. Stromberg regarding latest bankruptcy filings and follow-up diligence regarding same (.50); review and assess various bankruptcy pleadings filed by the committee, the Noteholders, Zell and various D's and O's (1.30); review update from K. Kansa regarding amended procedures and solicitation issues (.50); review executive summary from G. King regarding research regarding confirmation issues (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | |
| 04/21/11 | AR Stromberg | Research plan issues (2.7); Review and revise ballots and election forms (1.3); Attend telephonically status conference regarding solicitation procedures (.8); conference w/ K.Kansa re: solicitation procedures (.5) | 5.30 |
| 04/21/11 | J Tebbe | Prepare trial exhibits for attorney review | 2.50 |
| 04/21/11 | DM Twomey | Review/analyze cases regarding plan issues (1.90); compile notes and summary analysis regarding same (2.50) | 4.40 |
| 04/22/11 | DM Baron | Review docket research from M. Gustafson and email notable examples to R. Kapnick and J. Boelter | 1.10 |
| 04/22/11 | JC Boelter | Prepare for and attend call with Noteholders regarding valuation (1.5); Calls with K. Lantry regarding several open issues (1.0); Emails with plan proponents regarding valuation issues (.4); Calls with co-proponents regarding plan amendments (1.5) | 4.40 |
| 04/22/11 | JF Conlan | Call with client re various plan issues (1.8); review strategic alternatives re amendments and timing (.6); analyze briefing positions (.6) | 3.00 |
| 04/22/11 | GV Demo | Revise draft explanatory statement per comments from plan proponents | 1.20 |
| 04/22/11 | MT Gustafson | Docket research re: plan issues | 2.40 |
| 04/22/11 | KP Kansa | Review ballots and election forms for changed votes/elections motion (2.0); email S. Griessman re: changed votes/elections motion (.3); office conference with A. Stromberg re: changed votes/elections (.2); office conferences J. Ludwig re: same (.4); review noteholders' proposed notice and comment on same and email K. Lantry re: same (.4) | 3.30 |
| 04/22/11 | KT Lantry | E-mails and telephone calls with J. Boelter and creditor constituents re: objections to Noteholders' motion and related relief (.9); e-mails with J. Boelter re: Plan amendments (.2); e-mails with S. Greissman and K. Kansa re: plan issues (.1); e-mails with J. Boelter re: communication with Aurelius about | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | valuation (.2); e-mails re: notice of amendments to Plans (.1) | |
| 04/22/11 | JK Ludwig | Conference with K. Kansa re: solicitation motion and exhibits | .30 |
| 04/22/11 | JG Samuels | WebPACER search, review filed pleadings related to plan/confirmation issues (.5); review case re issue relevant to DSLAC matter (.2) | .70 |
| 04/22/11 | RM Silverman | Review proposed post-trial response (.5); provide comments to B. Radigan re: same (.5) | 1.00 |
| 04/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised DCL plan (.50); review and assess proposed plan modifications (.50); review and assess further proposed plan revisions (.50); confer with J. Boelter regarding latest proposed modifications to second amended DCL plan and next steps (.50); review and assess latest developments regarding DCL plan (.50), review and assess potential co-proponent arguments in rebuttal to objections in post-trial briefing (.50), and prepare strategic advice regarding same (.50); review various e-mails from A. Stromberg and G. King regarding follow-up diligence regarding confirmation issues (.50); review and assess various bankruptcy pleadings filed by the committee, the Noteholders, Zell and various D's and O's (.50); review status of amended procedures and solicitation motion (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 6.50 |
| 04/22/11 | AR Stromberg | Conference w/ J.Steen re confirmation issues (.5); review and revise ballots and election forms (4.8) | 5.30 |
| 04/22/11 | DM Twomey | Discussions with J. Boelter regarding confirmation issues (.60); analyze same (.50); review/analyze cases regarding addititional confirmation issues (1.10); compile notes and summary analysis of same (1.50) | 3.70 |
| 04/24/11 | JC Boelter | Prepare for hearing (2.5); Emails with co-proponents regarding plan revisions (.5) | 3.00 |
| 04/24/11 | KP Kansa | Review and comment on ballots and election forms and email comments to A. Stromberg | .80 |
| 04/25/11 | JC Boelter | Prepare for hearing (6.0); Attend omnibus hearing (2.0); Post hearing follow-up meetings with Sidley team and co-proponents regarding outcome of hearing (1.0) | 9.00 |
| 04/25/11 | JF Conlan | Analyze plan change dynamics and briefing (1.8); analyze reserve plan issue (1.5); analyze voting issues (1.0); analyze litigation issues (1.7); communications with Sidley team re | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.6) | |
| 04/25/11 | GV Demo | Emails to K. Kansa and A. Stromberg re explanatory statement (0.2); revise explanatory statement (1.6); review documents requested by B. Krakauer (0.4); review research re litigation issues (2.2) | 4.40 |
| 04/25/11 | KP Kansa | T/c J. Mester and J. Boelter on explanatory statement (.2); t/c's with A. Stromberg on changed votes motion (.4); email G. Demo re: explanatory statement (.1); email client re: changed votes motion (.2) | .90 |
| 04/25/11 | RB Kapnick | Review and analyze research re plan litigation issues | 3.60 |
| 04/25/11 | B Krakauer | Attend court hearing by telephone | .90 |
| 04/25/11 | KT Lantry | Analyze certain Plan amendments and telephone call with J. Boelter re: same (.9); e-mails with J. Sottile re: Plan issue (.3); telephone call with A. Rosenblatt: notice to creditors re: disclaimed state law avoidance claims (.3); discuss information re: plan with B. Whittman (.3) | 1.80 |
| 04/25/11 | JK Ludwig | Review and revise solicitation motion (0.7); emails with A. Stromberg re: same (0.1); emails with Epiq re: same (0.6) | 1.40 |
| 04/25/11 | MG Martinez | Research regarding Plan issues for J. Boelter | 2.60 |
| 04/25/11 | BH Myrick | Research re: plan issues (1.0) multiple emails w/ J. Boelter and K. Kansa re: same (.2) multiple emails w/ G. Demo re: Noteholder objection (.2). | 1.40 |
| 04/25/11 | LJ Nyhan | Conference with J. Conlan regarding strategy issues (.8); review Examiner's report (.5) | 1.30 |
| 04/25/11 | JG Samuels | WebPACER search, review docket (.2); review entered order on Noteholders' motion for relief from stay to pursue state law constructive fraudulent transfer claims, compare same to lodged competing orders (.5); e-mail to K. Lantry attaching same, brief O/C K. Lantry re same and status (.2); review additional filed pleadings (including Debtors' motion to permit certain plan voting changes and treatment election changes; Third Amended Plan filed by Noteholders (redline only), and Noteholders' motion to deem amendments not material and adverse) related to plan matters (1.1) | 2.00 |
| 04/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend April 25 telephonic Court hearing (1.50); briefly confer with J. Conlan regarding latest confirmation developments, potential plan revisions and next steps (.30); review and assess latest revised DCL plan from J. Boelter (.50), and review various correspondence from J. Boelter regarding latest proposed modifications to second amended DCL plan and next steps (.50); review and assess | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | latest developments regarding revised provision in DCL plan (.50), and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg regarding follow-up diligence regarding confirmation issues and status of solicitation motion (.70); review status of G. King follow-up research regarding plan issue (.50); review and assess latest bankruptcy pleadings filed by the committee, the Noteholders, Zell and various D's and O's (.50); review status of constructive state law fraudulent conveyance authority motion (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50). | |
| 04/25/11 | AR Stromberg | Review and revise motion, proposed order, ballots and election forms (8.7); Attend telephonically hearing regarding global contract motion and D&O Claims (1.2); review pleadings filed in case (.6) | 10.50 |
| 04/25/11 | DM Twomey | Review post-trial brief outline (.10); analyze confirmation issues (1.60); telephone conference with B. Whittman regarding same, related scenario (.20); review research materials regarding confirmation issues, and compile arguments responding to same (4.80) | 6.70 |
| 04/26/11 | JC Boelter | Revise plan (1.0); Email summary of plan to client (1.5); Calls with client and Sidley team regarding same (1.0); Emails and calls with K. Stickles regarding filing plan (.7) | 4.20 |
| 04/26/11 | JF Conlan | Various communications with Sidley team re plan docs (1.2); analyze timing on decision points and strategic points (1.7) | 2.90 |
| 04/26/11 | MT Gustafson | Monitoring Tribune Hotline re: claims holder calls | .10 |
| 04/26/11 | KP Kansa | T/c K. Lantry re: possible liabilities (.1); emails to J. Ludwig re: same (.2); review modified plan and related materials (1.0) | 1.30 |
| 04/26/11 | RB Kapnick | Review materials on litigation issues | .80 |
| 04/26/11 | GM King | Review docket research (0.9); draft summary re: same (1.2); review precedent case docket (0.3); revise correspondence re: same (0.2) | 2.60 |
| 04/26/11 | B Krakauer | Revise revised draft plan and research re: same | 1.30 |
| 04/26/11 | KT Lantry | Review and edit notice to creditors re: disclaimed state law avoidance claims and telephone calls re: changes to same with A. Rosenblatt (.7); e-mails and telephone calls with client, K. Kansa and J. Boelter and A. Rosenblatt re: notice to creditors (.5); review and edit summary of Noteholder Plan changes and discuss changes to same with K. Mills (.6); e-mails re: DCL Plan filing (.2); e-mails re: post-trial briefing (.2); e-mails with J. Sottile and J. Bendernagel re: order involving post-trial | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | briefing schedule (.3); telephone call with J. Sottile re: Plan issues (.3); e-mails with D. Schaible re: Noteholder Plan amendments, motion and notice (.2) | |
| 04/26/11 | JK Ludwig | Review and analyze solicitation issues | 1.00 |
| 04/26/11 | KS Mills | Review/analysis of revised Noteholder Plan and certain related issues (4.0); review/comment on summary re: same (.5); multiple communications w/team members re: same (1.0) | 5.50 |
| 04/26/11 | SP Mullen | Review proposed amendments to DCL plan | .50 |
| 04/26/11 | BH Myrick | O/c w/ M. Martinez re: PHONES (.1) multiple emails w/ G. Demo re: desk sets (.2). | .30 |
| 04/26/11 | LJ Nyhan | Review examiner factual findings and related materials | 2.30 |
| 04/26/11 | JG Samuels | WebPACER search, review docket (.1); finish review of latest filed pleadings including Noteholder plan amendments (.7); review news articles re relief from stay order, Noteholder plan amendments (.2) | 1.00 |
| 04/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding latest confirmation developments, completion of modifications to DCL plan, outcome of April 25 hearing, post-trial briefing and next steps (.50); review and assess latest DCL plan modifications from J. Boelter (.50), and review various correspondence from J. Boelter regarding same and next steps (.50); review third set of changes to Noteholders' plan (.50); review and assess latest developments regarding revised provision in DCL plan (.50), and prepare strategic advice regarding same (.50); office conference with A. Stromberg regarding follow-up diligence regarding confirmation issues and potential solicitation issues (.50); review and comment G. King summary of confirmation research diligence (.50), and prepare strategic advice regarding same (.50); review and assess latest bankruptcy pleadings filed by the committee, the Noteholders, Zell and various D's and O's (.50); review Bankruptcy Court order authorizing constructive state law fraudulent conveyance actions (.50), and review correspondence regarding same (.50); review and assess Noteholders' arguments regarding various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.50 |
| 04/26/11 | AR Stromberg | Review amendments to Noteholder Plan and draft summary of same (5.2); Review draft email regarding confirmation issue research (1.0); conference w/ J. Steen re: same (.3) | 6.50 |
| 04/26/11 | J Tebbe | Prepare trial exhibits for attorney review | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/11 | DM Twomey | Office conference with J. Boelter regarding open confirmation briefing issues (.60); telephone conference with J. Boelter, M. Walker regarding same (.20); analyze confirmation issues in connection with same (1.20); telephone conference with B. Whittman regarding same, related scenario (.20); revise/supplement brief insert re confirmation issues and review materials regarding and analyze same issues (2.90); review brief regarding additional confirmation issues and begin draft insert for same (1.30) | 6.40 |
| 04/27/11 | GV Demo | Research claims issues | .60 |
| 04/27/11 | KP Kansa | T/c K. Lantry re: notice and plan issues (.2); office conferences with J. Ludwig re: creditors' notice (.2) | .40 |
| 04/27/11 | GM King | Revise summary re: confirmation research (0.8); Conference with A. Stromberg re: additional confirmation issues (0.4); revise same (2.1) | 3.30 |
| 04/27/11 | KT Lantry | E-mails with co-proponents and J. Bendernagel re: post-trial scheduling order (.4); e-mails with J. Conlan, J. Boelter and J. Sieger re: confirmation issues (.3); e-mails scheduling call for post-trial briefing (.2); e-mails re: post-trial briefing and discuss with co-proponents (.2); telephone calls with K. Kansa and A. Rosenblatt re: notice to creditors re: disclaimed state law avoidance claims (.2); review documents and e-mail to B. Whittman re: plan issues (.4) | 1.70 |
| 04/27/11 | JK Ludwig | Review and analyze solicitation issues (0.2); discuss same with K. Kansa (0.1) | .30 |
| 04/27/11 | BH Myrick | Creating new desk sets of updated Noteholder and DCL Plans (1.9) multiple emails and p/cs w/ support staff re: same (.4) emails w/ G. Demo re: same (.1). | 2.40 |
| 04/27/11 | LJ Nyhan | Review examiner analysis | 1.60 |
| 04/27/11 | EC Parks | Meeting with K. Lantry re: tax issue (.2); research re: same (4.5) | 4.70 |
| 04/27/11 | JG Samuels | Review pleadings on plan related matters, review several news articles (.6); organize file materials re: DSLAC issues (.2) | .80 |
| 04/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised DCL plan (.50), and review various correspondence regarding same (.30); review latest revised Noteholders' plan (.50); review and assess latest developments regarding revised provision in DCL plan (.50), and prepare strategic advice regarding same (.50); office conference with A. Stromberg regarding follow-up diligence regarding confirmation issues (.50); review and comment G. King revised summary of follow-up confirmation research | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50), and prepare strategic advice regarding same (.50); review and respond to correspondence with JPM counsel regarding latest developments (.50); office conference with A. Stromberg regarding follow-up diligence regarding post-trial briefing (.50), follow up briefly with G. King and S. Mullen regarding same (.30), and prepare strategic advice regarding same (.50); review and assess latest developments regarding Bankruptcy Court order authorizing constructive state law fraudulent conveyance actions (.50); review and assess Noteholders' arguments regarding various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 04/27/11 | AR Stromberg | Review draft email regarding docket research (.5); Conference w/ J. Steen regarding same (1.0); Conference w/ G.King regarding same (.5) | 2.00 |
| 04/27/11 | DM Twomey | Office conference with J. Henderson regarding confirmation issues (.40); review e-mails regarding same (.30); review Whittman comments regarding confirmation brief insert (.20); analyze related issues (.30); review/analyze materials related to confirmation issues (.80) | 2.00 |
| 04/28/11 | JF Conlan | Analyze plan issues | 1.00 |
| 04/28/11 | GV Demo | Review documents for B. Krakauer re: plan issues | .20 |
| 04/28/11 | MT Gustafson | Docket research re: confirmation issue for G. Demo | .20 |
| 04/28/11 | GM King | Revise confirmation research (2.6); Review hearing transcripts re: same (3.3); Review plan documents re: same (0.9) | 6.80 |
| 04/28/11 | CS Krueger | Review governance issues | .60 |
| 04/28/11 | JP Langdon | Prepare for and attend t/c with client re: governance issues | 1.20 |
| 04/28/11 | KT Lantry | Review revised form of order re: post-trial briefing and e-mail to J. Conlan re: same (.3); telephone call with A. Rosenblatt re: notice to creditors re: disclaimed state law avoidance claims (.2) | .50 |
| 04/28/11 | JK Ludwig | Prepare for conference call re: solicitation (0.1); conference call with A. Stromberg and Epiq re: solicitation (0.3); follow up call with A. Stromberg re: solicitation procedures motion and order (0.2) | .60 |
| 04/28/11 | MG Martinez | Review agreement issues for K. Kansa and e-mail regarding same | .30 |
| 04/28/11 | BH Myrick | P/c w/ M. Gustafson re: DOL (.1) research re: same (.4). | .50 |
| 04/28/11 | LJ Nyhan | Conference with J. Conlan regarding strategy issues (.3); review related materials (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/11 | EC Parks | Research re: tax issue (2.8); draft summary re: same (1.0) | 3.80 |
| 04/28/11 | JG Samuels | Review docket and latest filled pleadings | .50 |
| 04/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest developments regarding revised provision in DCL plan (.50), and prepare strategic advice regarding same (.30); review latest correspondence regarding confirmation strategy (.30); review status of follow-up diligence regarding post-trial briefing on various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); review and assess latest developments regarding Bankruptcy Court order authorizing constructive state law fraudulent conveyance actions (.30); review and assess Noteholders' arguments regarding various potential plan issues (.50), and prepare strategic advice regarding same (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 4.00 |
| 04/28/11 | AR Stromberg | Call w/ J.Ludwig and Epiq regarding solicitation procedures (.5); review election forms (.2) | .70 |
| 04/28/11 | DM Twomey | E-mails with J. Ludwig, others regarding litigation issues (.20); review/analyze materials regarding confirmation issues (1.50); draft portion of analysis regarding same (1.20) | 2.90 |
| 04/29/11 | JF Conlan | Analyze reserve plan alternatives and confirmation of DCL plan (1.0); communications with Sidley team re brief (1.5); analyze strategic timing issues (.6) | 3.10 |
| 04/29/11 | GV Demo | Call with creditor re solicitation | .40 |
| 04/29/11 | KP Kansa | T/c K. Lantry re: creditors' notice (.2); t/c J. Ludwig re: same (.2) | .40 |
| 04/29/11 | JP Kelsh | Telephone call with J. Lotsoff re: plan litigation issues | .30 |
| 04/29/11 | GM King | Review section in brief re: confirmation issues (0.8); revise chart re: same (2.4) | 3.20 |
| 04/29/11 | KT Lantry | Review and edit proposed notice, and numerous telephone calls and e-mails with K. Kansa, A. Rosenblatt, J. Ludwig and J. Steen re: notice to creditors re: disclaimed state law avoidance claims (1.0); e-mails with B. Whittman re: confirmation issue (.2); e-mails re: evidentiary stipulation (.2) | 1.40 |
| 04/29/11 | BH Myrick | Reviewing Noteholder and DCL desk sets (.5) overseeing distribution re: same (1.0). | 1.50 |
| 04/29/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.3); review factual exposition (1.0) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/11 | JG Samuels | Review pleadings re: confirmation issues | .50 |
| 04/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and assess latest developments regarding revised provision in DCL plan (.30), and prepare strategic advice regarding same (.30); review status of follow-up diligence regarding post-trial briefing on various provisions in DCL plan (.40), and prepare strategic advice regarding same (.30); review and assess latest developments regarding potential supplemental notice of certain constructive state law fraudulent conveyance developments (.50), and review and respond to inquiries from K. Lantry regarding same (.30); review and assess Noteholders' arguments regarding various potential plan issues (.40); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | 3.10 |
| 04/29/11 | DM Twomey | E-mails with J. Ludwig, others regarding litigation issues and attention to same (.30); discussions with K. Lantry regarding notice issue (.20) | .50 |
| 04/30/11 | JF Conlan | Communications with client regarding various strategic and timing issues (.9); update client on communications (.3); analyze mediation issues and approach (.8) | 2.00 |
| 04/30/11 | KT Lantry | Discuss preparation of post-trial brief with J. Bendernagel, K. Kansa and J. Boelter, and e-mails re: same with J. Conlan (.6); e-mails with B. Whittman re: confirmation issues (.1) | .70 |
| 04/30/11 | JC Steen | Review and assess latest plan confirmation developments (.30); and review status of post-trial briefing on various provisions in DCL plan (.30) | .60 |

**Total Hours    1,670.70**

**SIDLEY AUSTIN LLP**

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 13.40 | $975.00 | $13,065.00 |
| JF Conlan | 133.00 | 975.00 | 129,675.00 |
| B Krakauer | 56.50 | 950.00 | 53,675.00 |
| KT Lantry | 142.00 | 900.00 | 127,800.00 |
| JE Henderson | 4.60 | 875.00 | 4,025.00 |
| JG Samuels | 25.30 | 875.00 | 22,137.50 |
| JC Steen | 156.60 | 875.00 | 137,025.00 |
| RB Kapnick | 13.30 | 800.00 | 10,640.00 |
| KP Kansa | 114.40 | 750.00 | 85,800.00 |
| KF Blatchford | 1.50 | 750.00 | 1,125.00 |
| JP Kelsh | .30 | 750.00 | 225.00 |
| DM Twomey | 93.20 | 725.00 | 67,570.00 |
| JC Boelter | 166.00 | 700.00 | 116,200.00 |
| KS Mills | 95.90 | 625.00 | 59,937.50 |
| SP Mullen | 42.20 | 535.00 | 22,577.00 |
| JK Ludwig | 71.40 | 535.00 | 38,199.00 |
| JP Langdon | 6.00 | 495.00 | 2,970.00 |
| AR Stromberg | 170.50 | 475.00 | 80,987.50 |
| GV Demo | 109.20 | 475.00 | 51,870.00 |
| MG Martinez | 30.10 | 475.00 | 14,297.50 |
| CL Kline | 1.20 | 475.00 | 570.00 |
| RM Silverman | 6.30 | 450.00 | 2,835.00 |
| SW Robinson | 9.20 | 425.00 | 3,910.00 |
| BH Myrick | 68.70 | 425.00 | 29,197.50 |
| GM King | 79.20 | 425.00 | 33,660.00 |
| AP Propps | .10 | 425.00 | 42.50 |
| CS Krueger | 1.90 | 405.00 | 769.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025521
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MT Gustafson | 26.80 | 375.00 | 10,050.00 |
| EC Parks | 8.50 | 375.00 | 3,187.50 |
| DM Baron | 8.10 | 365.00 | 2,956.50 |
| EA McDonnell-O'Driscoll | 1.80 | 310.00 | 558.00 |
| J Tebbe | 4.00 | 280.00 | 1,120.00 |
| BV Nastasic | 2.20 | 240.00 | 528.00 |
| C Keener | 4.50 | 220.00 | 990.00 |
| SL Summerfield | 2.80 | 200.00 | 560.00 |
| **Total Hours and Fees** | **1,670.70** | | **$1,130,735.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025522
Client Matter 90795-30510

For professional services rendered and expenses incurred through April
30, 2011 re Professional Retention

Fees                                                                        $6,919.50

**Total Due This Bill**                                                      **$6,919.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31025522
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | MG Martinez | Draft E&Y supplemental retention and affidavit | 2.10 |
| 04/04/11 | KP Kansa | Review D. Eldersveld and N. Larsen emails on E&Y retention as accounting firm under Formation Agreement | .10 |
| 04/04/11 | MG Martinez | Continue drafting E&Y retention and affidavit | 1.20 |
| 04/05/11 | KP Kansa | Review E&Y affidavit and email M. Martinez re: same | .30 |
| 04/05/11 | MG Martinez | Modify E&Y retention and affidavit | .30 |
| 04/06/11 | JK Ludwig | Emails with R. DeBoer re: OCP matters (0.1) | .10 |
| 04/08/11 | MG Martinez | Modify E&Y retention with comments of client | .20 |
| 04/12/11 | JK Ludwig | Emails with K. Lantry re: OCP matters | .10 |
| 04/15/11 | JK Ludwig | Telephone call with OCP re: supplemental affidavit filing (0.1) | .10 |
| 04/18/11 | JK Ludwig | Telephone call with R. Mariella re: OCP retention matters (0.2) | .20 |
| 04/18/11 | SL Summerfield | Review and revise fee application files from other professionals for K. Kansa | .90 |
| 04/19/11 | SL Summerfield | Review fee applications of other professionals for K. Kansa | 1.00 |
| 04/20/11 | KP Kansa | Review materials re: Cubs transaction and email P. Wackerly re: same | 2.00 |
| 04/20/11 | JK Ludwig | Telephone calls with R. Mariella re: OCP retention matters (0.2); email to R. Mariella re: order entered approving OCP fee application (0.1); emails and telephone calls with P. Wackerly, R. Mariella and K. Lantry re: payment of professional fees (0.2); review monthly OCP report (0.1); email to UST and Committee re: same (0.1) | .70 |
| 04/21/11 | SL Summerfield | Revise fee application files from other professionals for K. Kansa | .90 |
| 04/28/11 | KP Kansa | T/c to M. Martinez re: formation agreement jurisdiction provision (.1); email M. Martinez re: same and review response (.1) | .20 |
| 04/28/11 | JK Ludwig | Telephone calls with R. Mariella re: professional retention matters (0.3); emails and telephone calls with OCP re: affidavit (0.2); prepare supplemental list of OCP (0.2); revise summary of professionals retained (0.1) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025522
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/11 | JK Ludwig | Review and revise OCP fee application (2.0); telephone call and emails with M. Berger re: same (0.2); telephone call and emails with R. Mariella re: same (0.2); email to OCP re: same (0.3) | 2.70 |
| 04/29/11 | DJ Lutes | Review expert witness invoice and related materials for payment | .30 |
| | | **Total Hours** | **14.20** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025522
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 2.60 | $750.00 | $1,950.00 |
| JK Ludwig | 4.70 | 535.00 | 2,514.50 |
| MG Martinez | 3.80 | 475.00 | 1,805.00 |
| DJ Lutes | .30 | 300.00 | 90.00 |
| SL Summerfield | 2.80 | 200.00 | 560.00 |
| **Total Hours and Fees** | **14.20** | | **$6,919.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025523
Client Matter 90795-30520

For professional services rendered and expenses incurred through April
30, 2011 re Tax Matters

Fees                                                                    $19,077.50

**Total Due This Bill**                                                 **$19,077.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31025523
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | SJ Heyman | Telephone call with M. Halloren and S. Mullen regarding NY tax issues | .30 |
| 04/04/11 | ST Advani | Telephone conference with R. Silverman re tax reserves | .20 |
| 04/04/11 | JH Zimbler | Review/analyze PHONES 2007 issues | .50 |
| 04/05/11 | JH Zimbler | Review/analyze PHONES settlement | .80 |
| 04/06/11 | JH Zimbler | Teleconference with R. Anderson regarding PHONES tax matters | .30 |
| 04/07/11 | ST Advani | Telephone conference with R. Silverman re Plan modification | .30 |
| 04/07/11 | B Krakauer | Review and analyze documents relating to IRS inquiries | 1.90 |
| 04/13/11 | JH Zimbler | Review/analyze PHONES penalty issue | .80 |
| 04/14/11 | KR Pryor | Review PHONES restitution materials (1.0); discussions with J. Zimbler re: same (.3) | 1.30 |
| 04/14/11 | JH Zimbler | Review/revise RR80-334 submission | 1.50 |
| 04/15/11 | JH Zimbler | Prepare for and attend PHONES Appeals Conference | 2.00 |
| 04/18/11 | KP Kansa | Office conference with P. Wackerly and B. Krakauer re: documents relevant to IRS inquiry | .40 |
| 04/18/11 | B Krakauer | Review and analyze documents relating to IRS inquiries | 1.90 |
| 04/18/11 | PJ Wackerly | Meet with K. Kansa and B. Krakauer re: document collection for IRS inquiry (.6); review hold notice for IRS inquiry (.4) | 1.00 |
| 04/20/11 | JH Zimbler | Teleconference with M. Melgarejo re: PHONES appeal | .30 |
| 04/21/11 | SJ Heyman | Review franchise tax interrogatories (1.2); review plan (.4); review 2002 franchise tax settlement agreement (.5); exchange emails with P. Shanahan re: same (.4) | 2.50 |
| 04/22/11 | RM Silverman | Review new franchise tax allocation rules from form instructions and related summary | .50 |
| 04/25/11 | ST Advani | Review brief in opposition to Aurelius Plan | .20 |
| 04/26/11 | SJ Heyman | Analyze franchise tax issues (0.7); review email from M. Halleron regarding tax refund (0.1); telephone call with A. Stromberg and K. Kansa regarding tax refund (0.1); telephone call with A. Stromberg regarding CNLBC Cook County status (0.1); draft email to M. Halleron regarding tax refund (0.1) | 1.10 |
| 04/26/11 | KP Kansa | T/c S. Heyman and A. Stromberg re: tax claims and refund | .10 |
| 04/26/11 | B Krakauer | Locate, review and collect documents re: IRS inquiries | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025523
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/11 | JH Zimbler | Teleconference with M. Melgarejo regarding status of PHONES tax matters | .30 |
| 04/27/11 | RM Silverman | Review new franchise tax allocation rules summary in preparation for Thursday call | .50 |
| | | **Total Hours** | **22.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025523
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.90 | $950.00 | $7,505.00 |
| JH Zimbler | 6.50 | 900.00 | 5,850.00 |
| ST Advani | .70 | 875.00 | 612.50 |
| KP Kansa | .50 | 750.00 | 375.00 |
| SJ Heyman | 3.90 | 750.00 | 2,925.00 |
| KR Pryor | 1.30 | 700.00 | 910.00 |
| RM Silverman | 1.00 | 450.00 | 450.00 |
| PJ Wackerly | 1.00 | 450.00 | 450.00 |
| **Total Hours and Fees** | **22.80** | | **$19,077.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025524
Client Matter 90795-30530

For professional services rendered and expenses incurred through April
30, 2011 re Claims Processing

Fees                                                                    $83,037.00

**Total Due This Bill**                                                  **$83,037.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  31025524
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | JN Cahan | Prepare and conference call with client to review environmental claim (1.3); prepare running outline for same (3.5); research legal issues re superfund liability (3.0) | 7.80 |
| 04/01/11 | KP Kansa | Office conferences with J. Ludwig re: environmental claim and J. Cahan inquiries on same (.4); email K. Lantry re: Neuman issues (.1); office conference with J. Ludwig re: Neuman issues (.2) | .70 |
| 04/01/11 | JK Ludwig | Conference with K. Kansa re: environmental claims (0.4); review documents relating to same (0.5); draft email to J. Cahan re: same (0.3); email to M. Melgarejo re: tax claim (0.1) | 1.30 |
| 04/02/11 | GV Demo | Call with creditor's counsel re negotiation of claim | .80 |
| 04/04/11 | JN Cahan | Office conference with L. Leonard re environmental claim (.7); review correspondence and research re bankruptcy options (2.0); research state law re same (1.0) | 3.70 |
| 04/04/11 | GV Demo | Call with J. Ludwig, R. Stone, and J. Ehrenhofer re resolution of contract claim (0.7); follow up meeting with J. Ludwig re same (0.3) | 1.00 |
| 04/04/11 | KP Kansa | Email J. Cahan re: environmental claim (.1); t/c to J. Cahan re: same (.1); oc J. Ludwig re: same (.2); review Caption Colorado stipulation and email J. Ludwig re: same (.1) | .50 |
| 04/04/11 | JK Ludwig | Conference call with G. Demo, R. Stone, and J. Ehrenhofer re: claim objection (0.7); conference with G. Demo re: same (0.3); revise certification and order re: Caption Colorado stipulation (0.5); email to client re: same (0.2) | 1.70 |
| 04/05/11 | RJ Coutinho | Telephone conversations with J. Ludwig and Chicago Title Insurance Company (.1); order ownership searches for Skagit County, WA properties (.9) | 1.00 |
| 04/05/11 | JK Ludwig | Emails with K. Stickles and counsel for Caption Colorado re: finalizing stipulation resolving claim and plan objection (0.2) | .20 |
| 04/06/11 | KP Kansa | T/c and email to J. Ehrenhofer re: Fair Harbor reconciliation (.2); emails to J. Ehrenhofer re: same (.2) | .40 |
| 04/07/11 | KP Kansa | Review G. Demo email re: Insertco/Shuttle claim and email G. Demo re: same | .10 |
| 04/07/11 | JK Ludwig | Telephone call with K. Lantry regarding litigation-related claims (.10); prepare summary email to K. Lantry regarding same (.30); telephone call with M. Megarejo regarding tax claim (.20); telephone call with taxing authority regarding same (.10) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | KT Lantry | Telephone call and e-mails with S. Mullen re: analysis of workers compensation claim | .40 |
| 04/08/11 | SP Mullen | Participate in conference call with Company and K. Lantry re: claims issue and follow-up with Company re: the same | 1.50 |
| 04/11/11 | JK Ludwig | Review and respond to emails from D. Bralow regarding litigation-related claims (.20); email to Epiq regarding notices and affidavits relating to same (.10); draft memo regarding employment litigation claim (1.80) | 2.10 |
| 04/11/11 | SP Mullen | Analyze and research claims issue | 3.00 |
| 04/12/11 | NH De Baun | Conference with S. Mullen re workers compensation issues (.5); review draft plan (.2) | .70 |
| 04/12/11 | JK Ludwig | Emails with S. Robinson and A. Foran re: Carol Walker claim (0.3); emails with client and J. Ehrenhofer re: claims reconciliation (0.3) | .60 |
| 04/12/11 | SP Mullen | Analyze and research claims issue (1.5); meet with N. DeBaun to discuss the same (.5) | 2.00 |
| 04/12/11 | SW Robinson | Call from claimant re: objection (.3); emails exchanged with J. Ludwig & A. Foran re: same (.3) | .60 |
| 04/13/11 | JN Cahan | Review and analyze environmental claim | 3.00 |
| 04/13/11 | SW Robinson | Preparation for Conference call re: Claimant (.2); Conference call w/ A. Foran & benefits dept. re: Claimant (1.0); Emails to J. Ludwig re: same (.1); Research re: bankruptcy law impacting same (.3); Exchange emails w/ J. Ehrenhofer & J. Ludwig regarding another claim (.1) TC to claimant re same (.1) | 1.80 |
| 04/14/11 | KT Lantry | E-mails with J. Ludwig and A. Goldfarb re: scheduling officer indemnity claims (.2); e-mails with D. Deutsch re: non-objection to motion to file late claims and discuss with D. Liebentritt (.2) | .40 |
| 04/15/11 | JN Cahan | Review and research bankruptcy options re environmental claims | 3.00 |
| 04/15/11 | NH De Baun | Conference with S. Mullen re workers compensation issue | .40 |
| 04/15/11 | SP Mullen | Meet with N. DeBaun to discuss claims issue | .50 |
| 04/15/11 | SW Robinson | Reviewed claims files (.5); reviewed Law relevant to claims (.5); reviewed Sidley precedent on reply (.3); drafted reply to claimant response (1.0) | 2.30 |
| 04/18/11 | GV Demo | T/c with P. Reilly re Constellation cure claim (0.3); t/c with creditor re lease rejection claim (0.5) | .80 |
| 04/18/11 | MT Gustafson | Mtg. w/ J. Ludwig re: status of Gellman claim and hearing preparation (.5); Compiling necessary materials for Gellman | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing for K. Kansa (.7); Writing summary claim and motion practice status of Gellman for K. Kansa (1.1); E-mails & mtgs. w/ J. Ludwig re: changes to Gellman summary (.4) | |
| 04/18/11 | KT Lantry | Review Committee's objection to ex-officers motion to late-file claims, and e-mail re: same with J. Conlan | .60 |
| 04/18/11 | JK Ludwig | Conference with M. Gustafson re: hearing on Gellman claim (0.5); conference with S. Robinson re: objection to Walker claim and review same (1.3) | 1.80 |
| 04/18/11 | SW Robinson | Review of claim reply (.1); review of claim research (.2); crafting claim reply (.4) | .70 |
| 04/19/11 | GV Demo | Call with M. Frank re InsertCo lease | .40 |
| 04/19/11 | A Gumport | Meeting with K. Lantry re: Former Officer's Motion to Deem Proofs of Claim Timely filed (.2); research re: same (.7) | .90 |
| 04/19/11 | MT Gustafson | E-mail w/ K.Kansa & J. Ludwig re: Gellman claim (.1) | .10 |
| 04/19/11 | KP Kansa | Email J. Ludwig re: Gellman claim (.1); email J. Ehrenhofer re: real estate claims (.1) | .20 |
| 04/19/11 | KT Lantry | E-mails with J. Conlan re: ex-officers motion for late-filing of claims (.3); discuss research involving late-filed indemnity claims with A. Gumport (.5); discuss analysis of workers' compensation claim with K. Kansa and S. Mullen (.4) | 1.20 |
| 04/19/11 | JK Ludwig | Telephone calls (x2) with J. Ehrenhofer re: claim objections (0.8); review email from J. Ehrenhofer re: unclaimed property claims (0.2); draft reply to Software AG response (2.0); telephone call with counsel to Software AG re: same (0.3); telephone call and email with A. Foran re: Walker response and our reply (0.3); conferences with S. Robinson re: same (0.4); telephone call with C. Walker re: same (0.4); emails to K. Kansa, K. Stickles, and P. Ratkowiak re: Walker claim and other claims scheduled for April 25 hearing (0.4); emails with J. Ehrenhofer and counsel to Comcast re: claims reconciliation (0.4) | 5.20 |
| 04/19/11 | SP Mullen | Analyze and research claims issue | 2.00 |
| 04/20/11 | A Gumport | Multiple meetings with K. Lantry re: Former Officers' Motion to Deem Proofs of Claim Timely filed (.3); e-mail K. Lantry re: same (.1); research re: same (7.0) | 7.40 |
| 04/20/11 | KP Kansa | Office conference with G. King re: real estate claims | .10 |
| 04/20/11 | GM King | Meeting with K. Kansa re: research (0.1); Research re: lease rejection damages (5.6); draft summary re: lease rejection damages research (0.7) | 6.40 |
| 04/20/11 | KT Lantry | Discuss issues involving workers' compensation claims with S. | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mullen (.2); telephone call to D. Liebentritt re: officers filing late claim (.3) | |
| 04/20/11 | JK Ludwig | Review disputed proof of claim (0.1); emails with S. Karottki and J. Ehrenhofer re: same (0.2) | .30 |
| 04/20/11 | SP Mullen | Participate in various conference calls with Company and K. Lantry re: claims issue (1.3); analyze and research the same (4.5) | 5.80 |
| 04/20/11 | AP Propps | Research regarding claims | 1.00 |
| 04/20/11 | SW Robinson | Drafting claim reply (1.0); research re: same (1.1) | 2.10 |
| 04/21/11 | A Gumport | Meet with K. Lantry re: Former Officers' Motion to Deem Proofs of Claim timely filed (.1); research re: same (10.6); draft summary re: same (3.7) | 14.40 |
| 04/21/11 | KT Lantry | Telephone call with D. Deutsch re: Committee's position on late-filed claims and discuss research re: same with A. Gumport and K. Kansa | .40 |
| 04/21/11 | JK Ludwig | Conference call with J. Ehrenhofer and S. Karottki re: disputed claim (0.4); emails with A. Foran and counsel for Steven Gellman re: April 25 hearing on contested motion (0.4) | .80 |
| 04/21/11 | SP Mullen | Draft research summary re: claims issue for Company and review files for purposes of the same (1.2); meet with A. Propps re: the same (.5) | 1.70 |
| 04/21/11 | AP Propps | Research regarding claims | 4.90 |
| 04/21/11 | SW Robinson | Draft claim stipulation (2.0); t/c to Alvarez re: same (.5) | 2.50 |
| 04/22/11 | JN Cahan | Office conference with K. Kansa on bankruptcy options regarding environmental claim and State superfund questions, review file and update outline | 2.00 |
| 04/22/11 | A Gumport | Telephone call with K. Lantry re: Former Officers' Motion to Deem Proofs of Claim Timely file (.1); research same (.8); draft summary re: same (13.3) | 14.20 |
| 04/22/11 | KP Kansa | Office conference with J. Cahan re: environmental claim vs. subsidiary debtor | .80 |
| 04/22/11 | KT Lantry | E-mails with S. Mullen re: analysis of workers' compensation claims (.2); telephone call and e-mails with K. Kansa and A. Gumport re: research involving late filed claims (.2) | .40 |
| 04/22/11 | JK Ludwig | Emails with counsel to Gellman re: hearing on April 25 (0.1); email to K. Stickles re: same (0.1); emails with J. Xanders re: litigation-related claim (0.2); review materials relating to same (0.3) | .70 |
| 04/22/11 | SP Mullen | Draft research summary re: claims issue for Company and | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review files for purposes of the same (3.5); participate in various conference calls with Company and K. Lantry re: the same (1.0) | |
| 04/22/11 | AP Propps | Research regarding claims. | .60 |
| 04/22/11 | SW Robinson | Draft claim stipulation | 2.40 |
| 04/24/11 | JK Ludwig | Review and comment on agreement regarding claim resolution (0.3); email to B. Healey re: same (0.1); review and analyze employee claims (1.9) | 2.30 |
| 04/25/11 | JN Cahan | Office conference with K.Falahee re research re Superfund and environmental claim | 2.50 |
| 04/25/11 | KB Falahee | Meet with J. Cahan re: research on state and federal CERCLA schemes | .60 |
| 04/25/11 | KP Kansa | Email K. Lantry on CA environmental settlement (.1); email J. Ludwig re: same (.1); email G. King on real estate claims (.1) | .30 |
| 04/25/11 | KT Lantry | Preparatory calls with K. Kansa and J. Boelter re: hearing on officers late filing claim motion (.3); e-mails with K. Kansa re: environmental claim (.1) | .40 |
| 04/25/11 | JK Ludwig | Review emails from J. Ehrenhofer re: claims objections (0.1); emails with B. Whittman and M. Frank re: preparation for hearing on D&O claim motion (0.2); review pleadings and claim analyses re: same (0.8) | 1.10 |
| 04/25/11 | KS Mills | Review/analysis of materials relevant to certain claims dispute (1.0); preparation of stipulation re: same (1.0) | 2.00 |
| 04/25/11 | SW Robinson | Review and draft claim stipulation | .50 |
| 04/26/11 | GV Demo | Review Avaya claim and respond to same | .60 |
| 04/26/11 | KB Falahee | Review background research and correspondence re: environmental claim | .30 |
| 04/26/11 | KP Kansa | Office conference J. Ludwig re: Togut claim (.2); office conference with J. Ludwig on Casmalia superfund site claim (.1); email D. Bralow re: same (.1); email J. Xanders re: Riverside claim (.2) | .60 |
| 04/26/11 | KT Lantry | Review and edit summary of issues involving workers compensation-related claim and discuss same with S. Mullen | 1.10 |
| 04/26/11 | JK Ludwig | Review proposed environmental claim settlement (0.2); emails to Epiq re: same (0.1); emails with D. Bralow re: same (0.2); conference call with D. Bralow and M. Anderson re: same (0.5); revise claim stipulation based on comments from R. Henke (1.0); review and respond to email from claimant re: pending claim objection (0.3); discuss same with K. Kansa | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1) | |
| 04/26/11 | SP Mullen | Correspond with K. Lantry re: claims issue | 1.00 |
| 04/26/11 | SW Robinson | Draft Claim stipulation | 1.90 |
| 04/27/11 | KP Kansa | Office conferences with J. Ludwig re: environmental resolution (.2); review site settlement letter and comment on same (.2) | .40 |
| 04/27/11 | KT Lantry | Discuss workers compensation claim with K. Kansa and voicemail to S. Mullen and J. Rodden re: same (.4); discuss research re: claim with E. Parks (.3) | .70 |
| 04/27/11 | JK Ludwig | Research re: disputed employment claims (0.7); conference call with J. Xanders and ERISA counsel re: same (0.8); draft letter to state agency re: potential resolution of claim (1.4); review documents relating to same (0.7); discuss same and claims objections with K. Kansa (0.2); emails with D. Bralow and M. Anderson re: same (0.4); telephone call and emails with state agency re: same (0.2) | 4.40 |
| 04/28/11 | JK Ludwig | Revise letter to state agency re: potential resolution of claim | .30 |
| 04/28/11 | SW Robinson | Draft claim stipulation | 1.70 |
| 04/29/11 | GV Demo | T/c w/ M. Frank re Insertco lease (0.2); call with R. Stone re Avaya claim (0.3) | .50 |
| 04/29/11 | JK Ludwig | Emails with D. Bralow re: environmental claim (0.2); telephone call with C. Kline re: claim stipulation (0.1) | .30 |
| 04/29/11 | SW Robinson | Research claim issue (.1); draft final points to Claim Stipulation (1.0) | 1.10 |
| 04/30/11 | KB Falahee | Research state requirements for CERCLA and MTCA liability (2.0); draft memo outline re: same (1.9) | 3.90 |
| 04/30/11 | KT Lantry | Discuss mediation involving DOL and Great Banc claims with B. Krakauer | .20 |
| | | **Total Hours** | 163.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025524
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 6.30 | $900.00 | $5,670.00 |
| KP Kansa | 4.10 | 750.00 | 3,075.00 |
| NH De Baun | 1.10 | 725.00 | 797.50 |
| JN Cahan | 22.00 | 675.00 | 14,850.00 |
| KS Mills | 2.00 | 625.00 | 1,250.00 |
| SP Mullen | 22.00 | 535.00 | 11,770.00 |
| JK Ludwig | 26.20 | 535.00 | 14,017.00 |
| GV Demo | 4.10 | 475.00 | 1,947.50 |
| SW Robinson | 17.60 | 425.00 | 7,480.00 |
| GM King | 6.40 | 425.00 | 2,720.00 |
| AP Propps | 6.50 | 425.00 | 2,762.50 |
| MT Gustafson | 2.80 | 375.00 | 1,050.00 |
| A Gumport | 36.90 | 375.00 | 13,837.50 |
| KB Falahee | 4.80 | 325.00 | 1,560.00 |
| RJ Coutinho | 1.00 | 250.00 | 250.00 |
| **Total Hours and Fees** | **163.80** | | **$83,037.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025525
Client Matter 90795-30550

For professional services rendered and expenses incurred through April
30, 2011 re Business Operations

Fees                                                                $77,324.00

**Total Due This Bill**                                            **$77,324.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | CE Abbinante | Calls with third-party counsel re: proposed business transaction (.30) and correspondence with Tribune re: same (.20) | .50 |
| 04/01/11 | LA Barden | Prepare audit letter for annual financial statements (.40); discussion with J. Conlan re: hearing (1.0); discuss Board governance issues with client (.60) | 2.00 |
| 04/01/11 | JP Langdon | Review and revise audit letter descriptions | .40 |
| 04/01/11 | J Rosenkrantz | Prepare audit letter | .20 |
| 04/01/11 | J Rosenkrantz | Review new diligence documents | .10 |
| 04/02/11 | CL Kline | Review Marsh filings per R. Lewis and client inquiry, correspond per same (0.3) | .30 |
| 04/04/11 | LA Barden | Call with client re: Board composition and status of directors (.60); review employment issues (1.20); discuss plan developments with B. Krakauer and J. Conlan (1.40) | 3.20 |
| 04/04/11 | SG Contopulos | Preparation of audit response | .50 |
| 04/04/11 | LR Fullerton | Talk to R. DeBoer re: production agreement (.4); review responses by V. Casanova re: same (.4) | .80 |
| 04/04/11 | B Krakauer | Review and analyze local market issues | 2.10 |
| 04/04/11 | JP Langdon | Prepare for and attend t/c with client re: governance issues | 1.40 |
| 04/04/11 | J Rosenkrantz | Prepare audit letter | .20 |
| 04/05/11 | RW Astle | Review and comments on Customer Supply Agreement, related Pricing Attachments and letter regarding cash deposit | 2.80 |
| 04/05/11 | LA Barden | Review governance issues and discuss same with client and K. Lantry (.40); discuss deal structure (1.0); discussion re: strategic opportunity (.80) | 2.20 |
| 04/05/11 | LR Fullerton | E-mail V. Cassanova with follow-up questions on production agreement (.3); e-mail K. Flax with follow-up questions (.2); review response from V. Cassanova (.5) | 1.00 |
| 04/05/11 | KP Kansa | Emails to J. Langdon re: t/c with third-party counsel on proposed transaction (.1); t/c third-party counsel re: proposed transaction (.2); email J. Langdon re: same (.1); review K. Lantry email re: audit letter update (.1) | .50 |
| 04/05/11 | CL Kline | Respond to D. Beezie inquiry regarding Examiner post-discharge invoices | .10 |
| 04/05/11 | B Krakauer | Review and analyze licensing issues | 1.50 |
| 04/05/11 | JP Langdon | Draft letter re: business transaction | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/11 | JP Langdon | Review motion re: invoice | .50 |
| 04/05/11 | BV Nastasic | Check status of three subsidiaries in Delaware, District of Columbia and Virginia, at the request of J. Langdon | .20 |
| 04/05/11 | J Rosenkrantz | Prepare audit letter | 2.00 |
| 04/06/11 | CE Abbinante | Multiple calls with Tribune regarding proposed transaction (1.0); review revised documentation relating to same (1.0) | 2.00 |
| 04/06/11 | RW Astle | Prepare and forward comments regarding Customer Supply Agreement and related attachments | .50 |
| 04/06/11 | KF Blatchford | Draft Audit Letter Inquiry Response (.6); o/c J. Langdon re: same (.2) | .80 |
| 04/06/11 | LR Fullerton | Respond to e-mail from B. Brubaker concerning production agreement | .50 |
| 04/06/11 | JP Langdon | Review and revise audit letter | .90 |
| 04/06/11 | JP Langdon | Revise letter re: business transaction | 1.20 |
| 04/06/11 | J Rosenkrantz | Prepare audit letter | 1.80 |
| 04/07/11 | CE Abbinante | Review updated Lazard presentation relating to proposed business transaction | .50 |
| 04/07/11 | RW Astle | Telephone call with R. DeBoer to review comments and issues associated with  Customer Supply Agreement and related Pricing Attachments (0.60); revise Customer Supply Agreement, Pricing Attachments and letter regarding cash deposit to reflect comments received and forward, together with summary of issues, to vendor counsel (1.00) | 1.60 |
| 04/07/11 | BT Diskin | Review of restructuring transactions documents | 1.80 |
| 04/07/11 | LR Fullerton | Review e-mails from B. Brubaker and K. Flax regarding production agreement | .30 |
| 04/07/11 | J Rosenkrantz | Prepare audit letter | .10 |
| 04/08/11 | CE Abbinante | Calls and correspondence with third-party counsel (0.3), Tribune (0.2) and internally (0.3) regarding proposed business transaction | .80 |
| 04/08/11 | LA Barden | Numerous calls with client re: annual meeting issues (1.40); review bankruptcy precedent and briefs re: shareholder requested meeting (1.20) | 2.60 |
| 04/08/11 | KP Kansa | T/c C. Abbinante re: proposed transaction (.2); email D. Eldersveld, C. Hochschild, and J. Xanders re: same (.2) | .40 |
| 04/08/11 | CL Kline | Review and provide money market fact sheets to M. West (.1); correspond with client per same (.1) | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025525
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/11 | JP Langdon | Review motion re: invoice | .70 |
| 04/08/11 | JP Langdon | Return t/c from client re: resolutions and prepare revisions | .30 |
| 04/11/11 | CE Abbinante | Prepare for call with third-party counsel regarding business transaction (0.5); call with third-party counsel regarding same (1.0); call with Tribune regarding same (0.3) | 1.80 |
| 04/11/11 | LA Barden | Call with McDermott to review annual meeting issues (1.0); conference with B. Krakauer re: same (1.0) | 2.00 |
| 04/11/11 | L Carter | Research corporate governance issues (1.0); communicate research results with C. Krueger and J. Langdon (.3) | 1.30 |
| 04/11/11 | LR Fullerton | Talk to R. DeBoer regarding production agreement | .50 |
| 04/11/11 | B Krakauer | Discuss proposed transaction with client and analysis of issues | 2.10 |
| 04/11/11 | JP Langdon | Attend t/c with third party counsel re: business transaction | .70 |
| 04/11/11 | BV Nastasic | Correspondence with S. Gibbs at CT Corporation re: status of various Tribune entities in various states | .50 |
| 04/11/11 | J Rosenkrantz | Prepare summary of business formation issue research | .70 |
| 04/12/11 | LR Fullerton | Draft recommendation for outside counsel for joint venture in LA | .50 |
| 04/12/11 | CL Kline | Review assignee notice and provide update to D. Kazan and E. Tyner | .10 |
| 04/12/11 | CL Kline | Respond to J. Ludwig inquiry regarding Barclays counsel per Cole Schotz (0.1), discuss with A. Trehan (0.1) | .20 |
| 04/12/11 | JP Langdon | Prepare correspondence re: Times Mirror Foundation | .40 |
| 04/13/11 | CE Abbinante | Calls with Tribune regarding proposed transaction (.50); review timeline and related documents (.20); calls with third-party counsel re: same (.30) | 1.00 |
| 04/13/11 | LR Fullerton | Draft outside counsel recommendation for LA Times | 1.00 |
| 04/13/11 | KP Kansa | Email C. Abbinante re: proposed transaction | .10 |
| 04/13/11 | JP Langdon | T/c with A. Lockhart re: Tribune Media Services B.V. | .20 |
| 04/13/11 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: status of various Tribune entities in various states | .20 |
| 04/14/11 | RW Astle | Review revised drafts of Customer Supply Agreement and Pricing Attachments (0.30); telephone call with R. DeBoer and S. Kowal to discuss general comments (0.30) | .60 |
| 04/15/11 | B Krakauer | Review and analyze possible transaction with newspaper | 2.90 |
| 04/15/11 | B Krakauer | Analyze legal issue re: software agreement and licensing with local market | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/11 | CE Abbinante | Prepare for calls regarding proposed transaction (1.0); conference call with third-party counsel regarding same (2.0) | 3.00 |
| 04/18/11 | LR Fullerton | Review e-mail from D. Bralow and materials in the file relating to preprint distribution agreements | 1.00 |
| 04/18/11 | KP Kansa | T/c counterparty counsel re: potential transaction (.2); t/c C. Abbinante re: same (.1) | .30 |
| 04/18/11 | B Krakauer | Analyze local market issues re: licensing | 1.30 |
| 04/18/11 | JP Langdon | Review materials relating to Times Mirror Foundation and foreign entities | .40 |
| 04/18/11 | JP Langdon | Prepare for and attend conference call re: significant issues re: potential business transaction | 3.70 |
| 04/18/11 | J Rosenkrantz | Research partnership formation issue (.5); prepare summary of partnership formation issue (.5) | 1.00 |
| 04/19/11 | CE Abbinante | Multiple calls with Tribune regarding proposed transaction (.50); review/comment on issues list and related discussion (1.50) | 2.00 |
| 04/19/11 | LA Barden | Conference call with D. Eldersveld re: annual meeting (.40); review precedent for annual meeting issue (1.20) | 1.60 |
| 04/19/11 | KP Kansa | Emails to B. Whittman re: proposed transaction (.2); email C. Abbinante re: same (.1); review R. Stone email re: escheatment issue and related items (.3) | .60 |
| 04/19/11 | JP Langdon | Review business transaction agreement and prepare significant issues list | 7.90 |
| 04/19/11 | JP Langdon | Prepare for and attend t/cs with client re: communications relating to business transaction | 1.60 |
| 04/19/11 | JP Langdon | T/cs with M. Alpert re: business transaction | .50 |
| 04/19/11 | J Rosenkrantz | Research partnership registration issue (1.4); research trade name registration issue (0.7); phone call with R. Mariella re same (0.1); prepare written summary re same (0.4) | 2.60 |
| 04/20/11 | CE Abbinante | Call with Tribune regarding transaction issues list (.50); related preparation and follow up calls and emails with J. Langdon regarding same (.50) | 1.00 |
| 04/20/11 | RW Astle | Review Pennsylvania and Maryland Sales Confirmations for proposed extensions of electricity sales agreements for The Morning Call and Baltimore Sun (0.80); telephone call with R. DeBoer to discuss comments and issues (0.30) | 1.10 |
| 04/20/11 | LA Barden | Call with client re: holding of annual meeting (1.0); review bankruptcy court briefs re: annual meeting issue in other restructurings (1.40) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/11 | LR Fullerton | Prepare for and participate in conference call with D. Bralow concerning possible commercial agreement for Baltimore Sun (1.50); conference call with J. Xanders and V. Casanova to discuss antitrust issue for Tribune Direct (1.50) | 3.00 |
| 04/20/11 | KP Kansa | T/c R. Stone re: escheatment issue | .30 |
| 04/20/11 | B Krakauer | Call with Eldersveld re: director issues | .50 |
| 04/20/11 | JP Langdon | Prepare for and attend call with client re: issues list for business transaction | 1.40 |
| 04/20/11 | JP Langdon | Review and revise issues list for business transaction | .80 |
| 04/21/11 | CE Abbinante | Revise issues list (1.00); conference call with Tribune regarding same (.50) | 1.50 |
| 04/21/11 | RW Astle | Revise Pennsylvania and Maryland Sales Confirmations for proposed extensions of Suez electricity sales agreements for The Morning Call and Baltimore Sun; forward comments along with explanation | 1.10 |
| 04/21/11 | LR Fullerton | Review e-mail and talk to J. Xanders about preprint distribution issue in LA | .80 |
| 04/22/11 | LR Fullerton | Talk to J. Xanders about preprint issue in LA | .30 |
| 04/24/11 | KP Kansa | Email to R. Stone re: escheatment issue | .30 |
| 04/25/11 | RW Astle | Review Pennsylvania and Maryland Sales Confirmations for electricity being purchased for The Morning Call and The Baltimore Sun Company | .40 |
| 04/25/11 | LA Barden | Conference with J. Langdon re: annual financial statements and respond to questions (1.0); conference with J. Conlan re: timetable for emergence (1.0) | 2.00 |
| 04/25/11 | JP Langdon | Prepare correspondence re: business transaction | .20 |
| 04/25/11 | JP Langdon | Review Tribune organizational documents | .30 |
| 04/27/11 | LA Barden | Review emergence governance issues with B. Krakauer (1.40); telephone call with K. Lantry re: creditor positions on governance (.40) | 1.80 |
| 04/28/11 | BT Diskin | Meeting with B. Nastasic re: Tribune good standing issues | .40 |
| 04/28/11 | BT Diskin | Participation in conference call with Tribune re: good standing issues | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/11 | BV Nastasic | Correspondence with B. Diskin re: status of Tribune entities in various states | .40 |
| 04/28/11 | BV Nastasic | Conference call with D. Frantz and S. Gibbs at Corporation Service Company at the request of client re: status of Tribune entities in various states | .30 |
| | | **Total Hours** | **109.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025525
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 12.50 | $950.00 | $11,875.00 |
| LA Barden | 19.80 | 900.00 | 17,820.00 |
| LR Fullerton | 9.70 | 850.00 | 8,245.00 |
| CE Abbinante | 14.10 | 825.00 | 11,632.50 |
| SG Contopulos | .50 | 775.00 | 387.50 |
| RW Astle | 8.10 | 775.00 | 6,277.50 |
| KP Kansa | 2.50 | 750.00 | 1,875.00 |
| KF Blatchford | .80 | 750.00 | 600.00 |
| JP Langdon | 26.30 | 495.00 | 13,018.50 |
| CL Kline | .90 | 475.00 | 427.50 |
| L Carter | 1.30 | 365.00 | 474.50 |
| J Rosenkrantz | 8.70 | 365.00 | 3,175.50 |
| BT Diskin | 3.10 | 365.00 | 1,131.50 |
| BV Nastasic | 1.60 | 240.00 | 384.00 |
| **Total Hours and Fees** | **109.90** | | **$77,324.00** |