

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025526
Client Matter 90795-30560

For professional services rendered and expenses incurred through April
30, 2011 re Case Administration

Fees                                                                    $22,075.00

Expenses:

| | |
|---|---|
| Air Transportation | $22,504.84 |
| Duplicating Charges | 30,144.79 |
| Court Costs | 3,347.00 |
| Document Delivery Services | 1,430.85 |
| Document Services | 85.25 |
| Ground Transportation | 4,920.49 |
| Lexis Research Service | 5,566.00 |
| Meals - Out of Town | 2,170.09 |
| Meals | 2,029.50 |
| Messenger Services | 147.42 |
| Overtime Services | 612.15 |
| Document Production | 137.50 |
| Professional Services/Specialists | 307,710.78 |
| Publications | 135.00 |
| Court Reporter | 2,988.33 |
| Search Services | 4,983.80 |
| Telephone Tolls | 1,096.34 |
| Travel/Lodging | 50,635.77 |
| Westlaw Research Service | 10,535.91 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration


Total Expenses                                                         451,181.81


**Total Due This Bill**                                               **$473,256.81**


Remit Check Payments To:                     Remit Wire Payments To:
Sidley Austin LLP                            Sidley Austin LLP
P.O. Box 0642                                JP Morgan Chase Bank, NA
Chicago, Illinois  60690                     Account Number:  5519624
                                             ABA Number:  071000013
                                             Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/11 | R Singh | Office conferences with P. McGowan re: obtaining documents (.2); emails and telephone calls from and to S. Summerfield and from and to CourtExpress Service to obtain documents from National Archives re: precedent case docket as per G. King (.8) | 1.00 |
| 04/01/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/04/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/04/11 | JK Ludwig | Emails with P. Ratkowiak re: pleadings set for 4/25 hearing | .10 |
| 04/04/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/05/11 | JE Henderson | Review docket | .10 |
| 04/05/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/05/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 04/06/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/06/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 04/07/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 04/08/11 | KT Lantry | Telephone call with D. Eldersveld re: status of various pending projects and hearing | .30 |
| 04/08/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 04/08/11 | SL Summerfield | Review case docket re objection to plan for S. Mullen | .40 |
| 04/12/11 | JE Henderson | Review docket (.1); review emails from Akin re: document retention (.1) | .20 |
| 04/12/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/12/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and Sidley team (2.10); review | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | adversary proceedings for C. Kline (.20) | |
| 04/13/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 04/13/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/13/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 04/13/11 | SL Summerfield | Library research re class action materials for C. Kline | 1.40 |
| 04/14/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/14/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.60); review adversary proceedings for C. Kline (.20) | .80 |
| 04/14/11 | SL Summerfield | Research class action settlement library materials ( 2.30); research parallel case dockets re class action settlements for C. Kline (3.60); meeting w/ C. Kline re same (.40) | 6.30 |
| 04/15/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/15/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/15/11 | SL Summerfield | Research parallel cases re class settlement for C. Kline and M. Gustafson | 4.60 |
| 04/18/11 | CL Kline | Provide updated notice provision to G. Demo (0.1) | .10 |
| 04/18/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/18/11 | SL Summerfield | Review and revise pleadings for K. Kansa | .50 |
| 04/19/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/19/11 | JK Ludwig | Emails with P. Ratkowiak re: agenda for April 25 hearing (0.1); review and comment on status of matters for same (0.3) | .40 |
| 04/19/11 | SL Summerfield | Research pleadings re objections to procedure/cure motion for J. Boelter | 1.40 |
| 04/19/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.40); review adversary proceedings for C. Kline (.20) | .60 |
| 04/20/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/20/11 | JK Ludwig | Emails with K. Stickles re: agenda for hearing on April 25 (0.2) | .20 |
| 04/20/11 | DJ Lutes | Review pleadings on docket for case status | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/21/11 | KP Kansa | Email K. Stickles and J. Ludwig re: committee website | .20 |
| 04/21/11 | CL Kline | Review and revise Docket Watch (0.1); review and update critical dates calendar and hearing dates chart w/local counsel (0.1), provide to client and Sidley w/comment (0.1) | .30 |
| 04/21/11 | KT Lantry | E-mails with K. Stickles re: agenda and Courtcall for Monday hearing (.3); e-mails with J. Conlan and D. Liebentritt re: Monday hearing, and discuss same with K. Kansa (.6) | .90 |
| 04/21/11 | JK Ludwig | Emails with K. Stickles re: amended agenda for hearing on April 25 (0.2) | .20 |
| 04/21/11 | SL Summerfield | Research parallel class action settlement for C. Kline | 2.30 |
| 04/21/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 04/22/11 | KP Kansa | T/c's K. Lantry re: 4/25 omnibus hearing | .20 |
| 04/22/11 | JK Ludwig | Emails and conferences with K. Kansa, J. Boelter, and N. Pernick re: preparation for April 25 hearing (0.1); review pleadings in preparation for April 25 hearing (1.0); revise calendar of critical dates/upcoming hearings/deadlines (0.2) | 1.30 |
| 04/22/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.40); review adversary proceedings for C. Kline (.20) | .60 |
| 04/25/11 | KP Kansa | Review pleadings and prepare arguments for omnibus hearing, including conferences with J. Boelter, K. Stickles and J. Ludwig (5.8); review A. Gumport summary of Pioneer and related materials (.9) participate in omnibus hearing (1.3); email D. Liebentritt, J. Conlan, K. Lantry re: hearing (.2); follow up on hearing with Sidley and Cole Schotz teams (.3) | 8.50 |
| 04/25/11 | KT Lantry | Telephonically appear for omnibus hearing, and report outcome of same to J. Conlan | 1.50 |
| 04/25/11 | JK Ludwig | Meet with K. Stickles, K. Kansa, and J. Boelter re: preparation for omnibus hearing (0.3); attend omnibus hearing (1.0) | 1.30 |
| 04/25/11 | DJ Lutes | Review pleadings and case status updates for recent hearing outcome | .30 |
| 04/25/11 | KS Mills | Dial-in to Omnibus hearing | 1.20 |
| 04/25/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.90); review adversary proceedings for C. Kline (.20) | |
| 04/26/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/26/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 04/27/11 | KP Kansa | Review pleadings and correspondence | .50 |
| 04/27/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 04/28/11 | CL Kline | Review and revise Docket Watch | .10 |
| 04/28/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.40); review adversary proceedings for C. Kline (.20) | .60 |
| 04/29/11 | DJ Lutes | Review and analyze docket materials and several filed pleadings for case status | .80 |
| 04/29/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |

**Total Hours**    **63.10**

**SIDLEY AUSTIN LLP**

Invoice Number:  31025526
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 2.70 | $900.00 | $2,430.00 |
| JE Henderson | .40 | 875.00 | 350.00 |
| KP Kansa | 9.40 | 750.00 | 7,050.00 |
| KS Mills | 1.20 | 625.00 | 750.00 |
| JK Ludwig | 3.50 | 535.00 | 1,872.50 |
| CL Kline | 1.50 | 475.00 | 712.50 |
| DJ Lutes | 1.30 | 300.00 | 390.00 |
| SL Summerfield | 42.10 | 200.00 | 8,420.00 |
| R Singh | 1.00 | 100.00 | 100.00 |
| **Total Hours and Fees** | **63.10** | | **$22,075.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/10 | TEL | 12/15/10-Telephone Call To: 2122145107 NEW YORK, NY | $3.54 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2128395363 NEW YORK, NY | 1.46 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 3122761402 CHICGOZN, IL | 5.54 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 3122224707 CHICAGO, IL | 1.55 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 3026512001 WILMINGTON, DE | 2.72 |
| 01/13/11 | TEL | 01/11/11-Telephone Call To: 6302914602 LA GRANGE, IL | 1.44 |
| 01/22/11 | TEL | 12/20/10-Telephone Charges Conference Call Customer: ZAP3757 ADRIENNE B PITTS | 13.51 |
| 01/28/11 | TEL | 01/26/11-Telephone Call To: 2027368651 WASHINGTON, DC | 1.08 |
| 01/28/11 | SRC | 12/21/10-PACER NYSBK | 3.92 |
| 01/28/11 | SRC | 12/16/10-PACER NYSBK | 9.20 |
| 01/28/11 | SRC | 12/16/10-PACER DEBK | 7.20 |
| 01/28/11 | SRC | 12/30/10-PACER FLSBK | 4.56 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 2.48 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | 4.80 |
| 02/03/11 | TEL | 02/02/11-Telephone Call To: 3026512000 WILMINGTON, DE | 1.32 |
| 02/03/11 | TEL | 02/02/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.67 |
| 02/04/11 | TEL | 02/03/11-Telephone Call To: 3129232975 CHICGOZN, IL | 1.35 |
| 02/04/11 | TEL | 02/03/11-Telephone Call To: 3128537621 CHICGOZN, IL | 2.91 |
| 02/04/11 | TEL | 02/03/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.62 |
| 02/04/11 | TEL | 02/03/11-Telephone Call To: 2027368171 WASHINGTON, DC | 2.22 |
| 02/09/11 | TEL | 02/08/11-Telephone Call To: 2138966164 LOSANGELES, CA | 1.01 |
| 02/12/11 | TEL | 02/11/11-Telephone Call To: 2136216030 LOSANGELES, CA | 1.13 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 3128537621 CHICGOZN, IL | 2.16 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 2138966661 LOSANGELES, CA | 1.02 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 3128532211 CHICGOZN, IL | 4.10 |
| 02/19/11 | TEL | 02/18/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.89 |
| 02/20/11 | TEL | 02/19/11-Telephone Call To: 3122860243 CHICAGO, IL | 2.33 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/20/11 | TEL | 02/19/11-Telephone Call To: 3104590074 PACIFCPSDS, CA | 3.36 |
| 02/20/11 | TEL | 02/19/11-Telephone Call To: 3125032784 CHICGOZN, IL | 9.35 |
| 02/24/11 | TEL | 02/22/11-Telephone Call To: 2136216030 LOSANGELES, CA | 3.03 |
| 02/25/11 | TEL | 02/23/11-Telephone Call To: 2136216030 LOSANGELES, CA | 1.01 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.70 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.74 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3122223651 CHICAGO, IL | 1.91 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.46 |
| 03/05/11 | TEL | 03/03/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.31 |
| 03/05/11 | TEL | 03/03/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.32 |
| 03/05/11 | TEL | 03/03/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.64 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 3025943100 WILMINGTON, DE | 3.39 |
| 03/18/11 | TEL | 03/17/11-Telephone Call To: 8059858704 OXNARD, CA | 3.48 |
| 03/19/11 | TEL | 03/18/11-Telephone Call To: 8059858704 OXNARD, CA | 6.06 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 3128537515 CHICGOZN, IL | 1.20 |
| 03/25/11 | TEL | 03/24/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.83 |
| 03/25/11 | TEL | 03/24/11-Telephone Call To: 8182162033 VAN NUYS, CA | 5.28 |
| 03/25/11 | TEL | 02/01/11-Telephone Charges Conference Call Customer: BXX8782 JESSICA BOELTER | 21.74 |
| 03/25/11 | TEL | 02/01/11-Telephone Charges Conference Call Customer: BJB9286 JESSICA BOELTER | 5.17 |
| 03/25/11 | TEL | 02/15/11-Telephone Charges Conference Call Customer: BJB4054 JESSICA BOELTER | 13.05 |
| 03/25/11 | TEL | 02/16/11-Telephone Charges Conference Call Customer: BJB5400 JESSICA BOELTER | 5.63 |
| 03/25/11 | TEL | 02/17/11-Telephone Charges Conference Call Customer: BJB5046 JESSICA BOELTER | 4.02 |
| 03/25/11 | TEL | 02/09/11-Telephone Charges Conference Call Customer: BJB2901 JESSICA BOELTER | 2.39 |
| 03/25/11 | TEL | 02/10/11-Telephone Charges Conference Call Customer: BJB9237 JESSICA BOELTER | 3.73 |
| 03/25/11 | TEL | 02/11/11-Telephone Charges Conference Call Customer: BXX5362 JESSICA BOELTER | 12.37 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | TEL | 02/20/11-Telephone Charges Conference Call Customer: BJB5943 JESSICA BOELTER | 2.42 |
| 03/25/11 | TEL | 02/21/11-Telephone Charges Conference Call Customer: BJB8962 JESSICA BOELTER | 35.31 |
| 03/25/11 | TEL | 02/21/11-Telephone Charges Conference Call Customer: BJB3867 JESSICA BOELTER | 3.57 |
| 03/25/11 | TEL | 02/24/11-Telephone Charges Conference Call Customer: BJB8672 JESSICA BOELTER | 22.29 |
| 03/25/11 | TEL | 02/11/11-Telephone Charges Conference Call Customer: MXX2434 MELANIE E WALKER | 2.42 |
| 03/25/11 | TEL | 02/09/11-Telephone Charges Conference Call Customer: MXX0749 MELANIE E WALKER | 6.48 |
| 03/25/11 | TEL | 02/11/11-Telephone Charges Conference Call Customer: MMW1693 MELANIE E WALKER | 5.36 |
| 03/25/11 | TEL | 02/21/11-Telephone Charges Conference Call Customer: MXX5551 MELANIE E WALKER | 31.44 |
| 03/25/11 | TEL | 02/21/11-Telephone Charges Conference Call Customer: MMW4802 MELANIE E WALKER | 5.45 |
| 03/25/11 | TEL | 02/22/11-Telephone Charges Conference Call Customer: MMW3405 MELANIE E WALKER | 2.66 |
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.76 |
| 03/26/11 | GND | 03/18/11-Lotus M W 115 (Sophia Mullen) | 41.02 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 8182162033 VAN NUYS, CA | 1.32 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 2138966022 LOSANGELES, CA | 5.81 |
| 03/31/11 | CPY | 03/17/11-Miscellaneous Charges (Urgent Request for Copy Service ($96.28) Requiring After Hours Delivery $71.51 | 167.79 |
| 03/31/11 | TEL | 03/29/11-Telephone Call To: 3128537758 CHICGOZN, IL | 3.63 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.34 |
| 03/31/11 | DLV | 03/16/11- Federal Express Corporation- TR #869305370000 KATE STICKLES FOR JESSICA BOEL COLE SCHOTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 33.43 |
| 04/01/11 | CRT | 3/25-31/11 - COURTCALL LLC - FCCDA0414580311 - Court Calls (J. Bendernagel) | 30.00 |
| 04/01/11 | AIR | 03/21/11-03/23/11 Chicago to New York - Attend Hearing (J. Boelter) | 528.28 |
| 04/01/11 | GND | 03/21/11-03/23/11 Chicago to New York - Attend Hearing (J. Boelter) | 50.00 |
| 04/01/11 | GND | 03/21/11-03/23/11 Chicago to New York - Attend Hearing (J. Boelter) | 118.22 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/01/11 | MLO | 03/21/11-03/22/11 Chicago to Wilmington - Attending Hearing (J. Boelter) dinner | 50.00 |
| 04/01/11 | MLO | 03/21/11-03/22/11 Chicago to Wilmington - Attending Hearing (J. Boelter) breakfast | 3.00 |
| 04/01/11 | TRV | 03/21/11-03/22/11 Chicago to Wilmington - Attending Hearing (J. Boelter) | 482.90 |
| 04/01/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Attend deposition in NY (J. Ducayet) | 34.00 |
| 04/01/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Attend deposition in NY - dinner with B Black (J. Ducayet) | 48.93 |
| 04/01/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Attend deposition in NY (J. Ducayet) | 601.00 |
| 04/01/11 | GND | 03/02/11-03/04/11 Chicago to New York - Cab from Sidley to airport (J. Ducayet) | 36.42 |
| 04/01/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Attend deposition in NY - dinner with C. Kenney, B. Black, S. Mandava (J. Ducayet) | 56.56 |
| 04/01/11 | GND | 03/02/11-03/04/11 Chicago to New York - Parking at Airport (J. Ducayet) | 93.00 |
| 04/01/11 | TRV | 03/02/11-03/04/11 Chicago to New York - Attend deposition in NY (J. Ducayet) | 733.94 |
| 04/01/11 | PRO | 3/15/11 - NEWS AMERICA, INC. - 1139850311 - WGN-TV's portion of expenses regarding response to opposition to Chicago/Milwaukee renewal appliccation with WFLD (News Corp) | 1,139.85 |
| 04/01/11 | PRO | 1/31/11 - LDISCOVERY, LLC  - 15391 - Legal Collaborative Document Hosting Services | 14,287.50 |
| 04/01/11 | PRO | 1/31/11 - LDISCOVERY, LLC  - 15397 - Legal Collaborative Document Hosting Services | 4,171.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Anoliefo, Ifeyinwa N | 340.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Arrigo, Dina M | 1,423.75 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Blondin Danielle M | 1,243.13 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Brennan, Scott M | 1,083.75 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Byerson, Julia | 2,666.88 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Decuir, Warren J | 4,165.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Gjyshi, Rigers | 3,160.94 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Han, Charles J | 1,827.50 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Kalnins, Asja K | 1,700.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Loftus, Denise M | 3,718.75 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Okere, Emmanuel E | 743.75 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Par, Matthew | 1,721.25 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Peterson, Vical R | 850.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Rhine, Frederick S | 2,380.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Ryan, Robert B | 2,431.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Saiger, Moshe B | 1,445.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Schaffner, W. Michael | 1,317.50 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Spencer, Jenne A | 1,285.63 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Strom, Robert | 1,838.13 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Tingley, John M | 3,373.13 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Vasic , Susan D | 1,763.75 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Vasic , Susan D | 1,870.00 |
| 04/01/11 | PRO | 01/14/11 - LEGALPEOPLE LLC - 13226 - W/E 1/09/11 - Williams, Karen S | 3,686.88 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - ANOLIEFO, IFEYINWA N | 1,657.50 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - ARRIGO, DINA M | 3,097.19 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - BLONDIN, DANIELLE M | 2,507.50 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - BRENNAN , SCOTT M | 1,806.25 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - BYERSON, JULIA | 3,081.25 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - DECUIR, WARREN J | 3,910.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - EDGAR, RANDALL | 807.50 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - GJYSHI, RIGERS | 3,400.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - HAN, CHARLES J | 2,969.69 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - KALNINS, ASJA K | 1,880.63 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - LOFTUS, DENISE M | 3,400.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - OKERE, EMMANUEL E | 3,113.13 |
| 04/01/11 | PRO | 01/07/09 - LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - PAR, MATTHEW | 2,762.50 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - PETERSON, VICAL R | 1,700.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - RHINE, FREDERICK S | 3,846.25 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - RYAN, ROBERT S | 1,746.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - SAIGER, MOSHE B | 2,953.75 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - SCHAFFNER, W. MICHAEL | 2,555.31 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - SPENCER, JENNE | 1,700.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - STROM, ROBERT | 3,463.75 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - TINGLEY, JOHN M | 2,858.13 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - VASIC, SUSANNE D | 3,400.00 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - WALDRON III, THOMAS L | 3,336.25 |
| 04/01/11 | PRO | LEGALPEOPLE LLC - 13196 - W/E 01/02/11 - WILLIAMS, KAREN S | 3,400.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - DECUIR, WARREN J | 3,527.50 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - GJYSHI, RIGERS | 1,955.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - LOFTUS, DENISE M | 2,762.50 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - RHINE, FREDERICK S | 3,017.50 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - RYAN, ROBERT B | 1,802.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - SAIGER, MOSHE B | 2,921.88 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - STROM, ROBERT | 977.50 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - TINGLEY, JOHN M | 2,821.88 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - WALDRON III, THOMAS L | 1,020.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/06/11 - WILLIAMS, KAREN S | 4,292.50 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - DECUIR, WARREN J | 4,340.31 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - GJYSHI, RIGERS | 2,826.25 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - LOFTUS, DENISE M | 1,615.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - RHINE, FREDERICK S | 3,623.13 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - RYAN, ROBERT | 2,091.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - SAIGER, MOSHE | 2,268.44 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - STROM, ROBERT | 1,391.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - TINGLEY, JOHN M | 3,570.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - WALDRON III, THOMAS L | 1,445.00 |
| 04/01/11 | PRO | 2/11/11 - LEGALPEOPLE LLC - 13348 - W/E 2/13/11 - WILLIAMS, KAREN S | 3,782.50 |
| 04/01/11 | PUB | 3/29/11 - UNIVERSITY OF CALIFORNIA - 11032902 - Publication | 80.00 |
| 04/01/11 | CRT | 3/31/11 - COURTCALL LLC - CCDA0726040311 - Court Calls (J. Samuels) | 100.00 |
| 04/01/11 | CRT | 3/31/11 - COURTCALL LLC - CCDA0726040311 - Court Calls (A. Stromberg) | 100.00 |
| 04/01/11 | DOC | 03/23/11 - CDW SELECT, INC. - WVK7740 (1)  (1) Segate Sata 500 GB 7.2K | 40.81 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.96 |
| 04/02/11 | CPY | 04/01/11-Duplicating charges Time: 15:04:00 | 1.90 |
| 04/02/11 | CPY | 04/01/11-Duplicating Charges (Color) Time:  8:00:00 | 68.40 |
| 04/02/11 | CPY | 04/01/11-Duplicating Charges (Color) Time: 14:50:00 | .57 |
| 04/02/11 | CPY | 04/01/11-Duplicating Charges (Color) Time: 14:52:00 | .57 |
| 04/02/11 | CPY | 04/01/11-Duplicating Charges (Color) Time: 16:10:00 | 5.13 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.82 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.28 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 3026512001 WILMINGTON, DE | 3.30 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 6302914602 LA GRANGE, IL | 2.12 |
| 04/02/11 | CPY | 04/01/11-Duplicating charges Time: 16:24:00 | 12.50 |
| 04/02/11 | TEL | 04/01/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.10 |
| 04/03/11 | TEL | 04/01/11-Telephone Call To: 3123711921 CHICGOZN, IL | 1.07 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) dinner | 8.09 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) breakfast | 30.14 |
| 04/04/11 | TRV | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (valet/dry cleaning) (J. Ludwig) | 55.50 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DC - for confirmation hearing (J. Ludwig) breakfast | 3.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/04/11 | TRV | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing(J. Ludwig) breakfast | 2,513.50 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) dinner | 21.20 |
| 04/04/11 | TRV | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) | 439.00 |
| 04/04/11 | TRV | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) | 2,897.40 |
| 04/04/11 | AIR | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) | 25.00 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) breakfast | 6.00 |
| 04/04/11 | MLO | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) breakfast | 3.00 |
| 04/04/11 | TRV | 03/05/11-03/18/11 Chicago to Wilmington, DE for confirmation hearing (J. Ludwig) | 439.00 |
| 04/04/11 | AIR | 02/28/11 - Agent Fee - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 34.00 |
| 04/04/11 | AIR | 03/08/11 - Agent Fee - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 34.00 |
| 04/04/11 | AIR | 03/09/11 - Agent Fee - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 34.00 |
| 04/04/11 | AIR | 03/08/11 - Airfare - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 1,047.06 |
| 04/04/11 | AIR | 02/28/11 - Airfare - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 485.10 |
| 04/04/11 | AIR | 03/07/11 - Agent Fee - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 34.00 |
| 04/04/11 | AIR | 03/05/11 - Change Ticket Fee - Trip to Wilmington, DE for confirmation hearing (J. Ludwig) | 16.58 |
| 04/05/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Cab from home to airport (J. Ducayet) | 40.00 |
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - Agent Fee Bernard Black/NU Expert Witness Airfare billed to JWD credit card -Trial/Hearings in DE | 68.00 |
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - JWD Airfare - Trial/Hearings in DE (J. Ducayet) | 257.66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - Bernard Black/NU Expert Witness Airfare billed to JWD credit card -Trial/Hearings in DE (J. Ducayet) | 257.66 |
| 04/05/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Dinner at Airport w/A. Eavy, C. Kenney (J. Ducayet) | 185.56 |
| 04/05/11 | TRV | 03/06/11-03/11/11 Chicago to Wilmington - Attend Hearings in Wilmington, DE - 3/6/11 - 3/11/11 (J. Ducayet) | 3,161.40 |
| 04/05/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Cab from airport to home (J. Ducayet) | 41.58 |
| 04/05/11 | TRV | 03/06/11-03/11/11 Chicago to Wilmington - Attend Hearings in Wilmington, DE -- Valet/Dry Cleaning (J. Ducayet) | 77.00 |
| 04/05/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Cab from PHL Airport to Hotel DuPont (J. Ducayet) | 104.10 |
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - JWD Airfare - Trial/Hearings in DE (J. Ducayet) | 102.00 |
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - Bernard Black/NU Expert Witness Airfare billed to JWD credit card -Trial/Hearings in DE (J. Ducayet) | 247.14 |
| 04/05/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - JWD Airfare -Trial/Hearings in DE (J. Ducayet) | 419.18 |
| 04/05/11 | OVT | 03/31/11 - Taxi/Car Service - Working Late -Taxi from Sidley to residence (T. Ross) | 10.00 |
| 04/05/11 | OVT | 03/31/11 - Dinner - Working Late - Meal  (T. Ross) | 15.06 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 10:27:00 | .40 |
| 04/06/11 | CPY | 04/05/11-Duplicating Charges (Color) Time: 11:02:00 | 4.56 |
| 04/06/11 | CPY | 04/04/11-Duplicating Charges (Color) Time: 13:24:00 | 3.42 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3025736491 WILMINGTON, DE | 2.99 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 8182162033 VAN NUYS, CA | 1.74 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 2124085112 NEW YORK, NY | 2.04 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 12:40:00 | 78.00 |
| 04/06/11 | GND | 03/30/11-03/30/11 Chicago to Philadelphia - Trip to Philly for Tribune hearing. (J. Conlan) | 51.00 |
| 04/06/11 | AIR | 03/30/11-03/30/11 Chicago to Philadelphia - Trip to Philly for Tribune hearing. (J. Conlan) | 785.70 |
| 04/06/11 | AIR | 03/30/11-03/30/11 Chicago to Philadelphia - Trip to Philly for Tribune hearing. (J. Conlan) | 281.14 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 8182162033 VAN NUYS, CA | 4.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 10:38:00 | .10 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 14:09:00 | .20 |
| 04/06/11 | GND | 03/04/11-Elite Limo WILMINGTON  DE  (G. Demo) | 253.35 |
| 04/06/11 | GND | 03/05/11-Elite Limo WILMINGTON  DE (G. Demo) | 164.10 |
| 04/06/11 | GND | 03/14/11-03/18/11 Chicago to Wilmington - ROADRUNNER CAR SERVICE FROM PHL AIRPORT TO HOTEL DUPONT, WILMINGTON, DE (J. Ducayet) | 111.80 |
| 04/06/11 | GND | 03/14/11-03/18/11 Chicago to Wilmington - PARKING AT AIRPORT (J. Ducayet) | 128.00 |
| 04/06/11 | MLO | 03/14/11-03/18/11 Chicago to Wilmington - DINNER AT AIRPORT (J. Ducayet) | 31.15 |
| 04/06/11 | TRV | 03/14/11-03/18/11 Chicago to Wilmington - HOTEL DUPONT FOR TRIBUNE HEARINGS (J. Ducayet) | 2,996.40 |
| 04/06/11 | AIR | 03/14/11-03/18/11 Chicago to Wilmington - ORD TO PHL FOR HEARINGS (J. Ducayet) | 247.14 |
| 04/06/11 | AIR | 03/14/11-03/18/11 Chicago to Wilmington - PHL TO ORD FOR HEARINGS (J. Ducayet) | 262.56 |
| 04/06/11 | MLO | 03/14/11-03/18/11 Chicago to Wilmington - DINNER AT AIRPORT (J. Ducayet) | 15.26 |
| 04/06/11 | AIR | 03/14/11-03/18/11 Chicago to Wilmington - ORD TO PHL AND PHL TO ORD FOR HEARINGS (PLUS AGENT FEES ON CHANGED FLIGHTS) (J. Ducayet) | 136.00 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 14:15:00 | 36.00 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 17:04:00 | 25.00 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 2136875149 LOSANGELES, CA | 1.44 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 2124583604 NEW YORK, NY | 2.10 |
| 04/06/11 | PRO | 1/21/11 - LEGALPEOPLE LLC - 13259 - Litigation Support Specialists | 28,106.88 |
| 04/06/11 | PRO | 1/28/11 - LEGALPEOPLE LLC - 13290 - Litgation Support Specialists | 17,497.94 |
| 04/06/11 | CPY | 04/05/11-Duplicating Charges (Color) Time: 18:15:00 | 1.71 |
| 04/06/11 | CPY | 04/04/11-Duplicating Charges (Color) Time: 16:44:00 | 3.42 |
| 04/06/11 | AIR | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 34.00 |
| 04/06/11 | MLO | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) dinner | 11.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/06/11 | GND | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 35.00 |
| 04/06/11 | TRV | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 1,488.80 |
| 04/06/11 | AIR | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 655.84 |
| 04/06/11 | MLO | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) dinner | 50.00 |
| 04/06/11 | GND | 03/13/11-03/15/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 35.00 |
| 04/06/11 | GND | 02/08/11 - Parking - Meeting at Tribune Tower with client (B. Krakauer) | 24.00 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.01 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.34 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537030 CHICGOZN, IL | 3.30 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537030 CHICGOZN, IL | 3.00 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.03 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 9147144047 HARRISON, NY | 1.29 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 2122102893 NEW YORK, NY | 2.46 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.14 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537438 CHICGOZN, IL | 1.16 |
| 04/06/11 | TEL | 04/05/11-Telephone Call To: 3128537438 CHICGOZN, IL | 4.40 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2124505999 NEW YORK, NY | 4.70 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.67 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.07 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.23 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.64 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2124504331 NEW YORK, NY | 1.44 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 15:16:00 | .20 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 13:34:00 | 2.40 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.13 |
| 04/06/11 | TEL | 04/04/11-Telephone Call To: 2023053136 WASHINGTON, DC | 1.92 |
| 04/06/11 | CPY | 04/04/11-Duplicating Charges (Color) Time: 14:53:00 | 7.41 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 13:44:00 | .40 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 8:40:00 | 1,076.60 |
| 04/06/11 | DLV | 03/31/11 - Postage | 10.45 |
| 04/06/11 | CPY | 04/05/11-Duplicating Charges (Color) Time: 15:34:00 | 7.98 |
| 04/06/11 | CPY | 04/05/11-Duplicating Charges (Color) Time: 13:12:00 | 38.76 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 15:37:00 | .60 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 16:01:00 | .20 |
| 04/06/11 | CPY | 04/04/11-Duplicating charges Time: 10:34:00 | 16.20 |
| 04/06/11 | CPY | 04/05/11-Duplication charges Time: 16:57:00 | 6.40 |
| 04/06/11 | CPY | 04/04/11-Duplicating Charges (Color) Time: 9:42:00 | 1.71 |
| 04/06/11 | CPY | 04/04/11-Duplicating Charges (Color) Time: 10:28:00 | 68.40 |
| 04/06/11 | GND | 03/23/11-Elite Limo LGA (J. Steen) | 65.42 |
| 04/06/11 | CPY | 04/05/11-Duplicating charges Time: 14:12:00 | 31.40 |
| 04/07/11 | TEL | 03/06/11-Telephone Charges Conference Call | 2.51 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 2128395884 NEW YORK, NY | 4.44 |
| 04/07/11 | CPY | 04/04/11-Binding | 8.60 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 2124085361 NEW YORK, NY | 4.71 |
| 04/07/11 | CPY | 04/06/11-Duplicating charges Time: 14:06:00 | .50 |
| 04/07/11 | TEL | 03/02/11-Telephone Charges Conference Call | 8.25 |
| 04/07/11 | TEL | 03/02/11-Telephone Charges Conference Call | 2.77 |
| 04/07/11 | TEL | 03/02/11-Telephone Charges Conference Call | 7.46 |
| 04/07/11 | TEL | 03/08/11-Telephone Charges Conference Call | 2.47 |
| 04/07/11 | TEL | 03/08/11-Telephone Charges Conference Call | .99 |
| 04/07/11 | TEL | 03/10/11-Telephone Charges Conference Call | 2.76 |
| 04/07/11 | WES | 04/01/11-Westlaw research service | 68.27 |
| 04/07/11 | WES | 04/05/11-Westlaw research service | 74.23 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 34.00 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phil for trial along with changes in flights. (A. Eavy) | 535.40 |
| 04/07/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 43.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 549.84 |
| 04/07/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. (A. Eavy) | 43.65 |
| 04/07/11 | TRV | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. (A. Eavy) | 2,414.50 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. (A. Eavy) | 25.00 |
| 04/07/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 43.25 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. (A. Eavy) | 25.00 |
| 04/07/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 43.25 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phil for trial along with changes in flights. (A. Eavy) | 43.00 |
| 04/07/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) breakfast | 2.87 |
| 04/07/11 | TRV | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 1,997.60 |
| 04/07/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) lunch | 9.98 |
| 04/07/11 | TRV | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) | 72.00 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. (A. Eavy) | 25.00 |
| 04/07/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington- Travel to Phi for trial. 2 trips (A. Eavy) | 25.00 |
| 04/07/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Travel to Phi for trial. 2 trips (A. Eavy) dinner | 33.00 |
| 04/07/11 | WES | 04/02/11-Westlaw research service | 370.75 |
| 04/07/11 | WES | 04/03/11-Westlaw research service | 74.61 |
| 04/07/11 | WES | 04/04/11-Westlaw research service | 58.08 |
| 04/07/11 | TEL | 03/14/11-Telephone Charges Conference Call | .13 |
| 04/07/11 | TEL | 03/12/11-Telephone Charges Conference Call | 3.81 |
| 04/07/11 | TEL | 03/14/11-Telephone Charges Conference Call | .32 |
| 04/07/11 | SRC | 2/28/11 - COURTALERT.COM, INC - 3291441102 - Search Service | 32.66 |
| 04/07/11 | WES | 04/01/11-Westlaw research service | 31.85 |
| 04/07/11 | WES | 04/04/11-Westlaw research service | 276.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 8:33:00 | 21.66 |
| 04/07/11 | WES | 04/01/11-Westlaw research service | 36.27 |
| 04/07/11 | WES | 04/02/11-Westlaw research service | 33.73 |
| 04/07/11 | WES | 04/03/11-Westlaw research service | 20.59 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Anoliefo, Ifeyinwa) | 1,619.25 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Arrigo, Dina) | 1,912.50 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Blonin, Danielle) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service ( Brennan, Scott) | 1,859.38 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Byerson, Julia) | 2,550.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Decuir, Warren) | 1,955.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service ( Edgar, Randall) | 1,710.63 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Gjyshi, Rigers) | 2,199.38 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Han, Charles) | 2,125.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Kalnins, Asja) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Loftus, Denise) | 1,870.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Okere, Emmanuel) | 2,061.25 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Par, Matthew) | 2,061.25 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service ( Peterson, Vical) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service ( Rhine, Frederick) | 2,443.75 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Ryan, Robert) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Saiger, Moshe) | 2,550.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Schaffner, Michael) | 1,912.50 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Spencer, Jenne) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Strom, Robert) | 1,700.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service (Tingley, John) | 2,103.75 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service  (Vasic, Susanne) | 2,263.13 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service  (Waldron III, Thomas) | 2,125.00 |
| 04/07/11 | PRO | 12/31/10 - LEGALPEOPLE LLC - 13168 - Temp Service ( Williams, Karen) | 2,550.00 |
| 04/07/11 | LEX | 04/05/11-Lexis research service | 160.86 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/07/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 540.28 |
| 04/07/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 35.00 |
| 04/07/11 | TRV | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 3,534.10 |
| 04/07/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) dinner | 12.00 |
| 04/07/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 35.00 |
| 04/07/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 34.00 |
| 04/07/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 80.00 |
| 04/07/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 34.00 |
| 04/07/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Travel to Delaware for Confirmation Hearing (B. Krakauer) | 149.04 |
| 04/07/11 | TEL | 04/11/11-Telephone Call To: 3128537515 CHICGOZN, IL | 2.66 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.55 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 9144377670 WHITE PL, NY | 1.74 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.26 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3122224707 CHICAGO, IL | 4.46 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.22 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3127047750 CHICGOZN, IL | 2.52 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 2124504580 NEW YORK, NY | 1.56 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 2027781894 WASHINGTON, DC | 2.84 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3128534602 CHICGOZN, IL | 3.60 |
| 04/07/11 | WES | 04/05/11-Westlaw research service | 655.08 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3128537523 CHICGOZN, IL | 4.58 |
| 04/07/11 | TEL | 04/06/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.22 |
| 04/07/11 | CPY | 04/06/11-Duplicating charges Time: 9:24:00 | 156.00 |
| 04/07/11 | CPY | 04/06/11-Duplicating charges Time: 11:04:00 | 617.70 |
| 04/07/11 | CPY | 04/06/11-Duplicating charges Time: 12:15:00 | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/07/11 | CPY | 04/06/11-Duplicating charges Time: 12:50:00 | 8.60 |
| 04/07/11 | LEX | 04/01/11-Lexis research service | 810.41 |
| 04/07/11 | WES | 04/04/11-Westlaw research service | 130.95 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 10:50:00 | 6.27 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 10:57:00 | 3.99 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 10:59:00 | .57 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:05:00 | 13.68 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:06:00 | 88.92 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:26:00 | 1.14 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:26:00 | 7.41 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:38:00 | 1.14 |
| 04/07/11 | CPY | 04/06/11-Duplicating Charges (Color) Time: 14:38:00 | 7.41 |
| 04/07/11 | WES | 04/04/11-Westlaw research service | 318.18 |
| 04/07/11 | WES | 04/05/11-Westlaw research service | 44.60 |
| 04/07/11 | LEX | 04/04/11-Lexis research service | 46.01 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.77 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3122223651 CHICAGO, IL | 5.18 |
| 04/08/11 | MLO | 02/17/11-02/19/11 Chicago to New York - Trip to Wilmington to meet with N. Pernick and trip to NY for meetings (J. Conlan) snack | 5.99 |
| 04/08/11 | MLO | 02/17/11-02/19/11 Chicago to New York - Trip to Wilmington to meet with N. Pernick and trip to NY for meetings (J. Conlan) lunch | 17.00 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2138966022 LOSANGELES, CA | 5.46 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2123552777 NEW YORK, NY | 1.23 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:37:00 | 3.99 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:37:00 | 5.70 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:38:00 | 5.70 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:46:00 | 5.70 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:47:00 | 3.99 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 14:48:00 | 5.70 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 9:30:00 | 139.08 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 9:47:00 | 69.54 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 10:12:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 10:23:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 11:43:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 12:13:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 12:14:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 13:02:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 13:06:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 13:29:00 | 69.54 |
| 04/08/11 | CPY | 04/07/11-Duplicating charges Time: 11:33:00 | .70 |
| 04/08/11 | CPY | 04/07/11-Duplicating charges Time: 11:35:00 | .10 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 12:34:00 | 22.80 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.77 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2128411161 NEW YORK, NY | 2.03 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3122223725 CHICAGO, IL | 2.04 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.52 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 9144377670 WHITE PL, NY | 2.30 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2124504580 NEW YORK, NY | 3.66 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 2122102893 NEW YORK, NY | 1.01 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128537778 CHICGOZN, IL | 1.91 |
| 04/08/11 | TEL | 04/06/11-Telephone Call To: 3128537163 CHICGOZN, IL | 3.60 |
| 04/08/11 | TEL | 04/06/11-Telephone Call To: 2128395363 NEW YORK, NY | 1.44 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128537523 CHICGOZN, IL | 2.55 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128534142 CHICGOZN, IL | 1.70 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 8155926193 BRADLEY, IL | 2.39 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128534142 CHICGOZN, IL | 1.49 |
| 04/08/11 | TEL | 04/06/11-Telephone Call To: 3128537523 CHICGOZN, IL | 3.39 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128537758 CHICGOZN, IL | 2.36 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128530497 CHICGOZN, IL | 1.19 |
| 04/08/11 | TEL | 04/07/11-Telephone Call To: 3128534105 CHICGOZN, IL | 1.88 |
| 04/08/11 | CPY | 04/07/11-Duplicating charges Time: 17:00:00 | .10 |
| 04/08/11 | CPY | 04/07/11-Duplicating Charges (Color) Time: 13:54:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 6:24:00 | 4.56 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 6:25:00 | 5.13 |
| 04/09/11 | DLV | 03/29/11- Federal Express Corporation- TR #796926170363 JEFF BOSH SIDLEY AUSTIN LLP 1501 K ST NW STE 600 WASHINGTON, DC 20005 | 23.57 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.22 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.11 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 2136216016 LOSANGELES, CA | 2.07 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3026512004 WILMINGTON, DE | 2.37 |
| 04/09/11 | WES | 04/06/11-Westlaw research service | 36.45 |
| 04/09/11 | WES | 04/06/11-Westlaw research service | 437.32 |
| 04/09/11 | WES | 04/07/11-Westlaw research service | 46.30 |
| 04/09/11 | WES | 04/07/11-Westlaw research service | 213.16 |
| 04/09/11 | CPY | 04/08/11-Duplicating charges Time: 15:52:00 | .20 |
| 04/09/11 | WES | 04/07/11-Westlaw research service | 10.09 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.58 |
| 04/09/11 | WES | 04/07/11-Westlaw research service | 27.71 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.00 |
| 04/09/11 | WES | 04/06/11-Westlaw research service | 50.86 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.22 |
| 04/09/11 | CPY | 04/07/11-Duplicating charges Time: 20:53:00 | .80 |
| 04/09/11 | TEL | 04/07/11-Telephone Call To: 3128537523 CHICGOZN, IL | 2.16 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3128534142 CHICGOZN, IL | 1.32 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3128537523 CHICGOZN, IL | 2.04 |
| 04/09/11 | DLV | 03/28/11- Federal Express Corporation- TR #868275841747 DAVID MILES SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 39.75 |
| 04/09/11 | DLV | 03/21/11- Federal Express Corporation- TR #901826887279 NOELLE MCHUGHGUEST (DAVID MI C/O VERO BEACH HOLIDAY INN 3384 OCEAN DRIVE VERO BEACH, FL 32963 | 50.00 |
| 04/09/11 | DLV | 03/21/11- Federal Express Corporation- TR #901826887246 NOELLE MCHUGHGUEST (DAVID MI C/O VERO BEACH HOLIDAY INN 3384 OCEAN DRIVE VERO BEACH, FL 32963 | 47.15 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/09/11 | DLV | 03/21/11- Federal Express Corporation- TR #901826887268 NOELLE MCHUGHGUEST (DAVID MI C/O VERO BEACH HOLIDAY INN 3384 OCEAN DRIVE VERO BEACH, FL 32963 | 41.43 |
| 04/09/11 | DLV | 03/21/11- Federal Express Corporation- TR #901826887280 NOELLE MCHUGHGUEST (DAVID MI C/O VERO BEACH HOLIDAY INN 3384 OCEAN DRIVE VERO BEACH, FL 32963 | 32.86 |
| 04/09/11 | DLV | 03/21/11- Federal Express Corporation- TR #901826887257 NOELLE MCHUGHGUEST (DAVID MI C/O VERO BEACH HOLIDAY INN 3384 OCEAN DRIVE VERO BEACH, FL 32963 | 31.43 |
| 04/09/11 | CPY | 04/04/11-Duplicating Charges (Color) | 44.46 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 10:04:00 | 5.13 |
| 04/09/11 | OVT | 03/31/11-Lotus M  304  W 115  (Sophia Mullen) overtime | 41.02 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 3122223725 CHICAGO, IL | 7.92 |
| 04/09/11 | TEL | 04/08/11-Telephone Call To: 2023053136 WASHINGTON, DC | 1.86 |
| 04/09/11 | CPY | 04/08/11-Duplicating charges Time:  9:20:00 | 89.00 |
| 04/09/11 | DLV | 03/22/11- Federal Express Corporation- TR #869351508145 TRICIA BECKLER KYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 13.73 |
| 04/09/11 | WES | 04/07/11-Westlaw research service | 1,571.24 |
| 04/09/11 | CPY | 04/08/11-Duplicating charges Time: 10:27:00 | 506.00 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 13:21:00 | .30 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 17:39:00 | 2.40 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 17:40:00 | 1.20 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 17:41:00 | 1.20 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 19:10:00 | 38.76 |
| 04/09/11 | CPY | 04/04/11-Duplicating Charges (Color) | 271.32 |
| 04/09/11 | CPY | 04/06/11-Duplicating Charges (Color) | 102.60 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 10:09:00 | 37.20 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 10:11:00 | 37.20 |
| 04/09/11 | CPY | 04/08/11-Duplication charges Time: 10:12:00 | 37.20 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 11:34:00 | 119.13 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 11:59:00 | 119.13 |
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 12:10:00 | 119.13 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/09/11 | CPY | 04/08/11-Duplicating Charges (Color) Time: 12:53:00 | 212.04 |
| 04/10/11 | TEL | 04/08/11-Telephone Call To: 3128537758 CHICGOZN, IL | 1.77 |
| 04/11/11 | OVT | 03/02/11 - Dinner - overtime - (Gl. Copley) | 10.00 |
| 04/11/11 | CPY | 04/10/11-Duplicating charges Time: 11:00:00 | 7.30 |
| 04/11/11 | CPY | 04/10/11-Duplicating Charges (Color) Time: 8:42:00 | 4.56 |
| 04/11/11 | CPY | 04/10/11-Duplicating Charges (Color) Time: 13:46:00 | 13.68 |
| 04/11/11 | TEL | 04/10/11-Telephone Call To: 7034768194 HERNDON, VA | 2.15 |
| 04/11/11 | CRT | 03/29-04/07/11 - COURTCALL LLC - CCDA072604040611 - Telephonic court appearances (K. Lantry) | 30.00 |
| 04/11/11 | CRT | 03/29-04/07/11 - COURTCALL LLC - CCDA072604040611 - Telephonic court appearances (K. Mills) | 30.00 |
| 04/11/11 | CRT | 03/29-04/07/11 - COURTCALL LLC - CCDA072604040611 - Telephonic court appearances (A. Stromberg) | 30.00 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 84.00 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 32.20 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 35.00 |
| 04/11/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) (lunch) | 23.60 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 6.20 |
| 04/11/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) dinner | 50.00 |
| 04/11/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 619.90 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 71.00 |
| 04/11/11 | TRV | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 841.23 |
| 04/11/11 | GND | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 32.20 |
| 04/11/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Depositions (D. Thomas) | 34.00 |
| 04/12/11 | CPY | 04/11/11-Duplicating charges Time: 13:02:00 | .30 |
| 04/12/11 | TEL | 04/11/11-Telephone Call To: 2132890500 CA | 3.86 |
| 04/12/11 | CPY | 04/11/11-Duplication charges Time: 12:37:00 | .20 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Warren Decuir | 2,666.88 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Rigers Gjyshi | 2,443.75 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Denise Loftus | 1,381.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Rhine | 2,061.25 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Robert Ryan | 1,899.75 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Moshe Saiger | 1,561.88 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Robert Strom | 1,583.13 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/John Tingley | 2,467.50 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Thomas Waldron III | 2,348.13 |
| 04/12/11 | PRO | 2/4/11 - LEGALPEOPLE LLC - 13319 - Litigation Support Specialists/Karen Williams | 2,252.50 |
| 04/12/11 | LEX | 04/06/11-Lexis research service | 672.71 |
| 04/12/11 | LEX | 04/07/11-Lexis research service | 478.15 |
| 04/12/11 | LEX | 04/08/11-Lexis research service | 199.44 |
| 04/12/11 | LEX | 04/09/11-Lexis research service | 287.10 |
| 04/12/11 | LEX | 04/10/11-Lexis research service | 91.03 |
| 04/12/11 | WES | 04/08/11-Westlaw research service | 9.84 |
| 04/12/11 | CPY | 04/11/11-Duplicating charges Time: 14:32:00 | 4.80 |
| 04/12/11 | TEL | 04/11/11-Telephone Call To: 3128535722 CHICGOZN, IL | 2.18 |
| 04/12/11 | TEL | 04/11/11-Telephone Call To: 8155926193 BRADLEY, IL | 1.88 |
| 04/12/11 | LEX | 04/07/11-Lexis research service | 781.73 |
| 04/12/11 | LEX | 04/08/11-Lexis research service | 199.38 |
| 04/12/11 | CPY | 04/08/11-Duplicating Charges (Color) | 94.05 |
| 04/12/11 | CPY | 04/08/11-Miscellaneous Charges | 219.10 |
| 04/12/11 | CPY | 04/08/11-Duplicating Charges (Color) | 200.64 |
| 04/12/11 | CPY | 04/11/11-Duplicating Charges (Color) Time: 11:58:00 | .57 |
| 04/12/11 | WES | 04/08/11-Westlaw research service | 6.80 |
| 04/13/11 | TEL | 04/12/11-Telephone Call To: 8059858704 OXNARD, CA | 5.33 |
| 04/14/11 | TEL | 04/13/11-Telephone Call To: 2132890500 CA | 13.05 |
| 04/14/11 | RPT | 4/14/11 - WILEY REIN & FIELDING LLP - 252660411 - Transcription Costs | 126.33 |
| 04/14/11 | CPY | 04/13/11-Duplicating charges Time: 18:40:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 04/14/11 | WES | 04/11/11-Westlaw research service | 16.78 |
| 04/14/11 | LEX | 04/12/11-Lexis research service | 57.92 |
| 04/14/11 | WES | 04/11/11-Westlaw research service | 44.86 |
| 04/14/11 | OVT | 03/09/11-overtime meals K. Kim | 20.96 |
| 04/14/11 | LEX | 04/11/11-Lexis research service | 79.47 |
| 04/14/11 | LEX | 04/12/11-Lexis research service | 11.62 |
| 04/14/11 | WES | 04/12/11-Westlaw research service | 100.45 |
| 04/14/11 | WES | 04/11/11-Westlaw research service | 111.30 |
| 04/14/11 | LEX | 04/11/11-Lexis research service | 65.77 |
| 04/14/11 | LEX | 04/12/11-Lexis research service | 17.25 |
| 04/14/11 | LEX | 04/12/11-Lexis research service | 44.90 |
| 04/14/11 | PRD | 04/08/11-Word Processing | 12.50 |
| 04/14/11 | LEX | 04/11/11-Lexis research service | 199.38 |
| 04/14/11 | OVT | 03/08/11-overtime dinner (J. Rosenkrantz) | 20.95 |
| 04/14/11 | OVT | 04/08/11 - Taxi/Car Service - Working Late - Taxi from Sidley to residence (8:00 PM) (T. Ross) | 25.00 |
| 04/14/11 | OVT | 04/10/11 - Taxi/Car Service - Working Late - Taxi and Train to residence (8:00 PM) (T. Ross) | 13.30 |
| 04/14/11 | WES | 04/11/11-Westlaw research service | 76.75 |
| 04/14/11 | CPY | 04/13/11-Duplicating charges Time: 16:13:00 | 3.90 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 12:41:00 | 4.56 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 12:43:00 | 1.14 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 12:44:00 | 1.14 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (J. Bendernagel) | 30.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (J. Boelter) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (G. Demo) | 51.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (J. Ducayet) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (J. Ducayet) | 51.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (J. Ducayet) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (R. Flagg) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (R. Flagg) | 44.00 |
| 04/15/11 | GND | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 13.00 |
| 04/15/11 | MLO | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) lunch | 11.17 |
| 04/15/11 | GND | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 12.00 |
| 04/15/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 90.00 |
| 04/15/11 | GND | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 12.00 |
| 04/15/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 90.00 |
| 04/15/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing in Wilmington, Delaware (R. Flagg) | 482.90 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (K. Kansa) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (C. Kenney) | 191.00 |
| 04/15/11 | TEL | 04/14/11-Telephone Call To: 2122185295 NEW YORK, NY | 1.22 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (B. Krakauer) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (B. Krakauer) | 121.00 |
| 04/15/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Attend Confirmation Hearing (S. Lagana) | 135.00 |
| 04/15/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Attend Confirmation Hearing (S. Lagana) | 548.90 |
| 04/15/11 | GND | 04/11/11-04/12/11 Washington D.C. to Wilmington - Attend Confirmation Hearing (S. Lagana) | 12.00 |
| 04/15/11 | AIR | 04/11/11-04/12/11 Washington D.C. to Wilmington - Attend Confirmation Hearing (S. Lagana) | 34.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 13:47:00 | 10.26 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (D. Miles) | 44.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (D. Miles) | 51.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (B. Myrick) | 212.00 |
| 04/15/11 | CPY | 04/06/11-Binding | 17.20 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:35:00 | 1.14 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:39:00 | 1.14 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:46:00 | 1.71 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:47:00 | 1.14 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:47:00 | 1.71 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:51:00 | 1.71 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:52:00 | 1.71 |
| 04/15/11 | CPY | 04/14/11-Duplicating Charges (Color) Time: 11:53:00 | 1.14 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (A. Stromberg) | 44.00 |
| 04/15/11 | CPY | 04/14/11-Duplicating charges Time: 9:54:00 | .10 |
| 04/15/11 | CPY | 04/14/11-Duplicating charges Time: 10:00:00 | 3.80 |
| 04/15/11 | CPY | 04/14/11-Duplicating charges Time: 12:44:00 | 13.60 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (D. Thomas) | 212.00 |
| 04/15/11 | CRT | 3/31/11 - 4/14/11 - COURTCALL LLC - CCDA041458041411 - Telephonic court appearances (D. Thomas) | 79.00 |
| 04/16/11 | TEL | 04/15/11-Telephone Call To: 3123152908 CHICGOZN, IL | 1.07 |
| 04/16/11 | CPY | 04/15/11-Duplicating Charges (Color) Time: 12:01:00 | 6.27 |
| 04/16/11 | CPY | 04/15/11-Duplicating Charges (Color) Time: 12:03:00 | 6.27 |
| 04/16/11 | CPY | 04/15/11-Duplicating Charges (Color) Time: 12:04:00 | 6.27 |
| 04/16/11 | TRV | 04/11/11-04/12/11 Washington D.C. to Wilmington - Attend Confirmation Hearing (S. Lagana) | 135.00 |
| 04/16/11 | CPY | 04/15/11-Duplicating Charges (Color) Time: 10:46:00 | 10.26 |
| 04/16/11 | OVT | 04/08/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/16/11 | TEL | 04/15/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.43 |
| 04/18/11 | AIR | 02/22/11-02/22/11 Chicago to Wilmington - One way AA to PHL (Only First Class available) (J. Ducayet) | 1,076.59 |
| 04/18/11 | MLO | 02/22/11-02/22/11 Chicago to Wilmington - Dinner at PHL Airport (J. Ducayet) | 33.49 |
| 04/18/11 | TRV | 02/22/11-02/22/11 Chicago to Wilmington - NO SHOW FEE AT HOTEL DUPONT (THE HEARING ORIGINALLY SCHEDULED FOR 2/21 WAS POSTPONED TILL 2/22 AND WAS NOT WITHIN THE 48 HOUR CANCELLATION POLICY) (J. Ducayet) | 439.00 |
| 04/18/11 | AIR | 02/22/11-02/22/11 Chicago to Wilmington - One way UA to ORD (J. Ducayet) | 237.94 |
| 04/18/11 | AIR | 02/22/11-02/22/11 Chicago to Wilmington - Service charge on air (J. Ducayet) | 34.00 |
| 04/18/11 | GND | 02/22/11-02/22/11 Chicago to Wilmington - R/T Road Runner Car Service to and from airport (PHL); 88.10 and 92.10 (J. Ducayet) | 180.20 |
| 04/18/11 | GND | 02/22/11-02/22/11 Chicago to Wilmington - Parking at Airport (J. Ducayet) | 31.00 |
| 04/18/11 | AIR | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 242.55 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) dinner | 11.10 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Room service breakfast (K. Mills) | 15.00 |
| 04/18/11 | GND | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 92.10 |
| 04/18/11 | TRV | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Hotel 3/5 - 11/11 (K. Mills) | 2,941.40 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Room service (K. Mills) lunch | 14.40 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Room service (K. Mills) dinner | 26.40 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Room service lunch (K. Mills) | 21.30 |
| 04/18/11 | AIR | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 68.00 |
| 04/18/11 | GND | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 48.00 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings room service breakfast (K. Mills) | 15.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings Room service (K. Mills) dinner | 44.40 |
| 04/18/11 | AIR | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 505.09 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) breakfast | 15.00 |
| 04/18/11 | GND | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings (K. Mills) | 48.00 |
| 04/18/11 | MLO | 03/05/11-03/13/11 Chicago to Philadelphia - Attend confirmation hearing and meetings room service breakfast (K. Mills) | 15.00 |
| 04/18/11 | GND | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) | 106.60 |
| 04/18/11 | AIR | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) | 34.00 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) breakfast | 5.94 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing Room Service breakfast (K. Mills) | 15.00 |
| 04/18/11 | TRV | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing Valet/Dry Cleaning (K. Mills) | 33.00 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) breakfast | 5.89 |
| 04/18/11 | TRV | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing Valet/Dry Cleaning (K. Mills) | 57.50 |
| 04/18/11 | AIR | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) | 297.70 |
| 04/18/11 | TRV | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) lodging | 2,956.50 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing Room Service breakfast (K. Mills) | 15.00 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) breakfast | 1.90 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) snack | 2.44 |
| 04/18/11 | MLO | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) snack | 2.19 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/18/11 | GND | 03/14/11-03/18/11 Chicago to Philadelphia - Attend Confirmation Hearing (K. Mills) | 42.90 |
| 04/18/11 | TRV | 02/24/11-02/24/11 Washington D.C. to Washington - Travel to Philly (R. Morris) | 153.00 |
| 04/18/11 | GND | 02/24/11-02/24/11 Washington D.C. to Washington - Travel to Philly (R. Morris) | 5.00 |
| 04/18/11 | AIR | 02/24/11-02/24/11 Washington D.C. to Washington - Travel to Philly (R. Morris) | 17.00 |
| 04/18/11 | GND | 02/24/11-02/24/11 Washington D.C. to Washington - Travel to Philly (R. Morris) | 5.00 |
| 04/18/11 | GND | 02/24/11-02/24/11 Washington D.C. to Washington - Travel to Philly (R. Morris) | 5.00 |
| 04/18/11 | GND | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) | 16.50 |
| 04/18/11 | MLO | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal - Dinner (T. Ross) | 50.00 |
| 04/18/11 | TRV | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal - Hotel (T. Ross) | 548.90 |
| 04/18/11 | TRV | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) | 120.00 |
| 04/18/11 | MLO | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) breakfast | 4.00 |
| 04/18/11 | AIR | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) | 34.00 |
| 04/18/11 | TRV | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) | 135.00 |
| 04/18/11 | MLO | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) snack | 3.79 |
| 04/18/11 | TRV | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal - Hotel (T. Ross) | 548.90 |
| 04/18/11 | AIR | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) | 34.00 |
| 04/18/11 | MLO | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal - Hotel Meal (T. Ross) snack | 3.00 |
| 04/18/11 | GND | 04/11/11-04/13/11 Washington D.C. to Wilmington - Confirmation Hearing Rebuttal (T. Ross) | 25.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/18/11 | MLO | 04/11/11-04/13/11 Washington D.C. to Wilmington - Attend Confirmation Hearing Rebuttal (T. Ross) lunch | 4.94 |
| 04/19/11 | SRC | 02/15/11-PACER DEBK | 36.72 |
| 04/19/11 | SRC | 02/16/11-PACER DEBK | 7.76 |
| 04/19/11 | SRC | 02/17/11-PACER DEBK | 10.72 |
| 04/19/11 | MLO | 04/13/11-04/14/11 Los Angeles to Wilmington - Meeting while in Delaware (J. Bjork); snacks for 4 people | 62.00 |
| 04/19/11 | CPY | 04/18/11-Duplicating charges Time: 8:04:00 | .10 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) breakfast | 1.90 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) breakfast | 3.34 |
| 04/19/11 | AIR | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) | 896.80 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) breakfast | 3.68 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) breakfast | 3.34 |
| 04/19/11 | AIR | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) | 25.00 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) dinner | 11.08 |
| 04/19/11 | GND | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) | 47.00 |
| 04/19/11 | TRV | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) | 2,463.11 |
| 04/19/11 | MLO | 04/10/11-04/15/11 Chicago to Wilimington - Confirmation hearing (G. Demo) lunch | 8.64 |
| 04/19/11 | TEL | 03/25/11 - Mobile Phone Calls - Client work while in Wilmington (G. Demo) | 200.00 |
| 04/19/11 | WES | 04/13/11-Westlaw research service | 154.97 |
| 04/19/11 | WES | 04/14/11-Westlaw research service | 14.94 |
| 04/19/11 | CPY | 04/18/11-Duplicating charges Time: 16:10:00 | .70 |
| 04/19/11 | LEX | 04/14/11-Lexis research service | 108.16 |
| 04/19/11 | LEX | 04/15/11-Lexis research service | 309.27 |
| 04/19/11 | LEX | 04/14/11-Lexis research service | 3.37 |
| 04/19/11 | SRC | 01/19/11-PACER DEBK | 2.40 |
| 04/19/11 | SRC | 03/09/11-PACER NYSDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/11 | SRC | 02/15/11-PACER DEBK | 6.00 |
| 04/19/11 | SRC | 02/22/11-PACER DEBK | 58.48 |
| 04/19/11 | SRC | 02/23/11-PACER DEBK | 18.48 |
| 04/19/11 | LEX | 04/13/11-Lexis research service | 84.13 |
| 04/19/11 | LEX | 04/14/11-Lexis research service | 587.46 |
| 04/19/11 | WES | 04/14/11-Westlaw research service | 217.17 |
| 04/19/11 | OVT | 04/06/11 - Taxi/Car Service - Late nite client work - from work to home (C. Kline) | 3.60 |
| 04/19/11 | OVT | 03/17/11 - Taxi/Car Service - Late nite client work - from work to home (C. Kline) | 7.70 |
| 04/19/11 | OVT | 03/08/11 - Taxi/Car Service - Late nite client work - from work to home (C. Kline) | 3.60 |
| 04/19/11 | OVT | 03/21/11 - Taxi/Car Service - Late nite client work - from work to home (C. Kline) | 6.00 |
| 04/19/11 | WES | 04/14/11-Westlaw research service | 94.52 |
| 04/19/11 | CPY | 04/18/11-Duplicating Charges (Color) Time: 10:34:00 | 10.26 |
| 04/19/11 | CPY | 04/18/11-Duplicating Charges (Color) Time: 13:46:00 | 9.69 |
| 04/19/11 | LEX | 04/13/11-Lexis research service | 89.24 |
| 04/19/11 | CPY | 04/18/11-Duplicating charges Time: 15:06:00 | .10 |
| 04/19/11 | TEL | 04/18/11-Telephone Call To: 3128537523 CHICGOZN, IL | 3.71 |
| 04/19/11 | SRC | 02/14/11-PACER DEBK | 43.44 |
| 04/19/11 | SRC | 02/21/11-PACER DEBK | 45.68 |
| 04/19/11 | WES | 04/13/11-Westlaw research service | 172.17 |
| 04/19/11 | SRC | 03/26/11-PACER NYSBK | 23.20 |
| 04/19/11 | SRC | 03/26/11-PACER NYSDC | 8.08 |
| 04/19/11 | CPY | 04/06/11-Binding | 86.00 |
| 04/19/11 | CPY | Hand labor duplicating-weekday | 87.53 |
| 04/19/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 04/19/11 | CPY | 04/06/11-Duplicating Charges (Color) | 43.32 |
| 04/19/11 | SRC | 04/05/11-CT Corporation Inv#:6790352-RI Fairfax Media Incorporated (VA) | 103.38 |
| 04/19/11 | SRC | 03/21/11-PACER DEBK | 4.24 |
| 04/19/11 | SRC | 03/30/11-PACER DEBK | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/19/11 | SRC | 02/15/11-PACER DEBK | 1.04 |
| 04/19/11 | SRC | 02/16/11-PACER DEBK | 2.40 |
| 04/19/11 | SRC | 02/17/11-PACER DEBK | 36.96 |
| 04/19/11 | SRC | 02/18/11-PACER DEBK | 185.12 |
| 04/19/11 | SRC | 02/18/11-PACER NJBK | 2.72 |
| 04/19/11 | SRC | 02/20/11-PACER DEBK | .64 |
| 04/19/11 | SRC | 02/21/11-PACER DEBK | 76.64 |
| 04/19/11 | SRC | 02/22/11-PACER DEBK | 182.64 |
| 04/19/11 | SRC | 02/22/11-PACER GAMBK | 5.04 |
| 04/19/11 | SRC | 02/22/11-PACER NJBK | 7.84 |
| 04/19/11 | SRC | 02/22/11-PACER NYSBK | 4.00 |
| 04/19/11 | SRC | 02/22/11-PACER PAEBK | 3.52 |
| 04/19/11 | SRC | 02/22/11-PACER TXNBK | 4.72 |
| 04/19/11 | SRC | 02/23/11-PACER DEBK | 7.68 |
| 04/19/11 | SRC | 02/24/11-PACER DEBK | 22.72 |
| 04/19/11 | SRC | 02/25/11-PACER DEBK | 15.36 |
| 04/19/11 | SRC | 03/18/11-PACER 02CA | .16 |
| 04/19/11 | SRC | 03/18/11-PACER HIBK | 2.48 |
| 04/19/11 | SRC | 03/18/11-PACER NYSBK | 28.48 |
| 04/19/11 | SRC | 03/18/11-PACER NYSDC | .88 |
| 04/19/11 | SRC | 03/21/11-PACER 02CA | 2.80 |
| 04/19/11 | SRC | 03/21/11-PACER AREBK | 8.96 |
| 04/19/11 | SRC | 03/21/11-PACER HIBK | 2.40 |
| 04/19/11 | SRC | 03/21/11-PACER NYSBK | 38.08 |
| 04/19/11 | SRC | 03/21/11-PACER NYSDC | 3.92 |
| 04/19/11 | SRC | 03/25/11-PACER NYSBK | 2.48 |
| 04/19/11 | SRC | 03/26/11-PACER NYSBK | 9.20 |
| 04/19/11 | SRC | 03/26/11-PACER NYSDC | .24 |
| 04/19/11 | LEX | 04/13/11-Lexis research service | 49.26 |
| 04/19/11 | CPY | 04/18/11-Duplication charges Time: 17:48:00 | .60 |
| 04/19/11 | DLV | 04/12/11 - Postage | 5.54 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/11 | DLV | 04/14/11 - Postage | 25.30 |
| 04/19/11 | SRC | 01/21/11-PACER NYEDC | 2.40 |
| 04/19/11 | SRC | 01/21/11-PACER NYSDC | 2.40 |
| 04/19/11 | SRC | 02/11/11-PACER NYEDC | .48 |
| 04/19/11 | TEL | 04/18/11-Telephone Call To: 2136875266 LOSANGELES, CA | 17.21 |
| 04/19/11 | TRV | 03/10/11-03/10/11 Chicago to Wilmington - Hotel for Mr. Hartenstein (A. Stromberg) | 439.00 |
| 04/19/11 | AIR | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 68.00 |
| 04/19/11 | AIR | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 247.14 |
| 04/19/11 | AIR | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 29.00 |
| 04/19/11 | TRV | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 6.95 |
| 04/19/11 | AIR | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 247.14 |
| 04/19/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 68.00 |
| 04/19/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 784.50 |
| 04/19/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 267.70 |
| 04/19/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 34.00 |
| 04/19/11 | SRC | 02/14/11-PACER DEBK | 4.00 |
| 04/19/11 | CPY | 04/18/11-Duplicating charges Time: 11:46:00 | 7.20 |
| 04/19/11 | WES | 04/15/11-Westlaw research service | 262.17 |
| 04/19/11 | CPY | 04/18/11-Duplicating charges Time: 14:58:00 | .80 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Chicago - cab from 5714 Swiss Avenue to Airport (P. Wackerly) | 50.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Hotel to airport (P. Wackerly) | 60.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Hotel to Airport (P. Wackerly) | 89.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Airport to Hotel (P. Wackerly) | 60.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - O'Hare to Home (P. Wackerly) | 65.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Airport to Home (P. Wackerly) | 60.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Airport to hotel (P. Wackerly) | 59.88 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - Home to Airport (P. Wackerly) | 30.00 |
| 04/19/11 | GND | 02/23/11-04/12/11 Chicago to Wilmington - cab from O'Hare to home (P. Wackerly) | 60.00 |
| 04/19/11 | OVT | 02/23/11 - overtime dinner meeting with H. Sheppard, M. Walker, C. Kenney (P. Wackerly) | 29.12 |
| 04/19/11 | MLO | 03/15/11 - Dinner meeting with A. Eavy, S. Lagana (P. Wackerly) while in Wilmington | 138.00 |
| 04/19/11 | WES | 04/13/11-Westlaw research service | 84.85 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 16:30:00 | 2.85 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 16:44:00 | 4.56 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 11:05:00 | 7.41 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 11:23:00 | 14.82 |
| 04/20/11 | TEL | 04/19/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.91 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 9:31:00 | 7.41 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 10:31:00 | 7.41 |
| 04/20/11 | CPY | 04/19/11-Duplicating Charges (Color) Time: 10:43:00 | 7.41 |
| 04/20/11 | PRD | 04/14/11-Word Processing | 25.00 |
| 04/20/11 | PRD | 04/14/11-Word Processing | 100.00 |
| 04/20/11 | AIR | 04/10/11-04/13/11 Chicago to Wilmington - Service Charge for AA ORD to PHL (Ticket #0017970930908) (J. Ducayet) | 34.00 |
| 04/20/11 | AIR | 04/10/11-04/13/11 Chicago to Wilmington - AA ORD to PHL (Ticket #0017970930908) (J. Ducayet) | 267.46 |
| 04/20/11 | MLO | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Snack (J. Ducayet) | 7.50 |
| 04/20/11 | GND | 04/10/11-04/13/11 Chicago to Wilmington - Parking at Airport (J. Ducayet) | 93.00 |
| 04/20/11 | GND | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Car Service from PHL Airport to Hotel DuPont for J. Ducayet, B. Black (J. Ducayet) | 106.60 |
| 04/20/11 | MLO | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Breakfast (J. Ducayet) | 15.00 |
| 04/20/11 | GND | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Car Service from Hotel DuPont to PHL Airport for J. Ducayet (J. Ducayet) | 88.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/20/11 | AIR | 04/10/11-04/13/11 Chicago to Wilmington - Service Charge Only -- for original ticket #0167970930847 which was refunded $694.83 (J. Ducayet) | 34.00 |
| 04/20/11 | TRV | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Hotel DuPont (J. Ducayet) | 2,079.70 |
| 04/20/11 | MLO | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Room Service Dinner from hotel (J. Ducayet) | 34.40 |
| 04/20/11 | AIR | 04/10/11-04/13/11 Chicago to Wilmington - UA PHL to ORD (Ticket #0167972804266) (J. Ducayet) | 247.14 |
| 04/20/11 | AIR | 04/10/11-04/13/11 Chicago to Wilmington - Service Charge for UA PHL to ORD (Ticket #0167972804266) (J. Ducayet) | 34.00 |
| 04/20/11 | MLO | 04/10/11-04/13/11 Chicago to Wilmington - Attending Hearings - Lunch at Airport (J. Ducayet) | 7.54 |
| 04/20/11 | SRC | 01/10/11-PACER DEBK | 5.12 |
| 04/20/11 | SRC | 02/22/11-PACER DEBK | 11.04 |
| 04/20/11 | SRC | 02/22/11-PACER VAEBK | 2.40 |
| 04/20/11 | SRC | 02/28/11-PACER DEBK | .32 |
| 04/20/11 | SRC | 03/01/11-PACER DEBK | 6.72 |
| 04/20/11 | SRC | 01/21/11-PACER DEBK | 1.76 |
| 04/20/11 | SRC | 03/17/11-PACER DEBK | 1.92 |
| 04/20/11 | SRC | 03/17/11-PACER ILNBK | 2.40 |
| 04/20/11 | SRC | 03/17/11-PACER NYSBK | 14.00 |
| 04/20/11 | SRC | 03/19/11-PACER ILNBK | 18.64 |
| 04/20/11 | TEL | 04/19/11-Telephone Call To: 3305737781 AKRON, OH | 4.05 |
| 04/20/11 | SRC | 01/18/11-PACER DEBK | 3.52 |
| 04/20/11 | SRC | 01/21/11-PACER DEBK | 2.48 |
| 04/20/11 | SRC | 01/25/11-PACER DEBK | 4.80 |
| 04/20/11 | SRC | 01/26/11-PACER DEBK | 8.64 |
| 04/20/11 | CRT | 4/18/11 - COURTCALL LLC - CCDA072604041811 - Court Service (K. Lantry) | 51.00 |
| 04/20/11 | TEL | 04/19/11-Telephone Call To: 2124085169 NEW YORK, NY | 3.09 |
| 04/20/11 | TEL | 04/19/11-Telephone Call To: 3026554200 WILMINGTON, DE | 1.89 |
| 04/20/11 | SRC | 02/07/11-PACER NYSDC | 4.56 |
| 04/20/11 | SRC | 02/18/11-PACER DEBK | 2.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/20/11 | SRC | 02/19/11-PACER DEDC | .88 |
| 04/20/11 | SRC | 02/19/11-PACER NYSBK | 19.52 |
| 04/20/11 | SRC | 02/19/11-PACER TXNBK | 3.28 |
| 04/20/11 | SRC | 02/20/11-PACER DEBK | 6.96 |
| 04/20/11 | SRC | 03/17/11-PACER DEBK | 4.64 |
| 04/20/11 | SRC | 01/05/11-PACER DEBK | 5.28 |
| 04/20/11 | SRC | 01/09/11-PACER DEBK | 34.00 |
| 04/20/11 | SRC | 01/10/11-PACER 08CA | .32 |
| 04/20/11 | SRC | 01/10/11-PACER DEBK | 8.56 |
| 04/20/11 | SRC | 01/10/11-PACER MNBK | 4.24 |
| 04/20/11 | SRC | 03/28/11-PACER DEBK | 9.92 |
| 04/20/11 | SRC | 03/31/11-PACER DEBK | 3.68 |
| 04/20/11 | SRC | 03/08/11-PACER DEBK | 12.00 |
| 04/20/11 | SRC | 02/11/11-PACER DEBK | 8.64 |
| 04/20/11 | SRC | 01/03/11-PACER DEBK | 15.76 |
| 04/20/11 | SRC | 01/04/11-PACER DEBK | 12.16 |
| 04/20/11 | SRC | 01/05/11-PACER PAWBK | 3.92 |
| 04/20/11 | SRC | 01/28/11-PACER DEBK | 22.64 |
| 04/20/11 | SRC | 01/31/11-PACER DEBK | 6.96 |
| 04/20/11 | SRC | 02/01/11-PACER AZBK | 20.72 |
| 04/20/11 | SRC | 02/01/11-PACER AZDC | 2.72 |
| 04/20/11 | SRC | 02/02/11-PACER DEBK | 15.12 |
| 04/20/11 | SRC | 02/03/11-PACER NYSBK | 22.56 |
| 04/20/11 | CPY | 2/10/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65535 - Copy Charges | 4,980.00 |
| 04/20/11 | PRO | 2/10/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65535 - Copy Charges | 450.00 |
| 04/20/11 | PRO | 2/22/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65590 - Technical Time spent | 250.00 |
| 04/20/11 | CPY | 2/7/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65509 - Copy Charges | 100.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/20/11 | CPY | 2/14/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65554 - Copy Charges | 5,030.00 |
| 04/20/11 | CPY | 2/17/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65584 - Copy Charges | 352.53 |
| 04/20/11 | CPY | 2/28/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65647 - Copy Charges | 10,660.00 |
| 04/20/11 | PRO | 2/28/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65647 - Copy Charges | 1,250.00 |
| 04/20/11 | CPY | 2/28/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65656 - Copy Charges | 657.61 |
| 04/20/11 | DLV | 3/18/11 - AXIS GLOBAL LOGISTICS, LLC - 172088 - Delivery Charge | 568.00 |
| 04/20/11 | SRC | 02/25/11-PACER DEBK | 1.52 |
| 04/20/11 | SRC | 03/01/11-PACER DEBK | 6.16 |
| 04/20/11 | SRC | 03/04/11-PACER DEBK | 3.28 |
| 04/20/11 | SRC | 03/07/11-PACER DEBK | 6.40 |
| 04/20/11 | SRC | 03/09/11-PACER DEBK | 1.28 |
| 04/20/11 | SRC | 03/14/11-PACER DEBK | 2.40 |
| 04/20/11 | SRC | 03/15/11-PACER DEBK | 5.36 |
| 04/20/11 | SRC | 03/16/11-PACER DEBK | 4.16 |
| 04/20/11 | SRC | 03/17/11-PACER DEBK | 3.60 |
| 04/20/11 | SRC | 03/18/11-PACER DEBK | 1.28 |
| 04/20/11 | SRC | 03/21/11-PACER DEBK | 2.32 |
| 04/20/11 | SRC | 03/29/11-PACER DEBK | 7.36 |
| 04/20/11 | SRC | 02/18/11-PACER NYSBK | 2.72 |
| 04/20/11 | OVT | 02/25/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |
| 04/20/11 | OVT | 04/06/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |
| 04/20/11 | OVT | 04/05/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |
| 04/20/11 | OVT | 04/07/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |
| 04/20/11 | OVT | 01/24/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |
| 04/20/11 | OVT | 04/14/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 16.00 |
| 04/20/11 | OVT | 04/01/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 16.00 |
| 04/20/11 | OVT | 01/05/11 - Taxi/Car Service - Overtime Cab Home (A. Stromberg) | 15.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/20/11 | MLO | 04/10/11-04/12/11 Chicago to Wilmington - Confirmation Hearings (P. Wackerly) lunch | 25.00 |
| 04/20/11 | TRV | 04/10/11-04/12/11 Chicago to Wilmington - Confirmation Hearings in Wilmington Delaware (P. Wackerly) | 1,031.86 |
| 04/20/11 | MLO | 04/10/11-04/12/11 Chicago to Wilmington - Confirmation Hearings (P. Wackerly) dinner with S. Lagana, T. Ross | 74.00 |
| 04/20/11 | MLO | 04/10/11-04/12/11 Chicago to Wilmington - Confirmation Hearings (P. Wackerly) breakfast | 6.00 |
| 04/20/11 | MLO | 04/10/11-04/12/11 Chicago to Wilmington - Confirmation Hearings (P. Wackerly) breakfast | 5.00 |
| 04/20/11 | AIR | 04/10/11-04/12/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) | 267.70 |
| 04/20/11 | AIR | 04/10/11-04/10/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) | 34.00 |
| 04/20/11 | OVT | 02/23/11 - Taxi/Car Service - cab fare (P. Wackerly) | 20.00 |
| 04/20/11 | OVT | 02/24/11 - Taxi/Car Service - cab fare (P. Wackerly) | 19.00 |
| 04/20/11 | AIR | 03/11/11-03/13/11 Chicago to Philadelphia - Tribune Confirmation Hearings (P. Wackerly) | 993.40 |
| 04/20/11 | AIR | 04/12/11-04/12/11 Chicago to Pennsylvania (P. Wackerly) | 387.70 |
| 04/21/11 | SRC | 03/16/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 03/16/11-PACER DEBK | .56 |
| 04/21/11 | SRC | 03/16/11-PACER NYSBK | 9.20 |
| 04/21/11 | SRC | 03/18/11-PACER 00PCL | .16 |
| 04/21/11 | SRC | 03/18/11-PACER DEBK | 2.00 |
| 04/21/11 | SRC | 03/15/11-PACER DEBK | 1.60 |
| 04/21/11 | SRC | 01/25/11-PACER 00IDX | .24 |
| 04/21/11 | SRC | 01/25/11-PACER 03CA | .48 |
| 04/21/11 | SRC | 01/25/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/27/11-PACER DEBK | 5.04 |
| 04/21/11 | SRC | 02/11/11-PACER DEBK | .80 |
| 04/21/11 | SRC | 02/14/11-PACER DEBK | .64 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 03/01/11-PACER 00PCL | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 03/01/11-PACER DEBK | 4.16 |
| 04/21/11 | SRC | 03/01/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 03/01/11-PACER NMBK | 1.04 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 7.84 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | .88 |
| 04/21/11 | SRC | 02/20/11-PACER 00IDX | .08 |
| 04/21/11 | SRC | 02/20/11-PACER DEBK | 3.68 |
| 04/21/11 | SRC | 03/02/11-PACER NYSBK | .08 |
| 04/21/11 | SRC | 03/08/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 03/08/11-PACER FLMBK | 1.60 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | .40 |
| 04/21/11 | SRC | 01/03/11-PACER 00IDX | .08 |
| 04/21/11 | SRC | 01/03/11-PACER DEBK | 7.68 |
| 04/21/11 | SRC | 03/09/11-PACER DEBK | .64 |
| 04/21/11 | SRC | 03/11/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 01/24/11-PACER DEBK | 1.92 |
| 04/21/11 | SRC | 03/08/11-PACER 00PCL | .24 |
| 04/21/11 | SRC | 03/08/11-PACER DEBK | 8.40 |
| 04/21/11 | SRC | 03/08/11-PACER NCWBK | .16 |
| 04/21/11 | TRV | 04/19/11 - Internet - Research (DM Baron) | 10.00 |
| 04/21/11 | SRC | 01/10/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 01/10/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/25/11-PACER FLSBK | 1.36 |
| 04/21/11 | SRC | 01/25/11-PACER NYSBK | 4.72 |
| 04/21/11 | SRC | 01/27/11-PACER 00PCL | .24 |
| 04/21/11 | SRC | 01/27/11-PACER DEBK | 4.88 |
| 04/21/11 | SRC | 01/27/11-PACER FLSBK | .72 |
| 04/21/11 | SRC | 01/27/11-PACER NYSBK | 21.76 |
| 04/21/11 | SRC | 01/28/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 01/28/11-PACER FLSBK | .72 |
| 04/21/11 | SRC | 01/28/11-PACER NYSBK | 4.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 01/28/11-PACER TXSBK | 2.64 |
| 04/21/11 | SRC | 01/24/11-PACER 00PCL | .40 |
| 04/21/11 | SRC | 01/24/11-PACER DEBK | 6.16 |
| 04/21/11 | SRC | 01/24/11-PACER FLSBK | 11.44 |
| 04/21/11 | SRC | 01/24/11-PACER NYSBK | 40.64 |
| 04/21/11 | SRC | 01/24/11-PACER TXSBK | 5.20 |
| 04/21/11 | SRC | 02/18/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 02/18/11-PACER DEBK | 12.00 |
| 04/21/11 | SRC | 02/18/11-PACER FLSBK | 4.80 |
| 04/21/11 | SRC | 02/18/11-PACER NYSBK | 5.44 |
| 04/21/11 | SRC | 02/04/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 15.60 |
| 04/21/11 | SRC | 02/04/11-PACER FLSBK | 6.16 |
| 04/21/11 | SRC | 02/04/11-PACER NYSBK | 18.80 |
| 04/21/11 | SRC | 01/27/11-PACER 00PCL | .32 |
| 04/21/11 | SRC | 01/27/11-PACER DEBK | 11.20 |
| 04/21/11 | CPY | 04/20/11-Duplicating charges Time: 8:48:00 | .30 |
| 04/21/11 | SRC | 03/17/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 03/21/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 01/13/11-PACER DEBK | 5.36 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 6.00 |
| 04/21/11 | SRC | 01/18/11-PACER DEBK | 1.60 |
| 04/21/11 | SRC | 01/19/11-PACER DEBK | 1.92 |
| 04/21/11 | SRC | 02/07/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | .16 |
| 04/21/11 | SRC | 03/22/11-PACER DEBK | 2.64 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 1.20 |
| 04/21/11 | SRC | 02/26/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 03/01/11-PACER DEBK | 7.92 |
| 04/21/11 | SRC | 01/20/11-PACER DEBK | 9.12 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/11 | SRC | 02/17/11-PACER DEBK | .08 |
| 04/21/11 | SRC | 02/20/11-PACER DEBK | .72 |
| 04/21/11 | SRC | 03/29/11-PACER DEBK | 1.60 |
| 04/21/11 | SRC | 03/03/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 03/04/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 02/21/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 01/07/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/10/11-PACER DEBK | 1.12 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 2.88 |
| 04/21/11 | SRC | 02/02/11-PACER DEBK | .48 |
| 04/21/11 | SRC | 02/03/11-PACER DEBK | 1.12 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | .16 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 2123233360 NEW YORK, NY | 2.33 |
| 04/21/11 | SRC | 03/02/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 3.68 |
| 04/21/11 | SRC | 01/28/11-PACER DEBK | .40 |
| 04/21/11 | SRC | 03/22/11-PACER DEBK | 8.96 |
| 04/21/11 | SRC | 03/28/11-PACER CACDC | .56 |
| 04/21/11 | SRC | 03/28/11-PACER DEBK | 18.32 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 1.76 |
| 04/21/11 | SRC | 01/20/11-PACER ILNBK | 5.44 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | 2.88 |
| 04/21/11 | SRC | 01/21/11-PACER NYSBK | .32 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 11.04 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 2.64 |
| 04/21/11 | SRC | 03/06/11-PACER CTBK | .32 |
| 04/21/11 | SRC | 03/06/11-PACER DEBK | 10.00 |
| 04/21/11 | SRC | 02/21/11-PACER CACDC | 4.00 |
| 04/21/11 | SRC | 02/21/11-PACER DEBK | 2.32 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | 3.28 |
| 04/21/11 | SRC | 02/24/11-PACER CACDC | .56 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/11 | SRC | 01/04/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | 3.04 |
| 04/21/11 | SRC | 01/13/11-PACER ILNBK | .56 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 5.12 |
| 04/21/11 | MLS | 03/31/11 - Meals (J. Ducayet) Lunch for 3 people | 70.00 |
| 04/21/11 | MLS | 03/24/11 - Meals (J. Ducayet) Lunch for 3 people | 52.50 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 2128395785 NEW YORK, NY | 1.68 |
| 04/21/11 | SRC | 02/08/11-PACER DEBK | 4.24 |
| 04/21/11 | SRC | 03/08/11-PACER DEBK | 7.76 |
| 04/21/11 | SRC | 02/03/11-PACER NYSBK | 1.36 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 9.60 |
| 04/21/11 | SRC | 02/04/11-PACER NYSBK | 2.56 |
| 04/21/11 | SRC | 02/18/11-PACER NYSBK | .96 |
| 04/21/11 | SRC | 02/19/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 02/24/11-PACER DEBK | 10.08 |
| 04/21/11 | SRC | 02/23/11-PACER DEBK | 2.48 |
| 04/21/11 | SRC | 02/27/11-PACER DEBK | 1.52 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 4.08 |
| 04/21/11 | CPY | 04/20/11-Duplication charges Time: 18:52:00 | 1.00 |
| 04/21/11 | CPY | 04/20/11-Duplication charges Time: 19:01:00 | .80 |
| 04/21/11 | CPY | 04/20/11-Duplicating charges Time: 10:32:00 | .30 |
| 04/21/11 | CPY | 04/20/11-Duplicating charges Time: 10:58:00 | .20 |
| 04/21/11 | CPY | 04/20/11-Duplicating charges Time: 19:05:00 | 15.40 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 620.56 |
| 04/21/11 | SRC | 01/27/11-PACER DEBK | 24.72 |
| 04/21/11 | SRC | 01/27/11-PACER NYSBK | 3.04 |
| 04/21/11 | SRC | 01/28/11-PACER VAEBK | 8.16 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 8.48 |
| 04/21/11 | SRC | 02/25/11-PACER ILNBK | .16 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 17.20 |
| 04/21/11 | SRC | 02/28/11-PACER NYSBK | 5.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 02/15/11-PACER DEBK | .96 |
| 04/21/11 | SRC | 02/24/11-PACER NMBK | .40 |
| 04/21/11 | SRC | 02/02/11-PACER ILNBK | 2.88 |
| 04/21/11 | SRC | 02/02/11-PACER NVBK | 3.68 |
| 04/21/11 | SRC | 02/02/11-PACER NYSBK | 30.64 |
| 04/21/11 | SRC | 02/03/11-PACER ILNBK | 4.80 |
| 04/21/11 | SRC | 02/14/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | .16 |
| 04/21/11 | SRC | 03/07/11-PACER ILNDC | 6.56 |
| 04/21/11 | SRC | 02/25/11-PACER FLMBK | 4.80 |
| 04/21/11 | SRC | 02/28/11-PACER FLMBK | 6.16 |
| 04/21/11 | SRC | 02/28/11-PACER ILNBK | .16 |
| 04/21/11 | SRC | 03/01/11-PACER ILNBK | .16 |
| 04/21/11 | SRC | 02/18/11-PACER ILNBK | 3.20 |
| 04/21/11 | SRC | 02/18/11-PACER ILNDC | .48 |
| 04/21/11 | SRC | 03/02/11-PACER ILNBK | .32 |
| 04/21/11 | SRC | 02/21/11-PACER ILNBK | .16 |
| 04/21/11 | SRC | 02/22/11-PACER FLMBK | 2.88 |
| 04/21/11 | SRC | 02/22/11-PACER ILNBK | .16 |
| 04/21/11 | SRC | 02/24/11-PACER FLMBK | 22.00 |
| 04/21/11 | SRC | 02/24/11-PACER ILNBK | .16 |
| 04/21/11 | TRV | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 70.50 |
| 04/21/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 19.00 |
| 04/21/11 | MLO | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) lunch | 4.93 |
| 04/21/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 51.00 |
| 04/21/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 8.50 |
| 04/21/11 | TRV | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 740.85 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/11 | MLO | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) dinner | 31.50 |
| 04/21/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 5.00 |
| 04/21/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 366.74 |
| 04/21/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 5.00 |
| 04/21/11 | MLO | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) dinner | 9.00 |
| 04/21/11 | TRV | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 234.55 |
| 04/21/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington, Delaware (4/13-4/15 confirmation hearing) (K. Kansa) | 17.50 |
| 04/21/11 | SRC | 03/16/11-PACER CACBK | 2.72 |
| 04/21/11 | SRC | 03/11/11-PACER DEBK | 2.24 |
| 04/21/11 | SRC | 01/26/11-PACER DEBK | 5.04 |
| 04/21/11 | SRC | 03/25/11-PACER DEDC | 3.36 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | .72 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 6.24 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 17.84 |
| 04/21/11 | SRC | 03/07/11-PACER DEBK | 12.40 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | .08 |
| 04/21/11 | SRC | 03/08/11-PACER DEDC | 2.08 |
| 04/21/11 | SRC | 01/03/11-PACER NYEDC | 4.24 |
| 04/21/11 | SRC | 01/11/11-PACER DEBK | 4.88 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 3.04 |
| 04/21/11 | SRC | 02/07/11-PACER DEBK | 28.64 |
| 04/21/11 | SRC | 03/13/11-PACER CAEDC | 3.36 |
| 04/21/11 | SRC | 03/13/11-PACER DEBK | 2.16 |
| 04/21/11 | SRC | 01/14/11-PACER PAWBK | 1.52 |
| 04/21/11 | SRC | 02/07/11-PACER DEBK | 3.84 |
| 04/21/11 | SRC | 02/08/11-PACER DEBK | 10.48 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 02/08/11-PACER NYSBK | 2.80 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/25/11-PACER CASDC | 2.40 |
| 04/21/11 | SRC | 01/25/11-PACER DEBK | 50.56 |
| 04/21/11 | SRC | 01/25/11-PACER DEDC | 3.28 |
| 04/21/11 | SRC | 01/26/11-PACER NYEDC | 2.40 |
| 04/21/11 | SRC | 01/28/11-PACER DEBK | 8.00 |
| 04/21/11 | SRC | 02/14/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 6.08 |
| 04/21/11 | SRC | 02/28/11-PACER NYSBK | 3.84 |
| 04/21/11 | SRC | 03/01/11-PACER DEBK | 10.32 |
| 04/21/11 | SRC | 01/20/11-PACER NJDC | 10.48 |
| 04/21/11 | SRC | 01/20/11-PACER NYEDC | 2.40 |
| 04/21/11 | SRC | 01/20/11-PACER NYSDC | 12.32 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 01/24/11-PACER DEBK | 6.72 |
| 04/21/11 | SRC | 01/24/11-PACER NYEDC | 2.40 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 7.52 |
| 04/21/11 | SRC | 02/17/11-PACER NYSBK | 15.12 |
| 04/21/11 | SRC | 02/20/11-PACER NYSBK | 4.80 |
| 04/21/11 | SRC | 03/04/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 01/02/11-PACER AZBK | 4.80 |
| 04/21/11 | SRC | 01/02/11-PACER AZDC | 4.80 |
| 04/21/11 | SRC | 01/02/11-PACER CACBK | 13.68 |
| 04/21/11 | SRC | 01/02/11-PACER MIEBK | 2.40 |
| 04/21/11 | SRC | 01/02/11-PACER NYEBK | 9.28 |
| 04/21/11 | SRC | 01/02/11-PACER NYSBK | 2.96 |
| 04/21/11 | SRC | 01/02/11-PACER NYSDC | 1.20 |
| 04/21/11 | SRC | 02/22/11-PACER NJBK | 4.80 |
| 04/21/11 | SRC | 02/22/11-PACER PAEBK | 4.80 |
| 04/21/11 | SRC | 01/03/11-PACER DEBK | 54.24 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/11 | SRC | 01/03/11-PACER FLSBK | 8.40 |
| 04/21/11 | SRC | 01/03/11-PACER NEBK | 3.36 |
| 04/21/11 | SRC | 01/03/11-PACER NYSBK | 5.36 |
| 04/21/11 | SRC | 01/04/11-PACER DEBK | 27.44 |
| 04/21/11 | SRC | 01/04/11-PACER NJBK | 12.00 |
| 04/21/11 | SRC | 01/04/11-PACER NYSBK | 13.28 |
| 04/21/11 | SRC | 01/05/11-PACER DEBK | 20.96 |
| 04/21/11 | SRC | 01/09/11-PACER DEBK | 26.72 |
| 04/21/11 | SRC | 01/10/11-PACER DEBK | 26.96 |
| 04/21/11 | SRC | 01/10/11-PACER GANBK | 2.48 |
| 04/21/11 | SRC | 01/10/11-PACER NYSBK | 4.16 |
| 04/21/11 | SRC | 01/10/11-PACER NYSDC | 2.96 |
| 04/21/11 | SRC | 01/10/11-PACER PAWBK | 1.52 |
| 04/21/11 | SRC | 01/11/11-PACER FLSBK | 5.92 |
| 04/21/11 | SRC | 01/11/11-PACER NJBK | 6.00 |
| 04/21/11 | SRC | 01/11/11-PACER PAWBK | 1.92 |
| 04/21/11 | SRC | 01/31/11-PACER DEBK | 47.60 |
| 04/21/11 | SRC | 01/31/11-PACER DEDC | 2.08 |
| 04/21/11 | SRC | 01/31/11-PACER FLSBK | 4.56 |
| 04/21/11 | SRC | 01/31/11-PACER TXSDC | 6.16 |
| 04/21/11 | SRC | 02/02/11-PACER NYSDC | 3.68 |
| 04/21/11 | SRC | 02/03/11-PACER DEBK | 2.80 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 12.00 |
| 04/21/11 | SRC | 02/23/11-PACER DEBK | 4.96 |
| 04/21/11 | SRC | 02/23/11-PACER NYEBK | 3.52 |
| 04/21/11 | SRC | 02/23/11-PACER NYEDC | 1.76 |
| 04/21/11 | SRC | 02/23/11-PACER NYSBK | 5.28 |
| 04/21/11 | SRC | 02/23/11-PACER PAWBK | 1.92 |
| 04/21/11 | SRC | 01/12/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 02/24/11-PACER MABK | 3.20 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 03/31/11-PACER NYSBK | .48 |
| 04/21/11 | SRC | 03/31/11-PACER TXSBK | 2.24 |
| 04/21/11 | SRC | 02/09/11-PACER 00PCL | .32 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | 12.00 |
| 04/21/11 | SRC | 02/09/11-PACER DEDC | .88 |
| 04/21/11 | SRC | 02/10/11-PACER 00PCL | .16 |
| 04/21/11 | SRC | 02/10/11-PACER DEBK | 4.88 |
| 04/21/11 | SRC | 02/15/11-PACER 00PCL | .32 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 12.32 |
| 04/21/11 | SRC | 02/16/11-PACER 00PCL | .32 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 128.32 |
| 04/21/11 | SRC | 02/17/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 02/17/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 02/22/11-PACER 00PCL | .24 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | 6.48 |
| 04/21/11 | SRC | 02/23/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 02/23/11-PACER DEBK | 5.52 |
| 04/21/11 | SRC | 01/14/11-PACER 00PCL | .24 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 11.76 |
| 04/21/11 | SRC | 01/07/11-PACER 00PCL | .24 |
| 04/21/11 | SRC | 01/07/11-PACER MTBK | 13.36 |
| 04/21/11 | MLS | 03/08/11 - Meals (J. Langdon) Snacks for 2 people | 4.00 |
| 04/21/11 | MLS | 03/10/11 - Meals (J. Langdon) Snacks for 4 people | 8.00 |
| 04/21/11 | MLS | 03/02/11 - Meals (J. Langdon) snacks for 2 people | 4.00 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 2124085169 NEW YORK, NY | 3.47 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 3128537030 CHICGOZN, IL | 3.90 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 3128537163 CHICGOZN, IL | 2.76 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 1.20 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 13:54:00 | 6.84 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 13:56:00 | 6.84 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 14:29:00 | 6.84 |

**SIDLEY AUSTIN LLP**

Invoice Number:  31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 14:30:00 | 6.84 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 15:18:00 | 6.27 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 17:26:00 | 6.27 |
| 04/21/11 | CPY | 04/20/11-Duplicating Charges (Color) Time: 18:03:00 | 6.27 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 8182162033 VAN NUYS, CA | 1.44 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 8182162033 VAN NUYS, CA | 1.19 |
| 04/21/11 | SRC | 03/17/11-PACER DEBK | 3.12 |
| 04/21/11 | SRC | 01/27/11-PACER ILNDC | 2.88 |
| 04/21/11 | SRC | 02/10/11-PACER DEBK | 3.12 |
| 04/21/11 | SRC | 03/30/11-PACER NYSBK | 3.52 |
| 04/21/11 | SRC | 01/12/11-PACER DEBK | .08 |
| 04/21/11 | SRC | 01/31/11-PACER ILNDC | 1.12 |
| 04/21/11 | TEL | 04/19/11-Telephone Call To: 8059858704 OXNARD, CA | 2.84 |
| 04/21/11 | TEL | 04/19/11-Telephone Call To: 2124085150 NEW YORK, NY | 1.29 |
| 04/21/11 | SRC | 02/24/11-PACER DEBK | 7.60 |
| 04/21/11 | SRC | 03/21/11-PACER ILNDC | 4.48 |
| 04/21/11 | SRC | 01/24/11-PACER TXNBK | 6.96 |
| 04/21/11 | SRC | 02/23/11-PACER OHNDC | 3.44 |
| 04/21/11 | SRC | 01/12/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/13/11-PACER DEBK | 1.52 |
| 04/21/11 | SRC | 03/14/11-PACER DEBK | 6.24 |
| 04/21/11 | SRC | 01/18/11-PACER DEBK | .64 |
| 04/21/11 | SRC | 02/05/11-PACER NYSBK | 7.52 |
| 04/21/11 | SRC | 01/25/11-PACER DEBK | 6.56 |
| 04/21/11 | SRC | 01/26/11-PACER DEBK | 6.80 |
| 04/21/11 | SRC | 01/29/11-PACER DEBK | 7.92 |
| 04/21/11 | SRC | 03/22/11-PACER DEBK | 2.24 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | .72 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 12.24 |
| 04/21/11 | SRC | 02/17/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 02/17/11-PACER NJBK | 9.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 02/22/11-PACER DEBK | .40 |
| 04/21/11 | SRC | 03/09/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 03/09/11-PACER NYSBK | 5.04 |
| 04/21/11 | SRC | 01/04/11-PACER DEBK | 4.16 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | 1.28 |
| 04/21/11 | SRC | 01/07/11-PACER DEBK | .16 |
| 04/21/11 | SRC | 01/11/11-PACER DEBK | .48 |
| 04/21/11 | SRC | 02/02/11-PACER DEBK | .72 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.40 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 3122223725 CHICAGO, IL | 2.76 |
| 04/21/11 | TEL | 04/20/11-Telephone Call To: 3122223725 CHICAGO, IL | 1.55 |
| 04/21/11 | OVT | 04/07/11 - Taxi/Car Service - Overtime: cab ride from Sidley to home. (B. Myrick) | 8.00 |
| 04/21/11 | MLS | 03/18/11 - Meals (B. Myrick) Breakfast for 16 people | 64.00 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | 39.28 |
| 04/21/11 | SRC | 01/20/11-PACER DEBK | 12.00 |
| 04/21/11 | SRC | 02/16/11-PACER NYSBK | 7.92 |
| 04/21/11 | SRC | 01/03/11-PACER DEBK | .64 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 03/15/11-PACER DEBK | 1.68 |
| 04/21/11 | SRC | 03/16/11-PACER DEBK | .80 |
| 04/21/11 | SRC | 03/17/11-PACER DEBK | 3.76 |
| 04/21/11 | SRC | 03/18/11-PACER DEBK | 3.12 |
| 04/21/11 | SRC | 03/20/11-PACER DEBK | .96 |
| 04/21/11 | SRC | 03/21/11-PACER DEBK | 4.08 |
| 04/21/11 | SRC | 03/15/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 01/13/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 20.96 |
| 04/21/11 | SRC | 01/18/11-PACER DEBK | .40 |
| 04/21/11 | SRC | 01/19/11-PACER DEBK | 14.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 02/07/11-PACER DEBK | 20.64 |
| 04/21/11 | SRC | 02/08/11-PACER DEBK | 10.24 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | 3.76 |
| 04/21/11 | SRC | 03/22/11-PACER DEBK | 4.48 |
| 04/21/11 | SRC | 02/10/11-PACER DEBK | .64 |
| 04/21/11 | SRC | 02/11/11-PACER DEBK | 15.92 |
| 04/21/11 | SRC | 02/14/11-PACER DEBK | 6.88 |
| 04/21/11 | SRC | 03/28/11-PACER DEBK | 4.80 |
| 04/21/11 | SRC | 02/26/11-PACER DEBK | 15.04 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 28.88 |
| 04/21/11 | SRC | 03/01/11-PACER DEBK | 3.84 |
| 04/21/11 | SRC | 01/20/11-PACER DEBK | 2.80 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | 2.08 |
| 04/21/11 | SRC | 01/23/11-PACER DEBK | .32 |
| 04/21/11 | SRC | 01/24/11-PACER DEBK | .88 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 45.20 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 2.48 |
| 04/21/11 | SRC | 02/17/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 02/17/11-PACER NYSBK | 2.40 |
| 04/21/11 | SRC | 02/18/11-PACER DEBK | 1.28 |
| 04/21/11 | SRC | 03/29/11-PACER DEBK | 3.76 |
| 04/21/11 | SRC | 03/30/11-PACER DEBK | .88 |
| 04/21/11 | SRC | 03/31/11-PACER DEBK | 1.68 |
| 04/21/11 | SRC | 03/02/11-PACER DEBK | 5.36 |
| 04/21/11 | SRC | 03/03/11-PACER DEBK | .32 |
| 04/21/11 | SRC | 03/04/11-PACER DEBK | 15.28 |
| 04/21/11 | SRC | 03/06/11-PACER DEBK | 15.04 |
| 04/21/11 | SRC | 02/21/11-PACER DEBK | 1.28 |
| 04/21/11 | SRC | 03/07/11-PACER DEBK | 11.52 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | .32 |
| 04/21/11 | SRC | 03/08/11-PACER DEBK | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 02/23/11-PACER DEBK | .08 |
| 04/21/11 | SRC | 01/03/11-PACER FLSBK | 11.28 |
| 04/21/11 | SRC | 01/05/11-PACER DEBK | 4.24 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | 1.36 |
| 04/21/11 | SRC | 01/07/11-PACER DEBK | 5.04 |
| 04/21/11 | SRC | 01/09/11-PACER DEBK | 9.92 |
| 04/21/11 | SRC | 01/10/11-PACER DEBK | 4.72 |
| 04/21/11 | SRC | 01/11/11-PACER DEBK | 7.60 |
| 04/21/11 | SRC | 01/12/11-PACER DEBK | 1.04 |
| 04/21/11 | SRC | 01/31/11-PACER DEBK | 1.12 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 21.36 |
| 04/21/11 | SRC | 02/02/11-PACER DEBK | 2.48 |
| 04/21/11 | SRC | 02/03/11-PACER DEBK | 4.88 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 7.44 |
| 04/21/11 | SRC | 02/05/11-PACER DEBK | 23.44 |
| 04/21/11 | SRC | 03/03/11-PACER DEBK | 5.04 |
| 04/21/11 | SRC | 03/16/11-PACER DEBK | 3.52 |
| 04/21/11 | SRC | 03/17/11-PACER 00PCL | .08 |
| 04/21/11 | SRC | 03/17/11-PACER CACBK | 82.56 |
| 04/21/11 | SRC | 03/17/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 03/17/11-PACER NYSBK | .08 |
| 04/21/11 | SRC | 03/17/11-PACER PAEBK | 48.64 |
| 04/21/11 | SRC | 03/18/11-PACER DEBK | 26.64 |
| 04/21/11 | SRC | 03/18/11-PACER 03CA | .24 |
| 04/21/11 | SRC | 03/18/11-PACER AZBK | 6.40 |
| 04/21/11 | SRC | 03/18/11-PACER DEBK | 38.88 |
| 04/21/11 | SRC | 03/18/11-PACER DEDC | .32 |
| 04/21/11 | SRC | 03/21/11-PACER DEBK | 30.48 |
| 04/21/11 | SRC | 03/15/11-PACER DEBK | 5.52 |
| 04/21/11 | SRC | 01/14/11-PACER DEBK | 4.48 |
| 04/21/11 | SRC | 01/14/11-PACER PAWBK | .16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 01/18/11-PACER DEBK | 2.48 |
| 04/21/11 | SRC | 01/19/11-PACER DEBK | 2.32 |
| 04/21/11 | SRC | 02/07/11-PACER DEBK | 22.24 |
| 04/21/11 | SRC | 02/08/11-PACER DEBK | .96 |
| 04/21/11 | SRC | 02/09/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/25/11-PACER DEBK | 2.80 |
| 04/21/11 | SRC | 01/26/11-PACER DEBK | 1.68 |
| 04/21/11 | SRC | 01/27/11-PACER DEBK | 2.88 |
| 04/21/11 | SRC | 01/27/11-PACER NYEDC | 9.20 |
| 04/21/11 | SRC | 01/28/11-PACER DEBK | 3.44 |
| 04/21/11 | SRC | 03/22/11-PACER AZBK | .24 |
| 04/21/11 | SRC | 03/22/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 03/23/11-PACER DEBK | 5.04 |
| 04/21/11 | SRC | 02/11/11-PACER DEBK | 2.64 |
| 04/21/11 | SRC | 03/24/11-PACER DEBK | 2.24 |
| 04/21/11 | SRC | 02/14/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 03/25/11-PACER DEBK | 4.40 |
| 04/21/11 | SRC | 02/25/11-PACER DEBK | 5.76 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 03/01/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/20/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 01/21/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 01/21/11-PACER NYEDC | 1.60 |
| 04/21/11 | SRC | 01/21/11-PACER NYSDC | 2.40 |
| 04/21/11 | SRC | 01/24/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 01/24/11-PACER NJDC | .32 |
| 04/21/11 | SRC | 01/24/11-PACER NYEDC | 1.44 |
| 04/21/11 | SRC | 02/15/11-PACER AZBK | .24 |
| 04/21/11 | SRC | 02/15/11-PACER DEBK | 7.20 |
| 04/21/11 | SRC | 02/16/11-PACER DEBK | 4.96 |
| 04/21/11 | SRC | 02/16/11-PACER ILNDC | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/21/11 | SRC | 02/16/11-PACER MABK | .48 |
| 04/21/11 | SRC | 02/16/11-PACER ILNBK | 2.48 |
| 04/21/11 | SRC | 02/17/11-PACER DEBK | 2.16 |
| 04/21/11 | SRC | 02/18/11-PACER DEBK | 2.72 |
| 04/21/11 | SRC | 03/30/11-PACER DEBK | 6.72 |
| 04/21/11 | SRC | 03/02/11-PACER DEBK | 2.72 |
| 04/21/11 | SRC | 03/02/11-PACER MABK | .56 |
| 04/21/11 | SRC | 03/03/11-PACER DEBK | 2.56 |
| 04/21/11 | SRC | 03/04/11-PACER DEBK | 32.80 |
| 04/21/11 | SRC | 03/04/11-PACER MABK | 1.04 |
| 04/21/11 | SRC | 03/04/11-PACER MEBK | 4.64 |
| 04/21/11 | SRC | 03/04/11-PACER NYSBK | 18.32 |
| 04/21/11 | SRC | 03/04/11-PACER TXWBK | 2.00 |
| 04/21/11 | SRC | 02/21/11-PACER DEBK | 25.12 |
| 04/21/11 | SRC | 03/07/11-PACER DEBK | 2.32 |
| 04/21/11 | SRC | 02/22/11-PACER DEBK | 2.32 |
| 04/21/11 | SRC | 03/08/11-PACER DEBK | 2.96 |
| 04/21/11 | SRC | 02/23/11-PACER DEBK | 2.24 |
| 04/21/11 | SRC | 03/09/11-PACER DEBK | 3.12 |
| 04/21/11 | SRC | 02/24/11-PACER DEBK | 2.16 |
| 04/21/11 | SRC | 03/10/11-PACER DEBK | 2.32 |
| 04/21/11 | SRC | 01/03/11-PACER DEBK | 3.68 |
| 04/21/11 | SRC | 01/04/11-PACER DEBK | 2.16 |
| 04/21/11 | SRC | 01/05/11-PACER DEBK | 2.72 |
| 04/21/11 | SRC | 01/05/11-PACER MABK | .48 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | 7.68 |
| 04/21/11 | SRC | 01/07/11-PACER DEBK | 30.80 |
| 04/21/11 | SRC | 01/10/11-PACER DEBK | 4.56 |
| 04/21/11 | SRC | 01/11/11-PACER DEBK | 2.16 |
| 04/21/11 | SRC | 01/12/11-PACER DEBK | 4.00 |
| 04/21/11 | SRC | 01/12/11-PACER GANBK | 2.64 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/11 | SRC | 01/31/11-PACER DEBK | 6.56 |
| 04/21/11 | SRC | 02/03/11-PACER DEBK | 7.92 |
| 04/21/11 | SRC | 02/04/11-PACER DEBK | 5.92 |
| 04/21/11 | SRC | 01/31/11-PACER DEBK | 7.60 |
| 04/21/11 | AIR | 04/10/11-04/10/11 Chicago to Philadelphia - Patrick Wackerly | 34.00 |
| 04/21/11 | TRV | 03/25/11-03/25/11 Chicago to Wilmington - Tribune Confirmation Fees Hotel DuPont (Patrick Wackerly) | 469.00 |
| 04/21/11 | SRC | 01/16/11-PACER DEBK | .16 |
| 04/21/11 | SRC | 02/11/11-PACER DEBK | .72 |
| 04/21/11 | SRC | 02/28/11-PACER DEBK | 5.28 |
| 04/21/11 | SRC | 01/22/11-PACER DEBK | 4.56 |
| 04/21/11 | SRC | 03/30/11-PACER DEBK | 18.88 |
| 04/21/11 | SRC | 03/03/11-PACER DEBK | 2.40 |
| 04/21/11 | SRC | 01/01/11-PACER DEBK | .16 |
| 04/21/11 | SRC | 02/24/11-PACER DEBK | 6.96 |
| 04/21/11 | SRC | 03/10/11-PACER PAEDC | 4.16 |
| 04/21/11 | SRC | 01/03/11-PACER DEBK | 12.16 |
| 04/21/11 | SRC | 01/04/11-PACER DEBK | 5.20 |
| 04/21/11 | SRC | 01/05/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 01/06/11-PACER DEBK | .24 |
| 04/21/11 | SRC | 02/01/11-PACER DEBK | 62.64 |
| 04/21/11 | SRC | 03/11/11-PACER PAEDC | 3.92 |
| 04/21/11 | SRC | 03/07/11-PACER ILNDC | 2.40 |
| 04/21/11 | MLS | 03/17/11 - Meals  (P. Wackerly) Lunch for 3 people | 52.50 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 16:21:00 | .30 |
| 04/22/11 | LEX | 04/19/11-Lexis research service | 52.67 |
| 04/22/11 | GND | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 4.00 |
| 04/22/11 | AIR | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 17.00 |
| 04/22/11 | GND | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 22.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/11 | GND | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 22.00 |
| 04/22/11 | MLO | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel snack | 7.21 |
| 04/22/11 | AIR | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 326.72 |
| 04/22/11 | MLO | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel dinner | 27.90 |
| 04/22/11 | GND | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 4.00 |
| 04/22/11 | TRV | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 158.68 |
| 04/22/11 | GND | 03/24/11-03/25/11 Washington D.C. to Chicago - Meetings with Bernie Black; trial preparation (Tribune) J. Bendernagel | 17.00 |
| 04/22/11 | MLO | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) snack | 6.00 |
| 04/22/11 | MLO | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) dinner | 9.95 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) mileage | 66.30 |
| 04/22/11 | MLO | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) snack | 11.00 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) mileage | 66.30 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) parking | 22.00 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) toll charges | 7.50 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) parking | 22.00 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) parking | 22.00 |
| 04/22/11 | MLO | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) dinner | 24.00 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) toll charges | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/11 | TRV | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) | 1,931.60 |
| 04/22/11 | MLO | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) lunch | 17.00 |
| 04/22/11 | GND | 04/10/11-04/14/11 Washington D.C. to Wilmington - Confirmation hearing (J. Bendernagel) parking | 22.00 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 14:33:00 | 1.71 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 2124085530 NEW YORK, NY | 1.10 |
| 04/22/11 | TEL | 03/11/11-Telephone Charges Conference Call Customer: BJB7403 JESSICA BOELTER | 1.68 |
| 04/22/11 | TEL | 03/19/11-Telephone Charges Conference Call Customer: BJB4837 JESSICA BOELTER | 6.74 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 2124504092 NEW YORK, NY | 1.85 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 15:41:00 | 6.84 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 15:42:00 | 6.84 |
| 04/22/11 | WES | 04/20/11-Westlaw research service | 395.06 |
| 04/22/11 | CPY | 04/21/11-Duplication charges Time: 17:58:00 | 1.00 |
| 04/22/11 | MLS | 03/02/11 - Meals  (J. Ducayet) Lunch for 5 people | 92.50 |
| 04/22/11 | MLS | 03/01/11 - Meals  (J. Ducayet) Lunch for 15 people | 277.50 |
| 04/22/11 | MLS | 03/01/11 - Meals   (J. Ducayet) Snacks for 4 people | 8.00 |
| 04/22/11 | MLS | 03/01/11 - Meals (J. Ducayet) snacks for 2 people | 12.00 |
| 04/22/11 | MLS | 03/03/11 - Meals  (J. Ducayet)  Lunch for 8 people: Deposition | 148.00 |
| 04/22/11 | MLS | 03/04/11 - Meals  (J. Ducayet) Lunch for 12 people Tribune Deposition and break-out room | 222.00 |
| 04/22/11 | MLS | 03/04/11 - Meals  (J. Ducayet) snacks for 5 people: Tribune Deposition and break-out room | 30.00 |
| 04/22/11 | MLS | 03/03/11 - Meals (J. Ducayet) snacks for 2 people: Deposition | 4.00 |
| 04/22/11 | MLS | 03/03/11 - Meals (J. Ducayet) lunch for 12 people: Deposition | 222.00 |
| 04/22/11 | MLS | 03/03/11 - Meals  (J. Ducayet) Lunch for 12 people: Deposition | 222.00 |
| 04/22/11 | TEL | 03/29/11-Telephone Charges Conference Call Customer: HXX2492 JAMES DUCAYET | 9.35 |
| 04/22/11 | TEL | 03/29/11-Telephone Charges Conference Call Customer: HXX9713 JAMES DUCAYET | 6.51 |
| 04/22/11 | WES | 04/20/11-Westlaw research service | 16.54 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/11 | CPY | 04/20/11-Duplication charges Time: 20:41:00 | .40 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 15:17:00 | 3.42 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 9:31:00 | 1.20 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 10:02:00 | 2.00 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 14:30:00 | .20 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 14:52:00 | 12.40 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 15:02:00 | .20 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 15:11:00 | 169.60 |
| 04/22/11 | CPY | 04/20/11-Duplicating charges Time: 19:20:00 | 330.90 |
| 04/22/11 | WES | 04/19/11-Westlaw research service | 90.99 |
| 04/22/11 | MLS | 03/04/11 - Meals (A. Hart) Lunch for 12 people: Deposition | 222.00 |
| 04/22/11 | MLS | 03/04/11 - Meals (A. Hart) Lunch for 12 people: Deposition | 222.00 |
| 04/22/11 | TEL | 03/15/11-Telephone Charges Conference Call Customer: HKK3155 KENNETH KANSA | .03 |
| 04/22/11 | TEL | 03/15/11-Telephone Charges Conference Call Customer: HKK8974 KENNETH KANSA | 10.07 |
| 04/22/11 | TEL | 03/15/11-Telephone Charges Conference Call Customer: HKK3332 KENNETH KANSA | .07 |
| 04/22/11 | LEX | 04/20/11-Lexis research service | 27.72 |
| 04/22/11 | WES | 04/20/11-Westlaw research service | 14.82 |
| 04/22/11 | TEL | 03/17/11-Telephone Charges Conference Call Customer: HBK4071 MR BRYAN KRAKAUER | 1.73 |
| 04/22/11 | TEL | 03/30/11-Telephone Charges Conference Call Customer: PXX9286 JAMES LANGDON | .72 |
| 04/22/11 | TEL | 03/30/11-Telephone Charges Conference Call Customer: PXX7606 JAMES LANGDON | 2.04 |
| 04/22/11 | TEL | 03/10/11-Telephone Charges Conference Call Customer: PJL1921 JAMES LANGDON | 10.89 |
| 04/22/11 | TEL | 03/25/11-Telephone Charges Conference Call Customer: PJL7386 JAMES LANGDON | 7.59 |
| 04/22/11 | TEL | 03/29/11-Telephone Charges Conference Call Customer: PJL3160 JAMES LANGDON | 3.90 |
| 04/22/11 | TEL | 03/07/11-Telephone Charges Conference Call Customer: PJL6840 JAMES LANGDON | 43.92 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537163 CHICGOZN, IL | 3.53 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 2027781894 WASHINGTON, DC | 3.47 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537163 CHICGOZN, IL | 2.79 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537030 CHICGOZN, IL | 4.28 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.10 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3122223651 CHICAGO, IL | 1.13 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.86 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.61 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3122012000 CHICAGO, IL | 2.25 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 3128537163 CHICGOZN, IL | 2.12 |
| 04/22/11 | TEL | 04/21/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.19 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 10:33:00 | 6.27 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 14:33:00 | 6.27 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 14:45:00 | 6.27 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 14:47:00 | 6.27 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 16:08:00 | 6.27 |
| 04/22/11 | CPY | 04/21/11-Duplicating charges Time: 9:28:00 | 4.60 |
| 04/22/11 | LEX | 04/19/11-Lexis research service | 7.20 |
| 04/22/11 | WES | 04/19/11-Westlaw research service | 35.55 |
| 04/22/11 | WES | 04/20/11-Westlaw research service | 747.41 |
| 04/22/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/22/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/22/11 | WES | 04/20/11-Westlaw research service | 77.16 |
| 04/22/11 | MLS | 03/02/11 - Meals (C. Rosen) Lunch for 5 people | 92.50 |
| 04/22/11 | WES | 04/19/11-Westlaw research service | 43.26 |
| 04/22/11 | CPY | 04/21/11-Duplicating Charges (Color) Time: 13:08:00 | 1.14 |
| 04/22/11 | MLO | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) dinner with J. Conlan | 100.00 |
| 04/22/11 | AIR | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/11 | MLO | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) dinner with J. Conlan, B. Krakauer and two non-Sidley folks | 425.00 |
| 04/22/11 | AIR | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 866.88 |
| 04/22/11 | GND | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 88.60 |
| 04/22/11 | GND | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 84.55 |
| 04/22/11 | GND | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 104.60 |
| 04/22/11 | TRV | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 2,058.60 |
| 04/22/11 | GND | 04/11/11-04/15/11 Chicago to Philadelphia - Travel to Wilmington, Delaware for continuation of Tribune Bankruptcy Confirmation Hearings re: Tribune/Plan (J. Steen) | 50.00 |
| 04/22/11 | WES | 04/19/11-Westlaw research service | 55.07 |
| 04/23/11 | TEL | 04/22/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.04 |
| 04/23/11 | WES | 04/21/11-Westlaw research service | 61.93 |
| 04/23/11 | TEL | 04/22/11-Telephone Call To: 2136216016 LOSANGELES, CA | 2.40 |
| 04/23/11 | LEX | 04/21/11-Lexis research service | 25.45 |
| 04/23/11 | LEX | 04/21/11-Lexis research service | 2.34 |
| 04/23/11 | WES | 04/21/11-Westlaw research service | 6.86 |
| 04/23/11 | TEL | 04/22/11-Telephone Call To: 3122223725 CHICAGO, IL | 3.39 |
| 04/23/11 | TEL | 04/22/11-Telephone Call To: 3122223725 CHICAGO, IL | 1.79 |
| 04/23/11 | LEX | 04/21/11-Lexis research service | 5.58 |
| 04/23/11 | WES | 04/21/11-Westlaw research service | 290.66 |
| 04/23/11 | MLO | 03/18/11-03/18/11 Chicago to Philadelphia - Dinner/Confirmation Hearing (A. Stromberg) | 35.36 |
| 04/23/11 | TRV | 04/10/11-05/15/11 Chicago to Wilmington - Tribune Hearing (A. Stromberg) | 2,612.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/23/11 | GND | 04/10/11-05/15/11 Chicago to Wilmington - Tribune Hearing (A. Stromberg) | 70.00 |
| 04/23/11 | GND | 04/10/11-05/15/11 Chicago to Wilmington - Tribune Hearing (A. Stromberg) | 50.00 |
| 04/23/11 | MLO | 04/10/11-05/15/11 Chicago to Wilmington - Tribune Hearing (A. Stromberg) breakfast | 15.00 |
| 04/23/11 | WES | 04/21/11-Westlaw research service | 354.15 |
| 04/25/11 | MSG | 03/18/11 - US LEGAL MANAGEMENT SERVICES, INC. - 4881413 - LASC-Los Angeles - 11273 | 77.06 |
| 04/25/11 | MSG | 03/24/11 - US LEGAL MANAGEMENT SERVICES, INC. - 4886154 - LASC-Los Angeles - 11273 | 70.36 |
| 04/25/11 | OVT | 02/24/11 - Taxi/Car Service - Overtime (A. Stromberg) | 15.00 |
| 04/25/11 | OVT | 02/21/11 - Taxi/Car Service - Overtime (A. Stromberg) | 15.00 |
| 04/25/11 | OVT | 02/22/11 - Taxi/Car Service - Overtime (A. Stromberg) | 15.00 |
| 04/25/11 | OVT | 02/16/11 - Taxi/Car Service - Overtime (A. Stromberg) | 16.00 |
| 04/25/11 | OVT | 02/20/11 - Taxi/Car Service - Overtime (A. Stromberg) | 15.00 |
| 04/25/11 | DOC | 04/20/11 - CDW SELECT, INC. - XDK3786 (-1) Segate Sata 500 GB 7.2K PO-16636 | -39.65 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 3128537621 CHICGOZN, IL | 3.20 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729537 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 57.42 |
| 04/26/11 | AIR | 04/25/11-04/25/11 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 251.74 |
| 04/26/11 | GND | 04/25/11-04/25/11 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 45.00 |
| 04/26/11 | AIR | 04/25/11-04/25/11 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 306.70 |
| 04/26/11 | GND | 04/25/11-04/25/11 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 45.00 |
| 04/26/11 | CPY | 04/25/11-Duplicating Charges (Color) Time: 10:18:00 | 6.84 |
| 04/26/11 | AIR | 04/22/11-04/25/11 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 524.44 |
| 04/26/11 | AIR | 04/22/11-04/25/11 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 34.00 |
| 04/26/11 | GND | 04/22/11-04/25/11 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 30.00 |
| 04/26/11 | GND | 04/22/11-04/25/11 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 30.00 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.41 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 9144377670 WHITE PL, NY | 3.77 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 3129522991 CHICGOZN, IL | 2.34 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.05 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.86 |
| 04/26/11 | CPY | 04/25/11-Duplicating Charges (Color) Time: 14:28:00 | 15.96 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #869305369841 KERRIANN MILLS C/O KATE STICKLES 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 41.49 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729478 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 45.08 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729515 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 40.76 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729504 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 40.71 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729490 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 30.53 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #960449729489 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 27.63 |
| 04/26/11 | DLV | 04/09/11- Federal Express Corporation- TR #960449729700 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 53.68 |
| 04/26/11 | DLV | 04/09/11- Federal Express Corporation- TR #960449729695 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 66.27 |
| 04/26/11 | DLV | 04/04/11- Federal Express Corporation- TR #960449728552 INTERLIBRARY LOAN LENDING UNIVERSITY OF CHICAGO LIBRARY 1100 EAST 57TH STREET CHICAGO, IL 60637 | 7.03 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #796968994211 C/O KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE #1410 WILMINGTON, DE 19801 | 15.29 |
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #796968994303 C/O KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE #1410 WILMINGTON, DE 19801 | 15.29 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/26/11 | DLV | 04/08/11- Federal Express Corporation- TR #796969932850 C/O KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 14.50 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.11 |
| 04/27/11 | GND | 04/25/11-04/25/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 2.40 |
| 04/27/11 | TRV | 04/25/11-04/25/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 90.00 |
| 04/27/11 | TRV | 04/25/11-04/25/11 Washington D.C. to Wilmington - Court hearing | 135.00 |
| 04/27/11 | GND | 04/25/11-04/25/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 10.00 |
| 04/27/11 | AIR | 04/25/11-04/25/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 34.00 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.61 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128534602 CHICGOZN, IL | 4.20 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.47 |
| 04/27/11 | CPY | 04/26/11-Duplicating Charges (Color) Time:  8:59:00 | 68.97 |
| 04/27/11 | CPY | 04/26/11-Duplicating Charges (Color) Time: 14:44:00 | 69.54 |
| 04/27/11 | CPY | 04/26/11-Duplicating Charges (Color) Time: 14:45:00 | 72.39 |
| 04/27/11 | MLO | 04/11/11-04/15/11 Chicago to Wilmington - (J. Conlan) snack | 3.00 |
| 04/27/11 | GND | 04/11/11-04/15/11 Chicago to Wilmington - Trip to Delaware for Tribune Hearings. (J. Conlan) | 199.00 |
| 04/27/11 | MLO | 04/11/11-04/15/11 Chicago to Wilmington - snack (J. Conlan) | 3.00 |
| 04/27/11 | AIR | 04/11/11-04/15/11 Chicago to Wilmington - Trip to Delaware for Tribune Hearings. (J. Conlan) | 728.83 |
| 04/27/11 | AIR | 04/11/11-04/15/11 Chicago to Wilmington - Trip to Delaware for Tribune Hearings. (J. Conlan) | 642.60 |
| 04/27/11 | TRV | 04/11/11-04/15/11 Chicago to Wilmington - Room and tax charges per night. (J. Conlan) | 2,162.60 |
| 04/27/11 | MLO | 04/11/11-04/15/11 Chicago to Wilmington - Snack (J. Conlan) | 3.00 |
| 04/27/11 | AIR | 03/30/11-03/30/11 Chicago to Philadelphia - Baggage Fee for James Conlan | 30.00 |
| 04/27/11 | AIR | 03/30/11-03/30/11 Chicago to Philadelphia - Airfare for client Donald Liebentritt regarding Tribune Hearing. (J. Conlan) | 785.70 |
| 04/27/11 | AIR | 03/30/11-03/30/11 Chicago to Philadelphia - Baggage Fee for client Donald Liebentritt (J. Conlan) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/11 | TRV | 08/03/10-08/03/10 Chicago to Philadelphia - Amtrak from Wilmington, DE to NYC for meeting (J. Conlan) | 382.00 |
| 04/27/11 | DOC | 04/15/11 - RUSH COMPUTER RENTALS - 7855512 (-1) Dell E43 | -164.78 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2128395785 NEW YORK, NY | 1.10 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.74 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.09 |
| 04/27/11 | CPY | 04/25/11-Duplicating charges Time: 20:52:00 | 22.60 |
| 04/27/11 | WES | 04/22/11-Westlaw research service | 9.11 |
| 04/27/11 | CPY | 04/26/11-Duplicating Charges (Color) Time: 19:19:00 | 14.25 |
| 04/27/11 | CPY | 04/26/11-Duplicating charges Time: 14:41:00 | .10 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128534602 CHICGOZN, IL | 2.01 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128534602 CHICGOZN, IL | 3.51 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.64 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2124504580 NEW YORK, NY | 1.56 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2027781894 WASHINGTON, DC | 2.76 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2128395342 NEW YORK, NY | 5.66 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128537438 CHICGOZN, IL | 5.97 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3025736539 WILMINGTON, DE | 2.27 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2124085112 NEW YORK, NY | 2.81 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128534602 CHICGOZN, IL | 3.39 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3128537438 CHICGOZN, IL | 6.99 |
| 04/27/11 | TEL | 04/25/11-Telephone Call To: 3123711921 CHICGOZN, IL | 1.79 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.33 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.03 |
| 04/27/11 | TEL | 04/25/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.07 |
| 04/27/11 | LEX | 04/22/11-Lexis research service | .27 |
| 04/27/11 | CPY | 04/26/11-Duplicating Charges (Color) Time: 9:06:00 | 45.60 |
| 04/27/11 | CPY | 04/26/11-Duplicating charges Time: 16:20:00 | 2.60 |
| 04/27/11 | CPY | 04/26/11-Duplicating charges Time: 16:27:00 | 1.30 |
| 04/27/11 | WES | 04/22/11-Westlaw research service | 14.94 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.62 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2136216030 LOSANGELES, CA | 2.96 |
| 04/27/11 | WES | 04/25/11-Westlaw research service | 29.65 |
| 04/27/11 | WES | 04/23/11-Westlaw research service | 138.97 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 3128534602 CHICGOZN, IL | 2.03 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.37 |
| 04/28/11 | TEL | 04/26/11-Telephone Call To: 2136216030 LOSANGELES, CA | 2.61 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (J. Boelter) | 30.00 |
| 04/28/11 | PUB | 4/14/11 - UNIVERSITY OF CALIFORNIA - 11041403 - Publication | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (J. Henderson) | 100.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (K. Kansa) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (C. Kenney) | 198.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (B. Krakauer) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (B. Krakauer) | 51.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (K. Lantry) | 30.00 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 3128530036 CHICGOZN, IL | 2.19 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 3128537163 CHICGOZN, IL | 2.51 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 3128534602 CHICGOZN, IL | 2.12 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.36 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (J. Ludwig) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (J. Ludwig) | 51.00 |
| 04/28/11 | OVT | 03/04/11 - Taxi/Car Service - Cab reimbursements from work to home (J. Ludwig) | 10.05 |
| 04/28/11 | OVT | 04/20/11 - Taxi/Car Service - Cab Reimbursements from work to home (J. Ludwig) | 9.65 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/28/11 | AIR | 04/25/11-04/25/11 Chicago to Wilmington - Travel to Wilmington for Tribune Omnibus hearing (J. Ludwig) | 524.44 |
| 04/28/11 | MLO | 04/25/11-04/25/11 Chicago to Wilmington - Lunch while in Wilmington for Tribune Omnibus hearing (J. Ludwig) | 8.63 |
| 04/28/11 | GND | 04/25/11-04/25/11 Chicago to Wilmington - Travel to Wilmington for Tribune Omnibus hearing (J. Ludwig) | 35.00 |
| 04/28/11 | MLO | 04/25/11-04/25/11 Chicago to Wilmington - Breakfast while in Wilmington for Tribune Omnibus hearing (J. Ludwig) | 8.47 |
| 04/28/11 | AIR | 04/25/11-04/25/11 Chicago to Wilmington - Travel to Wilmington for Tribune Omnibus hearing (J. Ludwig) | 34.00 |
| 04/28/11 | GND | 04/25/11-04/25/11 Chicago to Wilmington - Travel to Wilmington for Tribune Omnibus hearing (J. Ludwig) | 205.20 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 2132832248 LOSANGELES, CA | 6.71 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 2138966164 LOSANGELES, CA | 2.25 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (K. Mills) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (K. Mills) | 58.00 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 2138966645 LOSANGELES, CA | 2.42 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (B. Myrick) | 219.00 |
| 04/28/11 | TEL | 04/27/11-Telephone Call To: 6135660524 OTTAWAHULL, ON | 1.30 |
| 04/28/11 | CPY | 04/27/11-Duplicating Charges (Color) Time: 17:50:00 | .57 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (A. Stromberg) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (A. Stromberg) | 30.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (A. Stromberg) | 51.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (A. Stromberg) | 51.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (A. Stromberg) | 44.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (D. Twomey) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (D. Twomey) | 189.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (D. Twomey) | 93.00 |
| 04/28/11 | CRT | 4/15/11 - 4/27/11 - COURTCALL LLC - CCDA041458042711 - Telephonic Court Appearances (D. Twomey) | 177.00 |
| 04/29/11 | CPY | 04/28/11-Duplicating charges Time: 11:14:00 | .20 |
| 04/29/11 | CPY | 04/28/11-Duplicating charges Time: 12:19:00 | 9.00 |
| 04/29/11 | DOC | 3/15/11 - 4/14/11 - OFFICEMAX INC - A4765280411 - Office Supplies - OMX Dur VW 2" BDR Slnt | 5.42 |
| 04/29/11 | OVT | 2/28/11 - TAXI AFFILIATION SERVICES LLC - 238008 - Office to Palos Heights Metra - 26110079 (D. Lang) | 14.25 |
| 04/29/11 | TEL | 04/28/11-Telephone Call To: 8182162033 VAN NUYS, CA | 8.13 |
| 04/29/11 | TEL | 04/28/11-Telephone Call To: 2124505999 NEW YORK, NY | 5.15 |
| 04/29/11 | TEL | 04/28/11-Telephone Call To: 7033955496 ARLINGTON, VA | 5.87 |
| 04/29/11 | LEX | 04/27/11-Lexis research service | .95 |
| 04/29/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176325 - Transcript | 2,862.00 |
| 04/29/11 | CPY | 04/28/11-Duplicating charges Time: 9:20:00 | 1,034.00 |
| 04/29/11 | DOC | 3/15/11 - 4/14/11 - OFFICEMAX INC - A4765280411 - Office Supplies - OMX Dur VW 5" BDR Slnt | 62.78 |
| 04/29/11 | GND | 2/28/11 - TAXI AFFILIATION SERVICES LLC - 238008 - Office to FedEx - Back (J. Platt) - 26110060 | 11.85 |
| 04/29/11 | DOC | 3/15/11 - 4/14/11 - OFFICEMAX INC - A4765280411 - Office Supplies - OMX Dur VW 2" BDR Slnt / Index Maker 8TB | 173.27 |
| 04/29/11 | PUB | 4/14/11 - DREXEL UNIVERSITY HEALTH SCIENCES LIBRARIES - 2264 - Publication | 25.00 |
| 04/29/11 | PRO | 03/20/11 - Crosley, Casey (LegalSource 110278) | 1,862.00 |
| 04/29/11 | PRO | 03/27/11 - Crosley, Casey (LegalSource 110304) | 1,512.00 |
| 04/29/11 | PRO | 04/03/11 - Crosley, Casey (LegalSource 110334) | 2,450.00 |
| 04/29/11 | PRO | 04/10/11 - Crosley, Casey (LegalSource 110365) | 2,555.00 |
| 04/29/11 | WES | 04/26/11-Westlaw research service | 219.38 |
| 04/29/11 | WES | 04/27/11-Westlaw research service | 31.69 |
| 04/29/11 | OVT | 2/28/11 - TAXI AFFILIATION SERVICES LLC - 238008 - Office to Morton Grove - 26110113 (S. Summerfield) | 44.85 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025526
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/29/11 | SRC | 4/1/11 - REED ELSEVIER INC  - EA456982 - Search Service | 115.76 |
| 04/29/11 | DOC | 3/15/11 - 4/14/11 - OFFICEMAX INC - A4765280411 - Office Supplies - OMX Dur VW 3" BDR Slnt | 7.40 |
| 04/29/11 | WES | 04/26/11-Westlaw research service | 115.05 |
| 04/30/11 | WES | 04/28/11-Westlaw research service | 68.75 |
| 04/30/11 | DLV | 04/13/11- Federal Express Corporation- TR #452609477221 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 8.49 |
| 04/30/11 | LEX | 04/28/11-Lexis research service | .25 |
| 04/30/11 | DLV | 04/12/11- Federal Express Corporation- TR #452609476773 JILL LUDWIG C/O PAULINE RATKOW COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 17.13 |
| 04/30/11 | WES | 04/28/11-Westlaw research service | 69.86 |
| 04/30/11 | CPY | 04/28/11-Duplicating Charges (Color) Time: 20:44:00 | 34.77 |
| 04/30/11 | WES | 04/28/11-Westlaw research service | 197.74 |
| 04/30/11 | OVT | 04/20/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 04/30/11 | DLV | 04/11/11- Federal Express Corporation- TR #960449729802 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 26.91 |
| 04/30/11 | CPY | 04/27/11-Binding | 103.20 |
| 04/30/11 | CPY | Hand labor duplicating-weekday | 23.87 |
| 04/30/11 | CPY | 04/27/11-Duplicating Charges (Color) | 34.20 |
| 04/30/11 | LEX | 04/28/11-Lexis research service | 9.55 |
| 04/30/11 | WES | 04/28/11-Westlaw research service | 508.66 |
| 04/30/11 | WES | 04/29/11-Westlaw research service | 867.72 |
| 04/30/11 | WES | 04/28/11-Westlaw research service | 120.85 |

**Total Expenses**   **$451,181.81**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

May 26, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025527
Client Matter 90795-30590

---

For professional services rendered and expenses incurred through April
30, 2011 re Employee Matters

Fees                                                                    $120,111.00

**Total Due This Bill**                                     **$120,111.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/11 | JW Ducayet | Telephone conference with S. Florsheim regarding MIP issues (.2); telephone conference with J. Lotsoff regarding MIP issues (.2) | .40 |
| 04/01/11 | JJ Englund | Confer with J. Lotsoff regarding MIP issue | 1.00 |
| 04/01/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: former employee demand, and issues involving TMIP/KOB | .40 |
| 04/01/11 | JD Lotsoff | Telephone calls with K. Lantry re: claim and MIP issues (.30); telephone call with J. Englund re: same (.20); e-mails with K. Lantry and J. Englund re: same (.40); review and analyze compensation claim issues, review research re: same (1.40); telephone call with J. Ducayet re: executive compensation issues (.10); review confirmation deposition transcript (1.00) | 3.40 |
| 04/02/11 | JJ Englund | Research standards for eligibility for MIP payment | 4.40 |
| 04/02/11 | JD Lotsoff | Review confirmation deposition testimony | 1.10 |
| 04/03/11 | JD Lotsoff | Review compensation claim issues (.60); review 2011 MIP materials (.30) | .90 |
| 04/04/11 | JJ Englund | Research standards for eligibility for MIP payment | 4.40 |
| 04/04/11 | JD Lotsoff | Telephone call with K. Lantry re: potential claim issues (.10); review cases and issues re: same (.30); review 2011 operating plan materials, E. Hartenstein testimony and exhibits, 2011 MIP materials (4.60) | 5.00 |
| 04/05/11 | JJ Englund | Confer with J. Lotsoff regarding eligibility for MIP payment | .40 |
| 04/05/11 | JD Lotsoff | Telephone call with J. Englund re: wage claim and discharge issues (.10); review issues and cases re: same and memo from J. Englund re: same (3.80) | 3.90 |
| 04/06/11 | JJ Englund | Research eligibility for MIP payment | 4.80 |
| 04/06/11 | JD Lotsoff | Review research and background materials re: potential employment claims (3.70); e-mail to J. Englund re: same (.10); telephone calls with K. Lantry re: same (.50) | 4.30 |
| 04/07/11 | JJ Englund | Confer with J. Lotsoff regarding eligibility for MIP payment | .20 |
| 04/07/11 | KT Lantry | E-mails and telephone call with M. Bourgon re: employee issues | .40 |
| 04/07/11 | JD Lotsoff | E-mails with J. Englund and to K. Lantry re: potential claim issues (.10); review research re: same (.20) | .30 |
| 04/08/11 | JD Lotsoff | Telephone call with K. Lantry re: potential claim issues (.20); review same (.10) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/09/11 | JD Lotsoff | Review compensation claim issues | .40 |
| 04/10/11 | JD Lotsoff | Draft memo re: potential compensation claims | 2.60 |
| 04/11/11 | JJ Englund | Review memorandum regarding eligibility for MIP payment | .70 |
| 04/11/11 | BJ Gold | Review executive issue and J. Lotsoff memo re same | .30 |
| 04/11/11 | JD Lotsoff | Draft and revise memo re: potential compensation claims (2.90); telephone call with J. Englund re: same (.10); telephone call with K. Lantry re: same (.20); telephone calls with D. Eldersveld re: same and re: MIP (.70); telephone calls with S. Mullen re: workers' compensation issues (.40); review issues re: same (.10) | 4.40 |
| 04/12/11 | JD Lotsoff | Revise memo re: compensation claims, review background materials, e-mail to D. Eldersveld re: same | 1.30 |
| 04/13/11 | KT Lantry | E-mails with J. Osick re: severance (.1); telephone call with J. Lotsoff re: former employee settlement (.3) | .40 |
| 04/13/11 | JD Lotsoff | Telephone call with D. Eldersveld re: claim settlement agreement (.40); telephone call with K. Lantry re: same (.30); begin reviewing draft agreement (.50) | 1.20 |
| 04/14/11 | BJ Gold | Review agreement related to executive compensation and related emails re same and analyze same | .70 |
| 04/14/11 | JD Lotsoff | Revise claim settlement agreement, e-mails with K. Lantry re: same, review K. Lantry comments on same (4.60); telephone calls with D. Eldersveld re: same (.40) | 5.00 |
| 04/15/11 | BJ Gold | Review drafts and emails related to executive issues | .80 |
| 04/15/11 | KT Lantry | Telephone call with J. Osick re: severance issue | .20 |
| 04/15/11 | JD Lotsoff | Revise agreement re: claim settlement, e-mails with D. Eldersveld and J. Ducayet re: same (.80); telephone call with D. Eldersveld re: same (.40); telephone call with J. Dempsey re: incentive plan (.30) | 1.50 |
| 04/16/11 | BJ Gold | Review revised drafts and emails re executive issues | .50 |
| 04/16/11 | JD Lotsoff | E-mails with D. Eldersveld and J. Ducayet re: claim settlement agreement, revise agreement, e-mail to N. Larsen and D. Eldersveld re: same | 1.50 |
| 04/18/11 | BJ Gold | Review email and revised draft | .20 |
| 04/18/11 | JD Lotsoff | Conference calls with N. Larsen and D. Eldersveld re: claim settlement agreement (.80); telephone calls with D. Eldersveld re: same (.40); telephone call with K. Lantry re: same (.30); telephone call with L. Barden re: same (.30); telephone calls with J. Ducayet re: same (.20); telephone call with T. Labuda re: same (.10); revise agreement, e-mails to N. Larsen, D. | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Eldersveld and L. Barden re: same (2.00) | |
| 04/19/11 | BJ Gold | Review emails and documents related to executive issues | .40 |
| 04/19/11 | ME Johnson | Review draft separation agreement | .30 |
| 04/19/11 | JD Lotsoff | Telephone call with T. Labuda re: claim settlement agreement (.20); telephone call with D. Eldersveld re: same (.30); telephone call with K. Lantry re: same (.50); review revisions to agreement, e-mails with N. Larsen and D. Eldersveld re: same, review D. Eldersveld e-mail re: board meeting (1.10) | 2.10 |
| 04/20/11 | BJ Gold | Review emails for Executive issue and analyze same (.3); review data for comp issues (.8) | 1.10 |
| 04/20/11 | ME Johnson | Telephone calls with J. Lotsoff and K. Lantry regarding application of 409A to separation payment | .40 |
| 04/20/11 | JD Lotsoff | Conference call with N. Larsen, D. Eldersveld, K. Lantry re: claim settlement agreement (1.10); prepare for call (.30); telephone call with K. Lantry re: same (.10); telephone call with M. Johnson re: same (.20); conference call with K. Lantry and M. Johnson re: same (.20); telephone calls with D. Eldersveld re: same (.80); telephone call with T. Labuda re: same (.40); review and revise agreement and draft communication re: same, e-mails with D. Eldersveld, K. Lantry, T. Labuda, N. Larsen re: same (3.70); begin drafting summary of claim settlement agreement terms (1.10) | 7.90 |
| 04/21/11 | BJ Gold | Review comp issues and emails related to same (.5); review issues related to negotiations and comment on same (.4) | .90 |
| 04/21/11 | JD Lotsoff | Telephone call with N. Larsen re: claim settlement agreement (.40); telephone call with T. Labuda re: same (.20); review proposal re: same and e-mails with N. Larsen and D. Eldersveld re: same (.50); revise claim settlement agreement, e-mails with D. Eldersveld re: same, revise summary of terms (1.70); telephone calls with D. Eldersveld re: agreement (.50) | 3.30 |
| 04/22/11 | BJ Gold | Review negotiations concerning executive issues and comment on same (.4); review documents related to same (.4); review compensation related documents (.5) | 1.30 |
| 04/22/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: 2011 MIP | .30 |
| 04/22/11 | JD Lotsoff | Revise summary of claim settlement agreement (.90); telephone calls with D. Eldersveld re: same (.50); telephone calls with T. Labuda re: same (.30); revise agreement, e-mails to T. Labuda, N. Larsen re: same (.50); telephone call with C. Bigelow re: MIP (.40); telephone call with B. Gold re: same (.10); telephone call with J. Dempsey re: same (.30); e-mail to K. Lantry re: same (.30); review documents re: MIP (.20) | 3.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/11 | JD Lotsoff | Review documents re: MIP and e-mails to D. Eldersveld and J. Dempsey re: same | .60 |
| 04/25/11 | JD Lotsoff | Conference call with N. Larsen and D. Eldersveld re: claim settlement agreement (.30); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same and re: MIP (.30); revise summary of agreement and e-mail to D. Eldersveld re: same (.30); conference call with J. Dempsey and C. Bigelow re: 2011 MIP (.10); conference call with J. Dempsey and J. Donnell re: same (.30); telephone calls with K. Lantry re: same (.20); draft 2011 MIP motion (8.60) | 10.30 |
| 04/26/11 | BJ Gold | Review drafts and conference with J. Lotsoff and analyze issues for MIP motion | 1.10 |
| 04/26/11 | KT Lantry | Discuss 2011 MIP motion with J. Lotsoff | .20 |
| 04/26/11 | JD Lotsoff | Telephone calls with K. Lantry re: claim settlement agreement (.70); telephone call with D. Eldersveld re: same (.40); conference call with K. Lantry and D. Klauder re: same (.30); conference call with K. Lantry and J. Johnston re: same (.30); conference call with K. Lantry and D. Schaible re: same (.20); conference call with K. Lantry and D. Lemay re: same (.30); conference call with D. Eldersveld and K. Lantry re: same (.20); conference call with D. Gallai and R. Kurth re: same (1.00); e-mails with D. Gallai and D. Schaible re: same (.30); conference call with K. Lantry and J. Dempsey re: 2011 MIP (.20); conference call with J. Dempsey and J. Donnell re: same (.20); telephone call with J. Bendernagel re: same (.40); draft 2011 MIP motion (6.20) | 10.70 |
| 04/27/11 | BJ Gold | Conference with J. Lotsoff and review drafts and review issues in connection with executive compensation | 1.60 |
| 04/27/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and J. Bendernagel re: 2011 MIP motion | .50 |
| 04/27/11 | JD Lotsoff | Telephone calls with K. Lantry re: 2011 MIP and claim settlement agreement (.90); telephone call with J. Bendernagel re: same (.30); conference call with K. Lantry, N. Larsen and D. Eldersveld re: claim settlement agreement (.40); conference call with K. Lantry and D. Golden re: same (.30); telephone call with K. Mills re: same and re: related motion (.50); review materials and e-mail to K. Mills re: same (.40); telephone call with J. Donnell re: 2011 MIP (.20); draft motion to approve 2011 MIP, affidavits, motion to seal Mercer report in support of 2011 MIP, orders on foregoing motions, e-mails with K. Lantry and J. Bendernagel re: foregoing materials (8.30) | 11.30 |
| 04/27/11 | KS Mills | Review/analysis of materials relevant to preparation of motion to approve settlement agreement (1.8); communications w/team | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | members re: same (.5) | |
| 04/28/11 | KT Lantry | Review and edit 2011 MIP motion (1.3); telephone calls with J. Lotsoff and J. Bendernagel re: edits to 2011 MIP Motion (1.5) | 2.80 |
| 04/28/11 | JD Lotsoff | Telephone call with J. Bendernagel re: 2011 MIP motion (.10); telephone calls with J. Dempsey re: same (.20); telephone calls with K. Lantry re: same (.40); conference call with K. Lantry and J. Bendernagel re: same (.80); draft and revise 2011 MIP motion and motion to seal Mercer report, review comments on same and review research for same (8.40); conference call with D. Schaible and E. Fitzgerald re: claim settlement agreement (.60); conference call with K. Lantry, D. Eldersveld, N. Larsen re: same (.40); telephone call with D. Eldersveld re: same and re: MIP motion (.30); telephone call with C. Bigelow re: MIP motion (.10); telephone call with K. Mills re: claim settlement agreement (.10); e-mail to K. Mills re: same (.20) | 11.60 |
| 04/28/11 | KS Mills | Preparation of motion to approve certain settlement agreement (11.1); communications w/S. Robinson re: research re: same (.4) | 11.50 |
| 04/28/11 | SW Robinson | TC w/ K. Mills re: employee settlement & research regarding same (.40); Research regarding employee settlement (3.7) | 4.10 |
| 04/29/11 | GV Demo | T.c w/ R Margolis re precedent for incentive plans | .30 |
| 04/29/11 | BJ Gold | Conference with J. Lotsoff and review emails | .60 |
| 04/29/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and K. Mills re: 2011 MIP motion, and discuss same with J. Bendernagel (.4); discuss research re: 2011 MIP issues with J. Lotsoff and J. Boelter (.3) | .70 |
| 04/29/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); telephone call with J. Kelsh re: same (.20); telephone call with H. Sheppard re: same (.20); telephone calls with K. Lantry re: MIP and claim settlement agreement (.40); telephone call with D. Eldersveld re: same (.40); telephone call with B. Gold re: same (.10); conference call with D. Gallai, D. Deutsch, R. Kurth re: claim settlement agreement (.80); revise MIP motion, e-mails with J. Bendernagel and K. Lantry re: same (1.90); telephone calls with K. Mills re: claim settlement agreement (.20); telephone call with R. Margolis re: MIP motion research (.10) | 4.40 |
| 04/29/11 | RF Margolis | Legal research re: orders approving management incentive plans from other companies' bankruptcy dockets | 1.80 |
| 04/29/11 | KS Mills | Preparation of motion to approve certain settlement agreement | 12.60 |
| 04/29/11 | SW Robinson | Research into employee issue (4.3); draft summary of research (.6) | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/11 | BJ Gold | Emails to and from J. Lotsoff and review motion issues | .70 |
| 04/30/11 | JD Lotsoff | Review research for MIP motion, e-mail to K. Lantry and J. Bendernagel re: same (1.30); review motion to approve claim settlement agreement (1.00) | 2.30 |
| 04/30/11 | KS Mills | Preparation of motion to approve certain settlement agreement | 3.60 |
| | | **Total Hours** | **183.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31025527
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 5.90 | $900.00 | $5,310.00 |
| JW Ducayet | .40 | 750.00 | 300.00 |
| ME Johnson | .70 | 750.00 | 525.00 |
| BJ Gold | 10.20 | 750.00 | 7,650.00 |
| JD Lotsoff | 109.20 | 700.00 | 76,440.00 |
| KS Mills | 30.00 | 625.00 | 18,750.00 |
| GV Demo | .30 | 475.00 | 142.50 |
| SW Robinson | 9.00 | 425.00 | 3,825.00 |
| RF Margolis | 1.80 | 405.00 | 729.00 |
| JJ Englund | 15.90 | 405.00 | 6,439.50 |
| **Total Hours and Fees** | **183.40** | | **$120,111.00** |



**SIDLEY AUSTIN LLP**
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

May 26, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31025528
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through April
30, 2011 re Newspaper Crossownership

Fees                                                                    $1,565.00

**Total Due This Bill**                                        **$1,565.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31025528
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/11 | MD Schneider | Correspond with Media party counsel on final filings with Third circuit and shared party responsibility | .60 |
| 04/13/11 | MD Schneider | Review and analyze issues relating to cross-ownership appeal | .30 |
| 04/22/11 | MA Korman | Review and analyze issues related to potential cross-ownership appeal | .80 |
| 04/25/11 | MD Schneider | Review Media General Motion and Opposition to motion to dismiss | .90 |
| | | **Total Hours** | **2.60** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31025528
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 1.80 | $725.00 | $1,305.00 |
| MA Korman | .80 | 325.00 | 260.00 |
| **Total Hours and Fees** | **2.60** | | **$1,565.00** |