# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| Debtors. | : | Jointly Administered |

### AFFIDAVIT OF NORMAN L. PERNICK

| STATE OF DELAWARE | ) | |
|---|---|---|
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 31st day of May, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty-Eighth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2011 through April 30, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2011 THROUGH APRIL 30, 2011**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.7 | $627.50 |
| Case Administration | 19.8 | $7,135.00 |
| Claims Analysis, Administration and Objections | 25.1 | $14,121.00 |
| Disclosure Statement/Voting Issues | 10.4 | $4,521.50 |
| Executory Contracts | 4.2 | $1,909.00 |
| Fee Application Matters/Objections | 73.3 | $23,229.50 |
| Litigation/General (Except Automatic Stay Relief) | 3.7 | $2,117.50 |
| Preferences and Avoidance Actions | 3.2 | $1,169.50 |
| Preparation for and Attendance at Hearings | 114.5 | $55,722.50 |
| Press/Public Affairs | 0.1 | $57.50 |
| Reorganization Plan | 50.4 | $26,664.50 |
| Reports; Statements and Schedules | 1.3 | $537.50 |
| Retention Matters | 5.9 | $2,179.00 |
| Utilities/Section 366 Issues | 8.5 | $3,464.00 |
| **TOTAL** | **322.10** | **$143,455.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | Client/Matter No. 46429-0001 | Norman L. Pernick |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | Invoice No. 682010 |
| | | May 31, 2011 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.70** | **$627.50** |
| 04/04/11 | REVIEW EMAIL FROM M. MARTINEZ RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 04/04/11 | REVIEW PROPOSED ORDER AND HEARING TRANSCRIPT AND PREPARE CERTIFICATION OF COUNSEL RE: JEWEL LIFT STAY MOTION | JKS | 0.30 | 172.50 |
| 04/04/11 | EMAIL TO M. MARTINEZ RE: DRAFT CERTIFICATION OF COUNSEL RE: JEWEL ORDER | JKS | 0.10 | 57.50 |
| 04/04/11 | REVIEW EMAIL FROM M. MARTINEZ RE: DRAFT CERTIFICATION OF COUNSEL RE: JEWEL ORDER | JKS | 0.10 | 57.50 |
| 04/04/11 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: JEWEL ORDER FOR FILING | JKS | 0.10 | 57.50 |
| 04/04/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER DENYING MOTION OF JEWEL FOOD FOR RELIEF | PVR | 0.30 | 67.50 |
| 04/04/11 | EFILE CERTIFICATION OF COUNSEL AND ORDER DENYING MOTION OF JEWEL FOOD FOR RELIEF | PVR | 0.30 | 67.50 |
| 04/04/11 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL AND ORDER DENYING MOTION OF JEWEL FOOD FOR RELIEF TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 45.00 |
| 04/05/11 | REVIEW DOCKETED ORDER DENYING MOTION OF JEWEL FOOD STORES FOR RELIEF | PVR | 0.10 | 22.50 |
| 04/05/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER DENYING MOTION OF JEWEL FOOD STORES FOR RELIEF | PVR | 0.10 | 22.50 |
| | **CASE ADMINISTRATION** | | **19.80** | **$7,135.00** |
| 04/01/11 | EMAIL TO N. PERNICK AND P. RATKOWIAK RE: FILINGS WEEK OF APRIL 4 | JKS | 0.10 | 57.50 |
| 04/01/11 | EMAIL EXCHANGE WITH N. PERNICK RE: CASE STATUS | JKS | 0.20 | 115.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/01/11 | REVIEW CRITICAL DATES CALENDAR RE: DEADLINES WEEK OF APRIL 4 AND CASE MANAGEMENT | JKS | 0.40 | 230.00 |
| 04/01/11 | EMAIL FROM K. STICKLES AND TO D. SLOAN RE: OFFICIAL TRANSCRIPTS FROM CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 04/01/11 | TELEPHONE FROM D. SLOAN RE: OFFICIAL TRANSCRIPTS FROM CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/01/11 | EMAIL FROM D. SLOAN AND TO K. STICKLES RE: REQUEST FROM D. SLOAN RE: OFFICIAL TRANSCRIPTS FROM CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/04/11 | EMAIL EXCHANGE WITH D. SLOAN AND P. RATKOWIAK RE: OFFICIAL TRANSCRIPTS | JKS | 0.20 | 115.00 |
| 04/04/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 04/04/11 | REVIEW CRITICAL DATES CALENDAR RE: DEADLINES AND CASE MANAGEMENT | JKS | 0.40 | 230.00 |
| 04/04/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: DEADLINE TO FILE PLEADINGS | JKS | 0.20 | 115.00 |
| 04/04/11 | EMAIL TO AND FROM J. LUDWIG RE: POTENTIAL 21-DAY FILINGS | PVR | 0.10 | 22.50 |
| 04/04/11 | EMAIL TO AND FROM G. SARBAUGH RE: OFFICIAL TRANSCRIPTS | PVR | 0.10 | 22.50 |
| 04/04/11 | EMAIL FROM AND TO D. SLOAN AND K. STICKLES RE: OFFICIAL TRANSCRIPTS | PVR | 0.10 | 22.50 |
| 04/04/11 | EMAIL EXCHANGE WITH G. SARBAUGH RE: FORMATTING ISSUE WITH TRANSCRIPTS | PVR | 0.30 | 67.50 |
| 04/05/11 | REVIEW EMAIL FROM J. BOELTER RE: FILINGS | JKS | 0.10 | 57.50 |
| 04/05/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/05/11 | REVIEW EMAIL FROM J. LUDWIG REQUESTING HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 04/05/11 | RESEARCH HEARING TEXT AND FORWARD TRANSCRIPT TO J. LUDWIG | JKS | 0.10 | 57.50 |
| 04/05/11 | CONFERENCE WITH J. BOELTER RE: FILING | JKS | 0.20 | 115.00 |
| 04/05/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: HEARING TRANSCRIPT | JKS | 0.20 | 115.00 |
| 04/05/11 | EMAIL TO K. LANTRY, ET AL. RE: ADDITIONAL FILINGS FOR APRIL 5 | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL FROM AND TO P. WACKERLY RE: TRANSCRIPT FROM APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/06/11 | REVIEW EMAILS FROM AND EMAIL TO D. BRADFORD RE: NOTICE OF TELECONFERENCES | JKS | 0.20 | 115.00 |
| 04/06/11 | CONFERENCE WITH G. DEMO RE: CONFIRMATION HEARING PREPARATION AND OTHER CASE ADMINISTRATION ISSUES | JKS | 0.40 | 230.00 |

| 04/06/11 | UPDATE CASE CALENDAR RE: EACH DAY OF CONTINUED CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 04/06/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/06/11 | EMAIL TO CORE GROUP TRANSCRIPT FROM APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/07/11 | EMAIL EXCHANGE WITH G. SARBAUGH RE: CALL FROM M. COGEN RE: TRANSCRIPTS | PVR | 0.10 | 22.50 |
| 04/07/11 | REVIEW EMAIL FROM J. WISLER RE: TELECONFERENCE NOTICE | JKS | 0.10 | 57.50 |
| 04/07/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 04/07/11 | EMAIL FROM AND TO S. WILLIAMS RE: CALL FROM M. COGEN | PVR | 0.10 | 22.50 |
| 04/08/11 | CONFERENCE WITH J. BOELTER RE: STATUS OF PROPOSED ORDER AND FILINGS FOR APRIL 8 | JKS | 0.30 | 172.50 |
| 04/08/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/08/11 | REVIEW TRANSCRIPT RE: FILING INSTRUCTION | JKS | 0.20 | 115.00 |
| 04/08/11 | EMAIL TO J. BOELTER RE: TRANSCRIPT AND COURT DIRECTIVE | JKS | 0.10 | 57.50 |
| 04/12/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/12/11 | EMAIL FROM AND TO J. LUDWIG RE: REQUEST FOR TRANSCRIPT RE: K. MILLEN | PVR | 0.10 | 22.50 |
| 04/12/11 | RESEARCH RE: TRANSCRIPT RE: K. MILLEN | PVR | 0.20 | 45.00 |
| 04/12/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: AUGUST TRANSCRIPT RE: K. MILLEN | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL EXCHANGES WITH D. STREANY RE: CHANGE OF LAW FIRMS FOR S. BROWN AND RESEARCH SAME | PVR | 0.30 | 67.50 |
| 04/13/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/13/11 | ASSIST CO-COUNSEL AFTER APRIL 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/13/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/13/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/14/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/14/11 | EMAIL TO AND FROM N. HUNT RE: REMOVAL OF DOCUMENTS FROM COURTROOM | JKS | 0.10 | 57.50 |
| 04/14/11 | EMAILS TO/FROM P. RATKOWIAK RE: UPCOMING HEARING DATES | NLP | 0.20 | 145.00 |
| 04/14/11 | EMAIL FROM AND TO K. STICKLES RE: CONTACT INFO FOR E. SLIGHTS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 04/14/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FOR APRIL 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FOR APRIL 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/15/11 | REVIEW COURT'S SIGN-IN SHEET FOR APRIL 14, 2011 CONFIRMATION HEARING AND EMAIL TO M. VANDERMARK | PVR | 0.10 | 22.50 |
| 04/15/11 | REVIEW EMAIL FROM J. BOELTER RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 04/15/11 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF APRIL 18 | JKS | 0.20 | 115.00 |
| 04/15/11 | REVIEW EMAIL FROM J. BOELTER RE: APRIL HEARING | JKS | 0.10 | 57.50 |
| 04/15/11 | EMAIL TO J. BOELTER RE: RESCHEDULED APRIL OMNIBUS HEARING | JKS | 0.10 | 57.50 |
| 04/15/11 | UPDATE CASE CALENDAR RE: ADDITIONAL DATES RELATED TO POST-TRIAL DEADLINES | PVR | 0.20 | 45.00 |
| 04/15/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FOR APRIL 14, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FOR APRIL 14, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/18/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/18/11 | EMAIL TO J. BOELTER RE: RESPONSES TO PENDING PLEADINGS | JKS | 0.10 | 57.50 |
| 04/18/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING DEADLINE FOR OBJECTIONS TO CERTAIN MOTIONS | PVR | 0.10 | 22.50 |
| 04/19/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 04/19/11 | COMMUNICATIONS WITH COURTCALL RE: PAYMENT OF INVOICE FOR J. HENDERSON APPEARANCE AND CANCELLATION OF K. STICKLES APPEARANCE | PVR | 0.20 | 45.00 |
| 04/19/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 04/20/11 | REVIEW DOCKETED AMENDED NOTICE OF APPEARANCE FOR BARCLAYS BANK AND EMAIL TO EPIQ RE: UPDATED SERVICE LISTS FOR 2002 AND FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 04/20/11 | REVIEW CASE CALENDAR RE: CONFIRMATION BRIEFING SCHEDULE | JKS | 0.20 | 115.00 |
| 04/20/11 | EMAIL FROM G. SARBAUGH RE: CORRECTED TRANSCRIPTS FROM MARCH 11, 2011 THROUGH MARCH 18, 2011 HEARINGS | PVR | 0.10 | 22.50 |
| 04/20/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: CORRECTED TRANSCRIPTS FROM MARCH 11, 2011 THROUGH MARCH 18, 2011 HEARINGS | PVR | 0.10 | 22.50 |
| 04/21/11 | EMAIL TO C. KLINE RE: FURTHER UPDATED CHART OF OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 04/21/11 | EMAIL TO C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |

| 04/21/11 | FURTHER REVISION OF CHART OF OMNIBUS HEARING DATES | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 04/21/11 | EMAIL TO C. KLINE RE: CHART OF CRITICAL DATES | JKS | 0.10 | 57.50 |
| 04/21/11 | EMAILS TO/FROM J. LUDWIG, K. STICKLES RE: 4/22 FILINGS | NLP | 0.20 | 145.00 |
| 04/21/11 | REVIEW EMAIL FROM C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW, REVISE AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.60 | 345.00 |
| 04/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW UPDATED CRITICAL DATES CALENDAR | NLP | 0.20 | 145.00 |
| 04/25/11 | UPDATE CASE CALENDAR RE: NEW HEARING ON MAY 17, 2011 | PVR | 0.20 | 45.00 |
| 04/25/11 | CONFERENCE WITH A. ROSS RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 04/25/11 | EMAIL TO A. ROSS RE: APRIL HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 04/25/11 | EMAIL TO D. SLOAN ET AL RE: OFFICIAL TRANSCRIPTS OF CONFIRMATION HEARINGS | JKS | 0.10 | 57.50 |
| 04/25/11 | UPDATE CASE CALENDAR RE: ADJOURNMENT OF S. GELLMAN MOTION | PVR | 0.10 | 22.50 |
| 04/25/11 | REVIEW DOCKETED RETENTION APPLICATION FOR SEITZ VAN OGTROP AND UPDATE CASE CALENDAR WITH RESPECTIVE DEADLINES | PVR | 0.10 | 22.50 |
| 04/25/11 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 04/25/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 04/26/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 04/26/11 | CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING CASE ISSUES | JKS | 0.20 | 115.00 |
| 04/26/11 | UPDATE CASE CALENDAR FOR MAY AND JUNE HEARING DATES RE: ADJOURNMENT OF CLAIM OF TOGUT RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 04/26/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 04/26/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/26/11 | REVIEW PORTION OF TRANSCRIPT FROM APRIL 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 04/26/11 | UPDATE CASE CALENDAR RE: NEW DEADLINES GIVEN AT APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/27/11 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 04/27/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 04/27/11 | EMAIL FROM AND TO J. LOTSOFF RE: TRANSCRIPT FROM NOVEMBER 10, 2010 HEARING | PVR | 0.10 | 22.50 |
| 04/27/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 04/28/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 04/29/11 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND FILINGS WEEK OF MAY 2 | JKS | 0.30 | 172.50 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **25.10** | **$14,121.00** |
| 04/05/11 | REVIEW EMAIL FROM J. LUDWIG RE: CAPTION COLORADO CLAIM | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: CAPTION COLORADO | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW AND EXECUTE CAPTION COLORADO STIPULATION | JKS | 0.30 | 172.50 |
| 04/06/11 | REVIEW PROPOSED ORDER RE: CAPTION COLORADO STIPULATION | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW DOCKETED ORDER APPROVING CAPTION COLORADO STIPULATION | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL TO J. LUDWIG RE: ORDER APPROVING CAPTION COLORADO STIPULATION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW T. EHLMANN MOTION TO ALLOW CLAIM | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW J. BIRMINGHAM MOTION TO ALLOW CLAIM | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW P. KNAPP MOTION TO ALLOW CLAIM | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW M. HIANIK MOTION TO ALLOW CLAIM | JKS | 0.20 | 115.00 |
| 04/12/11 | REVIEW DOCKETED MOTION BY P. KNAPP TO DEEM CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 04/12/11 | REVIEW DOCKETED RESPONSE BY C. WALKER TO 42ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL TO J. LUDWIG RE: FILED RESPONSE BY C. WALKER TO 42ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 04/12/11 | REVIEW DOCKETED MOTION BY T. EHLMANN TO DEEM CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 04/12/11 | REVIEW DOCKETED MOTION BY J. BIRMINGHAM TO DEEM CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 04/12/11 | REVIEW DOCKETED MOTION BY M. HIANIK TO DEEM CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 04/15/11 | CONFERENCE WITH B. KRAKAUER RE: DOL MEDIATION | NLP | 0.40 | 290.00 |
| 04/18/11 | REVIEW DOCKETED OBJECTION BY COMMITTEE TO MOTIONS OF CERTAIN FORMER OFFICERS TO DEEM PROOFS OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/18/11 | EMAILS TO/FROM B. KRAKAUER RE: JUDGE GROSS AS POSSIBLE MEDIATOR OF DOL/IRS CLAIMS | NLP | 0.20 | 145.00 |
| 04/18/11 | REVIEW OCUC OBJECTION TO FORMER D&O MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | NLP | 0.30 | 217.50 |
| 04/19/11 | COMMUNICATION WITH G. CARTWRIGHT RE: CLAIM | JKS | 0.20 | 115.00 |
| 04/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: WALKER CLAIM | JKS | 0.10 | 57.50 |
| 04/19/11 | EMAILS TO/FROM B. KRAKAUER, D. LIEBENTRITT RE: DOL MEDIATION | NLP | 0.30 | 217.50 |
| 04/19/11 | CONFERENCES WITH JUDGE GROSS, B. KRAKAUER RE: DOL MEDIATION | NLP | 0.60 | 435.00 |
| 04/19/11 | EMAIL TO JUDGE GROSS RE: DOL MEDIATION | NLP | 0.10 | 72.50 |
| 04/20/11 | REVIEW COMMITTEE RESPONSE RE: MOVANT'S REPLY RE: LATE CLAIMS | JKS | 0.30 | 172.50 |
| 04/20/11 | EMAIL TO M. FELGER RE: STATUS OF FOUR MOTIONS TO DEEM PROOFS OF CLAIMS TIMELY FILED | PVR | 0.20 | 45.00 |
| 04/20/11 | EMAILS TO/FROM B. KRAKAUER, D. LIEBENTRITT RE: DOL MEDIATION | NLP | 0.20 | 145.00 |
| 04/20/11 | REVIEW STATUS OF VARIOUS OPEN CLAIMS | JKS | 0.60 | 345.00 |
| 04/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS OPEN CLAIMS | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW EMAIL FROM AND TO J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED MEDIATION ORDER | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW DRAFT CERTIFICATE OF COUNSEL AND ORDER APPOINTING MEDIATOR FOR DOL CLAIMS | NLP | 0.30 | 217.50 |
| 04/22/11 | CONFERENCES WITH B. KRAKAUER, J. LUDWIG RE: PROPOSED MEDIATION ORDER AND CERTIFICATE OF COUNSEL FOR DOL CLAIMS | NLP | 0.40 | 290.00 |
| 04/22/11 | REVIEW EMAIL FROM N. PERNICK RE: MEDIATION OF CERTAIN ERISA-RELATED CLAIMS | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW J. LUDWIG 4/22 EMAIL RE: STATUS OF GELMAN ADMINISTRATIVE CLAIM MOTION | NLP | 0.10 | 72.50 |
| 04/22/11 | REVIEW BIRMINGHAM, EHLMANN, HIANIK AND KNAPP RESPONSE TO OCUC OBJECTION TO MOTION TO DEEM PROOFS OF CLAIM TIMELY FILED | NLP | 0.30 | 217.50 |
| 04/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: GELMAN CLAIM | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: MEDIATION OF CERTAIN ERISA-RELATED CLAIMS | JKS | 0.10 | 57.50 |

| 04/22/11 | REVIEW PROPOSED ORDER RE; MEDIATION OF CERTAIN ERISA-RELATED CLAIMS | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 04/22/11 | EMAILS TO/FROM JUDGE GROSS, B. KRAKAUER, J. LUDWIG RE: PROPOSED MEDIATION ORDER FOR DOL, IRS, NEIL ERISA-RELATED CLAIMS | NLP | 0.60 | 435.00 |
| 04/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: MEDIATION ORDER | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW ADDITIONAL EMAIL FROM B. KRAKAUER RE: MEDIATION ORDER | JKS | 0.10 | 57.50 |
| 04/25/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA-RELATED CLAIMS MEDIATION | JKS | 0.20 | 115.00 |
| 04/25/11 | REVIEW FOUR ORDERS DEEMING CERTAIN PROOF OF CLAIM TIMELY FILED | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW REVISED MEDIATION ORDER | JKS | 0.20 | 115.00 |
| 04/26/11 | CONFERENCE WITH JUDGE GROSS' CHAMBERS RE: SCHEDULED MEDIATION | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF CLAIM OF TOGUT RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS TO JUNE HEARING | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL TO B. KRAKAUER RE: MEDIATION OF ERISA-RELATED CLAIMS | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 04/26/11 | CONFERENCE WITH B. KRAKAUER RE: MEDIATION | JKS | 0.20 | 115.00 |
| 04/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: TOGUT CLAIM | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL TO N. HUNT RE: STATUS OF SUBMISSION OF PROPOSED ORDER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW EMAIL FROM N. HUNT RE: SUBMISSION OF PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 04/27/11 | REVIEW DOCUMENTATION RE: MEDIATION | JKS | 2.40 | 1,380.00 |
| 04/27/11 | EMAIL TO B. KRAKAUER RE: MEDIATION PARTIES | JKS | 0.10 | 57.50 |
| 04/27/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION OF CERTAIN ERISA-RELATED CLAIMS | JKS | 0.10 | 57.50 |
| 04/27/11 | EMAIL TO B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/27/11 | REVIEW EMAILS FROM B. KRAKAUER AND D. SONDGEROTH RE: POTENTIAL MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/27/11 | PREPARE LIST OF MEDIATION PARTIES | JKS | 0.50 | 287.50 |

Re:    CHAPTER 11 DEBTOR                                   Invoice No. 682010
       Client/Matter No. 46429-0001                                  May 31, 2011
                                                       Page 9

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 04/28/11 | CONFERENCE WITH B. KRAKAUER RE: STATUS OF NEGOTIATION OF PROPOSED ORDER APPOINTING MEDIATOR | JKS | 0.20 | 115.00 |
| 04/28/11 | ATTEND TO MEDIATION LOGISTICS | JKS | 0.70 | 402.50 |
| 04/28/11 | REVIEW EMAILS FROM D. SONDGEROTH RE: INSURER MEDIATION PARTICIPANTS | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW UPDATED LIST OF MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/28/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/28/11 | FINALIZE LIST OF MEDIATION PARTIES | JKS | 0.40 | 230.00 |
| 04/28/11 | FINALIZE DISTRIBUTION LIST RE: MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/28/11 | CONFERENCE WITH B. KRAKAUER RE: MEDIATION | JKS | 0.30 | 172.50 |
| 04/28/11 | PREPARE EMAIL TO MEDIATOR RE: MEDIATION | JKS | 0.40 | 230.00 |
| 04/28/11 | REVIEW EMAILS FROM JUDGE GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL EXCHANGE WITH JUDGE GROSS RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL TO MEDIATION PARTIES RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/28/11 | REVISE LIST OF MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/28/11 | EMAIL TO AND FROM D. SONDGEROTH RE: ADDITIONAL PARTIES | JKS | 0.20 | 115.00 |
| 04/28/11 | EMAIL TO AND FROM J. LUDWIG RE: CONFIRMING FILED CERTIFICATION | JKS | 0.10 | 57.50 |
| 04/28/11 | CONFERENCE WITH K. STICKLES RE: MEDIATION ISSUES | PJR | 0.70 | 266.00 |
| 04/28/11 | EMAIL TO J. GREY RE: CNE CLAIMS | PJR | 0.10 | 38.00 |
| 04/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED ORDER RE: APPOINTMENT OF MEDIATOR | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW INFORMATION FROM D. SONDGEROTH RE: MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/28/11 | EMAIL TO D. SONDGEROTH RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/28/11 | CONFERENCE WITH D. SONDGEROTH RE: MEDIATION PARTICIPANTS AND LOGISTICS | JKS | 0.40 | 230.00 |
| 04/28/11 | PREPARE DOCUMENTATION FOR MEDIATOR RE: PARTICIPANTS | JKS | 0.50 | 287.50 |
| 04/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF ORDER APPOINTING MEDIATOR | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW AND REVISE DRAFT ORDER TO APPOINT A MEDIATOR | JKS | 0.20 | 115.00 |
| 04/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED ORDER APPOINTING MEDIATOR FOR CERTAIN ERISA-RELATED CLAIMS | JKS | 0.20 | 115.00 |
| 04/29/11 | FOLLOW-UP CONFERENCE WITH D. SONDGEROTH RE: MEDIATION | JKS | 0.30 | 172.50 |

Re:   CHAPTER 11 DEBTOR                                                  Invoice No. 682010
      Client/Matter No. 46429-0001                                            May 31, 2011
                                                                                Page 10

| | | | | |
|---|---|---|---|---|
| 04/29/11 | CONFERENCE WITH K. STICKLES RE: MEDIATION ISSUES | PJR | 0.80 | 304.00 |
| 04/29/11 | CONFERENCE WITH K. STICKLES REGARDING UPCOMING MEDIATION LOGISTICS | MMQ | 1.00 | 550.00 |
| 04/29/11 | EMAIL TO B. KRAKAUER RE: MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 04/29/11 | CONFERENCE WITH D. SONDGEROTH RE: MEDIATION | JKS | 0.20 | 115.00 |
| 04/29/11 | ATTEND CONFERENCE CALL WITH MEDIATOR | JKS | 0.50 | 287.50 |
| 04/29/11 | CONFERENCE WITH D. LIEBENTRITT RE: MEDIATION | JKS | 0.20 | 115.00 |
| 04/29/11 | ATTEND TO MEDIATION LOGISTICS, INCLUDING EMAILS WITH CO-COUNSEL RE: MEDIATION ATTENDEES, SPACE AND OTHER NEEDS | JKS | 1.60 | 920.00 |
| 04/29/11 | REVIEW EMAIL FROM JUDGE GROSS RE; MEDIATION | JKS | 0.10 | 57.50 |
| 04/29/11 | EMAIL TO JUDGE GROSS RE: UPDATED INFORMATION RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/29/11 | TELEPHONE CALL TO J. GREY RE: CNE CLAIMS | PJR | 0.10 | 38.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **10.40** | **$4,521.50** |
| 04/07/11 | RESEARCH RE: SERVICE PARTIES RE: 3018 MOTION TO CHANGE TRADE VOTES | PVR | 0.20 | 45.00 |
| 04/07/11 | REVIEW EMAIL FROM K. KANSA RE: 3018 MOTION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW 3018 MOTION AND EXHIBITS | JKS | 0.70 | 402.50 |
| 04/07/11 | CONFERENCE WITH K. KANSA RE: EXHIBITS TO 3018 MOTION | JKS | 0.20 | 115.00 |
| 04/07/11 | FINALIZE AND EXECUTE 3018 MOTION FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 04/07/11 | REVIEW EMAILS FROM EPIQ AND K. KANSA RE: SERVICE OF 3018 MOTION | JKS | 0.10 | 57.50 |
| 04/07/11 | EMAIL FROM K. STICKLES RE: FILING 3018 MOTION TO CHANGE VOTES OF CERTAIN TRADE CREDITORS | PVR | 0.10 | 22.50 |
| 04/07/11 | PREPARE NOTICE RE: 3018 MOTION TO CHANGE TRADE VOTES | PVR | 0.30 | 67.50 |
| 04/07/11 | CONFERENCE WITH K. STICKLES AND REVISIONS TO 3018 MOTION AND NOTICE | PVR | 0.20 | 45.00 |
| 04/07/11 | EFILE 3018 MOTION TO CHANGE TRADE VOTES | PVR | 0.30 | 67.50 |
| 04/07/11 | EMAIL TO EPIQ RE: SERVICE OF 3018 MOTION TO CHANGE TRADE VOTES | PVR | 0.10 | 22.50 |
| 04/12/11 | RESEARCH RE: SOLICITATION | GKC | 0.30 | 84.00 |
| 04/19/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO CHANGE CERTAIN VOTES AND AMEND VOTING REPORT | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 04/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO CHANGE VOTES AND AMEND VOTING REPORT | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION FOR ENTRY OF AN ORDER AUTHORIZING CHANGE IN VOTES | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW DOCKETED ORDER AUTHORIZING CHANGED IN VOTES TO DCL PLAN FOR SERVICE | JKS | 0.10 | 57.50 |
| 04/21/11 | CONFERENCE WITH K. STICKLES RE: RE-SOLICITATION MOTION | NLP | 0.20 | 145.00 |
| 04/25/11 | REVIEW DRAFT OF SOLICITATION MOTION | JKS | 1.40 | 805.00 |
| 04/25/11 | REVIEW AND REVISE ORDER TO SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 04/25/11 | FINALIZE AND EXECUTE SOLICITATION MOTION WITH EXHIBITS FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 04/25/11 | REVIEW EXHIBITS RE: SOLICITATION MOTION | JKS | 1.30 | 747.50 |
| 04/25/11 | REVIEW AND REVISE DRAFT NOTICE RE: SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW EMAIL EXCHANGE WITH A. ROSS AND P. RATKOWIAK RE: SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 04/25/11 | CONFERENCE WITH K. KANSA RE: SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 04/25/11 | REVIEW EMAIL FROM A. ROSS RE: EXHIBITS TO SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 04/25/11 | CONFERENCE WITH A. ROSS RE: SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 04/25/11 | CONFERENCE WITH A. ROSS RE: MODIFICATION TO SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 04/25/11 | CONFERENCE WITH A. ROSS RE: REVISION TO PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW AND REVISE ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.30 | 67.50 |
| 04/25/11 | EMAIL TO AND FROM A. STROMBERG RE: BLACK LINE ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.20 | 45.00 |
| 04/25/11 | DRAFT NOTICE FOR MOTION TO CHANGE VOTES - ELECTION | PVR | 0.30 | 67.50 |
| 04/25/11 | REVIEW AND REVISE MOTION TO CHANGE VOTES - ELECTION | PVR | 0.60 | 135.00 |
| 04/25/11 | REVISIONS TO MOTION TO CHANGE VOTES - ELECTION PER K. STICKLES COMMENTS | PVR | 0.30 | 67.50 |
| 04/25/11 | EFILE MOTION TO CHANGE VOTES - ELECTION | PVR | 0.30 | 67.50 |
| 04/25/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO CHANGE VOTES - ELECTION | PVR | 0.10 | 22.50 |
| 04/25/11 | EMAIL FROM AND TO A. STROMBERG RE: MOTION TO CHANGE VOTES - ELECTION | PVR | 0.10 | 22.50 |

| 04/25/11 | CONFERENCE CALL WITH K. STICKLES AND A. STROMBERG RE: MOTION TO CHANGE VOTES - ELECTION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 04/25/11 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF ORDER APPROVING CHANGE IN CERTAIN VOTES | PVR | 0.20 | 45.00 |
| **EXECUTORY CONTRACTS** | | | **4.20** | **$1,909.00** |
| 04/05/11 | CONFERENCE WITH G. DEMO RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.30 | 114.00 |
| 04/06/11 | CONFERENCE WITH R. STONE RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.20 | 76.00 |
| 04/11/11 | REVIEW HARTFORD COURANT AGREEMENT AND EMAIL TO R. STONE RE: SAME | PJR | 0.30 | 114.00 |
| 04/18/11 | REVIEW EMAIL FROM J. GREY RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/18/11 | REVIEW EMAIL FROM P. REILLEY TO J. GREY RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/18/11 | CONFERENCE WITH P. REILLEY RE: FOLLOW-UP WITH G. DEMO RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW AND ANALYZE REVISED DOCUMENTS RE: GLOBAL CONTRACT MOTION | JKS | 0.30 | 172.50 |
| 04/21/11 | EMAIL EXCHANGE WITH J. BOELTER AND J. LUDWIG RE: GLOBAL CONTRACT MOTION AND THE STATUS OF OBJECTIONS | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW EMAIL FROM J. LUDWIG RE: GLOBAL CONTRACT MOTION | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW DRAFT CERTIFICATION RE: GLOBAL CONTRACTS MOTION | JKS | 0.20 | 115.00 |
| 04/21/11 | CONFERENCE WITH J. LUDWIG RE: GLOBAL CONTRACT MOTION | JKS | 0.20 | 115.00 |
| 04/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/22/11 | EMAIL TO J. LUDWIG RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: FORM OF GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW EMAIL FROM J. BOELTER RE: FURTHER REVISED GLOBAL CONTRACTS ORDER | JKS | 0.10 | 57.50 |
| 04/25/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF GLOBAL CONTRACTS ORDER | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW SIGNED ORDER RE: GLOBAL CONTRACTS PROCEDURES | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW CLEAN AND BLACK LINE FURTHER REVISED GLOBAL CONTRACTS ORDER | JKS | 0.30 | 172.50 |
| 04/25/11 | REVIEW AND EXECUTE CERTIFICATION RE: GLOBAL CONTRACTS ORDER FOR FILING | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW EMAIL FROM J. BOELTER RE: CERTIFICATION RE: PROPOSED ORDER RE: GLOBAL CONTRACTS MOTION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 04/25/11 | UPDATE CASE CALENDAR RE: DEADLINES FROM GLOBAL CONTRACT ORDER | PVR | 0.10 | 22.50 |
| 04/25/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: GLOBAL CONTRACT MOTION | PVR | 0.30 | 67.50 |
| 04/25/11 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: GLOBAL CONTRACT MOTION | PVR | 0.30 | 67.50 |
| 04/25/11 | REVIEW DOCKETED ORDER RE: GLOBAL CONTRACT MOTION | PVR | 0.10 | 22.50 |
| 04/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: GLOBAL CONTRACT MOTION | PVR | 0.20 | 45.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **73.30** | **$23,229.50** |
| 04/01/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/04/11 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/04/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/05/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/05/11 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. JOHNSTON-AHLEN RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/05/11 | EMAIL EXCHANGE WITH J. AHLEN RE: NOVACK AND MACEY MONTHLY FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 04/05/11 | REVIEW NOVACK AND MACEY SUPPLEMENTAL, SECOND AND THIRD MONTHLY FEE APPLICATIONS | PVR | 0.30 | 67.50 |
| 04/05/11 | EMAIL FROM D. HIXSON RE: JENNER JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/05/11 | PREPARE NOTICE FOR JENNER JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/05/11 | EFILE JENNER JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/06/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FEE APPLICATION | JKS | 0.10 | 57.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 682010
May 31, 2011
Page 14

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 04/06/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/06/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH 17TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/06/11 | PREPARE NOTICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/06/11 | EFILE LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/06/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/06/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/06/11 | PREPARE NOTICE FOR SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/06/11 | EFILE SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/07/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-FIFTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-SIXTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/07/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/07/11 | PREPARE NOTICE RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/07/11 | EMAIL FROM B. DUNN RE: LAZARD JANUARY AND FEBRUARY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 04/07/11 | EFILE LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/07/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/07/11 | PREPARE NOTICE RE: LAZARD FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |

| 04/07/11 | EFILE LAZARD FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 04/07/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/07/11 | EMAIL FROM D. HIXSON RE: JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/07/11 | PREPARE NOTICE RE: JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/07/11 | EFILE JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/08/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/08/11 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | NLP | 3.90 | 2,827.50 |
| 04/08/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/08/11 | EMAIL FROM M. FRANK RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/08/11 | EMAIL TO K. STICKLES RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/08/11 | PREPARE NOTICE FOR ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/08/11 | EFILE ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/11/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 04/11/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/11/11 | PREPARE NOTICE OF LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/11/11 | EFILE LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/11/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR FEBRUARY | PVR | 0.90 | 202.50 |
| 04/11/11 | EMAIL TO K. STICKLES RE: REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT | PVR | 0.20 | 45.00 |
| 04/11/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: SECOND QUARTERLY FEE APPLICATION FOR LEVINE SULLIVAN | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY EIGHTH FEE APPLICATION | PVR | 0.20 | 45.00 |

| 04/11/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY EIGHTH FEE APPLICATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 04/11/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/11/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/12/11 | TELEPHONE AND EMAIL FROM AND TO M. BIANCHI RE: CORRECTION TO NOVACK AND MACEY THIRD MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/12/11 | EMAIL FROM AND TO K. SOBCZAK RE: MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL FROM AND TO S. JONES RE: FEE APPLICATION INQUIRY | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL FROM J. AHLEN RE: 3 MONTHLY FEE APPLICATIONS FOR NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 04/12/11 | PREPARE NOTICE FOR NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EFILE NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | PREPARE NOTICE FOR NOVACK AND MACEY JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EFILE NOVACK AND MACEY JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | PREPARE NOTICE FOR NOVACK AND MACEY FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EFILE NOVACK AND MACEY FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL FROM K. SOBCZAK RE: JONES DAY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | PREPARE NOTICE FOR JONES DAY FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EFILE JONES DAY FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 04/12/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | PREPARE NOTICE FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EFILE LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/12/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL EXCHANGES WITH C. VAZQUEZ AND T. PUIG RE: UPDATES TO COLE SCHOTZ FEBRUARY FEE STATEMENT | PVR | 0.30 | 67.50 |
| 04/12/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/13/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/13/11 | REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 04/13/11 | EMAIL FROM AND TO S. FINSETH RE: PWC MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 04/13/11 | PREPARE NOTICE FOR PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EMAIL TO AND FROM S. FINSETH RE: EXHIBITS TO PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | EFILE PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | PREPARE NOTICE FOR PWC NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EFILE PWC NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EMAIL TO EPIQ RE: SERVICE OF PWC NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | EMAIL TO EPIQ RE: SERVICE OF PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | PREPARE NOTICE FOR ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EFILE ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | PREPARE NOTICE FOR JONES DAY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/13/11 | EFILE JONES DAY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 04/13/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/13/11 | FINAL REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT | PVR | 0.90 | 202.50 |
| 04/13/11 | EMAIL EXCHANGE WITH M. MERCHAN RE: REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT | PVR | 0.20 | 45.00 |
| 04/13/11 | FURTHER REVISIONS TO COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | PVR | 1.70 | 382.50 |
| 04/14/11 | FINALIZE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | PVR | 1.20 | 270.00 |
| 04/14/11 | REVIEW AND EXECUTE DOW LOHNES FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 04/14/11 | REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES | PJR | 0.20 | 76.00 |
| 04/14/11 | EMAIL EXCHANGE WITH K. TRAXLER RE: FEE APPLICATION | JKS | 0.20 | 115.00 |
| 04/14/11 | REVIEW AND EXECUTE NOTICE OF PAUL HASTINGS EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 04/14/11 | REVIEW EMAIL FROM DOW LOHNES RE: SEVENTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/14/11 | REVIEW AND REVISE NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.50 | 112.50 |
| 04/14/11 | EMAIL FROM AND TO J. AHLEN RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM K. STICKLES RE: PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | PREPARE NOTICE FOR PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EFILE PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | PREPARE NOTICE FOR DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EFILE DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM AND TO K. SOBCZAK RE: OBJECTION DEADLINE FOR FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

| 04/14/11 | PREPARE NOTICE FOR PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 04/14/11 | EFILE PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | PREPARE NOTICE FOR EDELMAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EFILE EDELMAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/14/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY SECOND INTERIM FEE APPLICATION RE: SPECIAL COUNSEL AND SIXTH INTERIM FEE APPLICATION RE: ANTITRUST | PVR | 0.10 | 22.50 |
| 04/14/11 | PREPARE NOTICE FOR JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL | PVR | 0.30 | 67.50 |
| 04/14/11 | EFILE JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL | PVR | 0.10 | 22.50 |
| 04/14/11 | PREPARE NOTICE FOR JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EFILE  JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION | PVR | 0.30 | 67.50 |
| 04/14/11 | EMAIL TO EPIQ RE: SERVICE OF  JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION | PVR | 0.10 | 22.50 |
| 04/14/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 04/15/11 | REVIEW EMAIL FROM D. GROTTINI RE: SNR FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | EMAIL TO CERTAIN BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | EMAIL TO D. GROTTINI RE: SNR APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | REVIEW AND EXECUTE NOTICE RE: NOVACK INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y TWENTIETH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 682010
May 31, 2011
Page 20

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 04/15/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ TWENTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.80 | 460.00 |
| 04/15/11 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 04/15/11 | REVIEW DOCKET RE: SNR APPLICATION | JKS | 0.20 | 115.00 |
| 04/15/11 | FOLLOW-UP EMAIL TO D. GROTTINI REQUESTING CLARIFICATION RE: CERTIFICATION FOR SNR APPLICATION | JKS | 0.10 | 57.50 |
| 04/15/11 | EMAIL FROM J. LUDWIG RE: STATUS OF SIDLEY QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL EXCHANGE WITH J. AHLEN RE: SIGNATURE PAGE FOR INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL FROM J. ZAJAC RE: STATUS OF FILING MWE INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | PREPARE NOTICE FOR NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/15/11 | EFILE NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/15/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: STATUS OF FILING SEYFARTH SHAW INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION PER K. STICKLES COMMENTS | PVR | 0.30 | 67.50 |
| 04/15/11 | EFILE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/15/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | PREPARE COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 1.20 | 270.00 |
| 04/15/11 | UPDATE CUMULATIVE CHARTS FOR COLE SCHOTZ NINTH INTERIM FEE PERIOD | PVR | 0.70 | 157.50 |
| 04/15/11 | FURTHER REVISE COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | EFILE COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/15/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                                 Invoice No. 682010
Client/Matter No. 46429-0001                          May 31, 2011
                                                       Page 21

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL FROM AND TO J. AHLEN RE: NOVACK AND MACEY FEE APPLICATIONS, CERTIFICATION OF NO OBJECTION AND PAYMENT | PVR | 0.20 | 45.00 |
| 04/18/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 04/18/11 | EMAIL EXCHANGE WITH N. PERNICK AND ACCOUNTING RE: COLE SCHOTZ MARCH FEE STATEMENT | PVR | 0.20 | 45.00 |
| 04/18/11 | EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/18/11 | REVIEW AND REVISE SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/18/11 | EMAIL TO J. MCMANUS RE: REVISED SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/18/11 | PREPARE NOTICE FOR SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/18/11 | EFILE SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/18/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/19/11 | TELEPHONE FROM D. GROTTINI RE: SNR FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | NLP | 2.50 | 1,812.50 |
| 04/20/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/20/11 | REVIEW STUART MAUE PRELIMINARY REPORT FOR COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION (9/1/10-11/30/10) | NLP | 0.30 | 217.50 |
| 04/20/11 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: SNR FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/20/11 | REVIEW SIGNED ORDER RE: SNR FEE APPLICATION FOR SERVICE | JKS | 0.10 | 57.50 |
| 04/20/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING SNR DENTON FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/20/11 | EMAIL FROM AND TO D. GROTTINI RE: SIGNED ORDER RE: SNR DENTON FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION | PVR | 0.10 | 22.50 |

| 04/21/11 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | NLP | 1.40 | 1,015.00 |
| 04/21/11 | REVIEW K. KANSA AND J. LUDWIG EMAILS RE: KCC FEES | JKS | 0.20 | 115.00 |
| 04/21/11 | RESEARCH RE: COURT ORDER APPROVING KCC FEE RE: COMMITTEE WEBSITE | JKS | 0.30 | 172.50 |
| 04/21/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: COURT ORDER APPROVING KCC FEE RE: COMMITTEE WEBSITE | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE FEES | JKS | 0.10 | 57.50 |
| 04/21/11 | CONFERENCE WITH M. MCGUIRE RE: KCC FEES FOR COMMITTEE WEBSITE | JKS | 0.20 | 115.00 |
| 04/21/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: KCC FEES | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | PVR | 1.90 | 427.50 |
| 04/25/11 | EMAIL FROM AND TO S. FINSETH RE: PWC QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/26/11 | CONFERENCE WITH J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/26/11 | FURTHER REVIEW OF AND REVISION TO COLE SCHOTZ MARCH FEE STATEMENT | PVR | 1.90 | 427.50 |
| 04/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY JANUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY JANUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL FROM J. LUDWIG RE: SIDLEY JANUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/26/11 | PREPARE NOTICE FOR SIDLEY JANUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/26/11 | EFILE SIDLEY JANUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/26/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY JANUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/26/11 | PREPARE NOTICE FOR SIDLEY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/26/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING OF SIDLEY FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/26/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 04/27/11 | EMAIL TO AND FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/27/11 | REVIEW AND EXECUTE NOTICE RE: JENNER JANUARY-FEBRUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/27/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S TWENTY-SIXTH MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/27/11 | EMAIL TO S. FINSETH RE: SIGNATURE PAGES FOR PWC MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 04/27/11 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | PVR | 2.40 | 540.00 |
| 04/27/11 | DRAFT COLE SCHOTZ MARCH FEE APPLICATION | PVR | 3.90 | 877.50 |
| 04/27/11 | REVISE NOTICE OF SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/27/11 | EFILE SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/27/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/28/11 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 115.00 |
| 04/28/11 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES TWENTY-SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES TWENTY-SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/28/11 | PREPARE NOTICE FOR DOW LOHNES MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/28/11 | EFILE DOW LOHNES MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/28/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/28/11 | FINALIZE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 3.40 | 765.00 |
| 04/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/29/11 | REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG FEE APPLICATION | JKS | 0.10 | 57.50 |

| Date | Description | Init | Hrs | Amount |
|---|---|---|---|---|
| 04/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-FIFTH MONTHLY APPLICATION OF LAZARD | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-SIXTH MONTHLY APPLICATION OF LAZARD | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 04/29/11 | REVIEW AND REVISE DRAFT OF COLE SCHOTZ MARCH FEE APPLICATION (IN PART) | JKS | 0.80 | 460.00 |
| 04/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NINTH QUARTERLY APPLICATION OF JENNER BLOCK | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S TWENTY-SEVENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 04/29/11 | COORDINATE WITH M. SIAU RE: ELECTRONIC MAILING OF LARGE DOCUMENT TO EPIQ FOR SERVICE | PVR | 0.30 | 67.50 |
| 04/29/11 | EMAIL FROM L., SALCEDO RE: ERNST & YOUNG FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | PREPARE NOTICE FOR ERNST & YOUNG FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/29/11 | EFILE ERNST & YOUNG FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/29/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 04/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 04/29/11 | EMAILS FROM J. LUDWIG RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 04/29/11 | PREPARE NOTICE FOR SIDLEY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/29/11 | EFILE SIDLEY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 04/29/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 04/29/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **3.70** | **$2,117.50** |
| 04/01/11 | REVIEW EMAIL FROM J. TEITELBAUM RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 04/01/11 | REVIEW RETIREE'S CERTIFICATION OF COUNSEL AND PROPOSED COUNTER ORDER TO AURELIUS' MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIM ACTIONS | JKS | 0.20 | 115.00 |
| 04/01/11 | REVIEW MLCC CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: AURELIUS' MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIM ACTIONS | JKS | 0.20 | 115.00 |
| 04/11/11 | EMAIL TO AND FROM J. LUDWIG RE: OBJECTION DEADLINE FOR COMMITTEE'S MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 22.50 |
| 04/18/11 | REVIEW OCUC OBJECTION TO ZELL MOTION FOR CLARIFICATION RE: 9011 MOTION | NLP | 0.30 | 217.50 |
| 04/18/11 | REVIEW DOCKETED OBJECTION BY COMMITTEE TO S. ZELL'S MOTION FOR CLARIFICATION | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW EMAIL FROM A. ROOT RE: ZELL REPLY | JKS | 0.10 | 57.50 |
| 04/20/11 | REVIEW COMMITTEE MOTION TO FILE REPLY AND REPLY TO ZELL OBJECTION TO MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.40 | 230.00 |
| 04/20/11 | EMAIL FROM AND TO D. BRADFORD RE: REPLY TO BE FILED FOR ZELL'S MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW ZELL'S MOTION TO FILE REPLY AND REPLY RE: MOTION FOR CLARIFICATION | JKS | 0.40 | 230.00 |
| 04/20/11 | EMAIL TO A. ROOT RE: ZELL REPLY | JKS | 0.10 | 57.50 |
| 04/20/11 | EMAIL TO AND FROM COUNSEL TO S. ZELL RE: STATUS OF ZELL'S MOTION FOR RELIEF | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 04/21/11 | REVIEW ORDER AUTHORIZING COMMITTEE LEAVE TO FILE REPLY | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW ZELL MOTION FOR LEAVE TO FILE A REPLY | NLP | 0.20 | 145.00 |
| 04/21/11 | REVIEW COMMITTEE'S DOCKETED REPLY | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW OCUC REPLY TO ZELL LIMITED OBJECTION TO COMMITTEE MOTION TO AMEND | NLP | 0.40 | 290.00 |
| 04/21/11 | REVIEW OCUC MOTION FOR LEAVE TO FILE A REPLY TO ZELL | NLP | 0.20 | 145.00 |
| 04/25/11 | REVIEW DOCKETED ORDER GRANTING RELIEF FROM STAY TO THE EXTENT STAY BARS COMMENCEMENT OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW SIGNED ORDER GRANTING MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" | JKS | 0.10 | 57.50 |
| 04/29/11 | REVIEW SUBPOENA FOR RULE 2004 EXAMINATION TO THE COMMITTEE | JKS | 0.10 | 57.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **3.20** | **$1,169.50** |
| 04/04/11 | REVIEW SERVICE INFORMATION AND EMAILS TO S. SEXTON RE: SAME | PJR | 0.30 | 114.00 |
| 04/04/11 | REVIEW AND REVISE SUMMONS AND CERTIFICATE OF SERVICE FOR CYNERGISTEK AND EMAIL TO P. REILLEY | PVR | 0.20 | 45.00 |
| 04/11/11 | CONFERENCE WITH D. ATKINSON RE: STATUS OF PREFERENCE ACTION | PJR | 0.10 | 38.00 |
| 04/11/11 | EMAIL TO S. SEXTON RE: GEARY COMPLAINT SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 04/12/11 | EMAILS TO S. SEXTON RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 04/13/11 | TELEPHONE CALL FROM PROCESS SERVER RE: RADIAN | PJR | 0.10 | 38.00 |
| 04/15/11 | REVIEW CORRESPONDENCE RE: SERVICE ISSUES RE: REGISTERED AGENT INFORMATION | PJR | 0.20 | 76.00 |
| 04/15/11 | EMAIL TO P. REILLEY RE: UPDATED CONTACT INFO FROM EPIQ FOR CERTAIN PREFERENCE ACTIONS | PVR | 0.10 | 22.50 |
| 04/19/11 | REVIEW SERVICE OF PROCESS CORRESPONDENCE AND EMAILS TO S. SEXTON RE: SAME | PJR | 0.30 | 114.00 |
| 04/20/11 | REVIEW AND ANALYZE SERVICE INFORMATION AND EMAIL TO S. SEXTON RE: SAME | PJR | 0.30 | 114.00 |
| 04/26/11 | REVIEW NOTICE OF FILING RE: AMENDED PLAN | PJR | 0.10 | 38.00 |
| 04/26/11 | REVIEW AMENDED PLAN AND RELATED BLACKLINES AND CONFERENCE WITH P. RATKOWIAK RE: FILING ISSUES | PJR | 0.70 | 266.00 |
| 04/26/11 | EMAILS TO B. CLEARY RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 04/26/11 | CONFERENCE WITH K. STICKLES AND J. BOELTER RE: PLAN ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 04/28/11 | EMAILS TO R. STONE AND J. LUDWIG RE: PREFERENCE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **114.50** | **$55,722.50** |
| 04/04/11 | REVIEW, REVISE AND EXECUTE AGENDA RE: APRIL 6 HEARING | JKS | 0.30 | 172.50 |
| 04/04/11 | CONFERENCE WITH K. STAHL RE: FILING OF AGENDA | JKS | 0.10 | 57.50 |
| 04/04/11 | CONFERENCE WITH N. HUNT RE: COURT-SCHEDULED TELECONFERENCE | JKS | 0.20 | 115.00 |
| 04/04/11 | PREPARE ELECTRONIC NOTICES TO PARTIES IN INTEREST RE: COURT-SCHEDULED TELECONFERENCE APRIL | JKS | 0.60 | 345.00 |
| 04/04/11 | COMMUNICATIONS WITH CO-COUNSEL AND P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR APRIL 5 CONFERENCE | JKS | 0.20 | 115.00 |
| 04/04/11 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: CHANGE IN HEARING TIME | JKS | 0.10 | 57.50 |
| 04/04/11 | CONFERENCES WITH K. STICKLES RE: 4/11 CONFIRMATION HEARING WEEK | NLP | 0.30 | 217.50 |
| 04/04/11 | REVIEW J. SOTTILE 4/4 LETTER TO JUDGE CAREY RE: HEARING REQUEST ON REBUTTAL CASE ISSUES | NLP | 0.20 | 145.00 |
| 04/04/11 | REVIEW K. STICKLES 4/4 EMAIL RE: 4/5 TELEPHONIC HEARING ABOUT REBUTTAL CASES | NLP | 0.10 | 72.50 |
| 04/04/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR APRIL 11, 2011 HEARING AND CURRENT CRITICAL DATES CALENDAR | PVR | 0.20 | 45.00 |
| 04/04/11 | PREPARE INDEX OF PLEADINGS FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 04/04/11 | EMAIL TO K. STICKLES RE: DRAFT INDEX OF PLEADINGS FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/04/11 | EMAIL FROM AND TO H. LAMB RE: FEE HEARING | PVR | 0.10 | 22.50 |
| 04/04/11 | COMMUNICATIONS WITH COURTCALL RE: TWELVE TELEPHONIC APPEARANCES FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.60 | 135.00 |
| 04/04/11 | REVIEW TWELVE COURTCALL CONFIRMATIONS FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 04/04/11 | EMAIL TO K. STICKLES RE: TWELVE COURTCALL CONFIRMATIONS FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/04/11 | REVIEW DOCKETED LETTER FROM COMMITTEE REQUESTING TELEPHONIC HEARING | PVR | 0.20 | 45.00 |
| 04/04/11 | PREPARE HEARING NOTEBOOKS FOR N. PERNICK AND K. STICKLES RE: APRIL 5, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 04/04/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR APRIL 11, 2011 HEARING | PVR | 0.50 | 112.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/05/11 | REVIEW K. STICKLES 4/5 EMAIL RE: 4/5 TELEPHONIC HEARING | NLP | 0.10 | 72.50 |
| 04/05/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR APRIL 11, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/05/11 | TELEPHONIC HEARING RE: REMAINDER OF CONFIRMATION HEARING | NLP | 1.40 | 1,015.00 |
| 04/05/11 | EMAIL TO PARTIES IN INTEREST RE: RESCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW EMAIL FROM N. HUNT RE: HEARING BINDER | JKS | 0.10 | 57.50 |
| 04/05/11 | FOLLOW-UP RE: STATUS OF DELIVERY OF HEARING BINDER AND EMAIL TO N. HUNT RE: SAME | JKS | 0.10 | 57.50 |
| 04/05/11 | ATTEND TELECONFERENCE RE: CONFIRMATION HEARING | JKS | 1.20 | 690.00 |
| 04/05/11 | REVIEW EMAIL FROM K. STICKLES RE: NEW START TIME FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/05/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: PREPARATION OF BINDERS OF OFFICIAL COURT TRANSCRIPTS FOR 2 WEEK CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 04/05/11 | REVIEW TEN TRANSCRIPTS AND COORDINATE PREPARATION OF BINDERS OF OFFICIAL COURT TRANSCRIPTS FOR 2 WEEK CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 04/05/11 | PREPARE INDEX OF TRANSCRIPTS FROM CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 04/05/11 | EMAIL TO J. LUDWIG RE: DRAFT INDEX OF TRANSCRIPTS FOR BINDERS | PVR | 0.10 | 22.50 |
| 04/05/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR K. KANSA, J. DUCAYET, G. DEMO, D. ELDERSVELD, D. MILES, J. BENDERNAGEL AND J. LUDWIG FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.50 | 112.50 |
| 04/05/11 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCE FOR APRIL 5, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/05/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR APRIL 5, 2011 TELECONFERENCE FOR A. STROMBERG | PVR | 0.10 | 22.50 |
| 04/05/11 | EMAIL FROM AND TO P. WACKERLY RE: TELEPHONIC APPEARANCE FOR APRIL 5, 2011 TELECONFERENCE FOR P. WACKERLY AND C. KENNEY | PVR | 0.10 | 22.50 |
| 04/05/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCES AT APRIL 5, 2011 TELECONFERENCE FOR P. WACKERLY AND C. KENNEY | PVR | 0.20 | 45.00 |
| 04/05/11 | REVIEW SIXTEEN COURTCALL CONFIRMATIONS FOR APRIL 5, 2011 HEARING AT NEW START TIME OF 4:30 P.M. | PVR | 0.30 | 67.50 |

| 04/05/11 | EMAIL TO K. STICKLES RE: SIXTEEN COURTCALL CONFIRMATIONS FOR APRIL 5, 2011 HEARING AT 4:30 P.M. | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 04/05/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR APRIL 11, 2011 CONFIRMATION HEARING | PVR | 0.60 | 135.00 |
| 04/06/11 | REVIEW AND REVISE PRELIMINARY DRAFT AGENDA RE: CONFIRMATION HEARING, INCLUDING REVIEW OF RELATED DOCUMENTS | JKS | 1.60 | 920.00 |
| 04/06/11 | EMAIL EXCHANGE WITH N. HUNT RE: HEARING NOTEBOOKS FOR HEARING ON APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/06/11 | EMAIL TO A. WINFREE RE: PRELIMINARY DRAFT AGENDA RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW P. RATKOWIAK, K. STICKLES, A. WINFREE 4/6 EMAILS RE: 4/12 HEARING AGENDA | NLP | 0.30 | 217.50 |
| 04/06/11 | REVIEW EMAIL FROM S. ROCHESTER RE: MODIFICATIONS TO DRAFT AGENDA | JKS | 0.20 | 115.00 |
| 04/06/11 | EMAIL TO S. ROCHESTER RE: MODIFICATIONS TO DRAFT AGENDA | JKS | 0.10 | 57.50 |
| 04/06/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: SUPPLEMENTAL HEARING BINDERS | JKS | 0.20 | 115.00 |
| 04/06/11 | REVIEW EMAIL FROM A. WINFREE RE: APRIL 12 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL TO P. RATKOWIAK RE: COORDINATION WITH N. HUNT RE: HEARING BINDERS | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW TRANSCRIPT FROM APRIL 5, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 04/06/11 | DRAFT INDEX OF ADDITIONAL PLEADINGS FOR SUPPLEMENTAL BINDER FOR CHAMBERS FOR HEARING ON APRIL 12, 2011 | PVR | 0.80 | 180.00 |
| 04/06/11 | EMAIL EXCHANGE WITH K. STICKLES RE: NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/06/11 | REVIEW AURELIUS' REVISIONS TO MARCH CONFIRMATION HEARING NOTICE OF AGENDA | PVR | 0.20 | 45.00 |
| 04/06/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.60 | 135.00 |
| 04/06/11 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/07/11 | EMAIL TO S. ROCHESTER RE: PORTION OF NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.20 | 45.00 |
| 04/07/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW PROPOSED AGENDA MODIFICATIONS | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW EMAIL FROM K. KANSA RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/07/11 | REVIEW EMAIL FROM S. ROCHESTER RE: ADDITIONAL PROPOSED MODIFICATIONS TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/07/11 | EMAIL TO AND FROM J. LUDWIG RE: CHANGES TO NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/07/11 | EMAIL FROM K. STICKLES WITH CHANGES TO NOTICE OF AGENDA FROM S. ROCHESTER | PVR | 0.10 | 22.50 |
| 04/07/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING PURSUANT TO COMMENTS FROM S. ROCHESTER | PVR | 0.70 | 157.50 |
| 04/07/11 | CONFERENCE WITH K. STICKLES RE: CHANGES TO NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.20 | 45.00 |
| 04/08/11 | REVIEW COLOR ANNOTATED AGENDA FOR COURT | JKS | 0.30 | 172.50 |
| 04/08/11 | REVIEW AND REVISE NOTICE OF CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 04/08/11 | CONFERENCE WITH P. RATKOWIAK RE: ADDITION TO JUDGE'S HEARING BINDER | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW HEARING BINDER | JKS | 0.30 | 172.50 |
| 04/08/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COURTCALL RESERVATIONS | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH T. HORAN RE: APRIL 12 HEARING | JKS | 0.20 | 115.00 |
| 04/08/11 | CONFERENCE WITH T. HORAN RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 04/08/11 | EMAIL EXCHANGE WITH C. KENNEY RE: COURTCALL | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: COURTCALL | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH J. HENDERSON RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/08/11 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW K. STICKLES 4/8 EMAIL RE: REVISED 4/12 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 04/08/11 | EMAIL TO J. BOELTER RE: DRAFT NOTICE | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW EMAIL EXCHANGE WITH CO-PROPONENTS RE: FORM OF NOTICE OF HEARING | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW P. DUBLIN COMMENTS TO FORM OF NOTICE OF HEARING | JKS | 0.20 | 115.00 |
| 04/08/11 | FINALIZE AND EXECUTE NOTICE RE: CONTINUED CONFIRMATION HEARING FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 04/08/11 | REVIEW NOTICE RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW EXHIBIT A TO NOTICE | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW AND REVISE APRIL 12 HEARING AGENDA | JKS | 1.00 | 575.00 |

| | | | | |
|---|---|---|---|---|
| 04/08/11 | CONFERENCE WITH J. BOELTER RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW EMAIL FROM S. ROCHESTER RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW COMMENTS FROM G. DEMO RE: APRIL 12 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 04/08/11 | ADDITIONAL REVISION TO AGENDA TO REFLECT RESOLUTIONS | JKS | 0.30 | 172.50 |
| 04/08/11 | EMAIL TO AND FROM K. KANSA RE: APRIL 12 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/08/11 | FINALIZE AND EXECUTE AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 04/08/11 | EMAIL FROM AND TO N. HUNT RE: SECOND BINDER OF ADDITIONAL PLEADINGS FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/08/11 | PREPARE SECOND BINDER OF ADDITIONAL PLEADINGS FOR HEARING ON APRIL 12, 2011 | PVR | 0.70 | 157.50 |
| 04/08/11 | EMAIL TO K. STICKLES RE: SECOND BINDER OF ADDITIONAL PLEADINGS FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/08/11 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE OF NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/08/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR C. KENNEY | PVR | 0.20 | 45.00 |
| 04/08/11 | UPDATE 2002 SERVICE LIST WITH EMAIL ADDRESSES FOR ELECTRONIC SERVICE OF NOTICE OF HEARING | PVR | 1.80 | 405.00 |
| 04/08/11 | UPDATE SERVICE LIST OF OBJECTING PARTIES WITH EMAIL ADDRESSES FOR ELECTRONIC SERVICE OF NOTICE OF HEARING | PVR | 0.80 | 180.00 |
| 04/08/11 | EMAIL TO EPIQ RE: SERVICE LISTS FOR 2002 SERVICE LIST AND OBJECTING PARTIES TO PLAN WITH EMAIL ADDRESSES | PVR | 0.20 | 45.00 |
| 04/08/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF B. MYRICK FOR HEARINGS DURING WEEK OF APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/08/11 | EFILE NOTICE OF HEARING RE: PLANS | PVR | 0.30 | 67.50 |
| 04/08/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.90 | 202.50 |
| 04/08/11 | EMAIL TO S. ROCHESTER RE: COMMENT TO NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/08/11 | PREPARE SERVICE DATA SOURCE FOR HEARING ON APRIL 12, 2011 | PVR | 0.90 | 202.50 |
| 04/08/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/08/11 | PREPARE SUPPLEMENTAL BINDER FOR CHAMBERS RE: ADDITIONAL PLEADINGS FOR HEARING ON APRIL 12, 2011 | PVR | 0.70 | 157.50 |
| 04/08/11 | PREPARE INDEX FOR SUPPLEMENTAL BINDER FOR CHAMBERS RE: ADDITIONAL PLEADINGS FOR HEARING ON APRIL 12, 2011 | PVR | 0.80 | 180.00 |

| 04/08/11 | TELEPHONE FROM N. HUNT RE: BINDERS FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 04/08/11 | REVISIONS TO NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.40 | 90.00 |
| 04/08/11 | EFILE NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.30 | 67.50 |
| 04/08/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/08/11 | FINALIZE HEARING NOTEBOOKS FOR N. PERNICK RE: HEARING ON APRIL 12, 2011 | PVR | 0.40 | 90.00 |
| 04/08/11 | EMAIL TO K. STICKLES RE: COURTCALL REGISTRATIONS FOR HEARING ON APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/11/11 | EMAIL FROM AND TO J. LUDWIG AND TELEPHONE TO COURTCALL RE: REGISTRATION FOR K. MILLEN FOR HEARING DURING WEEK OF APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/11/11 | EMAIL EXCHANGE WITH J. HENDERSON RE: CONTINUED CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 04/11/11 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA | JKS | 0.10 | 57.50 |
| 04/11/11 | REVIEW AND REVISE AMENDED AGENDA RE: APRIL 12 HEARING | JKS | 0.30 | 172.50 |
| 04/11/11 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH AKIN RE: NOTEHOLDER AMENDMENTS TO AGENDA | JKS | 0.10 | 57.50 |
| 04/11/11 | EMAIL TO AND FROM A. WINFREE RE: AMENDMENT OF AGENDA | JKS | 0.20 | 115.00 |
| 04/11/11 | EMAIL TO N. HUNT RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 04/11/11 | REVIEW EMAILS FROM S. ROCHESTER RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 04/11/11 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 04/11/11 | CONFERENCE WITH K. STICKLES AND EMAIL TO S. ROCHESTER RE: AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/11/11 | PREPARE BLACK LINE AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/11/11 | EMAIL EXCHANGE WITH S. ROCHESTER RE: COMMENTS TO AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.20 | 45.00 |
| 04/11/11 | PREPARE AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.80 | 180.00 |
| 04/11/11 | PREPARE SUPPLEMENTAL BINDERS FOR CHAMBERS RE: ADDITIONAL PLEADINGS FILED IN CONNECTION WITH APRIL 12, 2011 HEARING | PVR | 0.50 | 112.50 |
| 04/11/11 | REVISE AMENDED NOTICE OF AGENDA PURSUANT TO K. STICKLES COMMENTS | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 04/11/11 | EFILE AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/11/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR APRIL 12, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/11/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCE OF J. HENDERSON FOR HEARINGS DURING WEEK OF APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/11/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. HENDERSON RE: COURTCALL FOR WEEK OF APRIL 12, 2011 | PVR | 0.20 | 45.00 |
| 04/12/11 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE FOR D. ELDERSVELD FOR HEARINGS DURING WEEK OF APRIL 12, 2011 | PVR | 0.10 | 22.50 |
| 04/12/11 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/12/11 | ATTENDANCE AT CONFIRMATION HEARING (IN PART) | JKS | 6.20 | 3,565.00 |
| 04/12/11 | ATTENDANCE AT CONTINUED CONFIRMATION HEARING | NLP | 7.90 | 5,727.50 |
| 04/12/11 | ASSIST CO-COUNSEL WITH PREPARATION FOR CONFIRMATION HEARING - PLAN OBJECTIONS | PVR | 5.60 | 1,260.00 |
| 04/12/11 | FURTHER REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING RE: FILED RESPONSE BY C. WALKER TO 42ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 04/12/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR B. KRAKAUER, D. ELDERSVELD AND G. WEITMAN FOR HEARINGS DURING WEEK OF APRIL 12, 2011 | PVR | 0.30 | 67.50 |
| 04/13/11 | ATTEND CONFIRMATION HEARING (IN PART) | JKS | 5.30 | 3,047.50 |
| 04/13/11 | ATTENDANCE AT CONTINUED CONFIRMATION HEARING | NLP | 8.90 | 6,452.50 |
| 04/13/11 | CONFERENCES WITH J. CONLAN, J. BENDERNAGEL, K. LANTRY, J. BOELTER, K. STICKLES, COUNSEL FOR LENDERS, OCUC RE: PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP | NLP | 1.90 | 1,377.50 |
| 04/14/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 8.80 | 6,380.00 |
| 04/14/11 | REVIEW COURT'S SIGN-IN SHEET FOR APRIL 13, 2011 CONFIRMATION HEARING AND EMAIL TO M. VANDERMARK | PVR | 0.10 | 22.50 |
| 04/14/11 | ATTENDANCE AT CONFIRMATION HEARING | JKS | 7.00 | 4,025.00 |
| 04/18/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: APRIL 25, 2011 HEARING | PVR | 2.30 | 517.50 |
| 04/18/11 | EMAIL TO AND FROM N. PERNICK RE: NOTICE OF APRIL 21 TELECONFERENCE | JKS | 0.10 | 57.50 |
| 04/18/11 | EMAILS TO/FROM K. STICKLES RE: NOTICING OF 4/21 AND 6/14 HEARINGS | NLP | 0.20 | 145.00 |

| 04/18/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.60 | 135.00 |
|---|---|---|---|---|
| 04/18/11 | EMAIL TO J. LUDWIG RE: STATUS OF CLAIMS OBJECTIONS LISTED ON NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/19/11 | EMAIL FROM AND TO D. STREANY RE: SERVICE OF NOTICE ON ADDITIONAL PARTIES | PVR | 0.20 | 45.00 |
| 04/19/11 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 25 HEARING | JKS | 0.80 | 460.00 |
| 04/19/11 | EMAIL EXCHANGE WITH N. PERNICK RE: APRIL 21 TELECONFERENCE | JKS | 0.30 | 172.50 |
| 04/19/11 | COMMUNICATION WITH P. RATKOWIAK RE: APRIL 25 HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 04/19/11 | COMMUNICATIONS WITH N. PERNICK RE: FEBRUARY 21 HEARING | JKS | 0.20 | 115.00 |
| 04/19/11 | REVIEW AND EXECUTE NOTICE RE: APRIL 21 HEARING | JKS | 0.10 | 57.50 |
| 04/19/11 | CONFERENCES WITH K. STICKLES RE: 4/21 HEARING | NLP | 0.20 | 145.00 |
| 04/19/11 | FINALIZE SERVICE DATA SOURCE FOR APRIL 25, 2011 HEARING | PVR | 0.60 | 135.00 |
| 04/19/11 | EMAIL FROM AND TO K. STICKLES RE: NOTICE OF TELEPHONIC HEARING ON APRIL 21, 2011 | PVR | 0.10 | 22.50 |
| 04/19/11 | PREPARE NOTICE OF TELEPHONIC HEARING ON APRIL 21, 2011 | PVR | 0.30 | 67.50 |
| 04/19/11 | EFILE NOTICE OF TELEPHONIC HEARING ON APRIL 21, 2011 | PVR | 0.30 | 67.50 |
| 04/19/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELEPHONIC HEARING ON APRIL 21, 2011 | PVR | 0.10 | 22.50 |
| 04/19/11 | COMMUNICATIONS WITH COURTCALL RE: DEADLINE TO REGISTER AND RE: TELEPHONIC REGISTRATION FOR SIX PARTIES | PVR | 0.30 | 67.50 |
| 04/19/11 | TELEPHONE TO D. GROTTINI RE: DEADLINE TO REGISTER FOR COURTCALL RE: APRIL 21, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/19/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 04/19/11 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/19/11 | EMAIL FROM AND TO K. STICKLES RE: DEADLINE FOR COURTCALL REGISTRATION FOR APRIL 21, 2011 TELECONFERENCE AND STATUS OF SNR FEE APPLICATION FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/19/11 | EMAIL FROM K. STICKLES AND TO EPIQ RE: ADDITIONAL SERVICE PARTIES FOR NOTICE OF TELEPHONIC HEARING ON APRIL 21, 2011 | PVR | 0.10 | 22.50 |
| 04/19/11 | EMAIL FROM AND TO F. PANCHAK RE: APRIL 21, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/19/11 | EMAIL FROM J. LUDWIG AND FURTHER REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 04/19/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/20/11 | FURTHER REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.80 | 180.00 |
| 04/20/11 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISIONS TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/20/11 | FINALIZE AND EXECUTE APRIL 25 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 04/20/11 | REVIEW APRIL 25 CERTIFICATION OF NO OBJECTION AND HEARING BINDER RE: COMPLIANCE WITH COURT RULES | JKS | 0.20 | 115.00 |
| 04/20/11 | REVIEW EMAIL FROM N. PERNICK RE: APRIL 25 HEARING | JKS | 0.10 | 57.50 |
| 04/20/11 | COMMUNICATION WITH P. RATKOWIAK RE: ADDITIONAL HEARING MATTERS | JKS | 0.20 | 115.00 |
| 04/20/11 | REVIEW PRIOR HEARING TRANSCRIPT RE: ADDITIONAL HOUSEKEEPING MATTER FOR APRIL 25 HEARING | JKS | 0.30 | 172.50 |
| 04/20/11 | EMAIL TO N. PERNICK RE: APRIL 25 HEARING | JKS | 0.10 | 57.50 |
| 04/20/11 | REVIEW 4/25 HEARING AGENDA | NLP | 0.10 | 72.50 |
| 04/20/11 | EMAILS TO/FROM K. STICKLES, P. RATKOWIAK RE: 4/25 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 04/20/11 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 25 HEARING | JKS | 0.70 | 402.50 |
| 04/20/11 | EMAIL TO J. LUDWIG RE: CLAIMS FOR HEARING ON APRIL 25 | JKS | 0.10 | 57.50 |
| 04/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIMS FOR APRIL 25 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/20/11 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO APRIL 25 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/20/11 | CONFERENCE WITH M. MCGUIRE RE: COMMITTEE MATTERS SCHEDULED FOR HEARING ON APRIL 25 | JKS | 0.20 | 115.00 |
| 04/20/11 | COMMUNICATIONS WITH COURTCALL RE: TWELVE TELEPHONIC APPEARANCES FOR APRIL 21, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 04/20/11 | EMAIL TO K. STICKLES RE: TWELVE COURTCALL CONFIRMATIONS FOR TELEPHONIC APPEARANCES AT APRIL 21, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/20/11 | COMMUNICATIONS WITH COURTCALL RE: NINE TELEPHONIC APPEARANCES FOR APRIL 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 04/20/11 | RESEARCH RE: STATUS REPORT TO BE LISTED ON AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 04/20/11 | EMAIL TO J. SOTTILE RE: STATUS REPORT TO BE LISTED ON AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |

| 04/20/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: STATUS OF STATUS REPORT TO BE LISTED ON AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 04/20/11 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE BY A. FORAN AT APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/20/11 | FINALIZE SERVICE DATA SOURCE FOR APRIL 25, 2011 HEARING AND EMAIL TO EPIQ | PVR | 0.40 | 90.00 |
| 04/20/11 | EMAIL EXCHANGE WITH M. MAGUIRE AND T. MACAULEY RE: STATUS OF TWO MATTERS FILED BY COMMITTEE SCHEDULED FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/20/11 | RESEARCH RE: STATUS OF COMMITTEE'S MOTION FOR STANDING | PVR | 0.30 | 67.50 |
| 04/20/11 | PREPARE AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/20/11 | EMAIL FROM AND TO D. STREANY RE: MISSING FAX NUMBERS FOR SERVICE OF NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/20/11 | RESEARCH RE: MISSING FAX NUMBERS FOR SERVICE OF NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 04/20/11 | TELEPHONE TO AND FROM F. GLASS RE: CONTACT INFORMATION | PVR | 0.10 | 22.50 |
| 04/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING PURSUANT TO K. STICKLES COMMENTS | PVR | 0.40 | 90.00 |
| 04/20/11 | FINALIZE HEARING NOTEBOOKS FOR APRIL 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 04/20/11 | EFILE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/20/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/20/11 | EMAIL FROM AND TO J. LUDWIG RE: UPDATED STATUS ON VARIOUS MATTERS SCHEDULED FOR APRIL 25, 2011 OMNIBUS HEARING | PVR | 0.20 | 45.00 |
| 04/21/11 | REVIEW EMAIL FROM K. LANTRY RE: APRIL 25 HEARING | JKS | 0.10 | 57.50 |
| 04/21/11 | ATTENDANCE AT TELEPHONIC HEARING RE: FURTHER PLAN SOLICITATION | NLP | 0.60 | 435.00 |
| 04/21/11 | EMAIL TO AND FROM D LIEBENTRITT RE: APRIL 25 HEARING | JKS | 0.10 | 57.50 |
| 04/21/11 | FINAL REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW EMAIL FROM A. ROOT RE: DELIVERY OF PLEADINGS TO CHAMBERS | JKS | 0.10 | 57.50 |
| 04/21/11 | EMAIL TO A. ROOT CONFIRMING DELIVERY OF REPLY AND ADDITIONAL PLEADINGS TO CHAMBERS | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW AMENDED 4/25 HEARING AGENDA | NLP | 0.10 | 72.50 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 04/21/11 | EMAIL TO K. LANTRY RE: INCLUSION OF CONFIRMATION-RELATED MATTER ON APRIL 25 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/21/11 | EMAIL TO J. BENDERNAGEL RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 04/21/11 | CONFERENCE WITH N. PERNICK RE: OUTCOME OF APRIL 21 HEARING | JKS | 0.20 | 115.00 |
| 04/21/11 | REVIEW AND REVISE AMENDED AGENDA RE: APRIL 25 HEARING | JKS | 0.40 | 230.00 |
| 04/21/11 | REVIEW ADDITIONAL PLEADINGS FOR DELIVERY TO CHAMBERS | JKS | 0.20 | 115.00 |
| 04/21/11 | EMAIL TO N. HUNT RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 04/21/11 | REVIEW EMAIL FROM N. HUNT RE: DEADLINE FOR FILING OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW EMAIL FROM AND EMAIL TO J. BENDERNAGEL RE: APRIL 25 HEARING | JKS | 0.10 | 57.50 |
| 04/22/11 | REVIEW DOCKET RE: ADDITIONAL PLEADINGS FOR INCLUSION ON APRIL 25 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: APRIL 25 HEARING | JKS | 0.30 | 172.50 |
| 04/25/11 | TELEPHONE CALL TO N. HUNT RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 04/25/11 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 3.10 | 1,782.50 |
| 04/25/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 21, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 04/25/11 | EMAIL FROM K. LANTRY RE: TELEPHONIC REGISTRATION FOR APRIL 25, 2011 HEARING AND COMMUNICATION WITH COURTCALL | PVR | 0.20 | 45.00 |
| 04/25/11 | REVIEW DOCKET AND DRAFT SECOND AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.50 | 112.50 |
| 04/25/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 04/25/11 | PREPARE ADDITIONAL PLEADINGS FOR HEARING NOTEBOOK FOR CHAMBERS AND COORDINATE SUBMISSION TO CHAMBERS | PVR | 0.30 | 67.50 |
| 04/25/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 04/25/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM APRIL 21, 2011 TELECONFERENCE AND CORRECTION TO ATTORNEY'S NAME | PVR | 0.20 | 45.00 |
| 04/25/11 | REVIEW TRANSCRIPT FROM APRIL 21, 2011 TELECONFERENCE RE: PERTINENT DATES | PVR | 0.40 | 90.00 |
| 04/26/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JUNE 13 HEARING | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL TO P. RATKOWIAK RE: JUNE 14 CLOSING ARGUMENTS | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 682010
      Client/Matter No. 46429-0001                              May 31, 2011
                                                                   Page 38

| | | | | |
|---|---|---|---|---|
| 04/26/11 | EMAIL TO P. RATKOWIAK RE: PURPOSE OF JUNE 13 HEARING | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW APRIL 25 HEARING TRANSCRIPT RE: JUNE 13 HEARING | JKS | 0.20 | 115.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.10** | **$57.50** |
| 04/26/11 | REVIEW EMAIL FROM PRESS AND EMAIL PRESS INQUIRY TO G. WEITMAN | JKS | 0.10 | 57.50 |
| **REORGANIZATION PLAN** | | | **50.40** | **$26,664.50** |
| 04/01/11 | REVIEW EMAIL FROM D. GOLDEN RE: NOTICE OF CONTINUED CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/01/11 | REVIEW EMAIL FROM M. SEIGEL RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/01/11 | CONFERENCE WITH K. LANTRY RE: CONTINUED CONFIRMATION HEARING AND REBUTTAL CASE | JKS | 0.30 | 172.50 |
| 04/04/11 | REVIEW EMAIL FROM K. LANTRY RE: LETTER TO COURT | JKS | 0.10 | 57.50 |
| 04/04/11 | EMAIL TO K. LANTRY RE: LETTER TO COURT | JKS | 0.10 | 57.50 |
| 04/04/11 | REVIEW COMMITTEE LETTER TO COURT REQUESTING TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 04/04/11 | EMAILS TO/FROM L. RABINOWITZ RE: 4/11 TRIAL WEEK LOGISTICS | NLP | 0.20 | 145.00 |
| 04/04/11 | CONFERENCE WITH L. RABINOWITZ RE: 4/11 TRIAL WEEK LOGISTICS | NLP | 0.10 | 72.50 |
| 04/04/11 | EMAILS TO/FROM G. DEMO RE: DRAFT LANGUAGE TO RESOLVE BEATTY CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 04/04/11 | CONFERENCE WITH JUDGE GROSS RE: POSSIBLE FURTHER MEDIATION | NLP | 0.30 | 217.50 |
| 04/04/11 | EMAILS TO/FROM JUDGE GROSS RE: POSSIBLE FURTHER MEDIATION | NLP | 0.10 | 72.50 |
| 04/04/11 | CONFERENCES WITH J. CONLAN RE: MEDIATION AND PLAN STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 04/05/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: 4/11 MEDIATION SESSION | NLP | 0.20 | 145.00 |
| 04/05/11 | REVIEW AND REVISE NOTICE OF FILING SECOND AMENDED PLAN | JKS | 0.30 | 172.50 |
| 04/05/11 | EMAIL EXCHANGE WITH J. BOELTER RE: FORM OF NOTICE | JKS | 0.20 | 115.00 |
| 04/05/11 | REVIEW DRAFT SUPPLEMENT TO DCL OBJECTION TO NOTEHOLDER PLAN | JKS | 0.80 | 460.00 |
| 04/05/11 | EMAIL TO B. CLEARY, D. SLOAN AND M. MCGUIRE RE: PLEADINGS TO BE FILED | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW EMAIL FROM B. CLEARY RE: AUTHORITY TO FILE DOCUMENTS | JKS | 0.10 | 57.50 |

| 04/05/11 | CONFERENCE WITH J. BOELTER RE: FILING OF BLACKLINE PLAN | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 04/05/11 | REVISE NOTICE TO REFERENCE BLACKLINE PLAN | JKS | 0.20 | 115.00 |
| 04/05/11 | REVIEW BLACKLINE PLAN FOR FILING | JKS | 1.00 | 575.00 |
| 04/05/11 | REVIEW EMAILS FROM M. MCGUIRE AND A. LANDIS RE: FILING OF AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW EMAIL FROM D. SLOAN RE: AUTHORITY TO FILE AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW CLEAN SECOND AMENDED PLAN FOR FILING | JKS | 0.40 | 230.00 |
| 04/05/11 | COMMUNICATIONS WITH J. BOELTER RE: FILING OF SECOND AMENDED PLAN | JKS | 0.20 | 115.00 |
| 04/05/11 | CONFERENCE WITH J. BOELTER RE: MODIFICATION TO PLAN | JKS | 0.20 | 115.00 |
| 04/05/11 | REVIEW EMAILS FROM J. BOELTER RE: FURTHER REVISED CLEAN AND BLACKLINE PLAN | JKS | 0.20 | 115.00 |
| 04/05/11 | FINAL REVIEW OF NOTICE AND CLEAN AND BLACKLINE PLAN FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 04/05/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SECOND AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/05/11 | FINAL REVIEW AND EXECUTE OBJECTION FOR FILING | JKS | 0.20 | 115.00 |
| 04/05/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SUPPLEMENT | JKS | 0.10 | 57.50 |
| 04/05/11 | REVIEW EMAIL FROM K. LANTRY AND EMAIL TO K. LANTRY RE: FILED NOTICE | JKS | 0.10 | 57.50 |
| 04/05/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENT TO JOINT OBJECTION TO CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.10 | 22.50 |
| 04/05/11 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: LATEST DCL PLAN | PVR | 0.10 | 22.50 |
| 04/05/11 | EMAIL FROM AND TO K. STICKLES RE: BLACK LINE PLAN FOR FILING | PVR | 0.10 | 22.50 |
| 04/05/11 | REVIEW AND REVISE NOTICE OF FILING OF SECOND AMENDED DCL PLAN | PVR | 0.30 | 67.50 |
| 04/05/11 | EMAIL FROM K. STICKLES RE: CLEAN COPY OF SECOND AMENDED PLAN | PVR | 0.30 | 67.50 |
| 04/05/11 | EMAIL FROM K. STICKLES RE: REVISED BLACK LINE COPY OF SECOND AMENDED PLAN | PVR | 0.30 | 67.50 |
| 04/05/11 | EFILE NOTICE OF FILING SECOND AMENDED PLAN | PVR | 0.50 | 112.50 |
| 04/05/11 | EMAILS TO EPIQ RE: SERVICE OF NOTICE OF FILING SECOND AMENDED PLAN | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 04/05/11 | EMAIL FROM AND TO J. BOELTER RE: CONFIRMATION THAT SECOND AMENDED PLAN AND SUPPLEMENT TO JOINT OBJECTION FILED | PVR | 0.10 | 22.50 |
| 04/05/11 | REVIEW AND REVISE SUPPLEMENT TO JOINT OBJECTION TO CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.30 | 67.50 |
| 04/05/11 | EFILE SUPPLEMENT TO JOINT OBJECTION TO CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.30 | 67.50 |
| 04/06/11 | CONFERENCE WITH J. BOELTER RE: PROPOSED FORM OF ORDER RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 04/06/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND STIPULATION RESOLVING CAPTION COLORADO PLAN OBJECTION AND MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 04/06/11 | COMMUNICATION WITH R. REBEK RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL TO J. WATKINS RE: CONFIRMATION HEARING GRAPHICS | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL TO R. FLAGG ET AL RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/06/11 | REVIEW EMAIL FROM J. WATKINS RE: COURT GRAPHICS | JKS | 0.10 | 57.50 |
| 04/06/11 | EMAIL EXCHANGE WITH D. RATH RE: TRIAL PREPARATIONS | JKS | 0.20 | 115.00 |
| 04/06/11 | COMMUNICATIONS WITH J. BENDERNAGEL ET AL RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.20 | 115.00 |
| 04/06/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: 4/11 MEDIATION SESSION | NLP | 0.80 | 580.00 |
| 04/06/11 | EMAILS TO/FROM K. STICKLES, C. DE FRANCESCO, L. RABINOWITZ RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.30 | 217.50 |
| 04/06/11 | EMAILS TO/FROM J. CONLAN RE: 4/11 MEDIATION SESSION | NLP | 0.20 | 145.00 |
| 04/06/11 | EMAIL FROM AND TO J. BOELTER RE: SECOND AMENDED PLAN AND SUPPLEMENT TO JOINT OBJECTION TO CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.20 | 45.00 |
| 04/06/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION RESOLVING CAPTION COLORADO PLAN OBJECTION AND MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 04/06/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION RESOLVING CAPTION COLORADO PLAN OBJECTION AND MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.20 | 45.00 |
| 04/06/11 | EFILE CERTIFICATION OF COUNSEL AND STIPULATION RESOLVING CAPTION COLORADO PLAN OBJECTION AND MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.30 | 67.50 |
| 04/07/11 | EMAILS TO/FROM JUDGE GROSS, D. BERNSTEIN, H. SEIFE, J. SOTTILE, J. CONLAN RE: 4/11 MEDIATION SESSION | NLP | 0.50 | 362.50 |

| | | | | |
|---|---|---|---|---|
| 04/07/11 | EMAIL TO A. STROMBERG RE: UNREDACTED COPY OF MEMO OF LAW IN SUPPORT OF CONFIRMATION | PVR | 0.10 | 22.50 |
| 04/07/11 | CONFERENCE WITH G. DEMO RE: PROPOSED LANGUAGE TO RESOLVE BEATTY CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 04/07/11 | EMAILS TO/FROM G. GALARDI, I. FREDERICKS RE: PROPOSED LANGUAGE TO RESOLVE BEATTY CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 04/07/11 | CONFERENCE WITH D. SLOAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/07/11 | EMAIL TO R. REBEK RE: AUTOMATION FOR CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/07/11 | EMAIL TO K. BROWN RE: COURT REPORTER | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW EMAIL FROM R. REBEK RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/07/11 | CONFERENCE WITH K. BROWN RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 04/07/11 | CONFERENCE WITH D. SLOAN RE: MEDIATION PREPARATION | JKS | 0.20 | 115.00 |
| 04/07/11 | CONFERENCE WITH N. PERNICK RE: MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/07/11 | CONFERENCE WITH J. BENDERNAGEL RE: REMAINING WEEK OF CONFIRMATION HEARING | NLP | 0.10 | 72.50 |
| 04/07/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION TRIAL WEEK LOGISTICS | NLP | 0.30 | 217.50 |
| 04/07/11 | EMAIL TO AND FROM J. WATKINS RE: TRIAL GRAPHICS | JKS | 0.10 | 57.50 |
| 04/07/11 | REVIEW EMAIL FROM H. SEIFE AND J. SOTTILE RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/07/11 | EMAIL EXCHANGE WITH W. BOWDEN RE: MEDIATION | JKS | 0.20 | 115.00 |
| 04/07/11 | REVIEW EMAIL FROM D. BERNSTEIN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 04/07/11 | PREPARE LIST OF MEDIATION PARTIES | JKS | 0.30 | 172.50 |
| 04/08/11 | CONFERENCE WITH J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 04/08/11 | EMAIL TO R. FLAGG AND D. MILES RE: ADDITIONAL PARTIES | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH D. SLOAN RE: COORDINATION OF MEDIATION | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW EMAIL FROM D. MILES RE: PARAGRAPH 35 ADDITION | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH S. BARCKETT RE: TRIAL PREPARATION | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW FILED CERTIFICATION RE: ORDER CONCERNING CONFIRMATION HEARING PROCEEDINGS | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW EMAIL FROM AND TO D. SLOAN RE: MEDIATION TIME | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW EMAIL FROM P. WACKERLY RE: BLACK DEMONSTRATIVES | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW EMAIL FROM T. ROSS RE: M. ROSENSTEIN EXAM | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 682010
       Client/Matter No. 46429-0001                         May 31, 2011
                                                        Page 42

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/08/11 | CONFERENCE WITH J. BOELTER RE: CONFIRMATION HEARING NOTICE | JKS | 0.20 | 115.00 |
| 04/08/11 | TELEPHONE CALL TO CHAMBERS RE: ORDER | JKS | 0.10 | 57.50 |
| 04/08/11 | CONFERENCE WITH M. MCGUIRE RE: DELIVERY OF CERTIFICATION TO CHAMBERS | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF NOTICE OF HEARING AND NOTICE OF FILING CHART OF RESOLVED AND UNRESOLVED OBJECTIONS | PVR | 0.20 | 45.00 |
| 04/08/11 | REVIEW OCUC CERTIFICATION OF COUNSEL RE: ORDER CONCERNING CONFIRMATION PROCEEDINGS DURING WEEK OF APRIL 11 | NLP | 0.20 | 145.00 |
| 04/08/11 | EMAILS TO/FROM K. STICKLES RE: 4/11 MEDIATION | NLP | 0.40 | 290.00 |
| 04/08/11 | EMAILS TO/FROM G. DEMO, I. FREDERICKS RE: RESOLUTION OF BEATTY CONFIRMATION OBJECTION | NLP | 0.50 | 362.50 |
| 04/08/11 | EMAILS TO/FROM R. STARK, D. BRADFORD RE: MEDIATION | NLP | 0.20 | 145.00 |
| 04/08/11 | FINALIZE AND EXECUTE NOTICE OF FILING OF CHART OF OBJECTIONS FOR FILING AND SERVICE | JKS | 0.70 | 402.50 |
| 04/08/11 | CONFERENCE WITH P. RATKOWIAK RE: ELECTRONIC SERVICE OF PLEADINGS | JKS | 0.10 | 57.50 |
| 04/08/11 | REVIEW J. BOELTER MODIFICATION TO NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 04/08/11 | REVISE NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 04/08/11 | CONFERENCE WITH J. BOELTER RE: CHART OF OBJECTIONS | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW DRAFT CHART RE: OBJECTIONS TO DCL PLAN | JKS | 0.80 | 460.00 |
| 04/08/11 | EMAIL TO AND FROM J. BOELTER RE: FORM OF CHART OF OBJECTIONS | JKS | 0.10 | 57.50 |
| 04/08/11 | PREPARE NOTICE RE: CHART OF OBJECTIONS OF DCL PLAN | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW EMAILS FROM D. MILES AND C. DONIAK RE: COUNTERDESIGNATIONS AND OBJECTIONS | JKS | 0.20 | 115.00 |
| 04/08/11 | REVIEW EMAIL FROM R. REBEK RE: COURTROOM SET-UP | JKS | 0.10 | 57.50 |
| 04/08/11 | EMAIL TO AND FROM B. CLEARY RE: MEDIATION | JKS | 0.20 | 115.00 |
| 04/08/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MEDIATION PARTIES | JKS | 0.20 | 115.00 |
| 04/08/11 | CONFERENCE WITH J. WISLER RE: INCLUSION AS PARAGRAPH 35 PARTY | JKS | 0.10 | 57.50 |
| 04/08/11 | EFILE NOTICE OF FILING CHART RE: RESOLVED AND UNRESOLVED OBJECTIONS TO DCL PLAN | PVR | 0.30 | 67.50 |
| 04/11/11 | PREPARE FOR CONFIRMATION HEARING, INCLUDING MEETING WITH TRIALGRAPHIX AND CO-COUNSEL | JKS | 2.90 | 1,667.50 |

| | | | | |
|---|---|---|---|---|
| 04/11/11 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF ORDER CONCERNING CONFIRMATION HEARING PROCEEDINGS DURING WEEK OF APRIL 11, 2011 | PVR | 0.20 | 45.00 |
| 04/11/11 | ATTEND DOL/NEAL MEDIATION | JKS | 5.70 | 3,277.50 |
| 04/11/11 | REVIEW AND ANALYZE NOTEHOLDER SUPPLEMENTAL OBJECTION | JKS | 0.30 | 172.50 |
| 04/11/11 | REVIEW DOCKETED SUPPLEMENTAL OBJECTION BY NOTEHOLDER PLAN PROPONENTS TO DCL PLAN | PVR | 0.10 | 22.50 |
| 04/11/11 | EMAIL TO CORE GROUP RE: FILED SUPPLEMENTAL OBJECTION BY NOTEHOLDER PLAN PROPONENTS TO DCL PLAN | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL OF OBJECTION OF NEIL PLAINTIFFS TO PLANS | PVR | 0.10 | 22.50 |
| 04/11/11 | EMAIL TO CORE GROUP RE: FILED NOTICE OF WITHDRAWAL OF OBJECTION OF NEIL PLAINTIFFS TO PLANS | PVR | 0.10 | 22.50 |
| 04/11/11 | REVIEW DOCKETED ORDER CONCERNING CONFIRMATION HEARING PROCEEDINGS DURING WEEK OF APRIL 11, 2011 | PVR | 0.10 | 22.50 |
| 04/11/11 | EMAIL TO AND FROM K. STICKLES RE: SERVICE OF ORDER CONCERNING CONFIRMATION HEARING PROCEEDINGS DURING WEEK OF APRIL 11, 2011 | PVR | 0.10 | 22.50 |
| 04/12/11 | EMAIL TO CORE GROUP RE: AMENDED SUPPLEMENTAL OBJECTION BY NPP TO DCL PLAN | PVR | 0.10 | 22.50 |
| 04/12/11 | REVIEW DOCKETED AMENDED SUPPLEMENTAL OBJECTION BY NPP TO DCL PLAN | PVR | 0.20 | 45.00 |
| 04/13/11 | EFILE LETTER FROM K. STICKLES TO JUDGE CAREY | PVR | 0.30 | 67.50 |
| 04/13/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING | JKS | 0.30 | 172.50 |
| 04/13/11 | CONFERENCE WITH CO-COUNSEL RE: RE-SOLICITATION MOTION | JKS | 0.30 | 172.50 |
| 04/13/11 | REVIEW EMAIL FROM AND CONFERENCE WITH K. MILLS RE: PLAN RESEARCH | JKS | 0.30 | 172.50 |
| 04/13/11 | REVIEW RESEARCH RE: PLAN | JKS | 0.60 | 345.00 |
| 04/13/11 | EMAIL TO AND FROM J. LUDWIG RE: PLEADINGS RECEIVED FROM SIDLEY AUSTIN | PVR | 0.10 | 22.50 |
| 04/13/11 | LEGAL RESEARCH RE: PLAN VOTING ISSUES | PJR | 1.20 | 456.00 |
| 04/13/11 | EMAIL TO K. MILLS RE: PLAN VOTING ISSUES | PJR | 0.20 | 76.00 |
| 04/13/11 | COMMUNICATIONS WITH N. HUNT RE: HEARING PREPARATIONS | JKS | 0.20 | 115.00 |
| 04/13/11 | PREPARE FOR APRIL 13 CONFIRMATION HEARING | JKS | 1.10 | 632.50 |
| 04/13/11 | EMAIL TO J. BOELTER RE: LETTER RE: OBJECTIONS | JKS | 0.10 | 57.50 |
| 04/13/11 | CONFERENCE WITH J. BOELTER RE: LETTER TO COURT | JKS | 0.10 | 57.50 |

| 04/13/11 | COORDINATE FILING OF LETTER TO JUDGE RE: OBJECTIONS | JKS | 0.10 | 57.50 |
| 04/13/11 | REVIEW AURELIUS LETTER TO COURT RE: CONFIRMATION OBJECTIONS | JKS | 0.20 | 115.00 |
| 04/13/11 | EMAIL TO AND FROM A. STROMBERG RE: PLEADINGS FOR CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 04/14/11 | CONFERENCE WITH G. DEMO ET AL RE: CONFIRMATION TRIAL DOCUMENTS | JKS | 0.40 | 230.00 |
| 04/14/11 | LEGAL RESEARCH RE: PLAN ISSUES | PJR | 0.50 | 190.00 |
| 04/15/11 | EMAILS TO/FROM J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 04/15/11 | FOLLOW-UP RE: CONFIRMATION HEARING RE: DOCUMENTS RETENTION AND TRANSMITTAL | JKS | 3.60 | 2,070.00 |
| 04/15/11 | CONFERENCE WITH G. DEMO RE: HEARING DOCUMENTS | JKS | 0.10 | 57.50 |
| 04/15/11 | CONFERENCE WITH J. CONLAN RE: PLAN, MEDIATION STRATEGY | NLP | 0.30 | 217.50 |
| 04/15/11 | CONFERENCES WITH JUDGE GROSS' CHAMBERS RE: MEDIATION | NLP | 0.20 | 145.00 |
| 04/25/11 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF SECOND AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/25/11 | REVIEW NOTICE RE: NPP AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/25/11 | CONFERENCE WITH J. BOELTER RE: SECOND AMENDED PLAN | JKS | 0.20 | 115.00 |
| 04/26/11 | CONFERENCE WITH P. REILLEY RE: COORDINATION OF FILING OF SECOND AMENDED PLAN AND BLACK LINED PLANS | JKS | 0.20 | 115.00 |
| 04/26/11 | CONFERENCE WITH B. CLEARY RE: AUTHORITY TO FILE SECOND AMENDED PLAN | JKS | 0.10 | 57.50 |
| 04/26/11 | COMMUNICATIONS WITH P. RATKOWIAK AND P. REILLEY RE: FILING OF PLAN | JKS | 0.30 | 172.50 |
| 04/26/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF PLAN | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL TO EPIQ RE: SERVICE OF PLAN | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW EMAILS FROM P. RATKOWIAK, D. SLOAN AND M. MCGUIRE RE: AUTHORITY TO FILE PLAN | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW NPP NOTICE OF FILING OF ADDENDUM TO PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 04/26/11 | REVIEW NPP MOTION FOR ORDER DETERMINING THAT AMENDMENTS TO PLAN ARE NOT MATERIAL | JKS | 0.90 | 517.50 |
| 04/26/11 | CONFERENCE WITH J. BOELTER RE: FILING OF SECOND AMENDED PLAN AND BLACK LINED PLANS | JKS | 0.20 | 115.00 |
| 04/26/11 | PREPARE NOTICE OF FILING OF PLAN | JKS | 0.30 | 172.50 |
| 04/26/11 | EMAIL TO J. BOELTER RE: DRAFT NOTICE OF FILING PLAN | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 04/26/11 | REVIEW EMAIL FROM J. BOELTER RE: FORM OF NOTICE | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW OF SECOND AMENDED PLAN, BLACK LINE PLAN AND CUMULATIVE BLACK LINE PLAN | JKS | 1.30 | 747.50 |
| 04/26/11 | EMAILS TO B. CLEARY RE: THREE ATTACHMENTS TO NOTICE OF FILING | PVR | 0.20 | 45.00 |
| 04/26/11 | EFILE NOTICE OF FILING AND SECOND AMENDED JOINT PLAN BY DCLPP (AS MODIFIED APRIL 26, 2011) | PVR | 0.60 | 135.00 |
| 04/26/11 | EMAIL FROM B. CLEARY WITH AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING AND SECOND AMENDED JOINT PLAN BY DCLPP (AS MODIFIED APRIL 26, 2011) | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL EXCHANGE WITH K. STICKLES RE: SERVICE OF NOTICE OF FILING AND PLAN | PVR | 0.20 | 45.00 |
| 04/26/11 | EMAIL EXCHANGE WITH J. BOELTER RE: NOTICE OF FILING RE: PLAN | PVR | 0.20 | 45.00 |
| 04/26/11 | REVIEW AND REVISE THREE ATTACHMENTS TO NOTICE OF FILING PLAN | PVR | 0.60 | 135.00 |
| 04/26/11 | EMAIL TO AND FROM LOCAL COUNSEL FOR DCLPP RE: AUTHORITY TO FILE NOTICE OF FILING AND PLAN | PVR | 0.20 | 45.00 |
| 04/26/11 | TELEPHONE TO B. CLEARY RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 04/26/11 | CONFERENCE WITH P. REILLEY RE: FILING NOTICE OF FILING AND PLAN | PVR | 0.20 | 45.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.30** | **$537.50** |
| 04/21/11 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW EMAIL FROM S. KAUFMAN RE: MARCH MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW MARCH MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 230.00 |
| 04/26/11 | EMAIL TO P. RATKOWIAK RE: MONTHLY OPERATING REPORT FOR FILING | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL FROM K. STICKLES RE: FILING OF MARCH MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 04/26/11 | EFILE MARCH MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 04/26/11 | EMAIL TO EPIQ RE: SERVICE OF MARCH MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL TO S. KAUFMAN RE: FILED MARCH MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |

| **RETENTION MATTERS** | | **5.90** | **$2,179.00** |
|---|---|---|---|
| 04/12/11 | RESEARCH RE: ORDINARY COURSE PROFESSIONALS FILINGS FOR SNR AND SONNENSCHEIN | PVR | 0.20 | 45.00 |
| 04/12/11 | EMAIL FROM AND TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS ISSUE | PVR | 0.10 | 22.50 |
| 04/13/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
| 04/13/11 | EMAIL FROM K. STICKLES RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT | PVR | 0.10 | 22.50 |
| 04/13/11 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT | PVR | 0.30 | 67.50 |
| 04/13/11 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT | PVR | 0.10 | 22.50 |
| 04/15/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL | PVR | 0.10 | 22.50 |
| 04/15/11 | REVIEW SUPPLEMENTAL ORDINARY COURSE AFFIDAVIT AND EMAILS TO J. LUDWIG RE: SAME | PJR | 0.30 | 114.00 |
| 04/15/11 | EMAIL FROM P. REILLEY RE: FILING OF SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL | PVR | 0.10 | 22.50 |
| 04/15/11 | EFILE SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL | PVR | 0.30 | 67.50 |
| 04/18/11 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 22.50 |
| 04/22/11 | REVIEW APPLICATION TO RETAIN SVG | JKS | 0.30 | 172.50 |
| 04/25/11 | REVIEW EMAIL FROM AND EMAIL TO D. BRADFORD RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL TO EPIQ RE: SERVICE OF THIRTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 04/26/11 | REVIEW SUPPLEMENTAL BRADFORD DECLARATION | JKS | 0.20 | 115.00 |
| 04/26/11 | REVIEW EMAILS FROM B. KRAKAUER AND P. RATKOWIAK RE: MODIFICATION TO SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 04/26/11 | REVIEW FINAL SUPPLEMENTAL BRADFORD DECLARATION FOR FILING | JKS | 0.20 | 115.00 |
| 04/26/11 | EMAIL EXCHANGE WITH D. BRADFORD RE: FILING OF DECLARATION | JKS | 0.10 | 57.50 |
| 04/26/11 | EMAIL FROM F. SATTLEMAYER RE: SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 04/26/11 | RESEARCH RE: PRIOR SUPPLEMENTAL DECLARATIONS OF D. BRADFORD | PVR | 0.20 | 45.00 |
| 04/26/11 | EMAIL TO F. SATTLEMAYER RE: REVISIONS TO SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 04/26/11 | EMAIL FROM F. SATTLEMAYER RE: REVISED SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 04/26/11 | EMAIL EXCHANGE WITH D. BRADFORD RE: AUTHORITY TO FILE REVISED SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 04/26/11 | EFILE THIRTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 67.50 |
| 04/28/11 | REVIEW SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL EXCHANGE WITH N. JENE RE: FILED LEYENS AFFIDAVIT | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW EMAIL FROM R. MARIELLA RE: SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 57.50 |
| 04/28/11 | PREPARE AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 115.00 |
| 04/28/11 | REVIEW AND REVISE LIST OF NOTICE PARTIES RE: SERVICE OF SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.20 | 115.00 |
| 04/28/11 | EMAIL TO J. LUDWIG CONFIRMING FILING OF NOTICE OF SUPPLEMENT | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 57.50 |
| 04/28/11 | CONFERENCE WITH N. JENE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT | JKS | 0.10 | 57.50 |
| 04/28/11 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF J. LEYENS FOR FILING | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL TO N. JENE RE: FILING OF AFFIDAVIT | JKS | 0.10 | 57.50 |
| 04/28/11 | EMAIL FROM K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR STEEG LAW FIRM | PVR | 0.10 | 22.50 |
| 04/28/11 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM | PVR | 0.30 | 67.50 |
| 04/28/11 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM | PVR | 0.10 | 22.50 |
| 04/28/11 | TELEPHONE TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR STEEG LAW FIRM | PVR | 0.10 | 22.50 |
| 04/28/11 | EMAIL TO N. JENE RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM | PVR | 0.10 | 22.50 |
| 04/28/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
| **UTILITIES/SEC. 366 ISSUES** | | | **8.50** | **$3,464.00** |

| | | | | |
|---|---|---|---|---|
| 04/04/11 | CONFERENCE WITH R. STONE RE: CNE CURE CLAIM RECONCILIATION | PJR | 0.50 | 190.00 |
| 04/05/11 | CONFERENCES WITH P. REILLEY RE: CNE ISSUES | JKS | 0.30 | 172.50 |
| 04/05/11 | CONFERENCE WITH K. STICKLES RE: CNE CURE ISSUES | PJR | 0.20 | 76.00 |
| 04/05/11 | CONFERENCE WITH R. STONE RE: CONSTELLATION CLAIM ANALYSIS | PJR | 0.60 | 228.00 |
| 04/05/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIMS | PJR | 0.40 | 152.00 |
| 04/05/11 | REVIEW AND ANALYZE CONSTELLATION CONTRACT AND CLAIM ANALYSIS | PJR | 0.50 | 190.00 |
| 04/08/11 | CONFERENCE WITH G. DEMO RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.40 | 152.00 |
| 04/08/11 | CONFERENCE WITH P. REILLEY RE: CURE MOTION | JKS | 0.20 | 115.00 |
| 04/11/11 | REVIEW CONSTELLATION ENERGY CLAIM RECONCILIATION | PJR | 0.30 | 114.00 |
| 04/11/11 | CONFERENCE WITH R. STONE AND G. DEMO RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.50 | 190.00 |
| 04/11/11 | CONFERENCE WITH G. DEMO RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.40 | 152.00 |
| 04/11/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CONTRACTS | PJR | 0.30 | 114.00 |
| 04/12/11 | EMAIL FROM J. GREY RE: CONSTELLATION CURE ISSUES | PJR | 0.10 | 38.00 |
| 04/12/11 | CONFERENCE WITH R. STONE RE: CONSTELLATION CURE ISSUES | PJR | 0.50 | 190.00 |
| 04/13/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 04/13/11 | CONFERENCE WITH R. STONE RE: CNE CURE ISSUES | PJR | 0.20 | 76.00 |
| 04/15/11 | CONFERENCE WITH P. REILLEY RE: CNE | JKS | 0.30 | 172.50 |
| 04/15/11 | CONFERENCE WITH J. GREY AND P. REILLEY RE: CNE AND CURE PROCEDURES MOTION | JKS | 0.40 | 230.00 |
| 04/15/11 | CONFERENCE WITH K. STICKLES AND J. GREY RE: CONSTELLATION CLAIMS | PJR | 0.40 | 152.00 |
| 04/15/11 | CONFERENCE WITH K. STICKLES RE: CONSTELLATION CLAIMS | PJR | 0.30 | 114.00 |
| 04/15/11 | EMAILS TO R. STONE RE: CURE ISSUES | PJR | 0.20 | 76.00 |
| 04/16/11 | EMAIL TO R. STONE RE: CONSTELLATION CURE CLAIMS | PJR | 0.10 | 38.00 |
| 04/18/11 | EMAILS TO AND FROM J. GREY RE: CNE CURE ISSUES | PJR | 0.30 | 114.00 |
| 04/18/11 | CONFERENCE WITH K. STICKLES RE: CURE ISSUES | PJR | 0.20 | 76.00 |
| 04/18/11 | CONFERENCE WITH R. STONE RE: CONSTELLATION CLAIMS | PJR | 0.30 | 114.00 |
| 04/20/11 | EMAILS TO AND FROM R. STONE RE: CNE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 04/29/11 | CONFERENCE WITH R. STONE RE: UTILITY CLAIM ISSUES | PJR | 0.20 | 76.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

TOTAL HOURS    322.10

PROFESSIONAL SERVICES:                                    $  143,455.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| NORMAN L. PERNICK | MEMBER | 51.70 | 725.00 | 37,482.50 |
| J. KATE STICKLES | MEMBER | 121.20 | 575.00 | 69,690.00 |
| PATRICK J. REILLEY | MEMBER | 15.30 | 380.00 | 5,814.00 |
| MARION M. QUIRK | MEMBER | 1.00 | 550.00 | 550.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 0.30 | 280.00 | 84.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 132.60 | 225.00 | 29,835.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
APRIL 1, 2011 THROUGH APRIL 30, 2011

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 15,775 @ $.10/page) | | $1,577.50 |
| Telephone | | $182.49 |
| Postage | | $14.72 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $125.00 |
| Overtime | Secretarial Assistance | $1,004.10 |
| Electronic Filing Service Fee | Parcels, Inc | $250.00 |
| Document Retrieval/Court Costs | PACER Service Center | $15.44 |
| Travel Expenses (Working Meals, Transportation) | Manhattan Bagel; Purebread; Washington Ale House; Toscana; Cavanaugh's Restaurant; Greenery Caterers; BJ's Wholesale Warehouse; Dave's Limo; B's Shuttle Service | $3467.95 |
| Messenger Service | Parcels, Inc. | $120.50 |
| Overnight Delivery | Federal Express | $7,119.42 |
| Transcripts | Diaz Data Services | $686.70 |
| Outside Photocopies | Parcels, Inc. | $10,045.00 |
| Other Expenses | Tech Solutions, Inc.; Morris James; Trial Support Logistics; Aquipt, Inc. | $23,323.55 |
| Legal Research | Westlaw | $362.87 |
| **TOTAL** | | **$48,295.24** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/11 | TELEPHONE TOLL CHARGE | 63.80 |
| 01/24/11 | TRAVEL – B'S SHUTTLE SERVICE - CAR SERVICE FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER JANUARY 24, 2011 HEARING | 90.00 |
| 01/24/11 | TRAVEL – B'S SHUTTLE SERVICE - CAR SERVICE FOR J. BOELTER AND J. DUCAYET FROM OFFICE TO PHILADELPHIA AIRPORT AFTER JANUARY 24, 2011 HEARING | 114.00 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 23.06 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.40 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.40 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 31.49 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 31.49 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 31.92 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.05 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.70 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.70 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.75 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.57 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 40.62 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 41.40 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 42.21 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 46.33 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 49.74 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 54.40 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.73 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.73 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 62.98 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 62.98 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 62.98 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.31 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 70.97 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 74.03 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 79.13 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 97.75 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 102.29 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 104.38 |
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 114.44 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 120.86 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.09 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.43 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 73.65 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 74.22 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 83.08 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 83.08 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 83.08 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 83.08 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 88.64 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 94.47 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 96.80 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 98.90 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 98.90 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 111.36 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 111.36 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 114.44 |
| 03/21/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 119.41 |
| 03/23/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 53.88 |
| 03/23/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 56.72 |
| 03/24/11 | TELEPHONE TOLL CHARGE | 79.13 |
| 03/30/11 | WESTLAW | 306.53 |
| 04/01/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 04/01/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/01/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 04/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/04/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/04/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/04/11 | PHOTOCOPYING Qty: 180 | 18.00 |
| 04/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/04/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/04/11 | TECH SOLUTIONS, INC – ON-SITE CONSULTING AND PRIORITY ON-CALL IT TECHNICAL SUPPORT FOR CONFIRMATION TRIAL TEAM | 7,509.99 |
| 04/04/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.92 |
| 04/04/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 47.49 |
| 04/05/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 04/05/11 | PHOTOCOPYING Qty: 337 | 33.70 |
| 04/05/11 | PHOTOCOPYING Qty: 2630 | 263.00 |
| 04/05/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 04/05/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 04/05/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 04/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/05/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/05/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 04/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/05/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/05/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/05/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/05/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 04/05/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/05/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/05/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/05/11 | TELEPHONE TOLL CHARGE | 0.05 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 04/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/06/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/06/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/06/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/06/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/06/11 | PHOTOCOPYING Qty: 105 | 10.50 |
| 04/06/11 | PHOTOCOPYING Qty: 80 | 8.00 |
| 04/06/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/06/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/06/11 | PHOTOCOPYING Qty: 93 | 9.30 |
| 04/06/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 04/06/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 04/06/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/06/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 04/07/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 04/07/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 04/07/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 04/07/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 04/07/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/07/11 | TELEPHONE TOLL CHARGE | 0.05 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/07/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/07/11 | COURTCALL CONFERENCE FOR P. WACKERLY RE: HEARING ON APRIL 5, 2011 | 44.00 |
| 04/07/11 | COURTCALL CONFERENCE FOR C. KENNEY RE: HEARING ON APRIL 5, 2011 | 51.00 |
| 04/08/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/08/11 | PHOTOCOPYING Qty: 332 | 33.20 |
| 04/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/11 | PHOTOCOPYING Qty: 110 | 11.00 |
| 04/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/08/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/08/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/08/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/10/11 | MEAL EXPENSE - BJ'S - BEVERAGES, SNACKS FOR MEDIATION | 37.55 |
| 04/11/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/11/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/11/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/11/11 | TELEPHONE TOLL CHARGE | 1.10 |
| 04/11/11 | OVERTIME – SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 100.04 |
| 04/11/11 | OVERTIME – SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 381.08 |
| 04/11/11 | MANHATTAN BAGEL – WORKING MEAL - BREAKFAST FOR APPROXIMATELY 16 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING[*] | 64.99 |

---

[*]  In conjunction with the Confirmation Hearing, March 7 - 18, 2011, Cole Schotz ordered meals for Debtors' Representatives, Professionals, Trial Assistants and Witnesses, including, but not limited to, D. Liebentritt, J. Conlan, B. Krakauer, K. Lantry, J. Steen, J. Boelter, K. Mills, J. Ludwig, A. Ross-

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 04/11/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 16 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 260.00 |
| 04/11/11 | TOSCANA – WORKING MEAL - DINNER FOR APPROXIMATELY 13 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 229.25 |
| 04/11/11 | CAVANAUGH'S RESTAURANT – WORKING MEAL – DINNER RE: MEDIATION FOR J. CONLAN, D. LIEBENTRITT, D. KURTZ, H. SEIFE, D. LEMAY, J. SOTTILE, A. KURINSKAS, K. KELLEY, D. BERNSTEIN, D. SCHAIBLE, B. BENNETT, J. JOHNSTON, J. MESTER, J. BERGMAN, B. BRADY, B. CLEARY, D. GOLDEN, P. DUBLIN, M. BRODSKY, D. GROPPER, M. ZLOTO, JUDGE KEVIN GROSS AND K. STICKLES | 451.00 |
| 04/12/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/12/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/12/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/12/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/12/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/11 | PHOTOCOPYING Qty: 470 | 47.00 |
| 04/12/11 | PHOTOCOPYING Qty: 601 | 60.10 |
| 04/12/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/12/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/12/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/12/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/12/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/12/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/12/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 04/12/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 20 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 180.00 |
| 04/12/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 21 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 260.00 |
| 04/12/11 | PUREBREAD IV – WORKING MEAL – LUNCH FOR B. KRAKAUER AND S. LAGANA RE: PREPARATION FOR CONFIRMATION HEARING | 16.79 |

Stromberg, G. Demo, J. Bendernagel, R. Flagg, D. Miles, J. Ducayet, C. Kenney, A. Eavy, S. Lagana, T. Ross, P. Wackerly, D. Kurtz, B. Black, S. Mandava, B. Whittman, S. Kaufman, N. Pernick, K. Stickles, J. Watkins, J. Jones and after-hours office support.  In addition, on certain dates, lunch was available at 824 Market Street to accommodate those present at the hearing and also available at Cole Schotz's office to accommodate those preparing for trial.  Depending on the schedule, on certain dates the actual attendees per meal may have varied.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/12/11 | THE GREENERY CATERERS – WORKING MEAL - DINNER FOR APPROXIMATELY 15 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 538.60 |
| 04/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/13/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 04/13/11 | WESTLAW | 56.34 |
| 04/13/11 | WASHINGTON STREET ALE HOUSE – WORKING MEAL – DINNER FOR K. LANTRY, K. KANSA, J. LUDWIG, A. ROSS-STROMBERG, G. DEMO, K. STICKLES, L. SCIMCA, AND N. AFANTI RE: PREPARATION  FOR CONFIRMATION HEARING | 129.75 |
| 04/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 04/13/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/13/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/13/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/13/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/13/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 04/13/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 04/13/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/13/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 04/13/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 04/13/11 | TELEPHONE TOLL CHARGE | 0.95 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/13/11 | OVERTIME – SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 27.55 |
| 04/13/11 | OVERTIME – SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 76.52 |
| 04/13/11 | OVERTIME – SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 351.58 |
| 04/13/11 | MANHATTAN BAGEL – WORKING MEAL - BREAKFAST FOR APPROXIMATELY 13 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 150.00 |
| 04/13/11 | MANHATTAN BAGEL – WORKING MEAL - LUNCH FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 215.00 |
| 04/13/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. WHITTMAN FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER APRIL 13, 2011 CONFIRMATION HEARING | 81.25 |
| 04/13/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 217.80 |
| 04/13/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 25.04 |
| 04/13/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 27.69 |
| 04/13/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 84.28 |
| 04/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/14/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/14/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/14/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 04/14/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/14/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/14/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/14/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/14/11 | OVERTIME – SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 67.33 |
| 04/14/11 | PUREBREAD IV – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 46.00 |
| 04/14/11 | MANHATTAN BAGEL – WORKING MEAL - LUNCH FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING | 215.00 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.21 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.21 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.21 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.21 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 41.80 |
| 04/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 44.78 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 682010
May 31, 2011
Page 58

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/14/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. KRAKAUER FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER APRIL 13, 2011 CONFIRMATION HEARING | 106.25 |
| 04/14/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER APRIL 14, 2011 CONFIRMATION HEARING | 81.25 |
| 04/14/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR J. BOELTER FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER APRIL 14, 2011 CONFIRMATION HEARING | 81.25 |
| 04/15/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/15/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/15/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. KANSA FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER APRIL 14, 2011 CONFIRMATION HEARING | 81.25 |
| 04/15/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 222.30 |
| 04/15/11 | PHOTOCOPIES - PARCELS, INC | 10,045.00 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.25 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.25 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.26 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.02 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.02 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 42.26 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 42.26 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 45.05 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 45.05 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 45.52 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 48.77 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 48.77 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 49.03 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 69.45 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 69.85 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 72.25 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 74.91 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 78.05 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 81.30 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 87.79 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 87.79 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 91.05 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 94.30 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 97.55 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 97.55 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 97.55 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 100.81 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 100.81 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 104.06 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 107.31 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 110.56 |
| 04/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 110.82 |
| 04/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/18/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/18/11 | TECH SOLUTIONS, INC – CONSULTING IT TECHNICAL SUPPORT FOR CONFIRMATION TRIAL TEAM | 825.00 |
| 04/18/11 | RENTAL OF ADDITIONAL OFFICE SPACE FROM MORRIS JAMES FOR CONFIRMATION HEARING, APRIL 11 - 15, 2011 | 6,000.00 |
| 04/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.13 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.13 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.61 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.07 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.55 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.92 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.92 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.92 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.41 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.87 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.78 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.78 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 27.27 |
| 04/18/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 31.88 |
| 04/19/11 | PHOTOCOPYING Qty: 20 | 2.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/19/11 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/19/11 | PHOTOCOPYING Qty: 86 | 8.60 |
| 04/19/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/19/11 | PHOTOCOPYING Qty: 99 | 9.90 |
| 04/19/11 | PHOTOCOPYING Qty: 65 | 6.50 |
| 04/19/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 04/19/11 | PHOTOCOPYING Qty: 275 | 27.50 |
| 04/19/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 04/19/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 04/19/11 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/19/11 | PHOTOCOPYING Qty: 87 | 8.70 |
| 04/19/11 | PHOTOCOPYING Qty: 57 | 5.70 |
| 04/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/19/11 | PHOTOCOPYING Qty: 229 | 22.90 |
| 04/19/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/19/11 | PHOTOCOPYING Qty: 360 | 36.00 |
| 04/19/11 | PHOTOCOPYING Qty: 203 | 20.30 |
| 04/19/11 | PHOTOCOPYING Qty: 359 | 35.90 |
| 04/19/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/19/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/19/11 | PHOTOCOPYING Qty: 344 | 34.40 |
| 04/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/11 | POSTAGE | 2.16 |
| 04/19/11 | POSTAGE | 12.56 |
| 04/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/19/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/19/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 04/19/11 | TELEPHONE TOLL CHARGE | 0.90 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/19/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 220.50 |
| 04/20/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/20/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 04/20/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 04/20/11 | PHOTOCOPYING Qty: 255 | 25.50 |
| 04/20/11 | PHOTOCOPYING Qty: 185 | 18.50 |
| 04/20/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 04/20/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/20/11 | PHOTOCOPYING Qty: 101 | 10.10 |
| 04/20/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 04/20/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/11 | PHOTOCOPYING Qty: 674 | 67.40 |
| 04/20/11 | PHOTOCOPYING Qty: 486 | 48.60 |
| 04/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/20/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/20/11 | PHOTOCOPYING Qty: 239 | 23.90 |
| 04/20/11 | PHOTOCOPYING Qty: 146 | 14.60 |
| 04/20/11 | PHOTOCOPYING Qty: 95 | 9.50 |
| 04/20/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 04/20/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/20/11 | PHOTOCOPYING Qty: 86 | 8.60 |
| 04/20/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/20/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/20/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/20/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/20/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/20/11 | PHOTOCOPYING Qty: 55 | 5.50 |
| 04/20/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/20/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/20/11 | PHOTOCOPYING Qty: 89 | 8.90 |
| 04/20/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 04/20/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/20/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/20/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 04/20/11 | PHOTOCOPYING Qty: 29 | 2.90 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/20/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/20/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 04/20/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/20/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 04/20/11 | PHOTOCOPYING Qty: 65 | 6.50 |
| 04/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/20/11 | EQUIPMENT RENTAL OF COLOR COPIER FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR LITIGATION TEAM RE: APRIL CONFIRMATION HEARING | 1,500.00 |
| 04/20/11 | EQUIPMENT RENTAL OF B/W COPIER FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR LITIGATION TEAM RE: APRIL CONFIRMATION HEARING | 1,500.00 |
| 04/20/11 | ON-SITE SUPPORT FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FROM APRIL 11 – 14, 2011 FOR LITIGATION TEAM RE: APRIL CONFIRMATION HEARING | 4,961.25 |
| 04/20/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 123.83 |
| 04/21/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/21/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/21/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/21/11 | PHOTOCOPYING Qty: 80 | 8.00 |
| 04/21/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/21/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/21/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/21/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/21/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/21/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/21/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/21/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 04/21/11 | TELEPHONE TOLL CHARGE | 0.80 |
| 04/21/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 250.00 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/22/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/22/11 | TELEPHONE TOLL CHARGE | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/22/11 | PRINTER EQUIPMENT RENTAL FROM AQUIPT, INC. FOR LITIGATION TEAM RE: APRIL CONFIRMATION HEARING | 1,027.31 |
| 04/22/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 26.10 |
| 04/25/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/25/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/25/11 | PHOTOCOPYING Qty: 155 | 15.50 |
| 04/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/25/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/25/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/25/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/25/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/25/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/25/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/25/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/25/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/25/11 | PHOTOCOPYING Qty: 330 | 33.00 |
| 04/25/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 04/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/25/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/25/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 04/25/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 04/25/11 | COURTCALL CONFERENCE FOR N. PERNICK RE: TELECONFERENCE ON APRIL 21, 2011 | 30.00 |
| 04/25/11 | PUREBREAD IV – WORKING MEAL - LUNCH FOR J. BENDERNAGEL, J. BOELTER, K. KANSA, J. LUDWIG AND K. STICKLES RE: PREPARATION FOR APRIL 25, 2011 HEARING | 38.77 |
| 04/26/11 | PHOTOCOPYING Qty: 121 | 12.10 |
| 04/26/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/26/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/26/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 04/26/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 04/26/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 04/26/11 | PHOTOCOPYING Qty: 127 | 12.70 |
| 04/26/11 | PHOTOCOPYING Qty: 352 | 35.20 |
| 04/26/11 | PHOTOCOPYING Qty: 357 | 35.70 |
| 04/26/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/26/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/26/11 | PHOTOCOPYING Qty: 11 | 1.10 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/26/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/26/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/26/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 04/27/11 | PHOTOCOPYING Qty: 228 | 22.80 |
| 04/27/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/28/11 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 04/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/28/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/28/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/28/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/28/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/28/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/28/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/28/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/29/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 04/29/11 | PHOTOCOPYING Qty: 55 | 5.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29/11 | PHOTOCOPYING Qty: 76 | 7.60 |
| 04/29/11 | PHOTOCOPYING Qty: 94 | 9.40 |
| 04/29/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/29/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/29/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/29/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.86 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.86 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.82 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 45.13 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.99 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 75.50 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 78.16 |
| 04/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 82.15 |

TOTAL COSTS ADVANCED:                                         $    48,295.24


TOTAL SERVICES AND COSTS:                                     $  191,750.74