# EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2225181 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0021 Post Closing Matters

| | |
|---|---:|
| Total Services | $ 11,766.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.15 |
| **Total This Invoice** | **$ 11,766.15** |

| Invoice | Date | |
|---|---|---:|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |
| 2193510 | 11/19/2010 | 444.00 |
| 2202007 | 12/08/2010 | 4,107.00 |
| 2212869 | 01/26/2011 | 7,805.65 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2225181 |
| Invoice Date: | 02/28/2011 |

Total Outstanding Balance      39,609.85

Total Balance Due      $ 51,376.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2225181 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 11,766.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.15 |
| **Total This Invoice** | **$ 11,766.15** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |
| 2193510 | 11/19/2010 | 444.00 |
| 2202007 | 12/08/2010 | 4,107.00 |
| 2212869 | 01/26/2011 | 7,805.65 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2225181 |
| Invoice Date: | 02/28/2011 |

Total Outstanding Balance                                    39,609.85

Total Balance Due                                          $ 51,376.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225181
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/11 | B. Gruemmer | 0.30 | Call with D. Eldersveld on extension letter. |
| 01/04/11 | B. Gruemmer | 0.80 | Multiple calls with D. Eldersveld on extension (.20); finalize estension letter (.60). |
| 01/04/11 | D. Fuchs | 1.00 | Revise auditor extension (.70); phone conversations with Foley regarding same (.20); arrange for execution of same by Tribune (.10). |
| 01/05/11 | B. Gruemmer | 0.50 | Review latest draft of Submission. |
| 01/05/11 | R. Harris | 0.40 | Draft submission to Ernst & Young regarding dispute regarding calculation of Final Distribution Amount. |
| 01/06/11 | R. Harris | 3.50 | Draft submission to E&Y regarding dispute regarding calculation of final special distribution amount. |
| 01/10/11 | D. Fuchs | 1.00 | Review revised E&Y submission |
| 01/11/11 | B. Gruemmer | 2.00 | Review and revise latest draft of position paper. |
| 01/11/11 | R. Harris | 1.90 | Prepare for and participate in telephone conference with D. Eldersveld, B. Fields and N. Chakiris regarding submission to Ernst & Young regarding Working Capital Dispute. |
| 01/11/11 | D. Fuchs | 2.00 | Phone conversation with client to discuss revised submission. |
| 01/13/11 | D. Fuchs | 1.40 | Revise submission to auditors. |
| 01/24/11 | R. Harris | 0.80 | Draft submission to Ernst & Young. |
| 01/25/11 | R. Harris | 0.30 | Draft submission to Ernst & Young. |
| 01/25/11 | D. Fuchs | 1.50 | Revise auditor submission (1.30); email to Tribune and internally regarding same (.20). |
| 01/26/11 | D. Fuchs | 1.50 | Compile E&Y submission exhibits. |
| 01/27/11 | R. Harris | 1.00 | Telephone conference with B. Fields and D. Fuchs regarding Submission to Ernst & Young. |
| 01/27/11 | D. Fuchs | 1.00 | Phone conversation with B. Fields and R. Harris |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2225181 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/28/11 | D. Fuchs | 1.50 | regarding dispute submission. Revise E&Y Submission. |

| | | | | |
|---|---|---|---|---|
| | **Total Hours** | **22.40** | **Total For Services** | **$11,766.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Fuchs | 10.90 | 415.00 | 4,523.50 |
| B. Gruemmer | 3.60 | 750.00 | 2,700.00 |
| R. Harris | 7.90 | 575.00 | 4,542.50 |
| **Totals** | **22.40** | | **$11,766.00** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Telecommunications | 0.15 |
| Ext. 47705 called MILWAUKEE, (414) 297-5678. | |

| | |
|---|---|
| **Total Costs and Other Charges** | **$0.15** |
| **Total This Invoice** | **$11,766.15** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2225181

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 10.90 | 415.00 | 4,523.50 |
| B. Gruemmer | 3.60 | 750.00 | 2,700.00 |
| R. Harris | 7.90 | 575.00 | 4,542.50 |
| **Totals** | **22.40** | | **$11,766.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225163 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0041 Welfare Plans                                     $ 2,272.00
    Client/Reference Number: 0000000848

Total Services                                          $ 2,272.00

Total Costs and Other Charges Posted Through Billing Period        0.00

## Total This Invoice                                $ 2,272.00

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2225163 |
| | | | Invoice Date: | 02/28/2011 |

| Invoice | Date | |
|---------|------|---|
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |
| 2212860 | 01/26/2011 | 5,628.50 |

Total Outstanding Balance                                        70,174.10

Total Balance Due                                              $ 72,446.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225163 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0041 Welfare Plans                             $ 2,272.00
    Client/Reference Number: 0000000848

Total Services                                         $ 2,272.00

Total Costs and Other Charges Posted Through Billing Period             0.00

**Total This Invoice**                                    **$ 2,272.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225163
Invoice Date:  02/28/2011

| Invoice | Date | |
|---|---|---|
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |
| 2212860 | 01/26/2011 | 5,628.50 |

Total Outstanding Balance                    70,174.10

Total Balance Due                        $ 72,446.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225163
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041        Welfare Plans
                    Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/11 | A. Gordon | 1.00 | Review Sherman complaint. |
| 01/04/11 | A. Gordon | 0.30 | Analysis regarding approach for a response. |
| 01/12/11 | A. Gordon | 0.10 | Review e-mail from K. Dansart regarding ERISA complaint. |
| 01/12/11 | A. Gordon | 0.20 | Draft email response to K. Dansart regarding ERISA complaint. |
| 01/14/11 | A. Gordon | 0.10 | Review e-mail from K. Dansart regarding ERISA complaint. |
| 01/14/11 | A. Gordon | 0.20 | Draft email response to K. Dansart regarding strategy for ERISA complaint. |
| 01/18/11 | A. Gordon | 0.20 | Review ERRP contract language with UHC. |
| 01/18/11 | A. Gordon | 0.30 | Draft email response to R. DeBoer regarding indemnification language. |
| 01/20/11 | A. Gordon | 0.80 | Revise First Amendment to the Tribune Company Group Welfare Benefits Plan to comply with the Health Care Reform and HITECH. |

| | Total Hours | 3.20 | Total For Services | $2,272.00 |
|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225163
Invoice Date:  02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 3.20 | 710.00 | 2,272.00 |
| **Totals** | **3.20** | | **$2,272.00** |
| | | **Total This Invoice** | **$2,272.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225163

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 3.20 | 710.00 | 2,272.00 |
| **Totals** | **3.20** | | **$2,272.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2226881 |
| Invoice Date: | 02/28/2011 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2011

---

Total by Matter
    0047 ESOP                                $ 12,183.00
    Client/Reference Number: 0000001574

| | |
|---|---|
| Total Services | $ 12,146.00 |
| Total Costs and Other Charges Posted Through Billing Period | 37.00 |
| **Total This Invoice** | **$ 12,183.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2226881 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

Total by Matter
  0047 ESOP                                                    $ 12,183.00
  Client/Reference Number: 0000001574

Total Services                                                        $ 12,146.00

Total Costs and Other Charges Posted Through Billing Period                37.00

**Total This Invoice**                                              **$ 12,183.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox -- Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Rome San Diego Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2226881
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047          ESOP
                      Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/11 | J. Holdvogt | 0.30 | Review issues for IRS determination letter applications (.20); draft cover letter for distribution of Notices to Interested Parties (.10). |
| 01/04/11 | B. Tiemann | 3.50 | Research and draft Forms 5300 and 5309 with attachments for determination letter filing. |
| 01/05/11 | J. Holdvogt | 0.90 | Review and revise draft IRS forms and attachment for determination letter application on ESOP (.30); research IRS guidance related to same (.30); conference with P. Compernolle reviewing issues related to same (.30). |
| 01/06/11 | P. Compernolle | 0.80 | Review IRS determination letter issues relating to description of lawsuit. |
| 01/06/11 | J. Holdvogt | 0.80 | Revise and send out draft IRS form for determination letter application for ESOP to K. Dansart (.50); conference with B. Tiemann reviewing issues related to same (.30). |
| 01/06/11 | B. Tiemann | 1.30 | Revise forms and attachments for IRS determination letter filing to incorporate edits from Jeff Holdvogt (1.30). |
| 01/08/11 | J. Holdvogt | 0.80 | Draft and prepare IRS forms and attachments for VCP application in connection with determination letter filing for ESOP. |
| 01/10/11 | P. Compernolle | 0.30 | Review issues in IRS determination letter filing. |
| 01/10/11 | J. Holdvogt | 0.90 | Research and review IRS guidance re: VCP eligibility for ESOP (.6); conference with P. Compernolle reviewing issues related to same (.3). |
| 01/11/11 | J. Holdvogt | 0.30 | Research and review IRS guidance re: VCP and determination letter filing issues for ESOP. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2226881 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/11 | J. Holdvogt | 0.50 | Review and send out final forms for signatures for IRS determination letter application. |
| 01/14/11 | B. Tiemann | 0.50 | Finalize forms for determination letter filing (.2); draft e-mail to transmit forms to Kevin Dansart for final review and signature (.3). |
| 01/17/11 | B. Tiemann | 1.00 | Prepare documents to be submitted with IRS determination letter filing (.4); begin revising cover letter (.6). |
| 01/19/11 | P. Compernolle | 0.50 | Review issues in IRS filing (.2); telephone conference with M. Bourgon regarding same (.2); telephone conference with K. Dansart regarding same (.1). |
| 01/19/11 | W. Merten | 0.10 | Meet with P. Compernolle regarding Plan filing. |
| 01/19/11 | J. Holdvogt | 0.30 | Review IRS forms and attachments for determination letter application. |
| 01/20/11 | P. Compernolle | 1.10 | Review issues relating to IRS filing for determination letter. |
| 01/21/11 | P. Compernolle | 2.00 | Review and prepare materials for description of audits and lawsuits for IRS determination letter filing. |
| 01/21/11 | M. Graham | 1.00 | Conference with P. Compernolle regarding ESOP litigation disclosure for determination letter (.6); review General Disclosure statement filed in bankruptcy proceeding regarding same (.4). |
| 01/21/11 | J. Holdvogt | 0.90 | Review and revise cover letter to IRS and forms and attachments for IRS filing. |
| 01/21/11 | B. Tiemann | 1.30 | Revise cover letter for determination letter filing (.9); finalize conformed copy of plan document (.4). |
| 01/22/11 | J. Holdvogt | 0.30 | Review and revise IRS forms for determination letter filing. |
| 01/22/11 | B. Tiemann | 1.00 | Continue revising IRS determination letter filing. |
| 01/24/11 | P. Compernolle | 1.00 | Finalize issues and documents for IRS determination letter filing. |
| 01/24/11 | J. Holdvogt | 0.50 | Review and send out IRS determination letter filing. |
| 01/24/11 | B. Tiemann | 1.00 | Finalize and submit IRS determination letter filing. |
| 01/25/11 | P. Compernolle | 0.50 | Review issues in IRS determination letter filing. |

| | **Total Hours** | **23.40** | | **Total For Services** | **$12,146.00** |
|---|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2226881 |
| Invoice Date: | 02/28/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 6.20 | 810.00 | 5,022.00 |
| M. Graham | 1.00 | 625.00 | 625.00 |
| J. Holdvogt | 6.50 | 500.00 | 3,250.00 |
| W. Merten | 0.10 | 810.00 | 81.00 |
| B. Tiemann | 9.60 | 330.00 | 3,168.00 |
| **Totals** | **23.40** | | **$12,146.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 01/21/11 | Photocopy Device 01CHI13C. 06832 | 37.00 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$37.00** |
| **Total This Invoice** | **$12,183.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2226881

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 6.20 | 810.00 | 5,022.00 |
| M. Graham | 1.00 | 625.00 | 625.00 |
| J. Holdvogt | 6.50 | 500.00 | 3,250.00 |
| W. Merten | 0.10 | 810.00 | 81.00 |
| B. Tiemann | 9.60 | 330.00 | 3,168.00 |
| **Totals** | **23.40** | | **$12,146.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Donald J. Liebentritt, Esq.
Executive Vice President and General Counsel
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239053 |
| Invoice Date: | 02/28/2011 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2011

---

Total by Matter
    0500 General Tax                                      $ 10,503.74
    Client/Reference Number: 0000001842

Total Services                                              $ 10,387.50

Total Costs and Other Charges Posted Through Billing Period             116.24

**Total This Invoice**                                    **$ 10,503.74**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Donald J. Liebentritt, Esq.
Executive Vice President and General Counsel
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239053 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0500 General Tax                                          $ 10,503.74
    Client/Reference Number: 0000001842

Total Services                                                      $ 10,387.50

Total Costs and Other Charges Posted Through Billing Period              116.24

**Total This Invoice**                                         **$ 10,503.74**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2239053
Client: 020336

Tribune Company
Donald J. Liebentritt, Esq.
Executive Vice President and General Counsel
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0500          General Tax
                      Client/Reference Number: 0000001842

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/19/11 | R. Greenhouse | 1.50 | Review file memoranda regarding duty to amend return and circular 230. |
| 01/19/11 | A. Whiteway | 1.10 | Telephone conference with client regarding amended return issues (.3); research duty to amend (.5); conference with co-counsel regarding amended returns (.3). |
| 01/19/11 | J. Jesse | 3.50 | Research regarding amended return issue. |
| 01/20/11 | E. Adams | 0.50 | Review Practical Lawyer article. |
| 01/20/11 | J. Jesse | 3.50 | Research regarding amended return issues. |
| 01/21/11 | R. Greenhouse | 0.30 | Meeting with J. Jesse regarding research. |
| 01/21/11 | J. Jesse | 7.30 | Research regarding amended return issues (4.0); begin to draft memorandum analyzing amended return issues (3.3). |
| 01/24/11 | R. Greenhouse | 1.00 | Meet with J. Jesse regarding research and conclusion (.70); telephone conference with M. Melgarejo and A. Whiteway regarding duty to correct (.30). |
| 01/24/11 | A. Whiteway | 1.20 | Review duty to amend memo and cases (.9); telephone conference with Ms. Greenhouse and Ms. Melgarejo regarding same (.3). |
| 01/24/11 | J. Jesse | 6.70 | Draft memorandum analyzing amended return issues (6.70). |
| 01/25/11 | M. Bloom | 0.30 | Log audit letter request and calendar. |

**Total Hours**   **26.90**          **Total For Services**   **$10,387.50**

# McDermott
# Will & Emery

| Tribune Company | | | |
|---|---|---|---|
| | Client: | | 020336 |
| | Invoice: | | 2239053 |
| | Invoice Date: | | 02/28/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| E. Adams | 0.50 | 155.00 | 77.50 |
| M. Bloom | 0.30 | 265.00 | 79.50 |
| R. Greenhouse | 2.80 | 780.00 | 2,184.00 |
| J. Jesse | 21.00 | 295.00 | 6,195.00 |
| A. Whiteway | 2.30 | 805.00 | 1,851.50 |
| **Totals** | **26.90** | | **$10,387.50** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Telecommunications | 6.37 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27236698; INVOICE DATE: 01/03/11; Call Date: 12/02/10; Order #28578755; Host NAME: Andrea Whiteway | |
| Telecommunications | 21.69 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27279158; INVOICE DATE: 01/03/11; Call Date: 12/08/10; Order #28621838; Host NAME: Blake Rubin | |
| Telecommunications | 18.50 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27291262; INVOICE DATE: 01/03/11; Call Date: 12/09/10; Order #28634020; Host NAME: Andrea Whiteway | |
| Telecommunications | 11.10 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27324226; INVOICE DATE: 01/03/11; Call Date: 12/14/10; Order #28667433; Host NAME: Blake Rubin | |
| Telecommunications | 2.47 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27347693; INVOICE DATE: 01/03/11; Call Date: 12/16/10; Order #28691077; Host NAME: Andrea Whiteway | |
| Telecommunications | 5.14 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27347694; INVOICE DATE: 01/03/11; Call Date: 12/16/10; Order #28691078; Host NAME: Andrea Whiteway | |
| Telecommunications | 41.52 |
| VENDOR: Conference Plus, Incorporated; INVOICE #27377520; INVOICE DATE: 01/03/11; Call Date: 12/21/10; Order #28721257; Host NAME: Blake Rubin | |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239053 |
| Invoice Date: | 02/28/2011 |

| Description | Amount |
|---|---|
| Telecommunications<br>Ext. 68424 called CHICAGO, (312) 853-7515. | 0.30 |
| Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.15 |
| Telecommunications<br>Ext. 68424 called NEW YORK, (212) 816-0068. | 0.15 |
| Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.15 |
| Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 0.15 |
| Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 4.65 |
| Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.90 |
| Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 3.00 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$116.24** |
| **Total This Invoice** | **$10,503.74** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2239053

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| E. Adams | 0.50 | 155.00 | 77.50 |
| M. Bloom | 0.30 | 265.00 | 79.50 |
| R. Greenhouse | 2.80 | 780.00 | 2,184.00 |
| J. Jesse | 21.00 | 295.00 | 6,195.00 |
| A. Whiteway | 2.30 | 805.00 | 1,851.50 |
| **Totals** | **26.90** | | **$10,387.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225192 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0507 Newsday                           $ 118,310.16
    Client/Reference Number: 0000001849

Total Services                                           $ 116,649.50

Total Costs and Other Charges Posted Through Billing Period      1,660.66

**Total This Invoice**                                   **$ 118,310.16**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225192 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0507 Newsday                                                        $ 118,310.16
    Client/Reference Number: 0000001849

Total Services                                                             $ 116,649.50

Total Costs and Other Charges Posted Through Billing Period                    1,660.66

**Total This Invoice**                                                   **$ 118,310.16**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225192
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/03/11 | P. McCurry | 0.10 | Email J. Pawlow regarding privilege log status (0.1). |
| 01/03/11 | J. Pawlow | 0.50 | Emails to/from P. McCurry regarding document production. |
| 01/03/11 | B. Rubin | 0.30 | Respond to privilege and responsiveness issues (.3). |
| 01/03/11 | A. Whiteway | 0.60 | Review correspondence from client regarding data production (.20); respond to correspondence from client regarding same (.40). |
| 01/04/11 | P. McCurry | 0.10 | Email to J. Pawlow regarding privilege log (0.1). |
| 01/04/11 | B. Newgard | 6.90 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/04/11 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/04/11 | N. LeBeau | 6.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/04/11 | R. Veerapaneni | 7.00 | Review Documents in response to Information Document Requests issued by Internal Revenue Service to the Tribune Co. |
| 01/05/11 | P. McCurry | 0.20 | Respond to emails from contract attorneys regarding privilege log (0.2). |
| 01/05/11 | J. Pawlow | 0.30 | Emails to P. McCurry regarding document production. |
| 01/05/11 | B. Rubin | 1.20 | Respond to privilege log issues raised by reviewers (1.2 ). |
| 01/05/11 | A. Whiteway | 0.70 | Correspondence with client regarding audit. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2225192
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/11 | B. Newgard | 3.90 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/05/11 | M. Calaguas | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/05/11 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/05/11 | R. Veerapaneni | 8.50 | Review Documents in response to Information Document Requests issued by Internal Revenue Service to the Tribune Co. |
| 01/06/11 | P. McCurry | 0.90 | Review privilege log batches (0.9). |
| 01/06/11 | J. Pawlow | 0.30 | Emails to/from B. Rubin and P. McCurry regarding Citi. |
| 01/06/11 | B. Rubin | 0.30 | Follow up emails to J. Pawlow regarding Citi Summons (.3). |
| 01/06/11 | A. Whiteway | 1.10 | Correspondence with B. Rubin regarding IRS summons to Citibank (.4); review privilege log issues (.4); correspondence with P. McCurry regarding privilege log (.3). |
| 01/06/11 | B. Newgard | 5.50 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/06/11 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/06/11 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/06/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by Internal Revenue Service to the Tribune Co. |
| 01/07/11 | P. McCurry | 2.50 | Review privilege log batches (2.5). |
| 01/07/11 | J. Pawlow | 0.50 | Call with P. McCurry regarding privilege log (.30); related emails to P. McCurry regarding document production (.20). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225192
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/11 | B. Rubin | 1.20 | Conference call with Citi regarding Summons response (.3); correspondence with client regarding IDRs (.3); respond to privilege and responsiveness issues raised by reviewers (.6). |
| 01/07/11 | A. Whiteway | 1.10 | Review privilege log issues (.6); correspondence with client regarding log (.3); telephone conference with Mr. McCurry regarding privilege issues (.2). |
| 01/07/11 | B. Newgard | 3.10 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/07/11 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/07/11 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/07/11 | R. Veerapaneni | 8.50 | Review Documents in response to Information Document Requests issued by Internal Revenue Service to the Tribune Co. |
| 01/10/11 | P. McCurry | 4.70 | Review documents in preparing privilege log (4.7). |
| 01/10/11 | J. Pawlow | 0.50 | Emails to/from P. McCurry regarding privilege documents. |
| 01/10/11 | B. Rubin | 1.40 | Correspondence with Citi and clients regarding Summons (.6); respond to privilege and responsiveness issues raised by reviewers (.8). |
| 01/10/11 | A. Whiteway | 1.20 | Review privilege data production documents (.9); review correspondence from P. McCurry regarding same (.1); correspondence with B. Rubin regarding Citi summons (.2). |
| 01/10/11 | B. Newgard | 3.90 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/10/11 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/10/11 | N. LeBeau | 8.00 | Reviewed documents in response to information |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2225192
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document request issued by Internal Revenue Service to Tribune Company |
| 01/10/11 | R. Veerapaneni | 5.30 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/11/11 | P. McCurry | 2.00 | Review documents for privilege log (2.0). |
| 01/11/11 | J. Pawlow | 0.30 | Email from P. McCurry regarding privilege issues. |
| 01/11/11 | B. Rubin | 0.70 | Respond to privilege and responsiveness issues raised by reviewers (.7). |
| 01/11/11 | B. Newgard | 8.20 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/11/11 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/11/11 | N. LeBeau | 6.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/12/11 | P. McCurry | 2.00 | Review documents for privilege log (1.2); discussions with review team about privilege log (0.8). |
| 01/12/11 | J. Pawlow | 0.30 | Call with M. Melgarejo, A. Whiteway and Citi regarding CitiBank summons response. |
| 01/12/11 | B. Rubin | 1.30 | Preparation for and conference call with Citi regarding summons (.9); correspondence with client regarding document production (.4). |
| 01/12/11 | A. Whiteway | 1.60 | Correspondence with P. McCurry regarding data production (.9); review summons (.7). |
| 01/12/11 | B. Newgard | 7.80 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/12/11 | S. Kernisan | 0.50 | Create new field with choices in the Relativity database. |
| 01/12/11 | M. Calaguas | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/12/11 | N. LeBeau | 4.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2225192 |
| | | | Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company |
| 01/12/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/13/11 | P. McCurry | 1.30 | Review documents for privilege log (1.3). |
| 01/13/11 | J. Pawlow | 0.30 | E-mails with B. Rubin and A. Whiteway regarding clawback. |
| 01/13/11 | B. Rubin | 0.70 | Review and edit clawback follow up letter (.4); correspondence with client regarding document production (.3). |
| 01/13/11 | A. Whiteway | 1.40 | Correspondence with IRS regarding document production (.8); review privilege log issues (.6). |
| 01/13/11 | J. Finkelstein | 0.60 | Discuss responsive documents with co-counsel. |
| 01/13/11 | B. Newgard | 1.40 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/13/11 | M. Calaguas | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/13/11 | N. LeBeau | 5.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/13/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/14/11 | P. McCurry | 3.30 | Review documents for privilege log (2.5); internal discussions with reviewers regarding privilege determinations (0.8). |
| 01/14/11 | J. Pawlow | 0.50 | Conversation with P. McCurry regarding privileged documents. |
| 01/14/11 | B. Rubin | 0.90 | Follow up with client regarding Citi documents (.3); follow up email with J. Pawlow regarding clawback issue (.3); correspondence with clients and creditors regarding response to creditor issues (.3). |
| 01/14/11 | A. Whiteway | 0.60 | Correspondence with P. McCurry regarding IDRs (.4); correspondence with B. rubin regarding creditors review of binder (.2). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225192
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/11 | B. Newgard | 6.10 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/14/11 | M. Calaguas | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/14/11 | N. LeBeau | 4.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/14/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/17/11 | P. McCurry | 1.40 | Review documents for privilege log (1.4). |
| 01/17/11 | N. LeBeau | 3.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/18/11 | D. Fuchs | 1.00 | Prepare closing books for creditors (.70); review draft letter regarding destruction of records in Crab House litigation (.30). |
| 01/18/11 | P. McCurry | 1.20 | Review documents for privilege log (0.7); conduct internal discussions with reviewers regarding privilege determinations (0.5). |
| 01/18/11 | J. Pawlow | 0.30 | E-mails to/from P. McCurry and A. Whiteway regarding IDRs. |
| 01/18/11 | B. Rubin | 1.30 | Review and analyze additional IRS IDRs (.4); respond to privilege and responsiveness questions raised by reviewers (.9). |
| 01/18/11 | A. Whiteway | 1.10 | Review IDRs (.9); conference with Mr. Rubin regarding same (.2). |
| 01/18/11 | B. Newgard | 7.10 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/18/11 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/18/11 | N. LeBeau | 8.00 | Reviewed documents in response to information |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225192 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | document request issued by Internal Revenue Service to Tribune Company |
| 01/18/11 | R. Veerapaneni | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/19/11 | D. Fuchs | 0.50 | Follow up emails with B. Rubin, P. McCurry and B. Gruemmer regarding electronic closing sets. |
| 01/19/11 | P. McCurry | 2.50 | Review documents for privilege log. |
| 01/19/11 | J. Pawlow | 0.50 | Call with P. McCurry et. al. regarding document production. |
| 01/19/11 | B. Rubin | 1.30 | Preparation for and conference with Ms. Pawlow and Mr. McCurry regarding privilege and responsiveness issues (.8); review and comment on IDR responses (.3); correspondence with client regarding IDR responses (.2). |
| 01/19/11 | A. Whiteway | 0.90 | Review data production (.4); correspondence with P. McCurry regarding IDRs (.3); review closing binder for creditors (.2). |
| 01/19/11 | B. Newgard | 8.40 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/19/11 | M. Calaguas | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 01/19/11 | N. LeBeau | 5.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/19/11 | R. Veerapaneni | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/20/11 | P. McCurry | 0.40 | Review documents for privilege log (0.4). |
| 01/20/11 | B. Newgard | 8.20 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/20/11 | M. Calaguas | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2225192 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/20/11 | N. LeBeau | 8.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/20/11 | R. Veerapaneni | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/21/11 | D. Fuchs | 0.80 | Review transaction documents with respect to Cablevision's rights with respect to the sale of the real property retained by Tribune. |
| 01/21/11 | P. McCurry | 0.80 | Review documents for privilege log (0.4); emails with N. LeBeau and B. Newgard regarding privilege log (0.4). |
| 01/21/11 | J. Pawlow | 0.30 | Emails with B. Rubin and A. Whiteway regarding clawback letter and discovery. |
| 01/21/11 | B. Rubin | 0.20 | Correspondence with client regarding document production issues (.2). |
| 01/21/11 | B. Newgard | 7.60 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune to Tribune Company for the purposes of the privilege log. |
| 01/21/11 | N. LeBeau | 2.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/21/11 | R. Veerapaneni | 6.80 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 01/24/11 | P. McCurry | 0.10 | Emails with staff attorneys re status of review (0.1). |
| 01/24/11 | B. Newgard | 9.20 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/24/11 | N. LeBeau | 10.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/25/11 | D. Fuchs | 0.90 | Redact and circulate excluded liabilities schedules to the Formation Agreement (.30); review Formation Agreement regarding recoverability for breaches by Newsday (.60). |
| 01/25/11 | P. McCurry | 0.20 | Various emails with team regarding privilege log (0.2). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225192
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/25/11 | B. Rubin | 0.90 | Review and analyze Summons received by CVC (.6); review and comment on privilege log template (.3). |
| 01/25/11 | A. Whiteway | 0.20 | Review CVC summons. |
| 01/25/11 | B. Newgard | 8.60 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/25/11 | N. LeBeau | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/26/11 | D. Fuchs | 1.00 | Correspondence with A. Whiteway regarding real estate records and ownership of same (.20); review transaction documents regarding same (.80). |
| 01/26/11 | P. McCurry | 3.90 | Internal conferences with B. Newgard and N. Lebeau regarding privilege log (1.0); review documents for privilege log (2.9). |
| 01/26/11 | B. Rubin | 0.40 | Correspondence with client regarding Citi Summons response (.4). |
| 01/26/11 | A. Whiteway | 1.40 | Review data collection progress (.3); review correspondence with Paul Weiss regarding IDRs issue (.2); review IDRs issued to CVC (.7); correspond with CVC regarding same (.2). |
| 01/26/11 | B. Newgard | 0.50 | Meet with P. McCurry and N. Lebeau to discuss progress on the privilege log and the necessary searches and review going forward. |
| 01/26/11 | B. Newgard | 8.70 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/26/11 | N. LeBeau | 1.20 | Meeting with Patrick McCurry to discuss Privilege Log and Quality Control Searches to be run on documents |
| 01/26/11 | N. LeBeau | 7.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/27/11 | D. Fuchs | 1.30 | Review transaction document in detail regarding ownership of real estate records (.40); draft and revise memo summarizing Tribune rights with respect to same (.90). |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2225192
Invoice Date: 02/28/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/27/11 | P. McCurry | 2.90 | Review documents for privilege log (2.9). |
| 01/27/11 | B. Rubin | 1.80 | Correspondence with CVC regarding audit issues (.4); review and analyze Summons (.6); correspondence with client regarding Citi issues (.4); review and comment on descriptions (.4). |
| 01/27/11 | A. Whiteway | 2.10 | Correspondence with CVC regarding audit issues (.4); review and analyze Summons (.6); correspondence with client regarding Citi issues (.4); review and comment on descriptions (.4); correspondence with Mr. McCurry regarding data collection (.3). |
| 01/27/11 | B. Newgard | 0.50 | Meet with P. McCurry and N. Lebeau to discuss progress on the privilege log and the necessary searches and review going forward. |
| 01/27/11 | B. Newgard | 8.20 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/27/11 | N. LeBeau | 0.60 | Meeting with Patrick McCurry to discuss status of the review and Privilege Log |
| 01/27/11 | N. LeBeau | 7.90 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/28/11 | P. McCurry | 4.20 | Meeting with B. Newgard and N. Lebeau re privilege log (1.4); review documents for privilege log (2.8). |
| 01/28/11 | J. Pawlow | 0.80 | Conversation with A. Whiteway regarding IDRs (.30); emails to/from A. Whiteway, P. McCurry, and M. Melgarejo regarding same (.50). |
| 01/28/11 | B. Rubin | 1.60 | Correspondence with client regarding audit issues (.4); respond to client inquiry regarding audit and indemnification issues (.6); correspondence with client regarding litigation hold and data harvest issues (.6). |
| 01/28/11 | A. Whiteway | 1.60 | Correspondence with client regarding audit issues (.4); respond to client inquiry regarding audit and indemnification issues (.6); correspondence with client regarding litigation hold and data harvest issues (.6). |
| 01/28/11 | B. Newgard | 0.50 | Review necessary searches and review going forward. |
| 01/28/11 | B. Newgard | 8.60 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by |

# McDermott
# Will & Emery

| Tribune Company | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2225192 |
| | | | Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/28/11 | N. LeBeau | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 01/31/11 | R. Greenhouse | 1.50 | Meeting with A. Whiteway and B. Rubin regarding Newsday third party summonses (.70); telephone call with Cablevision and CitiBank (.80). |
| 01/31/11 | P. McCurry | 1.70 | Call with Paul Weiss regarding coordinating review of Citi documents (0.4); emails with Paul Weiss regarding the same (0.2); various internal meetings with reviewers regarding review and privilege log (1.1). |
| 01/31/11 | B. Rubin | 1.70 | Preparation for and conference call with Citi representatives regarding Summons issues (.9); preparation for and conference call with CVC representatives regarding IDR responses (.8). |
| 01/31/11 | A. Whiteway | 2.10 | Preparation for and conference call with Citi representatives regarding Summons issues (.9); preparation for and conference call with CVC representatives regarding IDR responses (.8); review IDRs (.4). |
| 01/31/11 | B. Newgard | 7.20 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 01/31/11 | N. LeBeau | 8.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |

| | **Total Hours** | **538.20** | **Total For Services** | **$116,649.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | | Hours | Rate | Amount |
|---|---|---|---|---|
| M. Calaguas | | 94.70 | 100.00 | 9,470.00 |
| J. Finkelstein | | 0.60 | 635.00 | 381.00 |
| D. Fuchs | | 5.50 | 415.00 | 2,282.50 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2225192 |
| | Invoice Date: | 02/28/2011 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Greenhouse | 1.50 | 780.00 | 1,170.00 |
| S. Kernisan | 0.50 | 250.00 | 125.00 |
| N. LeBeau | 138.10 | 100.00 | 13,810.00 |
| P. McCurry | 36.40 | 360.00 | 13,104.00 |
| B. Newgard | 130.10 | 245.00 | 31,874.50 |
| J. Pawlow | 5.40 | 840.00 | 4,536.00 |
| B. Rubin | 17.20 | 965.00 | 16,598.00 |
| R. Veerapaneni | 90.50 | 100.00 | 9,050.00 |
| A. Whiteway | 17.70 | 805.00 | 14,248.50 |
| **Totals** | **538.20** | | **$116,649.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 12/01/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27223660; INVOICE DATE: 01/03/11; Call Date: 12/01/10; Order #28565464; Host NAME: Jean Pawlow | 11.41 |
| 12/16/10 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-9868, dated 12/18/2010, 435 N Michigan Ave. | 5.25 |
| 12/30/10 | Computer Hosting Fees<br>Monthly charge for data storage and hosting (134 GBs). | 1,139.00 |
| 12/30/10 | Computer Usage Charge - Data Review & Production Software<br>Usage charge for data review and production software (1 GBs). | 350.00 |
| 01/14/11 | Express Mail<br>FedEx #737095201 - 796658840952, CHICAGO | 12.01 |
| 01/14/11 | Telecommunications<br>Ext. 42191 called VIENNA, (703) 281-1540. | 4.35 |
| 01/20/11 | Document Production<br>Document Production services provided<br>For B. Rubin; Ticket No. 51749 | 65.00 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2225192
Invoice Date:  02/28/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 01/20/11 | Photocopy<br>Device 03WDC16C. | 0.80 |
| 01/21/11 | Document Production<br>Document Production services provided<br>For: B. Rubin; Ticket 51950 | 52.00 |
| 01/21/11 | Express Mail<br>FedEx #737871978 - 796682129622, NEW YORK CITY | 10.42 |
| 01/21/11 | Express Mail<br>FedEx #737871978 - 796682145916, NEW YORK CITY | 10.42 |

**Total Costs and Other Charges**      **$1,660.66**

**Total This Invoice**      **$118,310.16**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225192

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Calaguas | 94.70 | 100.00 | 9,470.00 |
| J. Finkelstein | 0.60 | 635.00 | 381.00 |
| D. Fuchs | 5.50 | 415.00 | 2,282.50 |
| R. Greenhouse | 1.50 | 780.00 | 1,170.00 |
| S. Kernisan | 0.50 | 250.00 | 125.00 |
| N. LeBeau | 138.10 | 100.00 | 13,810.00 |
| P. McCurry | 36.40 | 360.00 | 13,104.00 |
| B. Newgard | 130.10 | 245.00 | 31,874.50 |
| J. Pawlow | 5.40 | 840.00 | 4,536.00 |
| B. Rubin | 17.20 | 965.00 | 16,598.00 |
| R. Veerapaneni | 90.50 | 100.00 | 9,050.00 |
| A. Whiteway | 17.70 | 805.00 | 14,248.50 |
| **Totals** | **538.20** | | **$116,649.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225179 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0515 Chapter 11 Restructuring             $ 234,051.09

Total Services           $ 233,931.00

Total Costs and Other Charges Posted Through Billing Period      120.09

**Total This Invoice**         **$ 234,051.09**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225179
Invoice Date:  02/28/2011

| Invoice | Date | | |
|---------|------------|---|------------|
| 2096742 | 02/26/2010 | ' | 52,568.00 |
| 2105410 | 03/18/2010 | | 35,432.20 |
| 2119079 | 04/29/2010 | | 8,961.00 |
| 2128648 | 05/24/2010 | | 8,399.40 |
| 2133210 | 06/10/2010 | | 13,380.70 |
| 2146476 | 07/21/2010 | | 22,130.30 |
| 2159145 | 08/27/2010 | | 44,177.00 |
| 2169700 | 09/24/2010 | | 25,085.70 |
| 2180988 | 10/27/2010 | | 26,669.40 |
| 2193509 | 11/19/2010 | | 38,668.40 |
| 2200564 | 12/08/2010 | | 193,542.14 |
| 2212867 | 01/26/2011 | | 215,793.52 |

Total Outstanding Balance                                918,218.24

Total Balance Due                                    $ 1,152,269.33

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225179 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

Total by Matter
    0515 Chapter 11 Restructuring      $ 234,051.09

Total Services      $ 233,931.00

Total Costs and Other Charges Posted Through Billing Period      120.09

**Total This Invoice**      **$ 234,051.09**

| Invoice | Date | |
|---------|------|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225179
Invoice Date:  02/28/2011

| Invoice | Date | |
|---------|------|---|
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 193,542.14 |
| 2212867 | 01/26/2011 | 215,793.52 |

Total Outstanding Balance                                918,218.24

Total Balance Due                                    $ 1,152,269.33

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225179
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/11 | G. Chan | 4.70 | Revise post-termination transition period memo (1.7); research regarding additional issues related to section 1341 (3.0). |
| 01/04/11 | B. Rubin | 3.90 | Review and analyze research materials regarding section 1341 issues (1.2); review and edit PLR request (2.7). |
| 01/04/11 | A. Whiteway | 5.40 | Research Section 1341 (1.9); conference with co-counsel regarding litigation trust issue (1.1); analysis of tax issues regarding litigation trust (2.1); correspond with Sidley regarding debt documents (.3). |
| 01/04/11 | J. Finkelstein | 1.10 | Discuss bankruptcy emergence tax issues with co-counsel. |
| 01/04/11 | M. Wilder | 0.80 | Research regarding PLR request (.8). |
| 01/04/11 | A. Blair-Stanek | 5.80 | Review research notes regarding claims transfer (.40); create draft outline on claims transfer with multiple citations (2.10); email with M. Wilder regarding debt issuance costs (.20); read articles and cases on tax ownership (3.10). |
| 01/05/11 | G. Chan | 4.60 | Revise post-termination transition period memo (1.3); additional research regarding section 1341 regarding "apparent unrestricted right" and "subsequent event" issues (3.30). |
| 01/05/11 | B. Rubin | 3.30 | Review and edit memo regarding post-termination transition period rules (1.9); review and edit workplan (.3); correspondence with client regarding litigation trust issues (.2); research and analysis regarding litigation trust issues (.9). |
| 01/05/11 | A. Whiteway | 4.90 | Review revised memo regarding liability on compensation repayment (1.7); research IRC 1341 (1.6); |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2225179
Invoice Date: 02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research litigation trust tax issues (1.6). |
| 01/05/11 | M. Wilder | 0.20 | Discuss 1341 issues with G. Chan (.2). |
| 01/05/11 | A. Blair-Stanek | 0.90 | Review flow-of-funds memoranda and amortization schedules to determine sources of debt issuance costs (.30); draft paragraph to put into PLR submission (.60). |
| 01/06/11 | J. Zajac | 0.10 | Review email from A. Blair-Stanek re fraudulent transfer issues. |
| 01/06/11 | G. Chan | 3.20 | Review documents related to PHONES debt issuance cost PLR (0.6); research and review additional authorities regarding section 1341 (2.6). |
| 01/06/11 | B. Rubin | 3.90 | Preparation for and conference call with clients regarding workplan issues (.8); conference call with Mr. Liebentritt regarding litigation trust issues (.4); correspondence with client regarding tax issues (.6); conference call with Sidley regarding privilege issues (.4); memo to clients regarding privilege issues (.3); review and analyze research materials regarding fraudulent conveyance issues (1.1); correspondence with JPM and Oaktree regarding same (.3). |
| 01/06/11 | A. Whiteway | 6.80 | Draft revised workplan (.9); telephone conference with client regarding emergence workplan (.9); research litigation trust tax issues (1.8); analysis of D&O recovery tax issues (1.1); correspondence with co-counsel regarding litigation trust (.2); telephone conference with client regarding litigation trust (.8); telephone conference with Sidley regarding trust tax issues (.8); review plan filing (.3). |
| 01/06/11 | J. Finkelstein | 0.80 | Conference with Tribune regarding bankruptcy emergence tax issues. |
| 01/06/11 | M. Wilder | 0.50 | Further drafting of PLR request (.5). |
| 01/06/11 | A. Blair-Stanek | 4.10 | Research debt issuance cost sources and amounts (1.80); draft summary regarding same (.70); review facts regading PHONES costs (.40); incorporate additional information into paragraph (1.20). |
| 01/06/11 | A. Blair-Stanek | 3.50 | Review memorandum by J. Zajac on claims (.90); email J. Zajac and G. Raicht with additional questions related to tax ownership of fraudulent conveyance claims (.40); read articles and cases relating to tax ownership (1.90); |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2225179 |
| | | | Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider relevance of code section to tax ownership argument (.30). |
| 01/07/11 | J. Zajac | 0.40 | Draft November fee statement. |
| 01/07/11 | G. Chan | 2.10 | Research and review authorities regarding section 1341 and "apparent unrestricted right" (1.9); correspond with Prof. Melone regarding section 1341 articles (0.2). |
| 01/07/11 | B. Rubin | 3.60 | Research and analysis regarding excise tax refund issues (1.2); review and edit memo (1.1); review research materials regarding litigation trust issues (1.3). |
| 01/07/11 | A. Whiteway | 1.20 | Correspondence with creditors regarding litigation trust tax issues (.3); research tax issues (.9). |
| 01/07/11 | J. Finkelstein | 1.30 | Analysis regarding litigation trust tax issues (1.30). |
| 01/07/11 | M. Wilder | 0.90 | Continue revising Private Letter Ruling request (.9). |
| 01/07/11 | A. Blair-Stanek | 6.20 | Draft memo sections on tax ownership of claims (2.30); research nature of derivative claims (1.10); research Delaware law on shareholders bringing malpractice suits (.70); research relationship of agency and tax ownership (2.10). |
| 01/08/11 | A. Blair-Stanek | 6.40 | Research further the taxation of fiduciary breach claim settlements (3.40); read cases, revenue rulings, and GCMs (2.10); draft relevant portions of claims treatment memorandum (.90). |
| 01/10/11 | J. Zajac | 1.20 | Draft November fee statement. |
| 01/10/11 | G. Chan | 7.30 | Review and research authorities regarding section 1341 and "apparent unrestricted right" (6.1); prepare for call regarding section 1341 articles (0.5); telephone call with Prof. Melone regarding his section 1341 articles (0.7). |
| 01/10/11 | B. Rubin | 4.30 | Preparation for and meeting with Mr. Blair-Stanek regarding research (.7); review and analyze D&O authorities; (1.1) preparation for and conference call with Sidley and Lazard regarding litigation trust issues (1.4); follow up calls and correspondence with clients regarding same (.3); review and analyze section 1341 research materials (.8). |
| 01/10/11 | A. Whiteway | 3.40 | Analysis of litigation trust tax issues (1.6); preparation for and telephone conference with Lazard regarding valuation issues (1.8). |
| 01/10/11 | M. Wilder | 1.20 | Continue drafting PLR request on debt-issuance cost. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/10/11 | A. Blair-Stanek | 7.80 | Research application of section 186 (2.10); add section 186 arguments to draft memorandum (1.70); research taxation of fiduciary claims (2.60); read additional origin of the claims authorities (1.40). |
| 01/11/11 | J. Zajac | 1.10 | Review retention application and LR re notice requirements (.6); email to B. Rubin re same (.3); email to M. SImons re fee statement (.2). |
| 01/11/11 | G. Chan | 4.20 | Research and review additional authorities related to section 1341 and "apparent unrestricted right" issue (4.20). |
| 01/11/11 | B. Rubin | 4.10 | Preparation for and conference call with creditors regarding litigation trust issues (1.2); correspondence with Sidley regarding claims analysis (.3); correspondence with Davis Polk regarding complaints (.3); preparation for and conference with Ms. Chan regarding research issues (.7); review research materials regarding claim of right issues (1.6). |
| 01/11/11 | A. Whiteway | 3.90 | Conference with G. Chan regarding Professor's views on IRC 1341 (.8); research and analysis of trust tax issues (1.6); telephone conference with creditors regarding litigation trust (1.3); correspondence with Sidley regarding plan changes (.2). |
| 01/11/11 | J. Finkelstein | 3.80 | Review and analysis regarding litigation trust tax issues (1.5); conference with creditors regarding litigation trust tax issues (1.3); review correspondence with Sidley regarding financing and litigation trust (.1); review filed complaints (.9). |
| 01/11/11 | M. Wilder | 1.50 | Review origin of the claim emails and chart from A. Blair-Stanek (1.50). |
| 01/11/11 | A. Blair-Stanek | 9.80 | Review additional origin of the claim authorities (2.60); read additional relation back authorities (1.90); consider differences in authorities (.80); brainstorm on alternative theories IRS could employ (.70); create chart of different theories (3.80). |
| 01/12/11 | R. Greenhouse | 0.30 | Meeting with A. Whiteway and G. Chan regarding protective refund claims and Section 1341 claim of right. |
| 01/12/11 | J. Zajac | 2.30 | Review prebills to ensure compliance with bankruptcy rules for upcoming fee statements. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/11 | G. Chan | 1.60 | Research related to section 1341 (1.60). |
| 01/12/11 | B. Rubin | 2.50 | Preparation for and conference call with Sidley regarding litigation trust (1.1); review and comment on revised restructuring transaction summary (.7); review and comment on memo regarding executive issues (.7). |
| 01/12/11 | A. Whiteway | 2.40 | Conference with Ms. Greenhouse regarding IRC 1341 (.4); telephone conference with Sidley regarding litigation trust (1.1); review revised LLC conversion plan (.6); revise workplan (.3). |
| 01/12/11 | J. Finkelstein | 0.90 | Review revised restructuring plan (.7 hours); review revised emergence workplan (.2 hours). |
| 01/12/11 | M. Wilder | 0.20 | Discuss underwriting fees with A. Blair-Stanek. |
| 01/12/11 | A. Blair-Stanek | 2.60 | Read additional origin of the claim authorities (.60); update chart about differences in doctrines (.40); draft additional portions of memorandum (1.60). |
| 01/12/11 | A. Blair-Stanek | 0.20 | Email to G. Chan regarding PHONES issue (.20). |
| 01/13/11 | J. Zajac | 2.20 | Review prebills to ensure compliance with bankruptcy rules for upcoming fee statements (2.1); email with A. Blair-Stanek re fraudulent transfer issue (.1). |
| 01/13/11 | G. Chan | 0.30 | Review bankruptcy treatise regarding tax aspects of preference payments (0.3). |
| 01/13/11 | B. Rubin | 4.20 | Preparation for and conference call with clients regarding workplan issues (.9); correspondence with creditors regarding litigation trust (.3); correspondence with Sidley regarding litigation trust issues (.4); review and analyze materials from Sidley (2.6). |
| 01/13/11 | A. Whiteway | 6.80 | Review Bendernagel analysis (1.6); review valuation analysis (1.3); research 1341 tax issue (2.3); correspondence with Davis Polk regarding same (.2); telephone conference with client regarding emergence (1.4). |
| 01/13/11 | J. Finkelstein | 3.10 | Emergence tax issues conference call with Tribune (1.2); review correspondence with Sidley regarding litigation trust (.2); review litigation trust materials (1.5); corresondence with creditors' counsel regarding same (.2). |
| 01/13/11 | A. Blair-Stanek | 2.10 | Review origin of the claim cases (.80); draft sections of memorandum summarizing them and their relevance |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.30) . |
| 01/14/11 | N. Hazan | 0.60 | Review and correct November fee statement. |
| 01/14/11 | J. Zajac | 4.80 | Emails with local counsel re quarterly application (.2); draft and revise fee statement (2.2); draft quarterly application (1.8); prepare for and call with A. Blair-Stanek re fraudulent transfer memo (.60). |
| 01/14/11 | B. Rubin | 4.70 | Review and analyze Sidley memo regarding claims (.8); review and analyze Black report (2.4); preparation for and conference call with clients regarding litigation trust (.7); review and edit PLR request (.8). |
| 01/14/11 | A. Whiteway | 5.60 | Review Bendernagel analysis (1.1); research taxation of settlements (3.1); correspondence with creditors regarding litigation trust (.2); review revised plan disclosures (1.2). |
| 01/14/11 | J. Finkelstein | 1.60 | Review litigation trust materials from Sidley. |
| 01/14/11 | M. Wilder | 1.50 | Discuss debt issuance costs PLR facts with A. Blair Stanek (.3); complete draft PLR request (1.2). |
| 01/14/11 | A. Blair-Stanek | 0.90 | Add additional cases and analysis to memorandum on claims transfer. |
| 01/14/11 | A. Blair-Stanek | 2.00 | Add additional facts to debt issuance cost PLR request (1.20); review existing facts and make appropriate changes (.80). |
| 01/15/11 | A. Blair-Stanek | 4.90 | Review additional authorities on origin of the claim doctrine, relation-back doctrine, and tax benefit doctrine (2.10); incorporate into memorandum (2.80). |
| 01/16/11 | M. Wilder | 1.50 | Review Black Report and research materials from A. Blair Stanek. |
| 01/18/11 | N. Hazan | 0.70 | Review and correct eighth quarterly interim fee application |
| 01/18/11 | J. Zajac | 3.60 | Revise fee statement (.2); email to B. Rubin re same (.1); emails with M. Simons re same (.2); draft quarterly application (3.1). |
| 01/18/11 | B. Rubin | 4.20 | Review and edit PLR request (1.4); conference with Mr. Wilder and Mr. Blair-Stanek regarding comments (.4); review and analyze Sidley materials and Black report regarding litigation trust issue (2.4). |
| 01/18/11 | A. Whiteway | 4.60 | Review and comment on Private Letter Ruling (3.4); review claims analysis (1.2). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2225179
Invoice Date: 02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/11 | J. Finkelstein | 1.40 | Review claims analysis. |
| 01/18/11 | M. Wilder | 2.20 | Review drafts of PLR and circulate comments (1.4); discuss litigation trust issues with A. Blair-Stanek (.8). |
| 01/18/11 | A. Blair-Stanek | 5.20 | Draft additional portions of memorandum on litigation trust treatment (3.90); read additional tax benefit doctrine case law (1.30). |
| 01/18/11 | A. Blair-Stanek | 3.10 | Revise debt issuance memo (3.10). |
| 01/19/11 | J. Zajac | 1.50 | Draft and revise quarterly application (1.1); email B. Rubin re same (.1); email with M. Simons re December fee statement (.3). |
| 01/19/11 | B. Rubin | 5.90 | Preparation for and conference call with clients regarding workplan issues (.9); respond to creditor information requests (1.2); preparation for and conference with Mr. Wilder and Mr. Blair-Stanek regarding litigation trust issues (1.1); review and comment on revised matrix (.8); research and analysis regarding amended return issues (1.3); conference with Ms. Greenhouse regarding same (.3); review and comment on litigation trust diagrams (.3). |
| 01/19/11 | A. Whiteway | 3.30 | Review settlement tax issue (1.3); telephone conference with client regarding emergence tax issues (1.2); analysis of litigation trust claims (.4); legal research regarding same (.4). |
| 01/19/11 | J. Finkelstein | 2.40 | Conference with Tribune regarding emergence workplan issues (1.1); analysis regarding claims issue (1.0); discuss amended tax return issue with co-counsel (.3). |
| 01/19/11 | M. Wilder | 2.10 | Review litigation trust issues charts prepared by A. Blair-Stanek (.4); review and analyze slides prepared by A. Blair-Stanek on new settlement strategy suggested by B. Rubin (1.7). |
| 01/19/11 | A. Blair-Stanek | 0.20 | Minor changes to PLR request. |
| 01/19/11 | A. Blair-Stanek | 9.30 | Draft additional portion of memorandum on claims transfers (5.60); create chart categorizing claims (1.60); review and annotate litigation analysis of J. Bendernagel (2.10). |
| 01/20/11 | J. Zajac | 0.60 | Draft December fee statement. |
| 01/20/11 | B. Rubin | 3.60 | Review litigation trust materials (2.1); review and comment on matrix (1.1); conference call with Mr. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Altschul regarding response to subpoena (.4). |
| 01/20/11 | A. Blair-Stanek | 9.30 | Update and elaborate on chart showing claims treatment (1.70); create list of specific items to address (.80); review complaints to create detailed Excel spreadsheet of claims (2.20); review Klee report (3.90); review past legal research to specify which claims to consider (.70). |
| 01/20/11 | A. Blair-Stanek | 1.40 | Make minor updates to PLR ruling request (1.10); re-proof footnotes (.30). |
| 01/21/11 | G. Chan | 0.90 | Update preliminary outline regarding preference payments (0.9). |
| 01/21/11 | M. Wilder | 1.60 | Review settlement claims chart prepared by A. Blair-Stanek (.3); discuss chart and litigation trust issues with A. Blair-Stanek (1.30). |
| 01/21/11 | A. Blair-Stanek | 6.90 | Supplement spreadsheet of claims with B. Black analysis (2.60); review legal basis for claims against S. Zell and EGI-TRB (3.10); update claims chart (1.20). |
| 01/22/11 | B. Rubin | 1.30 | Review and comment on litigation trust matrix and spreadsheet (1.3). |
| 01/22/11 | M. Wilder | 2.10 | Review cases provided by A. Blair-Stanek (.4); discuss same with A. Blair-Stanek (.3); research and analysis regarding alternate settlement approach (1.40). |
| 01/22/11 | A. Blair-Stanek | 6.60 | Update claims chart with numbers and citations from more recent B. Black Report and substantial legal analysis to date. |
| 01/23/11 | M. Wilder | 2.80 | Research into bankruptcy ownership of litigation claims (1.2); research into possibility of settling claims through payment to junior creditors (1.3); email to A. Blair-Stanek summarizing issues (.30). |
| 01/24/11 | J. Zajac | 2.10 | Draft December fee statement. |
| 01/24/11 | G. Chan | 3.90 | Update preference payments issue preliminary conclusions outline (1.7); prepare outline for preference payments issue memo (0.7); draft preference payments issue memo (1.5). |
| 01/24/11 | B. Rubin | 2.20 | Review and edit amended return memo (.9); review and analyze research materials related to litigation trust issue (1.3). |
| 01/24/11 | A. Whiteway | 2.90 | Conference with Mr. Wilder and Mr. Blair-Stanek regarding litigation trust tax issues (1.1); review and |

# McDermott
# Will & Emery

Tribune Company

| | | | | Client: | 020336 |
| | | | | Invoice: | 2225179 |
| | | | | Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise matrix (1.8). |
| 01/24/11 | J. Finkelstein | 1.30 | Review litigation trust materials. |
| 01/24/11 | M. Wilder | 3.00 | Review authorities on ownership of claims in bankruptcy (3.0). |
| 01/24/11 | A. Blair-Stanek | 3.40 | Revise memo regarding litigation trust (3.40). |
| 01/25/11 | T. Shuman | 0.40 | Discuss release of litigation claims under global settlement with M. Wilder. |
| 01/25/11 | T. Shuman | 0.80 | Research regarding tax treatment of global settlements. |
| 01/25/11 | G. Chan | 5.70 | Draft preference payments issue memo. |
| 01/25/11 | B. Rubin | 2.30 | Review and comment on Trust Agreements (1.1); correspondence with client regarding same (.3); review and comment on memo regarding amended return issue (.9). |
| 01/25/11 | A. Whiteway | 3.90 | Review and revise emergence plan (1.3); conference with Mr. Wilder and Mr. Blair-Stanek regarding litigation trust (1.7); review litigation trust agreement from Sidley (.9). |
| 01/25/11 | J. Finkelstein | 2.30 | Review litigation trust documents and materials. |
| 01/25/11 | M. Wilder | 1.10 | Review workplan and litigation trust settlement charts prepared by A. Blair-Stanek (.4); review materials regarding alternate global settlement proposal (.7). |
| 01/25/11 | A. Blair-Stanek | 2.10 | Update litigation trust claims chart to reflect additional understanding of facts. |
| 01/26/11 | T. Shuman | 1.10 | Research regarding taxation of global settlements. |
| 01/26/11 | G. Chan | 4.20 | Discuss preference claims issues with A. Blair-Stanek (0.7); review claims chart and give comments to A. Blair-Stanek (1.2); review preference claims complaint and exhibits (1.3); draft preference repayment memo (1.0). |
| 01/26/11 | B. Rubin | 3.10 | Preparation for and conference call with clients regarding workplan issues (.9); review and edit litigation trust claims memo (1.9); correspondence with client regarding same (.3). |
| 01/26/11 | A. Whiteway | 1.20 | Telephone conference with Mr. Shanahan and Ms. Melgarejo regarding emergence (.4); review and comment on litigation trust matrix (.8). |
| 01/26/11 | J. Finkelstein | 1.10 | Conference with Tribune regarding emergence tax issues (.6 hours); Review litigation trust issues (.5 hours). |
| 01/26/11 | M. Wilder | 1.10 | Review of revised draft of settlement charts prepared by |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Blair-Stanek (.3); discuss suggested revisions with A. Blair-Stanek (.8). |
| 01/26/11 | A. Blair-Stanek | 5.20 | Research further the origins and possible estimates placed on a number of claims (3.20); update claims chart (1.70); email with B. Rubin, A. Whiteway, M. Wilder, and G. Chan regarding updated chart (.30). |
| 01/27/11 | T. Shuman | 1.10 | Research regarding tax treatment of global settlements. |
| 01/27/11 | J. Zajac | 0.20 | Emails with B. Rubin re document production. |
| 01/27/11 | G. Chan | 0.80 | Draft preference repayment memo (0.8). |
| 01/27/11 | B. Rubin | 1.50 | Conference call with clients regarding tax issues (1.1); correspondence with clients regarding tax issues (.4). |
| 01/27/11 | A. Whiteway | 1.50 | Conference call with clients regarding tax issues (1.1); correspondence with clients regarding tax issues (.4). |
| 01/27/11 | M. Wilder | 0.20 | Discuss alternate settlement research with T. Shuman. |
| 01/27/11 | A. Blair-Stanek | 2.70 | Read authorities on tax benefit doctrine. |
| 01/28/11 | T. Shuman | 1.10 | Research regarding tax treatment of global settlements (1.10). |
| 01/28/11 | G. Chan | 1.40 | Draft preference repayment memo (1.4). |
| 01/28/11 | B. Rubin | 6.90 | Research and analyses regarding ESOP and S corp issues (1.2); correspondence with client regarding same (.4); review and comment on term sheet (1.1); respond to client questions regarding litigation trust issues (.6); review and comment on response to Great Banc summons (.8); prepare summary of litigation claims and tax issues (1.8); review comments from co-counsel regarding same (.6); memo to clients regarding litigation trust issues (.4). |
| 01/28/11 | A. Whiteway | 5.40 | Review and comment on debt term sheet (1.1); respond to client questions regarding litigation trust issues (.6); review and comment on ESOP issues and response to Great Banc summons (.8); prepare summary of litigation claims and tax issues (1.9); review comments from co-counsel regarding same (.6); memo to clients regarding litigation trust issues (.4). |
| 01/28/11 | J. Finkelstein | 4.10 | Review term sheets (1.1); review litigation trust issues and matrix (1.2 hours); correspondence with client regarding ESOP and discovery issues (.4 hours); review amended plan disclosures (1.4). |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2225179
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/11 | M. Wilder | 2.90 | Review summary of tax exposure prepared by B. Rubin (.2); discuss global settlement proposal research with T. Shuman and A. Blair Stanek (.9); review fraudulent transfer memo (.4); email to Geoffrey Reicht describing research issues (.4); research into global settlement issues (1.0). |
| 01/28/11 | A. Blair-Stanek | 1.20 | Review numbers estimating tax exposure (1.20). |
| 01/29/11 | J. Zajac | 0.20 | Research re gift plans. |
| 01/29/11 | G. Raicht | 1.00 | Review M. Wilder e-mail re: tax issue (.70); telephone conference with J. Zajac regarding same (.30). |
| 01/29/11 | A. Blair-Stanek | 3.60 | Read case regarding global settlements from T. Shuman (.90); research tax treatment of global settlements (.80); read treatises and cases on bankruptcy allocation of priorities (1.90). |
| 01/30/11 | J. Zajac | 1.80 | Research re global plan settlements (1.6); emails with G. Raicht and M. Wilder re same (.2). |
| 01/31/11 | J. Zajac | 2.50 | Research regarding binding nature of confirmation orders on the IRS (2.1); draft summary re same (.4). |
| 01/31/11 | B. Rubin | 3.10 | Review and comment on litigation and creditor trust documents (1.1); research and analysis regarding tax indemnity issues (1.2); correspondence with client and Sidley regarding litigation and creditor trusts (.4); correspondence with client regarding DOL audit (.4). |
| 01/31/11 | A. Whiteway | 3.30 | Review and comment on litigation and creditor trust documents (1.1); correspond with Sidley regarding litigation trust (.2); research and analysis regarding tax indemnity issues (1.2); correspondence with client and Sidley regarding litigation and creditor trusts (.4); correspondence with client regarding DOL audit (.4). |
| 01/31/11 | J. Finkelstein | 2.20 | Review litigation and creditors trust agreements. |
| 01/31/11 | G. Raicht | 1.20 | Preparation for and participate in telephone conference with J. Zajac and M. wilder re: tax issues (.8); follow up office conference with J. Zajac re: same (.4). |
| 01/31/11 | M. Wilder | 4.20 | Research into global settlement issue (2.5); conference call with G. Raicht regarding same (.6); discuss research with A. Blair-Stanek (.4); discuss tax indemnity issue with B. Rubin and A. Whiteway (.7). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225179 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/31/11 | A. Blair-Stanek | 9.50 | Search for cases and authorities on tax treatment of global settlements (3.60); research relevance of bankruptcy court's plan confirmation on tax treatment of plan (4.10); draft memo regarding same (1.50); email to B. Rubin, A. Whiteway, M. Wilder regarding same (.30). |

| | Total Hours | 398.80 | | Total For Services | $233,931.00 |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 126.90 | 335.00 | 42,511.50 |
| G. Chan | 44.90 | 390.00 | 17,511.00 |
| J. Finkelstein | 27.40 | 635.00 | 17,399.00 |
| R. Greenhouse | 0.30 | 780.00 | 234.00 |
| N. Hazan | 1.30 | 630.00 | 819.00 |
| G. Raicht | 2.20 | 780.00 | 1,716.00 |
| B. Rubin | 68.60 | 965.00 | 66,199.00 |
| T. Shuman | 4.50 | 440.00 | 1,980.00 |
| A. Whiteway | 66.50 | 805.00 | 53,532.50 |
| M. Wilder | 31.60 | 745.00 | 23,542.00 |
| J. Zajac | 24.60 | 345.00 | 8,487.00 |
| **Totals** | **398.80** | | **$233,931.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 12/31/10 | Computer Research<br>Pacer; Invoice #MW0052-1/5/2011;usage period 10/01/2010-12/31/2010 | 44.40 |
| 01/06/11 | Telecommunications<br>Ext. 68427 called CHICAGO, (312) 222-5920. | 0.30 |
| 01/10/11 | Telecommunications<br>Ext. 68052 called NORRISTOWN, (610) 304-4325. | 4.95 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2225179
Invoice Date: 02/28/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 01/11/11 | Business Meal<br>Lunch (Sat. 1/8/11) and dinner (1/11/11) while working weekend and late evening on client matter. | 22.29 |
| 01/11/11 | Transportation/Parking<br>Parking (1/8/11) and taxi fare home (1/11/11) while working weekend and late evening on client matter. | 13.00 |
| 01/22/11 | Business Meal<br>Beverage while working weeking on client matter. | 5.06 |
| 01/22/11 | Transportation/Parking<br>Parking and taxi fares while working late and weekends on client matter. | 30.09 |

**Total Costs and Other Charges** **$120.09**

**Total This Invoice** **$234,051.09**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225179

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 126.90 | 335.00 | 42,511.50 |
| G. Chan | 44.90 | 390.00 | 17,511.00 |
| J. Finkelstein | 27.40 | 635.00 | 17,399.00 |
| R. Greenhouse | 0.30 | 780.00 | 234.00 |
| N. Hazan | 1.30 | 630.00 | 819.00 |
| G. Raicht | 2.20 | 780.00 | 1,716.00 |
| B. Rubin | 68.60 | 965.00 | 66,199.00 |
| T. Shuman | 4.50 | 440.00 | 1,980.00 |
| A. Whiteway | 66.50 | 805.00 | 53,532.50 |
| M. Wilder | 31.60 | 745.00 | 23,542.00 |
| J. Zajac | 24.60 | 345.00 | 8,487.00 |
| **Totals** | **398.80** | | **$233,931.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2226977 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 40,701.50 |
| Total Costs and Other Charges Posted Through Billing Period | 56.94 |
| **Total This Invoice** | **$ 40,758.44** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 20,096.00 |
| 2212870 | 01/26/2011 | 27,824.45 |

| | |
|---|---:|
| Total Outstanding Balance | 54,226.05 |
| Total Balance Due | $ 94,984.49 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2226977 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 40,701.50 |
| Total Costs and Other Charges Posted Through Billing Period | 56.94 |
| **Total This Invoice** | **$ 40,758.44** |

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 20,096.00 |
| 2212870 | 01/26/2011 | 27,824.45 |

| | |
|---|---|
| Total Outstanding Balance | 54,226.05 |
| Total Balance Due | $ 94,984.49 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2226977
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/11 | A. Turney | 2.70 | Call with J. Xanders, B. Fields, S. Pompe and K. Ranta re purchase agreement, shareholders agreement and issues (1.3); call/email K. Golub regarding contractor agreement (.2); review independent contractor agreement (.2); revise independent contractor agreement (.70); and employment agreement (.3). |
| 01/04/11 | A. Turney | 0.70 | Emails with K. Ranta regarding acquisition matters (.1); call with J. Xanders and K. Ranta on deal issues, Asset Purchase Agreement and liability (.5); call with J. Xanders regarding same (.1). |
| 01/04/11 | A. Turney | 2.20 | Revise/review Asset Purchase Agreement and Shareholder Agreement (2.2). |
| 01/05/11 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding 401(k) plan issues. |
| 01/05/11 | C. McNeil | 0.30 | Telephone conversation with D. Turney regarding preparation of Bulk Sales Filing. |
| 01/05/11 | A. Turney | 5.40 | Call with counsel to target on deal issues, shareholders agreement and Asset Purchase Agreement (1.0); revise Asset Purchase Agreement and Shareholders Agreement (2.5); review precedent on same (0.5); distribute same internally (.2); call with J. Xander and K. Ranta regarding deal issues (.5); further revise Asset Purchase Agreement (.7). |
| 01/06/11 | C. McNeil | 0.50 | Telephone conversations with California Newspaper Service Corporation regarding procedure for filing of Bulk Sales Notice. |
| 01/06/11 | A. Turney | 2.80 | Review elements of California bulk sales statute and prepare filing (.4); emails with K. Golub regarding same |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2226977
Invoice Date:  02/28/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.2); review Board /stockholder consent (.3); consider impact of 30% shareholder non-approval of sale of substantially all of the assets (.4); review California corporate law on shareholder and board meeting and target charter/bylaws (.3); call with J. Xanders and B. Fields on deal risks (.3); K. Ranta call regarding same (.2); K. Golub call regarding same (.3); finalize bulk sale notice(.2); call with C. McNeil re bulk sale notice mechanics (.2). |
| 01/07/11 | A. Turney | 1.90 | Call with KO.  on Asset Purchase Agreement, Shareholder Agreement and ancillary documents (1.0); follow up emails to J. Xanders on the operative documents (.2); em ail LATCH team regarding same (.5); email KO. regarding Asset Purchase Agreement (.2). |
| 01/10/11 | A. Turney | 3.70 | Call with target and counsel and J. Xanders and K. Ranta regarding deal issues (1.0); follow-up emails with K. Ranta and J. Xanders regarding asset purchase agreement (.7); revise Asset Purchase Agreement and Shareholder Agreement (1.0); review disclosure schedules (.5); review third party agreements provided by seller's counsel (.5). |
| 01/12/11 | C. McNeil | 2.00 | Various telephone conversations with D. Turney regarding recording and publication of Bulk Sale Notice (.30); various telephone conversations with Daily Journal Corporation regarding same (.40); telephone conversations with A. Mata regarding courier pick up of Notice (.40); review courier delivery of Notice to Daily Journal for recording/publication (.90). |
| 01/12/11 | A. Turney | 2.70 | All-hands call on status of acquisition, action items and next steps (.4); review filing of bulk sales notice (.2); review board consent and shareholder resolutions and review CA corporations code (.5); coordinate on bulk sales notice filing (.2); emails with counsel to the target regarding same (.2); review changes to Asset Purchase Agreement (.4); call with J. Xanders, B .Fields and K. Ranta regarding same (.6); follow up with counsel for target regarding same (.2). |
| 01/13/11 | C. McNeil | 0.50 | Conduct research regarding outstanding property taxes |

# McDermott
# Will & Emery

Tribune Company

| | | | | Client: | 020336 |
| | | | | Invoice: | 2226977 |
| | | | | Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | owed by All Direct Mail Services, Inc. (.20); telephone conversations with LA County Assessor's office in connection with same (.10); prepare correspondence to D. Turney regarding results of same (.20). |
| 01/13/11 | C. McNeil | 0.30 | Telephone conference with California Newspaper Service Corp. regarding status of filing and publication of Bulk Sale Notice (.20); correspond with D. Turney regarding results of same (.10). |
| 01/13/11 | A. Turney | 1.90 | Call with K. Golub regarding shareholders' agreement (.4); draft revised language for shareholders' agreement (.3); review lien search (.2); email on county tax status to P. Compernolle (.2); email with K. McNeil regarding notice (.3); email with SBB&T on payoff (.3); emails with J. Xanders and K. Ranta regarding deal issues (.2). |
| 01/14/11 | A. Turney | 4.40 | Finalize asset purchase agreement and shareholder agreement (.7); prepare payoff request and authorization for Santa Barbara Bank & Trust (.5); review/mark-up employment/independent contractor agreements (.6); emails with J. Xanders and K. Ranta regarding asset purchase agreement (.3); review terms of payoff letter for Santa Barbara Bank & Trust (.3); calls/emails with J. Xanders on signatories/execution (.3); prepare list of required documents (.3); prepare closing checklist – review documents/schedules (1.7). |
| 01/17/11 | A. Turney | 2.50 | Emails to J. Xanders regarding closing checklist and payoff (.3); review California corporations code Section 600 and Section 20 (.3); markup target board consent and notice (.4); email to J. Xanders regarding required notice (.2); call with J. Xanders, B. Fields and K. Ranta on the closing checklist (.7); emails with K. Golub regarding same (.3); update closing checklist (.3). |
| 01/18/11 | A. Turney | 2.90 | Review disclosure schedules (.3); revise closing checklist (.3); call with K. Golub on closing checklist (.3); prepare secretary certificate (.40); review releases (.30); review Employee loan payoff/release (.30); review schedules (.4); call with J. Xanders and B. Fields regarding same (.2); call with K. Ranta and J. Xanders regarding asset purchase agreement (.4). |

# McDermott
# Will & Emery

Tribune Company

Client:  020336
Invoice:  2226977
Invoice Date: 02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/19/11 | A. Turney | 5.90 | Call with all hands on due diligence matters (.7); review certificates from K. Golub (.3); review capital leases (.3); email K. McNeil re signature pages (.2); update schedules (.2); revise closing checklist (.2); call SBB&T bank./review loan docs re payoff (.7); prepare payoff letter (.6); revise closing checklist (.2); review liens (.3); email K. Golub on shareholder meeting (.3); email K. Golub and T. Elkins regarding payoff letters (.3); update due diligence tracker (.30); draft/revise employee release (.60), revise due diligence summary (.70). |
| 01/20/11 | A. Turney | 3.50 | Email re target contracts with K. Ranta (.3); emails with counsel for seller on releases (.2); review liens/emails on liens (.5); emails with C. McNeil on tax agencies, documents, etc.(.4); coordinate payoff letter with SBB&T (.4); revise disclosure schedules (.9); revise due diligence tracker (.6); email to C. McNeil re due diligence summary memo (.2). |
| 01/21/11 | C. McNeil | 1.10 | Update closing documents to reflect closing date and signatories (.60); prepare stand alone signature pages for same (.40); correspond with D. Turney in connection with same (.10). |
| 01/21/11 | C. McNeil | 0.50 | Various telephone conversations with LA County unsecured property tax division regarding taxes owed by ADMSI (.40); correspond with D. Turney in connection with same (.10). |
| 01/21/11 | C. McNeil | 0.50 | Telephone conversation with Board of Equalization regarding taxes owed by ADMSI and procedure to pay off same (.20); research BOE database regarding same (.20); correspond with D. Turney in connection with same (.10). |
| 01/21/11 | A. Turney | 2.20 | Prepare for call and all hands call regarding payoff rate (.4); call with SBB&T regarding payoff rate (.1); review due diligence summary (.3); revise employee releases (.3); call K. Golub regarding same (.5); call with D. Granof regarding checklist (.2); review/revise release and schedule (.4). |
| 01/22/11 | A. Turney | 1.10 | Review revised schedule (.40); review agreements (.20); |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2226977
Invoice Date: 02/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | finalize signature pages (.20); review disclosure schedules (.30). |
| 01/23/11 | A. Turney | 1.30 | Review assumed agreements (.70); review/revise due diligence tracker (.40); review disclosure schedules (.20). |
| 01/23/11 | A. Turney | 0.30 | Emails with K. Golub regarding shareholder meeting. |
| 01/24/11 | C. McNeil | 0.10 | Review correspondence from D. Turney regarding revisions to signature pages; review closing documents in connection with same; correspond with D. Turney regarding same. |
| 01/24/11 | A. Turney | 1.20 | Call with J. Xanders on D. Zetting (.2); call on contracts with C. McNeil (.2); review schedule (.2); call with J. Xanders re creditor release (.1); review creditor release (.2); calls with S. Pompe and K. Ranta and J. Xanders regarding deal issues (.3). |
| 01/25/11 | C. McNeil | 0.70 | Update closing documents to incorporate D. Turney changes to signature pages. |
| 01/25/11 | C. McNeil | 1.00 | Prepare execution copies of closing documents (.80); correspond with D. Turney in connection with same (.20). |
| 01/25/11 | A. Turney | 1.40 | Call with B. Delo regarding signature pages (.2); call with C. McNeil re Board of Equalization and City of LA (.3); finalize transaction documents (.2); revise signature pages (.1); review Asset Purchase Agreement for final changes required (.3); review/revise executive summary for transaction (.3). |
| 01/26/11 | C. McNeil | 0.70 | Various telephone calls to County of LA and City of LA to confirm taxes owed by Direct Mail Services, Inc. (.40); follow up telephone conversation with City of LA Office of Finance regarding filing period for 2010 return and procedure to wire payoff funds (.30). |
| 01/26/11 | C. McNeil | 0.10 | Correspond with D. Turney regarding BOE wiring instructions and payoff procedure. |
| 01/26/11 | A. Turney | 2.50 | Review K. Golub closing checklist (.2); follow up on tax authorities(.1); call with K. McNeil regarding same (.2); all hands call (.8); call with SBB&T regarding payoff note (.2); all hands call regarding checklist (.5); review final financial numbers (.3); emails re closing matters with T. Elkins (.2). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2226977 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/27/11 | C. McNeil | 0.60 | Telephone conversations with the BOE and City of LA to determine procedure for payoff of taxes via wire transfer (.20); review websites regarding same (.30); prepare emails to D. Turney detailing results of same (.10). |
| 01/27/11 | A. Turney | 3.40 | All hands call regarding diligence (.9); review/revise Asset Purchase Agreement and disclosure schedules (1.0); review contracts (.5); review/revise payoff letter for Santa Barbara Bank & Trust (.3); emails to C. McNeil re closing items (.2); review financial numbers/funds flow (.5). |
| 01/28/11 | C. McNeil | 0.10 | Telephone conference with D. Turney regarding procedure for making wire transfers to BOE and City of LA. |
| 01/28/11 | A. Turney | 5.80 | Emails with C. McNeil regarding taxes (.2); call with J. Xanders regarding same (.2); internal pre-closing call regarding diligence (.4); revise Asset Purchase Agreement and disclosure schedules (.7); emails/calls on closing items with C. McNeil (.5); all hands pre-closing call regarding diligence (.9); emails re closing items (.3); revise further revise Asset Purchase Agreement and disclosure schedules (.6); review closing items (.2); calls with J. Xanders re transition issues/employees (.4); review updated funds flow (.4); closing/review contracts (.4); call with K. Golub regarding contracts (.2); update due diligence tracker (.4). |
| 01/29/11 | A. Turney | 0.30 | Review LA county tax letter (.10); review tax code (.20). |
| 01/30/11 | A. Turney | 1.70 | Review contracts (.4); assemble final closing documents (.5); review liens (.3); update checklist(.5). |
| 01/30/11 | R. Crawford | 0.50 | Email to Andrew Turney regarding Los Angeles property tax. |
| 01/31/11 | J. Berman | 0.30 | Research regarding court filings for D. Turney. |
| 01/31/11 | A. Turney | 4.50 | Closing of acquisition (4.5). |
| 01/31/11 | R. Crawford | 1.00 | Discussion with Andrew Turney regarding Los Angeles property tax. |

| | | | |
|---|---|---|---|
| **Total Hours** | **80.00** | **Total For Services** | **$40,701.50** |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2226977
Invoice Date:    02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Berman | 0.30 | 215.00 | 64.50 |
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| R. Crawford | 1.50 | 825.00 | 1,237.50 |
| C. McNeil | 9.00 | 255.00 | 2,295.00 |
| A. Turney | 68.90 | 535.00 | 36,861.50 |
| **Totals** | **80.00** | | **$40,701.50** |

## Costs and Other Charges

| Description | Amount |
|-------------|-------:|
| Facsimile | 9.00 |
| Photocopy | 0.60 |
| Telecommunications | 47.34 |
| **Total Costs and Other Charges** | **$56.94** |
| **Total This Invoice** | **$40,758.44** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2226977

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Berman | 0.30 | 215.00 | 64.50 |
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| R. Crawford | 1.50 | 825.00 | 1,237.50 |
| C. McNeil | 9.00 | 255.00 | 2,295.00 |
| A. Turney | 68.90 | 535.00 | 36,861.50 |
| **Totals** | **80.00** | | **$40,701.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239045 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---:|
| Total Services | $ 15,875.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 15,875.00** |

| Invoice | Date | | |
|---|---|---:|---:|
| 2210516 | 11/10/2010 | 4,119.00 | |
| 2212873 | 01/26/2011 | 715.00 | |
| Total Outstanding Balance | | | 4,834.00 |
| Total Balance Due | | | $ 20,709.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239045 |
| Invoice Date: | 02/28/2011 |

---

## Client Copy
### Billing for services rendered through 01/31/2011

---

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---|
| Total Services | $ 15,875.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 15,875.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2210516 | 11/10/2010 | 4,119.00 | |
| 2212873 | 01/26/2011 | 715.00 | |
| Total Outstanding Balance | | | 4,834.00 |
| Total Balance Due | | | $ 20,709.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2239045
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522          Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/11 | P. Compernolle | 0.50 | Telephone conference with K. Dansart regarding pension issue (.20), research regarding restriction on social security level income option (.30). |
| 01/10/11 | P. Compernolle | 0.50 | Telephone conference with K. Dansart regarding notice of pension accrual freeze. |
| 01/11/11 | P. Compernolle | 1.00 | Telephone conference with K. Dansart regarding pension freeze (.20); review materials on pension freeze and asset transfer (.80). |
| 01/11/11 | J. Holdvogt | 0.80 | Review IRS and DOL guidance re: 204(h) notice requirements for plan change (.60); email P. Compernolle with summary of same (.20). |
| 01/13/11 | P. Compernolle | 1.40 | Draft pension plan amendment for freeze and conversion to single employer plan (.50); revise 204(h) notice (.40); review DCRP for special election for deferral of bonus (.50). |
| 01/13/11 | R. Fernando | 1.20 | Review and draft revisions to 204(h) notice (.80); review plan document in connection with same (.40). |
| 01/13/11 | R. Fernando | 0.80 | Review and draft revisions to plan amendment to convert from Taft Hartley plan to single employer plan. |
| 01/14/11 | P. Compernolle | 1.00 | Review revised 204(h) notice, amendment (.90); email to K. Dansart regarding same (.10). |
| 01/18/11 | P. Compernolle | 0.80 | Telephone conference with K. Dansart regarding amendment, notice (.2); emails to K. Dansart regarding same (.3); review master trust (.3). |
| 01/18/11 | R. Fernando | 0.60 | Review collective bargaining agreement provisions relating to pension plan freeze. |
| 01/19/11 | P. Compernolle | 1.00 | Review notice (.30), amendment (.40), resolution (.30). |
| 01/19/11 | R. Fernando | 1.80 | Draft revisions to 204(h) notice (1.60); forward to K. |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2239045 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Dansart for review and comment (.20). |
| 01/19/11 | R. Fernando | 0.80 | Draft revisions to plan amendment. |
| 01/19/11 | R. Fernando | 1.20 | Draft revisions to EBC resolutions to amend master pension trust to include Mailers pension plan. |
| 01/20/11 | P. Compernolle | 1.00 | Review notice to union regarding freeze date. |
| 01/20/11 | R. Fernando | 0.60 | Review and draft revisions to letter to union regarding delay in effective freeze date. |
| 01/21/11 | P. Compernolle | 1.00 | Review actuary's comments on documents and notices to freeze benefits as provided in collective bargaining agreement. |
| 01/21/11 | P. Compernolle | 0.30 | Review emails from R. Fernando on IRS correction filing. |
| 01/21/11 | R. Fernando | 0.70 | Research and draft email to K. Dansart regarding applicable VCP user fee for nonamender failure. |
| 01/21/11 | R. Fernando | 0.40 | Begin drafting revisions to pension plan amendment. |
| 01/24/11 | P. Compernolle | 0.50 | Review revised 204(h) notice and pension amendment. |
| 01/24/11 | R. Fernando | 1.10 | Draft revisions to 204(h) notice (.40); review plan document (.70). |
| 01/24/11 | R. Fernando | 1.30 | Draft revisions to pension plan amendment (.80); review plan document (.50). |
| 01/27/11 | R. Fernando | 0.40 | Review and revise 204(h) notice. |
| 01/28/11 | R. Fernando | 0.90 | Review email from K. Dansart regarding notice (.2); draft comments to P. Compernolle regarding same (.4), study trust agreement provisions in connection with same (.3). |
| 01/31/11 | P. Compernolle | 1.00 | Review open issues for documentation of plan notices, amendments, asset transfers (.7); telephone conference with K. Dansart regarding same (.3). |

| | **Total Hours** | **22.60** | | **Total For Services** | **$15,875.00** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 10.00 | 810.00 | 8,100.00 |
| R. Fernando | 11.80 | 625.00 | 7,375.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2239045
Invoice Date:  02/28/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Holdvogt | 0.80 | 500.00 | 400.00 |
| **Totals** | **22.60** | | **$15,875.00** |
| | **Total This Invoice** | | **$15,875.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225188 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0524 Cast TV

| | |
|---|---:|
| Total Services | $ 6,933.00 |
| Total Costs and Other Charges Posted Through Billing Period | 686.59 |
| **Total This Invoice** | **$ 7,619.59** |

| Invoice | Date | |
|---|---|---:|
| 2193806 | 11/19/2010 | 1,487.40 |
| 2200568 | 12/08/2010 | 46,114.74 |
| 2212871 | 01/26/2011 | 28,112.33 |
| Total Outstanding Balance | | 75,714.47 |
| Total Balance Due | | $ 83,334.06 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225188 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

0524 Cast TV

| | |
|---|---|
| Total Services | $ 6,933.00 |
| Total Costs and Other Charges Posted Through Billing Period | 686.59 |
| **Total This Invoice** | **$ 7,619.59** |

| Invoice | Date | | |
|---|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 | |
| 2200568 | 12/08/2010 | 46,114.74 | |
| 2212871 | 01/26/2011 | 28,112.33 | |
| Total Outstanding Balance | | | 75,714.47 |
| Total Balance Due | | | $ 83,334.06 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225188
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0524          Cast TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/11 | C. Parker | 1.30 | Compile executed transaction documents for closing book. |
| 01/05/11 | C. Parker | 5.40 | Compile fully executed set of closing documents (1.5); review original CastTV stock certificates and minute book and compare with data room materials (1); emails with client and third parties regarding post-closing matters (.4); review and finalize due diligence memorandum (2.5). |
| 01/06/11 | C. Parker | 3.80 | Revise and finalize due diligence memorandum (3.8). |
| 01/07/11 | M. Krofel | 0.80 | Prepare closing book. |
| 01/07/11 | C. Parker | 3.40 | Proof and revise final due diligence memorandum (3.4). |
| 01/10/11 | D. Fuchs | 0.30 | Review index for closing books. |
| 01/10/11 | C. Parker | 0.80 | Finalize closing book (.40); revise closing book index (.30); correspond with client regarding closing documents (.10). |
| 01/11/11 | M. Krofel | 0.50 | Prepare closing book. |
| 01/11/11 | C. Parker | 0.50 | Send executed transaction documents to client (.20); revise closing book index (.10); draft letter to client regarding closing (.20). |
| 01/12/11 | C. Parker | 1.70 | Revise due due diligence memorandum (1.0); review correspondence to client and third parties regarding delivery of post-closing materials (.4); distribute closing books to client (.3). |
| 01/13/11 | C. Parker | 1.00 | Proof and revise final due diligence memorandum (.60); review correspondence to client regarding post-closing matters (.20); distribute closing book and CD to client (.20). |
| 01/19/11 | C. Parker | 3.40 | Assemble Cast TV corporate materials for delivery to |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2225188 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | client (1.5); review California franchise tax law (.9); contact California franchise tax board regarding calculation of franchise taxes (.6); draft correspondence to client regarding delivery of Cast TV corporate materials (.40). |
| 01/20/11 | C. Parker | 0.30 | Coordinate preparation of new stock certificate of CastTV issued to Tribune Company. |
| 01/24/11 | D. Fuchs | 0.30 | Review board summary. |

| | **Total Hours** | **23.50** | **Total For Services** | **$6,933.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 0.60 | 415.00 | 249.00 |
| M. Krofel | 1.30 | 240.00 | 312.00 |
| C. Parker | 21.60 | 295.00 | 6,372.00 |
| **Totals** | **23.50** | | **$6,933.00** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Express Mail | 98.93 |
| Photocopy | 568.70 |
| Telecommunications | 18.96 |
| **Total Costs and Other Charges** | **$686.59** |
| **Total This Invoice** | **$7,619.59** |

.

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225188

02/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 0.60 | 415.00 | 249.00 |
| M. Krofel | 1.30 | 240.00 | 312.00 |
| C. Parker | 21.60 | 295.00 | 6,372.00 |
| **Totals** | **23.50** | | **$6,933.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225189 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0525 Easy Reader

| | |
|---|---:|
| Total Services | $ 160.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 160.50** |

| Invoice | Date | | |
|---|---|---:|---|
| 2200570 | 12/08/2010 | 5,652.00 | |
| 2212872 | 01/26/2011 | 2,837.00 | |
| Total Outstanding Balance | | | 8,489.00 |
| Total Balance Due | | | $ 8,649.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225189 |
| Invoice Date: | 02/28/2011 |

## Client Copy
### Billing for services rendered through 01/31/2011

0525 Easy Reader

| | |
|---|---|
| Total Services | $ 160.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 160.50** |

| Invoice | Date | | |
|---|---|---|---|
| 2200570 | 12/08/2010 | 5,652.00 | |
| 2212872 | 01/26/2011 | 2,837.00 | |
| Total Outstanding Balance | | | 8,489.00 |
| Total Balance Due | | | $ 8,649.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225189
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0525          Easy Reader

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/11 | A. Turney | 0.30 | Review revised letter of intent and revise same (.3). |
| | **Total Hours** | **0.30** | **Total For Services**     **$160.50** |
| | | | **Total This Invoice**     **$160.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225189

02/28/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0525  Easy Reader | 0.30 | 160.50 | 0.00 | 0.00 | 160.50 |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225195 |
| Invoice Date: | 02/28/2011 |

## Remittance Copy
### Billing for services rendered through 01/31/2011

0527 2009 Audit

| | |
|---|---|
| Total Services | $ 15,796.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 15,796.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2225195 |
| Invoice Date: | 02/28/2011 |

---

## Client Copy
### Billing for services rendered through 01/31/2011

---

0527 2009 Audit

| | |
|---|---|
| Total Services | $ 15,796.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 15,796.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/28/2011

Invoice: 2225195
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0527        2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/11 | B. Rubin | 0.60 | Review and analyze IRS IDRs (.6). |
| 01/18/11 | A. Whiteway | 0.30 | Review IDRs (.2); conference with Mr. Rubin regarding same (.1). |
| 01/24/11 | D. Fuchs | 1.00 | Correspondence with R. Harris regarding E&Y submission (.30); follow up with R. Harris regarding same (.70). |
| 01/24/11 | A. Whiteway | 2.20 | Telephone conference with Ms. Melgarejo regarding IDRs (.80); review documents (1.40). |
| 01/25/11 | B. Rubin | 0.40 | Correspondence with client regarding IRS audit issues (.4). |
| 01/25/11 | A. Whiteway | 1.20 | Telephone conference with Ms. Melgarejo regarding IDRs (.30); review and comment on IDR (.90). |
| 01/26/11 | A. Whiteway | 0.70 | Telephone conference with Ms. Melgarejo (.30); review IDR requests (.40). |
| 01/27/11 | D. Fuchs | 1.30 | Review transaction document in detail regarding ownership of real estate records (.90); draft and revise correspondence summarizing Tribune rights with respect to same (.40). |
| 01/27/11 | B. Rubin | 0.80 | Review and analyze IDRs (.8). |
| 01/27/11 | A. Whiteway | 0.80 | Review and analyze IDRs (.8). |
| 01/28/11 | R. Greenhouse | 0.30 | Email to A. Whiteway regarding litigation holds. |
| 01/28/11 | B. Rubin | 1.50 | Correspondence with Deloitte regarding audit issues (.4); review and analyze LLC Agreement and Tax Matters Agreement to respond to client inquiry (1.1). |
| 01/28/11 | A. Whiteway | 2.20 | Correspondence with Deloitte regarding audit issues (.4); review and analyze LLC Agreement and Tax Matters Agreement to respond to client inquiry (1.1); revise IDR responses (.4); telephone conference with client |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2225195 |
| Invoice Date: | 02/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | regarding data collection (.3). |
| 01/31/11 | R. Greenhouse | 1.50 | Telephone call with B. Rubin, A. Whiteway, and M. Melgarejo regarding Cubs audit (.70); review LLC agreement (.80). |
| 01/31/11 | B. Rubin | 2.20 | Preparation for and conference call with client regarding Cubs IDRs and process (.8); review LLC Agreement and Tax Matters Agreement provisions regarding costs (.8); memo to client regarding same (.6). |
| 01/31/11 | A. Whiteway | 2.70 | Preparation for and conference call with client regarding Cubs IDRs and process (.8); review LLC Agreement and Tax Matters Agreement provisions regarding costs (1.3); draft memo to client regarding same (.6). |

| | | | | |
|---|---|---|---|---|
| | **Total Hours** | **19.70** | **Total For Services** | **$15,796.50** |
| | | | **Total This Invoice** | **$15,796.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2225195

02/28/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0527  2009 Audit | 19.70 | 15,796.50 | 0.00 | 0.00 | 15,796.50 |