**EXHIBIT A**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2234858 |
| Invoice Date: | 03/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2011

---

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 18,437.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 18,437.00** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 4,107.00 |
| 2212869 | 01/26/2011 | 7,805.65 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:         022182
Invoice:        2234858
Invoice Date:   03/30/2011

| Invoice | Date | | |
|---------|------|---|---|
| 2225181 | 02/28/2011 | | 11,766.15 |

Total Outstanding Balance                              38,351.60

Total Balance Due                                    $ 56,788.60

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2234858 |
| Invoice Date: | 03/30/2011 |

---

## Client Copy
### Billing for services rendered through 02/28/2011

---

0021 Post Closing Matters

Total Services                                                              $ 18,437.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                                                  **$ 18,437.00**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 4,107.00 |
| 2212869 | 01/26/2011 | 7,805.65 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox -- Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | | |
|---|---|---|
| Client: | 022182 |
| Invoice: | 2234858 |
| Invoice Date: | 03/30/2011 |

| Invoice | Date | |
|---|---|---|
| 2225181 | 02/28/2011 | 11,766.15 |

Total Outstanding Balance        38,351.60

Total Balance Due        $ 56,788.60

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234858
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | R. Harris | 1.00 | Prepare for and participate in telephone conference with D. Eldersveld, N. Larsen, B. Fields, N. Chikiris and D. Fuchs regarding submission to Ernst & Young and working capital dispute. |
| 02/01/11 | D. Fuchs | 1.30 | Phone conversation with Tribune regarding revised auditor submission. |
| 02/02/11 | D. Fuchs | 1.00 | Phone conversation with Brian Fields regarding E&Y submission and settlement offer letter. |
| 02/03/11 | B. Gruemmer | 0.30 | Brief review of settlement from D. Fuchs (.20); send comments to D. Fuchs (.10). |
| 02/03/11 | G. Vance | 0.50 | Revise draft settlement letter. |
| 02/03/11 | R. Harris | 1.70 | Draft Settlement Offer. |
| 02/03/11 | D. Fuchs | 1.00 | Revise submission to auditors. |
| 02/04/11 | B. Gruemmer | 0.80 | Reviewing and commenting on Cubs Settlement Agreement. |
| 02/04/11 | R. Harris | 1.50 | Draft settlement offer (.70); draft submission to E & Y (.80). |
| 02/04/11 | B. Rubin | 0.90 | Review and analyze settlement agreement (.6); correspondence with client regarding same (.3). |
| 02/04/11 | J. Finkelstein | 1.20 | Review and comment on draft settlement offer summary. |
| 02/07/11 | R. Harris | 2.50 | Review and revise submission to Ernst & Young. |
| 02/14/11 | R. Harris | 0.30 | Review B. Fields comments to submission to arbitrator. |
| 02/14/11 | J. Finkelstein | 0.80 | Review settlement offer (.20); review litigation hold memo (.60). |
| 02/15/11 | R. Harris | 0.50 | Draft settlement proposal. |
| 02/16/11 | R. Harris | 1.00 | Review and revise submission to Ernst & Young. |
| 02/16/11 | D. Fuchs | 1.50 | Draft and revise open issues list regarding E&Y engagement letter. |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | | |
|---|---|---|
| Client: | 022182 |
| Invoice: | 2234858 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/16/11 | J. Finkelstein | 0.40 | Review revised settlement offer. |
| 02/17/11 | B. Gruemmer | 0.80 | Reviewing settlement offer and revising same (.60); call with D. Eldersveld regarding same (.20). |
| 02/17/11 | R. Harris | 0.50 | Review and revise submission to Ernst & Young. |
| 02/17/11 | D. Fuchs | 3.00 | Finalize open issues list regarding E&Y engagement letter (1.20); revise E&Y submission document (1.80). |
| 02/18/11 | B. Gruemmer | 1.50 | Call with D. Eldersveld on status and next steps (.40); revising settlement offer (1.10). |
| 02/18/11 | R. Harris | 0.80 | Review and revise submission to auditors. |
| 02/18/11 | D. Fuchs | 2.50 | Revise open issues list regarding E&Y engagement letter (1.90); revise submission to auditors (.60). |
| 02/22/11 | B. Gruemmer | 0.80 | Reviewing and revising Settlement Offer. |
| 02/22/11 | D. Fuchs | 2.00 | Revise engagement letter (1.60); draft email regarding same to Foley and Ernst & Young (.40). |
| 02/23/11 | B. Gruemmer | 0.80 | Review settlement offer comments. |
| 02/23/11 | D. Fuchs | 0.50 | Revise draft settlement offer. |
| 02/24/11 | D. Fuchs | 0.30 | Draft receipt. |
| 02/25/11 | D. Fuchs | 0.40 | Revise settlement offer draft incorporating additional funds received from Cubs. |
| 02/28/11 | B. Gruemmer | 0.50 | Calls with Tribune and Foley on process. |
| 02/28/11 | D. Fuchs | 0.80 | Revise E&Y submission document. |

| | **Total Hours** | **33.40** | **Total For Services** | **$18,437.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Finkelstein | 2.40 | 635.00 | 1,524.00 |
| D. Fuchs | 14.30 | 415.00 | 5,934.50 |
| B. Gruemmer | 5.50 | 750.00 | 4,125.00 |
| R. Harris | 9.80 | 575.00 | 5,635.00 |
| B. Rubin | 0.90 | 965.00 | 868.50 |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client: 022182
Invoice: 2234858
Invoice Date: 03/30/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| G. Vance | 0.50 | 700.00 | 350.00 |
| **Totals** | **33.40** | | **$18,437.00** |
| | **Total This Invoice** | | **$18,437.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC                    03/30/2011
Invoice: 2234858

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Finkelstein | 2.40 | 635.00 | 1,524.00 |
| D. Fuchs | 14.30 | 415.00 | 5,934.50 |
| B. Gruemmer | 5.50 | 750.00 | 4,125.00 |
| R. Harris | 9.80 | 575.00 | 5,635.00 |
| B. Rubin | 0.90 | 965.00 | 868.50 |
| G. Vance | 0.50 | 700.00 | 350.00 |
| **Totals** | **33.40** | | **$18,437.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234848 |
| Invoice Date: | 03/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2011

---

Total by Matter
    0040 General Employee Benefits Matters          $ 721.00
    Client/Reference Number: 0000000847

Total Services        $ 675.00

Total Costs and Other Charges Posted Through Billing Period    46.00

**Total This Invoice**    **$ 721.00**

| Invoice | Date | |
|---------|------|--|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234848 |
| Invoice Date: | 03/30/2011 |

Total Outstanding Balance                                          4,950.40

Total Balance Due                                              $ 5,671.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234848 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0040 General Employee Benefits Matters            $ 721.00
    Client/Reference Number: 0000000847

Total Services        $ 675.00

Total Costs and Other Charges Posted Through Billing Period      46.00

**Total This Invoice**      **$ 721.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234848
Invoice Date:  03/30/2011

Total Outstanding Balance                                    4,950.40

Total Balance Due                                        $ 5,671.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234848
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/11/11 | M. Mitchell | 0.80 | Log audit letter request and calendar; generate audit letter response request and send to attorneys. |
| 02/17/11 | M. Mitchell | 1.00 | Follow-up on outstanding audit inquiry responses; draft audit letter response and send to attorney. |

|  | **Total Hours** | **1.80** | **Total For Services** | **$675.00** |
|--|-----------------|----------|------------------------|-------------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Mitchell | 1.80 | 375.00 | 675.00 |
| **Totals** | **1.80** | | **$675.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/11 | Photocopy Device 03WDC04C. | 46.00 |

|  | **Total Costs and Other Charges** | **$46.00** |
|--|-----------------------------------|-----------|
|  | **Total This Invoice** | **$721.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234848

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M. Mitchell | 1.80 | 375.00 | 675.00 |
| **Totals** | **1.80** | | **$675.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234849 |
| Invoice Date: | 03/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2011

---

Total by Matter
    0041 Welfare Plans                                          $ 781.00
    Client/Reference Number: 0000000848

Total Services                                                             $ 781.00

Total Costs and Other Charges Posted Through Billing Period             0.00

**Total This Invoice**                                             **$ 781.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234849
Invoice Date:  03/30/2011

| Invoice | Date | |
|---------|------|---|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |
| 2212860 | 01/26/2011 | 5,628.50 |
| 2225163 | 02/28/2011 | 2,272.00 |

Total Outstanding Balance                                    61,520.40

Total Balance Due                                        $ 62,301.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234849 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0041 Welfare Plans                                                 $ 781.00
    Client/Reference Number: 0000000848

Total Services                                                $ 781.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                                         **$ 781.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Rome Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234849
Invoice Date:  03/30/2011

| Invoice | Date | |
|---------|------|---|
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |
| 2212860 | 01/26/2011 | 5,628.50 |
| 2225163 | 02/28/2011 | 2,272.00 |

Total Outstanding Balance                          61,520.40

Total Balance Due                                $ 62,301.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234849
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/14/11 | A. Gordon | 0.20 | Review UHC contract. |
| 02/14/11 | A. Gordon | 0.30 | Draft e-mail to S. O'Connor and R. DeBoer regarding termination provisions. |
| 02/14/11 | A. Gordon | 0.30 | Review e-mail from S. O'Connor regarding United Healthcare options. |
| 02/15/11 | A. Gordon | 0.30 | Discuss FSA in sale transaction. |

|  | **Total Hours** | **1.10** | **Total For Services** | **$781.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 1.10 | 710.00 | 781.00 |
| **Totals** | **1.10** |  | **$781.00** |
|  |  | **Total This Invoice** | **$781.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234849

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 1.10 | 710.00 | 781.00 |
| **Totals** | **1.10** | | **$781.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234850 |
| Invoice Date: | 03/30/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0047 ESOP                                     $ 20,262.00
    Client/Reference Number: 0000001574

Total Services                                            $ 20,262.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**                                        **$ 20,262.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234850 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

Total by Matter
   0047 ESOP                                $ 20,262.00
   Client/Reference Number: 0000001574

Total Services                                           $ 20,262.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                                  **$ 20,262.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234850
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047          ESOP
                     Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | P. Compernolle | 0.90 | Review emails regarding Department of Labor audit (.30); telephone conference with B. Rundio, Merten and others regarding tax consequences (.60). |
| 02/01/11 | W. Merten | 0.80 | Analysis as to issues with regard to possible loss of S corporation status if there is a prohibited transaction and regarding documents produced in the litigation. |
| 02/01/11 | L. Granados | 0.30 | Telephone conference with B. Merten, B. Rubin, et al. regarding DOL audit. |
| 02/08/11 | W. Merten | 0.50 | Review emails between Blake Rubin and Sidley regarding discussion as to Department of Labor (.10). Review as to notes with regard to Department of Labor meeting (.40). |
| 02/09/11 | P. Compernolle | 0.30 | Conference with B. Merten regarding Department of Labor audit issues. |
| 02/09/11 | W. Merten | 2.00 | Review as to Neil litigation issues and Department of Labor document requests and possible claims in preparation for call with McDermott and Sidley attorneys as to Department of Labor position (.70).  Engage in call with McDermott and Sidley attorneys, together with Pat Shanahan and Monica Melgarejo, as to Department of Labor position (.80).  Telephone call from Jim Ducayet regarding DOL documents (.20).  Review email from Jim regarding call from Department of Labor on Friday (.10). Review email from Blake Rubin regarding Department of Labor audit issues (.10).  Draft reply to Blake Rubin regarding same (.10). |
| 02/09/11 | L. Granados | 0.80 | Telephone conference with B. Rubin and Sidley attorneys |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234850
Invoice Date: 03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/10/11 | W. Merten | 0.20 | regarding DOL audit.<br>Review email from Melanie Walker regarding call on Friday with the Department of Labor (.10). Review email from Elizabeth Goldberg regarding call with the Department of Labor (.10). |
| 02/11/11 | P. Compernolle | 0.50 | Conference with B. Merten regarding Department of Labor audit and plan allocations. |
| 02/11/11 | W. Merten | 2.60 | Prepare for call with Sidley and Department of Labor (including review of meeting notes with Department of Labor) (.80). Engage in call with Sidley and Department of Labor as to tax returns requested from Company, Department of Labor theories as to disgorgement, and document request vis-a-vis benefits received by Company subsidiaries in connection with contributions made to ESOP (.20). Engage in follow up phone call with Company tax department (.40). Meet with Paul Compernolle regarding calls (.10). Review and analysis regarding email from Melanie Walker to Monica Melgarejo and others as to Department of Labor requests (.20). Telephone conversation with Sidley attorneys and Company tax department regarding audit (.40). Review and analysis regarding email from Paul Compernolle regarding response to audit letter (.30). Meet with Paul Compernolle regarding same (.10). Review email to Melanie Walker to Department of Labor regarding audit (.10). |
| 02/14/11 | P. Compernolle | 0.50 | Review documents to respond to audit request. |
| 02/16/11 | W. Merten | 0.40 | Telephone call from Blake regarding call with Department of Labor (.10). Review email from Andrea Whiteway and follow-up regarding same (.20). Call with Blake and Andrea to update regarding conference call with Department of Labor (.10). |
| 02/17/11 | P. Compernolle | 0.50 | Review emails on DOL request for tax return. |
| 02/17/11 | W. Merten | 0.80 | Review email from Michael Schloss regarding Affidavit stating Tribune didn't receive a benefit for 2007 and returns to be provided for 2008 and 2009 (.10). Read and reply to emails sent by Melanie Walker and Jim Ducayat regarding same (.30). Telephone conversation with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2234850
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Melanie Walker regarding pros and cons of sending Affidavit for 2007 rather than requested returns, send related email to Paul Compernolle and Andrea Whiteway (.10). Review email from Melanie Walker to Michael Schloss, forward same to Paul Campernolle, Blake Ruben and Andrea Whiteway (.10). Review related email from Paul Compernolle regarding same (.10). Draft reply email to Paul Compernolle regarding same (.10). |
| 02/21/11 | W. Merten | 0.50 | Call from Blake Rubin regarding audit (.20). Review email from Melanie Walker regarding Tuesday call (.20). Review email from Melanie Walker regarding Department of Labor call (.10). |
| 02/22/11 | W. Merten | 0.70 | Telephone conversation with Melanie Walker (Sidley) regarding conversations with Pat Shanahan (.10). Engage in conference call with Dave Eldersveld, Pat Shanahan and Melanie Walker regarding sending in tax returns for 2007 rather than preparing and submitting an applicable affidavit (.40). Review Melanie's email to Michael Schloss (at Department of Labor) regarding same (.20) |
| 02/23/11 | W. Merten | 0.20 | Telephone call to Blake Ruben to summarize conversations with Pat Shannahan, Dave Eldersveld, and Melanie Walker regarding turning over 2007 tax returns (together with related summary) as opposed to preparing an affidavit to be delivered to Department of Labor. |
| 02/24/11 | W. Merten | 0.40 | Receive voice message from Blake Rubin (.10). Conversation with Blake regarding call with Department of Labor and regarding Department of Labor's objection to our bankruptcy plan (.10). Draft email to Melanie Walker to obtain copy of the objection (.10). Review email from Melanie's office and forward same to Blake Rubin, Andrea Whiteway, and Paul Compernolle regarding objection (.10). |
| 02/25/11 | W. Merten | 1.40 | Receive message from Paul Compernolle regarding Department of Labor Bankruptcy Objection (.10). Follow-up email regarding materials sent to Paul Compernolle, Blake Rubin, and Andrea Whiteway (.30). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234850 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Review email from Lynn Hammond regarding attached disclosure as to Neil matter and potential tax implications (.10). Review related emails from Sidley (.20). Review as to attached disclosure (.30). Correspondence with Blake Rubin regarding same (.10). Review related correspondence (.10). Draft email to Luis Granados regarding Department of Labor objections (.10). Review related email from Paul Compernolle (.10). |
| 02/25/11 | L. Granados | 0.50 | Review description of litigation in company financial statement. |
| 02/28/11 | P. Compernolle | 3.00 | Review materials regarding Department of Labor filings and fiduciary duties, survival in bankruptcy (2.70); telephone conference with working group regarding same (.30). |
| 02/28/11 | W. Merten | 5.30 | Review as to Department of Labor objection to bankruptcy confirmation (1.50). Prepare for and meet with Paul Compernolle regarding Department of Labor objection (.70). Continue analysis regarding components of Department of Labor objection (.60). Follow-up discussion with Paul Compernolle regarding objection (1.80). Review email and attachment from Melanie Walker regarding same (.20). Review emails from Melanie Walker regarding response to Department of Labor objections and attached decision issued by Judge Pallmeyer in Neil litigation (.50). |
| 02/28/11 | L. Granados | 2.30 | Review DOL bankruptcy filing. |

| | **Total Hours** | **25.40** | **Total For Services** | **$20,262.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 5.70 | 810.00 | 4,617.00 |
| L. Granados | 3.90 | 730.00 | 2,847.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2234850
Invoice Date: 03/30/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Merten | 15.80 | 810.00 | 12,798.00 |
| **Totals** | **25.40** | | **$20,262.00** |
| | **Total This Invoice** | | **$20,262.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234850

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 5.70 | 810.00 | 4,617.00 |
| L. Granados | 3.90 | 730.00 | 2,847.00 |
| W. Merten | 15.80 | 810.00 | 12,798.00 |
| **Totals** | **25.40** | | **$20,262.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234865 |
| Invoice Date: | 03/30/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0507 Newsday                                                  $ 186,539.95
    Client/Reference Number: 0000001849

Total Services                                                              $ 185,858.00

Total Costs and Other Charges Posted Through Billing Period            681.95

**Total This Invoice**                                       **$ 186,539.95**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234865 |
| Invoice Date: | 03/30/2011 |

---

## Client Copy
### Billing for services rendered through 02/28/2011

---

Total by Matter
    0507 Newsday                                            $ 186,539.95
    Client/Reference Number: 0000001849

Total Services                                                    $ 185,858.00

Total Costs and Other Charges Posted Through Billing Period        681.95

**Total This Invoice**                                      **$ 186,539.95**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234865
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/11 | J. Pawlow | 0.80 | Call with Cablevision regarding summons (.30); emails to/from A. Whiteway and P. McCurry regarding IDRs (.40); communication with P. Weiss regarding same (.10). |
| 02/01/11 | P. McCurry | 1.00 | Internal conference with review attorneys regarding privilege log creation (1.0). |
| 02/01/11 | J. Pawlow | 0.30 | Emails to/from P. McCurry and A. Whiteway regarding IDRs. |
| 02/01/11 | B. Rubin | 0.70 | Correspondence with clients and co-counsel regarding process issues (.7). |
| 02/01/11 | A. Whiteway | 2.20 | Correspondence with client regarding summons response (.9); analysis of data collection for summons data (1.3). |
| 02/01/11 | B. Newgard | 8.70 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 02/01/11 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 02/02/11 | P. McCurry | 0.10 | Email N. LeBeau re document review project (0.1). |
| 02/02/11 | A. Whiteway | 0.90 | Data collection review. |
| 02/02/11 | B. Newgard | 8.40 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 02/03/11 | P. McCurry | 2.30 | Meetings with N. LeBeau and B. Newgard regarding privilege log (1.7); revise privilege log (0.6). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/03/11 | J. Pawlow | 0.50 | Emails to/from P. McCurry and A. Whiteway regarding Citi. |
| 02/03/11 | B. Rubin | 0.90 | Correspondence with client regarding clawback issues (.2); correspondence with clients regarding privilege documents (.4); review and comment on memo to Paul Weiss (.3). |
| 02/03/11 | A. Whiteway | 0.90 | Telephone conference with client regarding data collection (.40); review summons response issues (.50). |
| 02/03/11 | B. Newgard | 9.80 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 02/03/11 | N. LeBeau | 6.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company (5.70); Prepared Privilege Log (.70). |
| 02/04/11 | P. McCurry | 2.70 | Conduct review of documents relating to Citibank document review (2.3); emails with Paul Weiss regarding the same (0.6). |
| 02/04/11 | J. Pawlow | 0.50 | Draft emails to client regarding Cubs audit. |
| 02/04/11 | B. Rubin | 0.80 | Correspondence with Paul Weiss regarding Citi document issues (.4); review and comment on tags and categories (.4). |
| 02/04/11 | B. Newgard | 9.10 | Draft and revise privilege log (4.70); review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company (4.40). |
| 02/04/11 | S. Kernisan | 1.00 | Create new coding tree for the review to start in Paul Weiss's Relativity database (.60); discuss the privilege log format with the case team (.40). |
| 02/05/11 | B. Newgard | 3.40 | Revise privilege log (1.60); review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company (1.80). |
| 02/07/11 | P. McCurry | 0.10 | Email correspondence with J. Pawlow regarding Citi document review (0.1). |
| 02/07/11 | B. Newgard | 8.40 | Draft and revise privilege lot (3.80); review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company (4.60). |
| 02/07/11 | N. LeBeau | 4.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2234865
Invoice Date: 03/30/2011

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | Tribune Company. |
| 02/08/11 | P. McCurry | 5.50 | Prepare for meeting with new contract attorneys (3.3); meetings with contract attorneys regarding Citi review and privilege log (2.2). |
| 02/08/11 | B. Rubin | 0.60 | Respond to data harvest issues (.6). |
| 02/08/11 | A. Whiteway | 1.90 | Review and comment on IDR responses (1.6); telephone conference with client regarding same (.3). |
| 02/08/11 | B. Newgard | 4.10 | Review training materials that will be distributed to the attorney review team. |
| 02/08/11 | B. Newgard | 4.70 | Revise privilege log (3.40); review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company (1.30). |
| 02/08/11 | S. Kernisan | 1.00 | Create new tags for the coding tree used for the Paul Weiss review. |
| 02/08/11 | N. LeBeau | 8.50 | Prepare Privilege Log in response to information document request issued by Internal Revenue Service to Tribune Company |
| 02/09/11 | P. McCurry | 5.30 | Prepare for meeting with contract attorneys re Citi review (1.2); conduct meeting with contract attorneys (2.0); revise privilege log (2.1). |
| 02/09/11 | J. Pawlow | 0.50 | Emails to/from P. McCurry, M. Melgarejo, et. al. regarding IDR responses. |
| 02/09/11 | B. Rubin | 0.30 | Correspondence with client regarding IDR responses (.3). |
| 02/09/11 | A. Whiteway | 1.10 | Review IDRs (.4); telephone conference with Ms. Melgarejo regarding responses and new Citi summons (.4); telephone conference with P. McCurry regarding reviewers (.3). |
| 02/09/11 | B. Newgard | 2.00 | Meeting with the new project attorneys on the substantive areas of the review as well as provide guidance on the review platform Relativity. |
| 02/09/11 | B. Newgard | 5.30 | Revise privilege log (3.10); review response to Information Document Requests issued by the Internal Revenue Service to Tribune Company (2.20). |
| 02/09/11 | B. Newgard | 1.20 | Answer substantive questions from the project attorneys regarding case background. |
| 02/09/11 | B. Newgard | 1.90 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/11 | N. LeBeau | 3.00 | Training for review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | N. LeBeau | 7.50 | Prepare Privilege Log in response to information document request issued by Internal Revenue Service to Tribune Company |
| 02/09/11 | D. Concannon | 5.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | D. Concannon | 2.00 | Conduct review of documents in response to summons issued by the Internal Review Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | H. Peacock | 5.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | H. Peacock | 2.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | J. Mitchell-Callion | 3.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | J. Mitchell-Callion | 2.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | J. Edler | 5.50 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/09/11 | J. Edler | 2.00 | Conduct discovery in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/09/11 | J. Brandl | 2.00 | Conduct review of documents. |
| 02/09/11 | J. Brandl | 5.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | S. Cooper | 5.80 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/09/11 | S. Cooper | 2.00 | Conduct Review of documents in response to summons |

# McDermott
# Will&Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | issued by the Internal Revenue Service to CitiGroup in Connection with the Newsday Transaction. |
| 02/09/11 | B. Middendorf | 5.80 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | B. Middendorf | 2.00 | Review documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | S. Ziadeh | 2.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | S. Ziadeh | 1.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/09/11 | A. VanDyke | 2.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/09/11 | A. VanDyke | 5.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/10/11 | P. McCurry | 5.40 | Revise privilege log (5.40). |
| 02/10/11 | B. Rubin | 1.40 | Correspondence regarding response to article (1.1); conference with co-counsel regarding document production issues (.3). |
| 02/10/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | B. Newgard | 0.80 | Answer substantive questions from the project attorneys related to the review. |
| 02/10/11 | N. LeBeau | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (5.80); Prepare Privilege Log (3.20). |
| 02/10/11 | D. Concannon | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | H. Peacock | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 2234865 |
| | | | Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | connection with the Newsday transaction. |
| 02/10/11 | J. Mitchell-Callion | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | J. Edler | 4.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/10/11 | J. Brandl | 9.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | S. Cooper | 7.80 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/10/11 | B. Middendorf | 8.70 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | S. Ziadeh | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/10/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/11/11 | P. McCurry | 2.80 | Revise privilege log (2.80). |
| 02/11/11 | J. Pawlow | 1.30 | Call with P. McCurry and A. Whiteway regarding document production (1.0); related emails to P. McCurry regarding same (.30). |
| 02/11/11 | B. Rubin | 0.80 | Conference calls with clients and co-counsel regarding IDR responses (.8). |
| 02/11/11 | A. Whiteway | 1.40 | Telephone conference with co-counsel regarding privilege log issues. |
| 02/11/11 | B. Newgard | 1.10 | Answer substantive and Relativity questions from the project attorneys. |
| 02/11/11 | B. Newgard | 7.30 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | N. LeBeau | 4.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (2.10); Prepare |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Privilege Log (1.90). |
| 02/11/11 | D. Concannon | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | H. Peacock | 9.30 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | J. Mitchell-Callion | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | J. Edler | 9.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transactions |
| 02/11/11 | J. Brandl | 9.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | S. Cooper | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/11/11 | B. Middendorf | 7.30 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/11/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/12/11 | P. McCurry | 2.70 | Revise privilege log (2.2); draft email to J. Pawlow re privilege issue (0.5). |
| 02/14/11 | P. McCurry | 1.30 | Revise privilege log (0.8); internal calls and emails with B. Newgard and N. LeBeau regarding Citi review (0.5). |
| 02/14/11 | B. Rubin | 1.10 | Correspondence with client regarding IDR responses (.3); review documents proposed to be produced (.6); correspondence with Paul Weiss regarding Citi production (.2). |
| 02/14/11 | A. Whiteway | 1.20 | Revise audit data collection issues (.9); correspondence with client regarding same (.3). |
| 02/14/11 | B. Newgard | 1.20 | Answer substantive questions from the project attorneys related to the review. |
| 02/14/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234865
Invoice Date: 03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/14/11 | N. LeBeau | 6.50 | summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (4.20); revise Privilege Log (2.30). |
| 02/14/11 | R. Veerapaneni | 7.50 | Conducted review of Documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/14/11 | D. Concannon | 7.20 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/14/11 | H. Peacock | 7.00 | Conduct review of documents in response to summons. |
| 02/14/11 | J. Mitchell-Callion | 8.80 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/14/11 | J. Brandl | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/14/11 | S. Cooper | 3.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/14/11 | B. Middendorf | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/14/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/15/11 | P. McCurry | 4.50 | Revise privilege log (4.50). |
| 02/15/11 | J. Pawlow | 1.30 | Conversation with P. McCurry regarding privilege log (.50); emails to/from A. Whiteway, P. McCurry and B. Rubin regarding document production, etc. (.50); conversation with R. Greenhouse regarding privilege documents (.30). |
| 02/15/11 | B. Rubin | 1.60 | Preparation for and conference call with Hughes Hubbard regarding summons issues (.9); correspondence with client regarding same (.3); respond to privilege and responsiveness questions from P. McCurry (.4). |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2234865
Invoice Date:    03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/11 | A. Whiteway | 2.30 | Telephone conference with Mr. Braiterman and CVC Counsel regarding summons response (.9); prepare data collection materials for CVC (1.1); analysis of PWC documents (.3). |
| 02/15/11 | B. Newgard | 1.10 | Answer substantive questions from the project attorneys related to the review. |
| 02/15/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | N. LeBeau | 6.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/15/11 | R. Veerapaneni | 8.00 | Conducted review of Documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | D. Concannon | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | H. Peacock | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | J. Mitchell-Callion | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | J. Edler | 9.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/15/11 | J. Brandl | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | S. Cooper | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/15/11 | B. Middendorf | 8.90 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/15/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2234865 |
| | | Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | connection with the Newsday transaction. |
| 02/16/11 | P. McCurry | 1.60 | Revise privilege log (1.6). |
| 02/16/11 | J. Pawlow | 0.50 | Emails and messages to/from A. Whiteway regarding Cablevision document production. |
| 02/16/11 | B. Rubin | 1.30 | Correspondence regarding CVS response to Summons (.7); review and analyze proposed response to CVC (.6). |
| 02/16/11 | A. Whiteway | 1.90 | Prepare materials for CVC to respond to summons (1.1); email to B. Rubin regarding same (.2); telephone conference with co-counsel regarding data collection and privilege log (.6). |
| 02/16/11 | B. Newgard | 7.80 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | N. LeBeau | 4.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/16/11 | R. Veerapaneni | 7.50 | Conducted review of Documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | D. Concannon | 9.30 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | H. Peacock | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | J. Mitchell-Callion | 7.80 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | J. Edler | 9.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/16/11 | J. Brandl | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | S. Cooper | 7.00 | Conduct review of document sin response to summons by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction |
| 02/16/11 | B. Middendorf | 5.40 | Conduct review of documents in response to summons |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2234865
Invoice Date:    03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/16/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | P. McCurry | 3.70 | Revise privilege log (3.7). |
| 02/17/11 | J. Pawlow | 0.30 | Emails to/from A. Whiteway, M. Melgarejo and P. McCurry regarding IDRs. |
| 02/17/11 | B. Rubin | 1.80 | Review and edit memo to CVC (.4); correspondence with client regarding IDRs (.3); review and comment on responses to IDRs (.4); respond to responsiveness and privilege inquiries (.7). |
| 02/17/11 | A. Whiteway | 1.30 | Review and comment on IDR responses (.9); correspondence with client regarding same (.40). |
| 02/17/11 | B. Newgard | 0.80 | Answer substantive questions from the project attorneys related to the review. |
| 02/17/11 | B. Newgard | 6.60 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | N. LeBeau | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | R. Veerapaneni | 8.50 | Conducted review of Documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | D. Concannon | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | H. Peacock | 7.30 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | J. Mitchell-Callion | 7.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection withe the Newsday transaction. |
| 02/17/11 | J. Edler | 9.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/17/11 | J. Brandl | 8.00 | Conduct review of documents in response to summons |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234865 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issued by the Internal lRevenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | S. Cooper | 8.00 | Conduct Review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction. |
| 02/17/11 | B. Middendorf | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/17/11 | A. VanDyke | 7.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | P. McCurry | 0.50 | Revise privilege log (0.5). |
| 02/18/11 | J. Pawlow | 0.50 | Emails with co-counsel regarding Cubs audit. |
| 02/18/11 | B. Rubin | 1.20 | Respond to privilege log issues (.5); review and comment on IDR responses (.7). |
| 02/18/11 | A. Whiteway | 0.90 | Conference with co-counsel regarding IDR responses and privilege log issues (.9). |
| 02/18/11 | B. Newgard | 7.90 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | N. LeBeau | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/18/11 | R. Veerapaneni | 8.00 | Conducted review of Documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | D. Concannon | 6.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | H. Peacock | 8.20 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | J. Mitchell-Callion | 7.90 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | J. Edler | 9.00 | Conduct review of documents in response to summons issued by Internal Revenue Service to Citigroup in connection with the Newsday transaction |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/18/11 | J. Brandl | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | S. Cooper | 8.80 | Conduct Review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/18/11 | B. Middendorf | 8.10 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/18/11 | A. VanDyke | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/21/11 | P. McCurry | 7.00 | Revise privilege log (7.0). |
| 02/22/11 | P. McCurry | 0.70 | Revise privilege log (0.7). |
| 02/22/11 | J. Pawlow | 0.30 | Emails to/from P. McCurry regarding IDRs. |
| 02/22/11 | B. Rubin | 1.70 | Review and comment on privilege log (1.3); correspondence with client regarding IDRs (.4). |
| 02/22/11 | A. Whiteway | 0.60 | Review privilege log (.3); correspond with co-counsel regarding same (.3). |
| 02/22/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | N. LeBeau | 7.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | R. Veerapaneni | 8.00 | Conducted review of documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | D. Concannon | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | H. Peacock | 9.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | J. Mitchell-Callion | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | J. Brandl | 10.00 | Conduct review of documents in response to summons |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234865
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | S. Cooper | 5.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday Transaction |
| 02/22/11 | B. Middendorf | 9.70 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/22/11 | A. VanDyke | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | J. Pawlow | 0.30 | Emails with co-counsel regarding Cubs transaction. |
| 02/23/11 | B. Newgard | 7.80 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | N. LeBeau | 8.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/23/11 | R. Veerapaneni | 3.50 | Conducted review of documents in response to the summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | D. Concannon | 7.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | H. Peacock | 3.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | J. Mitchell-Callion | 6.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | J. Brandl | 7.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/23/11 | S. Cooper | 6.50 | Conduct review of document sin response to summons issued by the Internal Revenue Service in Citigroup in connection with the Newsday Transaction |
| 02/23/11 | B. Middendorf | 6.30 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234865 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | connection with the Newsday transaction. |
| 02/23/11 | A. VanDyke | 5.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newday transaction. |
| 02/24/11 | P. McCurry | 0.20 | Internal emails regarding finalizing privilege log (0.2). |
| 02/24/11 | J. Pawlow | 0.50 | Draft emails to P. McCurry regarding data collection. |
| 02/24/11 | B. Newgard | 8.40 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/24/11 | N. LeBeau | 7.00 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/25/11 | P. McCurry | 0.50 | Revise privilege log (0.5). |
| 02/25/11 | J. Pawlow | 0.30 | Emails with client regarding Cubs data collection. |
| 02/25/11 | B. Rubin | 0.90 | Review and comment on privilege log (.6); correspondence with client regarding same (.3). |
| 02/25/11 | A. Whiteway | 0.60 | Correspondence with client regarding privilege log. |
| 02/25/11 | B. Newgard | 7.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction. |
| 02/25/11 | N. LeBeau | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 02/28/11 | P. McCurry | 0.30 | Various emails to J. Pawlow regarding finalizing priv log and Citibank production. |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **1024.80** | | **Total For Services** | **$185,858.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Brandl | 83.50 | 100.00 | 8,350.00 |
| D. Concannon | 78.00 | 100.00 | 7,800.00 |
| S. Cooper | 71.40 | 100.00 | 7,140.00 |
| J. Edler | 56.50 | 100.00 | 5,650.00 |
| S. Kernisan | 2.00 | 250.00 | 500.00 |
| N. LeBeau | 113.50 | 245.00 | 27,807.50 |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2234865
Invoice Date:  03/30/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. McCurry | 48.20 | 360.00 | 17,352.00 |
| B. Middendorf | 78.20 | 100.00 | 7,820.00 |
| J. Mitchell-Callion | 78.00 | 100.00 | 7,800.00 |
| B. Newgard | 159.00 | 245.00 | 38,955.00 |
| J. Pawlow | 7.90 | 840.00 | 6,636.00 |
| H. Peacock | 77.80 | 100.00 | 7,780.00 |
| B. Rubin | 15.10 | 965.00 | 14,571.50 |
| A. VanDyke | 76.00 | 100.00 | 7,600.00 |
| R. Veerapaneni | 51.00 | 100.00 | 5,100.00 |
| A. Whiteway | 17.20 | 805.00 | 13,846.00 |
| S. Ziadeh | 11.50 | 100.00 | 1,150.00 |
| **Totals** | **1,024.80** | | **$185,858.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/11 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-10159, dated 1/22/2011, 1 S Dearborn St. | 5.25 |
| 01/31/11 | Computer Hosting Fees<br>Monthly charge for data storage and hosting, Relativity Hosting, 39 GBs. | 331.50 |
| 02/01/11 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 0.30 |
| 02/03/11 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 0.30 |
| 02/04/11 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 2.25 |
| 02/08/11 | Photocopy<br>Device 01CHI05C. | 10.40 |
| 02/08/11 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 0.45 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234865 |
| Invoice Date: | 03/30/2011 |

| Date | Description | Amount |
|---|---|---|
| 02/28/11 | Computer Hosting Fees<br>Monthly charge for data storage and hosting, Relativity<br>Hosting, 39 GBs. | 331.50 |

**Total Costs and Other Charges**    **$681.95**

**Total This Invoice**    **$186,539.95**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234865

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Brandl | 83.50 | 100.00 | 8,350.00 |
| D. Concannon | 78.00 | 100.00 | 7,800.00 |
| S. Cooper | 71.40 | 100.00 | 7,140.00 |
| J. Edler | 56.50 | 100.00 | 5,650.00 |
| S. Kernisan | 2.00 | 250.00 | 500.00 |
| N. LeBeau | 113.50 | 245.00 | 27,807.50 |
| P. McCurry | 48.20 | 360.00 | 17,352.00 |
| B. Middendorf | 78.20 | 100.00 | 7,820.00 |
| J. Mitchell-Callion | 78.00 | 100.00 | 7,800.00 |
| B. Newgard | 159.00 | 245.00 | 38,955.00 |
| J. Pawlow | 7.90 | 840.00 | 6,636.00 |
| H. Peacock | 77.80 | 100.00 | 7,780.00 |
| B. Rubin | 15.10 | 965.00 | 14,571.50 |
| A. VanDyke | 76.00 | 100.00 | 7,600.00 |
| R. Veerapaneni | 51.00 | 100.00 | 5,100.00 |
| A. Whiteway | 17.20 | 805.00 | 13,846.00 |
| S. Ziadeh | 11.50 | 100.00 | 1,150.00 |
| **Totals** | **1,024.80** | | **$185,858.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0515 Chapter 11 Restructuring         $ 286,343.46

Total Services         $ 285,762.00

Total Costs and Other Charges Posted Through Billing Period         581.46

**Total This Invoice**         **$ 286,343.46**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234856
Invoice Date:  03/30/2011

| Invoice | Date | |
|---------|------|---|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 193,542.14 |
| 2212867 | 01/26/2011 | 215,793.52 |
| 2225179 | 02/28/2011 | 234,051.09 |

Total Outstanding Balance                          1,138,902.13

Total Balance Due                            $ 1,425,245.59

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0515 Chapter 11 Restructuring          $ 286,343.46

Total Services          $ 285,762.00

Total Costs and Other Charges Posted Through Billing Period          581.46

**Total This Invoice**          **$ 286,343.46**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2234856
Invoice Date:    03/30/2011

| Invoice | Date | |
|---------|------|---|
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 193,542.14 |
| 2212867 | 01/26/2011 | 215,793.52 |
| 2225179 | 02/28/2011 | 234,051.09 |

Total Outstanding Balance                          1,138,902.13

Total Balance Due                              $ 1,425,245.59

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234856
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | J. Zajac | 5.60 | Revisions to November fee statement and quarterly statement (.2); research re section 505 (5.4). |
| 02/01/11 | B. Rubin | 5.40 | Conference with co-counsel regarding response to DOL audit issues (1.2); review and comment on memo regarding collateral estoppel issues (.7); preparation for and conference call with client regarding litigation trust issues (1.4); research and analysis regarding tax benefit issues (2.1). |
| 02/01/11 | A. Whiteway | 5.90 | Review new plan language from Sidley (1.1); litigation trust research and analysis (3.6); telephone conference with client and co-counsel regarding litigation trust (1.2). |
| 02/01/11 | J. Finkelstein | 1.30 | Review bankruptcy court filings. |
| 02/01/11 | M. Wilder | 2.20 | Review new settlement chart prepared by Sidley and revisions to settlement trust (.8); brief research regarding tax indemnity agreement (.9); review cases regarding bankruptcy jurisdiction (.5). |
| 02/01/11 | A. Blair-Stanek | 10.90 | Review additional cases and authorities on bankruptcy court jurisdiction to declare plan's tax consequences (3.20); find authorities on settlement structuring and characterization (2.10); research application of collateral estoppel from plan confirmation (3.60); drafy summary of results of research to B. Rubin, A. Whiteway, and M. Wilder (2.0). |
| 02/02/11 | P. Levine | 1.00 | Research G reorganization issue. |
| 02/02/11 | N. Hazan | 0.60 | Review and correct December fee statement. |
| 02/02/11 | J. Zajac | 5.70 | Draft and revise December fee statement. |
| 02/02/11 | G. Chan | 1.20 | Research 9th and 7th Circuit authorities regarding section 1341 (1.2). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/02/11 | B. Rubin | 7.20 | Preparation for and conference call with Sidley regarding Litigation Trust (1.2); review and edit collateral estoppel memo (.8); review Ralph's Grocery case regarding impact on Tribune (.8); preparation for and conference with co-counsel regarding impact of Ralph's Grocery case (.6); review and comment on revised Disclosure Statement (.8): correspondence with Sidley regarding Black Report (.6); review and analyze Step 2 payment info (.7); correspondence and calls with client regarding Black Report (1.1); correspondence with Co-Proponents regarding litigation trust issues (.4); review and comment on workplan (.2). |
| 02/02/11 | A. Whiteway | 6.30 | Review Ralph's/Bruno tax structure alternatives (1.2); telephone conference with co-counsel regarding litigation trust value (1.4); review Bridge settlement (.9); analysis of preference claims (1.4); research 1341 issues (.9); revise emergence workplan (.3); correspondence with Davis Polk regarding litigation trust (.2). |
| 02/02/11 | J. Finkelstein | 1.60 | Review bruno tax structure (1.2); analysis regarding litigation trust tax issues (.4). |
| 02/02/11 | M. Wilder | 5.20 | Research regarding plan settlement issue (2.10); further research and analyses regarding settlement issues (2.0); conference calls with Tribune and Sidley regarding same (1.10). |
| 02/02/11 | A. Blair-Stanek | 3.80 | Research recharacterization issues (1.60); research details of planned global settlement (2.20). |
| 02/03/11 | G. Chan | 2.10 | Analyze 7th and 9th Circuit section 1341 authorities (2.10). |
| 02/03/11 | B. Rubin | 6.30 | Preparation for and conference call with clients regarding workplan (.9); correspondence with clients and co-proponents regarding tax issues (.9); review and comment on plan amendments (.8); correspondence with Sidley and client regarding distribution issues (.4); conference call with client regarding preference issues (.4); conference with co-counsel regarding preference issue and research (.4); research and analysis regarding preference issues and protective refund claim (.9); research and analysis regarding origin of the claim cases |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 2234856 |
| | | | Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | (.7); review and analyze tax issues raised by Fitzsimons complaint (.9). |
| 02/03/11 | A. Whiteway | 5.90 | Litigation trust tax issue research (1.9); research 1341 tax issues (.5); review revised plan documents (1.6); telephone conference with co-counsel regarding same (.8); preparation for and telephone conference with client re emergence tax issues (1.1). |
| 02/03/11 | J. Finkelstein | 2.40 | Conference with Tribune regarding emergence tax issues (1.1); review and comment on plan amendments (1.3). |
| 02/03/11 | M. Wilder | 1.00 | Review of Spuridus cancellation of income authorities and Heller Street CCH. |
| 02/03/11 | A. Blair-Stanek | 2.30 | Research nature of settlement for M. Wilder (1.60); research nature of employee preference claims (.70). |
| 02/04/11 | G. Chan | 6.60 | Research and review additional section 1341 authorities (2.2); revise memorandum regarding section 1341 preliminary conclusions (4.4). |
| 02/04/11 | B. Rubin | 6.10 | Preparation for and conference call with co-proponents regarding tax issues (1.6); review and comment on memo regarding disgorgement settlement (.6); review and comment on disclosure relating to settlement (.8); review and comment on revised amendment (.5); conference call with clients regarding same (.4); conference call with clients and correspondence regarding Lazard materials (.8); research and analysis regarding tax benefit issues (1.4). |
| 02/04/11 | A. Whiteway | 5.60 | Preparation for and telephone conference with creditors regarding litigation trust (1.2); research settlement tax issues (2.8); analysis of step 2 claims (1.6). |
| 02/04/11 | J. Finkelstein | 3.20 | Preparation for and conference with creditors' counsel regarding litigation trust tax issues (1.6); research and analysis regarding litigation trust tax issues (1.6 hours). |
| 02/04/11 | M. Wilder | 4.60 | Research and analysis of issues arising from Disclosure Statement (4.20); emails with B. Rubin regarding same (.40). |
| 02/04/11 | A. Blair-Stanek | 4.10 | Research application of section 111. |
| 02/05/11 | B. Rubin | 4.20 | Research and analysis regarding tax benefit issues (3.4); review and comment on memo regarding tax benefit issues (.8). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2234856
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/05/11 | J. Finkelstein | 2.10 | Research regarding tax benefit issue. |
| 02/05/11 | M. Wilder | 6.50 | Research and analysis regarding recovery of capital authorities and transfer of capital recovery claims to litigation trust (2.3); research and analysis regarding treatment of potential Section 111 recovery by S Corporation (3.3); emails to B. Rubin and A. Whiteway regarding same (.9). |
| 02/05/11 | A. Blair-Stanek | 2.10 | Compile list of cites to send to S. Dimon (.20); research section 111 arguments (1.60); email with B. Rubin, A. Whiteway, J. Finkelstein, M. Wilder regarding same (.30). |
| 02/06/11 | B. Rubin | 1.10 | Research and analysis regarding tax benefit issues (1.1). |
| 02/06/11 | J. Finkelstein | 1.60 | Research regarding tax benefit issue. |
| 02/06/11 | M. Wilder | 4.60 | Read Black Report and Second Amended Debtor/Committee Lender Plan, and Noteholder Plan supplement and exhibits. |
| 02/07/11 | J. Zajac | 1.10 | Emails to B. Rubin re fee statement/quarterly application (.3); prepare executed statements (.6); emails with local counsel re same (.2). |
| 02/07/11 | B. Rubin | 7.50 | Preparation for and conference call with Sidley and Bernie Black regarding Black Report (1.1); review and comment on Black Report (2.3); correspondence with Bernie Black regarding same (.4); review and analyze Note holder filing (.6); review and comment on list of authorities for creditor representatives (.8); conference with co-counsel regarding tax benefit issues (.9); review and comment on tax disclosure (.6); conference with Mr. Blair-Stanek regarding settlement tax issues (.8). |
| 02/07/11 | A. Whiteway | 8.90 | Review and comment on Black draft report (3.6); review noteholder submission to court (.9); telephone IRS regarding CCA (.2); legal research of tax benefit issue (4.2). |
| 02/07/11 | J. Finkelstein | 5.30 | Research regarding tax benefit issue (4.3 hours); review PoR amendments (.6 hours); review and comment on table of authorities related to litigation trust tax issues (.4 hours). |
| 02/07/11 | M. Wilder | 3.90 | Review article regarding S Corporations and 111 (.3); draft proposed revisions to tax disclosure statement |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234856
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.30); review case list for circulation to Sam Dimon and add cites (.7); discuss Section 111 and limited participation issues with A. Blair-Stanek (.6). |
| 02/07/11 | A. Blair-Stanek | 11.40 | Add various additional cites to list for S. Dimon (.40); review Lemons & Blau article for associate working with S. Dimon (1.20); research section 111 issues (3.10); begin to draft memorandum section on exclusionary tax benefit doctrine (1.90); research bankruptcy law underpinning global settlement (2.90); create speadsheets to calculate the possible allocation of global settlement (1.90). |
| 02/08/11 | G. Chan | 0.60 | Draft section 1341 memo for Tribune executives. |
| 02/08/11 | B. Rubin | 6.00 | Review and analyze research materials regarding tax benefit issues (1.8); correspondence with Sidley and client regarding DOL audit issues (.4); review and comment on revised Bernie Black report (1.4); conference calls with Sidley and client regarding Bernie Black report (.9); correspondence with Sidley and Prof. Black regarding report (.4); review comments from Sidley (.4); analysis regarding settlement tax issues (.7). |
| 02/08/11 | A. Whiteway | 5.40 | Telephone conference with co-counsel regarding Black Report (1.6); review and comment on language in report (1.2); litigation trust tax issue analysis (1.6); review and comment on private letter ruling (.2); legal research of tax benefit issue (.8). |
| 02/08/11 | J. Finkelstein | 2.60 | Research and analysis regarding tax benefit issue. |
| 02/08/11 | M. Wilder | 2.60 | Research and analysis regarding S Corporation recoveries under Section 111 and Section 381(c)(12) (2.1); emails with B. Rubin regarding same (.3); analysis of PLR procedural issue (.2). |
| 02/08/11 | A. Blair-Stanek | 8.10 | Research legislative history of section 111 (2.40); develop spreadsheet model to determine portion of global settlement most subject to recharacterization by IRS (5.10); email with B. Rubin, A. Whiteway, M. Wilder, J. Finkelstein regarding same (.60). |
| 02/09/11 | G. Chan | 5.10 | Draft section 1341 memo for Tribune executives. |
| 02/09/11 | B. Rubin | 3.70 | Preparation for and conference call with Sidley and clients regarding DOL issues (1.2); memorandum to |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234856
Invoice Date: 03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | clients regarding DOL issues (.8); conference call with client regarding PLR (.3); review client comments on PLR (.3); conference with co-counsel regarding PLR issues (.8); correspondence with client regarding IRS National Office issue (.3). |
| 02/09/11 | A. Whiteway | 6.70 | Preparation for and telephone conference with Sidley regarding DOL audit issues (1.2); telephone conference with client regarding tax issues (.9); research litigation trust issues (1.1); review and comment on PLR draft (1.1); review and revise emergence tax plan (.9); review and analyze data in final Bernie Black report (1.5). |
| 02/09/11 | J. Finkelstein | 2.40 | Research regarding tax benefit issue (1.1); review Bernie Black report comments (.7); review PLR request comments (.3 hours); review emergence workplan (.3 hours). |
| 02/09/11 | M. Wilder | 2.30 | Analysis of allocation of 120 million settlement payments (.8); review materials prepared by A. Blair-Stanek (1.10); review of two-part prepared by A. Blair-Stanek (.4). |
| 02/09/11 | A. Blair-Stanek | 5.80 | Research amortization schedules to determine impact of $120 million disgorgement payment on PLR request (2.60); build spreadsheet to quantify impact (2.40); create checklist, deletion letter, and list of issues for PLR request submission (.80). |
| 02/10/11 | P. Levine | 0.50 | Research section 1017 issues. |
| 02/10/11 | G. Chan | 2.90 | Revise memo (2.9). |
| 02/10/11 | B. Rubin | 4.40 | Preparation for and conference call with clients regarding workplan issues (1.3); research and analysis regarding tax benefit issues (1.7); conference with co-counsel regarding PLR and disclosure issues (.3); review and edit memorandum regarding preference claims issues (1.1). |
| 02/10/11 | A. Whiteway | 4.80 | Research tax issues regarding settlement claims and plan issues (2.2); telephone conference with client regarding emergence workplan tax issues (.9); review and comment on PLR draft (.9); conference with co-counsel regarding preference claim tax issues and research (.8). |
| 02/10/11 | J. Finkelstein | 2.90 | Conference with Tribune regarding emergence tax issues (1.3); research regarding settlement claims (1.6). |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:       2234856
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/10/11 | M. Wilder | 4.60 | Draft two-part to ruling request (2.8); analysis of settlement issues regarding private letter ruling request (.9); research 1017 attribute reduction issues (.6); emails with M. White and P. Levind regarding 1017 issue (.3). |
| 02/10/11 | A. Blair-Stanek | 2.30 | Review B. Black report to ascertain impact on claims valuation (1.90); review analysis and draft two-part from M. Wilder (.40). |
| 02/11/11 | B. Rubin | 2.50 | Correspondence with client and co-counsel regarding PLR issues (.7); correspondence with Sidley regarding preference issues (.4); review and edit memo regarding preference issues (.7); correspondence with client regarding response to adverse article (.7). |
| 02/11/11 | A. Whiteway | 5.40 | Telephone conference with client regarding litigation trust issues (1.8); review and comment on PLR (2.4); revise memo regarding tax issues in plan (.6); correspondence with Sidley regarding preference payment tax issues (.4); correspondence with Lazard regarding remedial allocations (.2). |
| 02/11/11 | M. Wilder | 0.30 | Revisions to PLR request. |
| 02/11/11 | A. Blair-Stanek | 2.60 | Consider alternative wording for PLR request on competing bankruptcy plans (.60); update and finalize checklist (.90); create cover letter (1.10). |
| 02/12/11 | M. Wilder | 0.40 | Review latest PLR draft from A. Blair-Stanek. |
| 02/12/11 | A. Blair-Stanek | 0.20 | Email with M. Wilder regarding alternative descriptions. |
| 02/14/11 | T. Smith | 2.00 | Review and revise draft ruling request. |
| 02/14/11 | B. Rubin | 4.40 | Review and finalize PLR request (1.2); conference call with Sidley regarding preference claims (.8); review and edit memo to client regarding preference payments (1.3); research and analysis regarding AMT issue (1.1). |
| 02/14/11 | A. Whiteway | 4.60 | Telephone conference with client regarding emergence issues (.3); research 1017 rules (.8); finalize PLR (.8); research 1341 issues (1.3); revise tax issues memo (1.2); correspondence with Sidley regarding pre-petition compensation (.2). |
| 02/14/11 | J. Finkelstein | 0.40 | Review correspondence from Sidley regrading emergence tax issues. |
| 02/14/11 | M. Wilder | 1.20 | Review changes to PLR documents prepared by A. Blair-Stanek (.7); email with B. Rubin regarding private letter |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234856
Invoice Date: 03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ruling request and settlement amounts (.5). |
| 02/14/11 | A. Blair-Stanek | 7.00 | Update ruling request (1.20); compile and email entire request package to B. Rubin (.20); bluebook and sourcecite two-part (2.10); complete review of B. Black expert report searching for valuation information (.70); summarize review in email to B. Rubin, A. Whiteway, M. Wilder (.40); review additional exhibits required by promise to Blanchard (.60); create schedule of exhibits (1.80). |
| 02/15/11 | T. Smith | 3.00 | Complete review draft ruling request and ruling for cite checking and proofreading of same. |
| 02/15/11 | J. Zajac | 2.30 | Review plan objection (.2); review prebills to ensure compliance with bankruptcy rules for upcoming fee statement (2.1). |
| 02/15/11 | G. Chan | 2.20 | Revise section 1341 memo (2.20). |
| 02/15/11 | B. Rubin | 3.20 | Preparation for and conference call with Sidley regarding tax issues (1.4); review and comment on objections to Noteholder plan (1.2); finalize PLR request (.6). |
| 02/15/11 | A. Whiteway | 3.90 | Preparation for and telephone conference with Mr. Lantry regarding PLR (.30); finalize PLR (3.60). |
| 02/15/11 | M. Wilder | 0.30 | Correspondence with B. Rubin regarding PLR request. |
| 02/15/11 | A. Blair-Stanek | 5.60 | Revisions to two-part and ruling request (4.90); assemble ruling request (.70). |
| 02/16/11 | N. Hazan | 0.60 | Revise final reports of fee examiner for MWE 4th and 5th fee application. |
| 02/16/11 | J. Zajac | 3.40 | Revise prebills to ensure compliance with bankruptcy rules (2.8); review final report on 4th and 5th quarterly fee statements (.6). |
| 02/16/11 | G. Chan | 1.60 | Revise section 1341 memo (1.6). |
| 02/16/11 | B. Rubin | 4.40 | Review and edit memo regarding preference payments (1.1); organize PLR filing (.6); correspondence with client regarding PLR (.3); correspondence with co-counsel regarding tax benefit issues (.3); review and edit memo regarding basis issues (2.1). |
| 02/16/11 | A. Whiteway | 3.80 | Revise emergence workplan (.3); telephone conference with Ms. Melgarejo regarding same (.3); correspondence with client regarding DOL tax issue (.4); litigation trust tax benefit rule research (1.2); analysis of preference tax |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2234856
Invoice Date:   03/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | treatment and finalize memo (1.6). |
| 02/16/11 | M. Wilder | 0.40 | Correspondence with A. Whiteway regarding PLR request. |
| 02/16/11 | A. Blair-Stanek | 1.60 | Review ruling request packets (.70); hand deliver to IRS (.90). |
| 02/17/11 | B. Rubin | 2.10 | Preparation for and conference call with clients regarding workplan issues (.7); research and analysis regarding origin of the claim doctrine issues (.6); correspondence with clients and co-counsel regarding DOL audit and response (.8). |
| 02/17/11 | A. Whiteway | 1.20 | Preparation for and telephone conference with client regarding workplan (.9); correspondence regarding DOL disgorgement analysis with client (.3). |
| 02/17/11 | J. Finkelstein | 3.80 | Conference with Tribune regarding emergence tax issues (.9 ); review and comment on interest deduction memo from Sidley (2.9). |
| 02/17/11 | M. Wilder | 0.50 | Review of analysis regarding S Corporation and tax benefit recapture issues. |
| 02/17/11 | A. Blair-Stanek | 0.30 | Read authority potentially relevant to origin of the claim application. |
| 02/18/11 | B. Rubin | 1.70 | Review and comment on interest accrual memo (.9); research and analysis regarding same (.8). |
| 02/18/11 | A. Whiteway | 2.90 | Research and analysis of preference tax issues (1.2); review and comment on interest deductibility memo (.9); correspondence with A. Blair Stanek regarding IRS views on tax issue (.8). |
| 02/18/11 | J. Finkelstein | 3.60 | Review and comment on Sidley memo regarding interest deductions and draft memo regarding same (3.1); email with A. Whiteway regarding IRS discussion of tax issues (.5). |
| 02/20/11 | B. Rubin | 0.30 | Correspondence with client regarding tax issues (.3). |
| 02/21/11 | G. Chan | 0.10 | Read emails from B. Rubin regarding section 1341 memo. |
| 02/22/11 | N. Hazan | 0.20 | Review and correct portions of revised December fee statement. |
| 02/22/11 | J. Zajac | 4.90 | Emails with M. Simons re fee statements (.3); revise December fee statement to reflect new invoices (1.2); review additional invoices to ensure compliance with |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bankruptcy Rules (.2); email to B. Rubin re December fee statement (.1); draft January fee statement (3.1). |
| 02/22/11 | G. Chan | 2.40 | Research and review AMT and NOL rules (2.4). |
| 02/22/11 | B. Rubin | 4.90 | Preparation for and conference call with Davis Polk and Paul Weiss regarding litigation trust issues (1.9); review and edit memo regarding tax issues (1.1); analyze spreadsheet regarding claims (.6); review and analyze tax issues raised by complaints (.7); correspondence with co-counsel regarding research issues (.6). |
| 02/22/11 | A. Whiteway | 4.70 | Research tax benefit rule and origin of the claim (3.1); telephone conference with Davis Polk regarding tax treatment of claims (1.6). |
| 02/22/11 | J. Finkelstein | 3.60 | Conference with Davis Polk and Paul Weiss regarding litigation trust tax issues (1.9); research and analysis regarding tax benefit issue (.8); research and analysis regarding interest deduction issues (.9). |
| 02/22/11 | M. Wilder | 1.30 | Conference call regarding recovery of settlement proceeds with co-counsel. |
| 02/22/11 | A. Blair-Stanek | 7.60 | Read additional authorities on tax benefit doctrine (1.30); incorporate into memorandum (.90); research on preference claims breakdown (1.50); compile relevant quotations from adversary complaints (2.10); search for authorities relevant to points raised by S. Dimon (1.40); consider possible absurd results of S. Dimon arguments (.40). |
| 02/23/11 | J. Zajac | 1.10 | Revise December fee statement for filing (.4); emails with M. Simons re same (.3); prepare leded files re same (.3); email with fee examiner re same (.1). |
| 02/23/11 | G. Chan | 3.80 | Research and review NOL and AMT rules (2.2); revise section 1341 memo to reflect additional discussion of AMT issues (1.6). |
| 02/23/11 | B. Rubin | 5.40 | Review and analyze research materials from DPW (1.2); preparation for and call with IRS National Office regarding tax issues (1.1); research and analysis regarding AMT issue (1.6); review and comment on Sidley memo (.8); review comments from co-counsel (.7). |
| 02/23/11 | A. Whiteway | 4.30 | Revise emergence workplan (.8); comment on email from |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | G. Chan regarding interest memo (.9); review case law regarding origin of the claim (2.2); review correspondence from Davis Polk regarding workplan (.4). |
| 02/23/11 | J. Finkelstein | 4.30 | Review, comment and draft memo regarding Sidley memo related to interest expense accrual (2.3); conference with IRS regarding tax issue (1.1); review DPW research materials (.9). |
| 02/23/11 | M. Wilder | 0.50 | Calls with IRS attorney Richard Probst. |
| 02/23/11 | A. Blair-Stanek | 6.30 | Research and distinguish authorities cited in prior day's call by S. Dimon (1.70); draft portions of memorandum (4.20); email summaries of theories to B. Rubin, A. Whiteway, M. Wilder (.40). |
| 02/24/11 | B. Rubin | 4.20 | Preparation for and conference call with clients regarding status and open issues; (1.1); correspondence with client regarding litigation trust issues (.6); review and analyze DOL objection (1.1); research and analysis regarding origin of the claim issues (1.4). |
| 02/24/11 | A. Whiteway | 4.70 | Preparation for and telephone conference with client regarding emergence tax issues and workplan (1.1); review case law regarding breach of duty claims (3.2); correspondence with co-counsel regarding DOL objection (.4). |
| 02/24/11 | J. Finkelstein | 3.20 | Conference with Tribune regarding emergence tax issues (1.1); research sample litigation trust disclosure (.8); research regarding litigation trust tax issues (1.3 hours). |
| 02/24/11 | M. Wilder | 3.10 | Research into cases cited by co-counsel regarding allocation of all settlement recoveries to the stock sale (2.2); circulate detailed summary of same to B. Rubin and A. Whiteway (.9). |
| 02/24/11 | A. Blair-Stanek | 7.80 | Draft additional portions of memorandum relating to claim treatment; consider possible theories of recovery; email with M. Wilder, B. Rubin, A. Whiteway, and J. Finkelstein. |
| 02/25/11 | J. Zajac | 1.40 | Finalize December fee statement (.3); emails to B. Rubin re sa,e (.2); emails to local counsel re same (.3); review additional January prebills (.4); emails with M. Simons re same (.2). |
| 02/25/11 | B. Rubin | 2.70 | Review and comment on memo regarding origin of the |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234856
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim issues (1.1); review response to request for comments from client on financial statement footnote regarding DOL issues (1.6). |
| 02/25/11 | A. Whiteway | 4.10 | Review litigation trust tax issue and authorities (2.1); research and analysis of tax cases (1.1); review DOL materials (.9). |
| 02/25/11 | J. Finkelstein | 1.30 | Review and analysis regarding tax benefit issue research. |
| 02/25/11 | A. Blair-Stanek | 3.80 | Research and draft additional portions of memorandum of treatment of claims transfers to litigation trust. |
| 02/26/11 | A. Blair-Stanek | 0.50 | Read treatise section on return of capital (.30); consider application to claims transfers (.20). |
| 02/28/11 | B. Rubin | 5.60 | Preparation for and conference call with clients regarding tax issues (1.2); preparation for and conference call with clients regarding DOL issues (.9); review and analyze research materials regarding tax issues (1.4); review and analyze DOL objection (1.1); review and edit memo regarding DOL objection (.6); correspondence with Sidley regarding Neil ruling (.4). |
| 02/28/11 | A. Whiteway | 5.90 | Preparation for and telephone conference with client regarding Litigation Trust tax issues (1.1); preparation for and telephone conference with clients regarding DOL objections (1.3); review DOL objections and comment on Sidley draft response to objections (3.5). |
| 02/28/11 | A. Blair-Stanek | 4.70 | Draft section of claims transfer memorandum on capital loss argument (1.70); draft section on executive preference recovery (2.10); draft most of section on tax benefit doctrine application to S corporation to C corporation change (.90). |

|  | **Total Hours** | **440.20** | **Total For Services** | **$285,762.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 98.80 | 335.00 | 33,098.00 |
| G. Chan | 28.60 | 390.00 | 11,154.00 |
| J. Finkelstein | 45.60 | 635.00 | 28,956.00 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2234856
Invoice Date:  03/30/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| N. Hazan | 1.40 | 630.00 | 882.00 |
| P. Levine | 1.50 | 895.00 | 1,342.50 |
| B. Rubin | 93.30 | 965.00 | 90,034.50 |
| T. Smith | 5.00 | 225.00 | 1,125.00 |
| A. Whiteway | 95.00 | 805.00 | 76,475.00 |
| M. Wilder | 45.50 | 745.00 | 33,897.50 |
| J. Zajac | 25.50 | 345.00 | 8,797.50 |
| **Totals** | **440.20** | | **$285,762.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 01/06/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27451045; INVOICE DATE: 02/01/11; Call Date: 01/06/11; Order #28796321; Host NAME: Andrea Whiteway | 5.47 |
| 01/10/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27472089; INVOICE DATE: 02/01/11; Call Date: 01/10/11; Order #28817871; Host NAME: Blake Rubin | 56.24 |
| 01/11/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27482895; INVOICE DATE: 02/01/11; Call Date: 01/11/11; Order #28828947; Host NAME: Blake Rubin | 60.87 |
| 01/12/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27494095; INVOICE DATE: 02/01/11; Call Date: 01/12/11; Order #28840388; Host NAME: Blake Rubin | 6.10 |
| 01/12/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27485898; INVOICE DATE: 02/01/11; Call Date: 01/12/11; Order #28832266; Host NAME: Andrea Whiteway | 23.23 |
| 01/13/11 | Telecommunications | 5.89 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234856 |
| Invoice Date: | 03/30/2011 |

| Date | Description | Amount |
|---|---|---|
| | VENDOR: Conference Plus, Incorporated; INVOICE #27506748; INVOICE DATE: 02/01/11; Call Date: 01/13/11; Order #28853210; Host NAME: Andrea Whiteway | |
| 01/19/11 | Telecommunications | 10.30 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27546209; INVOICE DATE: 02/01/11; Call Date: 01/19/11; Order #28893469; Host NAME: Andrea Whiteway | |
| 01/26/11 | Business Meal | 18.88 |
| | Dinners while working late on client matter. | |
| 01/26/11 | Telecommunications | 7.36 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27601965; INVOICE DATE: 02/01/11; Call Date: 01/26/11; Order #28950283; Host NAME: Andrea Whiteway | |
| 01/31/11 | Telecommunications | 0.95 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27638103; INVOICE DATE: 02/01/11; Call Date: 01/31/11; Order #28986836; Host NAME: Andrea Whiteway | |
| 01/31/11 | Telecommunications | 17.03 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27636232; INVOICE DATE: 02/01/11; Call Date: 01/31/11; Order #28984978; Host NAME: Andrea Whiteway | |
| 01/31/11 | Telecommunications | 6.94 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27636235; INVOICE DATE: 02/01/11; Call Date: 01/31/11; Order #28984981; Host NAME: Andrea Whiteway | |
| 02/01/11 | Business Meal | 12.21 |
| | Lunch and beverage whlle working weekend on client matter. | |
| 02/01/11 | Computer Research | 6.08 |
| | Pacer Quarterly Billing Cycle: 10/1/10 - 12/31/10. | |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234856
Invoice Date: 03/30/2011

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/11 | Computer Research | 194.16 |
| | Pacer Quarterly Billing Cycle: 10/1/10 - 12/31/10. | |
| 02/01/11 | Transportation/Parking | 13.07 |
| | Parking. | |
| 02/02/11 | Telecommunications | 3.60 |
| | Ext. 68424 called CHICAGO, (312) 451-1804. | |
| 02/02/11 | Telecommunications | 3.75 |
| | Ext. 68424 called CHICAGO, (312) 245-9613. | |
| 02/02/11 | Telecommunications | 0.30 |
| | Ext. 68424 called CHICAGO, (312) 245-9613. | |
| 02/02/11 | Telecommunications | 0.30 |
| | Ext. 68424 called WHEELING, (630) 244-4142. | |
| 02/02/11 | Telecommunications | 0.15 |
| | Ext. 68424 called NAPERVILLE, (630) 527-1279. | |
| 02/03/11 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3651. | |
| 02/03/11 | Telecommunications | 2.70 |
| | Ext. 68424 called CHICAGO, (312) 222-3651. | |
| 02/03/11 | Telecommunications | 0.90 |
| | Ext. 68425 called CHICAGO  4, (773) 404-2827. | |
| 02/03/11 | Telecommunications | 0.60 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 02/04/11 | Telecommunications | 1.50 |
| | Ext. 68424 called CHICAGO, (312) 222-3651. | |
| 02/08/11 | Business Meal | 10.53 |
| | Dinner while working late on client matter. | |
| 02/08/11 | Telecommunications | 0.30 |
| | Ext. 68424 called CHICAGO, (312) 853-7621. | |
| 02/08/11 | Transportation/Parking | 12.04 |
| | Parking and taxi while working late on client matter. | |
| 02/09/11 | Telecommunications | 0.30 |
| | Ext. 68424 called CHICAGO, (312) 222-3638. | |
| 02/10/11 | Telecommunications | 4.35 |
| | Ext. 68425 called LIBERTYVL, (847) 984-0226. | |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2234856
Invoice Date: 03/30/2011

| Date | Description | Amount |
|------|-------------|--------|
| 02/10/11 | Telecommunications<br>Ext. 68427 called CHICAGO, (312) 222-5920. | 0.15 |
| 02/15/11 | Telecommunications<br>Ext. 68424 called LOSANGELES, (213) 896-6022. | 0.15 |
| 02/15/11 | Telecommunications<br>Ext. 68424 called VAN NUYS, (818) 216-2033. | 0.15 |
| 02/15/11 | Telecommunications<br>Ext. 68424 called VAN NUYS, (818) 216-2033. | 0.15 |
| 02/16/11 | Express Mail<br>FedEx #740225971 - 796771638843, CHICAGO | 24.45 |
| 02/16/11 | Photocopy<br>Device 03WDC04C. | 58.04 |
| 02/16/11 | Photocopy<br>Device 03WDC16C. | 0.41 |
| 02/16/11 | Telecommunications<br>Ext. 68425 called LOSANGELES, (213) 896-6022. | 1.65 |
| 02/18/11 | Facsimile<br>Fax sent to (813) 329-5255. | 3.00 |
| 02/18/11 | Photocopy<br>Device 03WDC16C. | 0.94 |
| 02/18/11 | Postage | 0.44 |
| 02/18/11 | Telecommunications<br>Ext. 64215 called TAMPA, (813) 329-5255. | 0.30 |
| 02/23/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.15 |
| 02/23/11 | Transportation/Parking<br>Parking while working late on client matter. | 4.67 |
| 02/24/11 | Photocopy<br>Device 03WDC14C. | 0.41 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234856
Invoice Date:  03/30/2011

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 505-2440. | 0.15 |

**Total Costs and Other Charges**     **$581.46**

**Total This Invoice**     **$286,343.46**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234856

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Blair-Stanek | 98.80 | 335.00 | 33,098.00 |
| G. Chan | 28.60 | 390.00 | 11,154.00 |
| J. Finkelstein | 45.60 | 635.00 | 28,956.00 |
| N. Hazan | 1.40 | 630.00 | 882.00 |
| P. Levine | 1.50 | 895.00 | 1,342.50 |
| B. Rubin | 93.30 | 965.00 | 90,034.50 |
| T. Smith | 5.00 | 225.00 | 1,125.00 |
| A. Whiteway | 95.00 | 805.00 | 76,475.00 |
| M. Wilder | 45.50 | 745.00 | 33,897.50 |
| J. Zajac | 25.50 | 345.00 | 8,797.50 |
| **Totals** | **440.20** | | **$285,762.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234857 |
| Invoice Date: | 03/30/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

Total by Matter
    0516 Perfect Market, Inc.                                     $ 370.50

Total Services                                                               $ 370.50

Total Costs and Other Charges Posted Through Billing Period                      0.00

**Total This Invoice**                                                       **$ 370.50**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 772.50 |
| 2212868 | 01/26/2011 | 1,713.35 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2234857
Invoice Date: 03/30/2011

Total Outstanding Balance                              66,535.47

Total Balance Due                                   $ 66,905.97

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234857 |
| Invoice Date: | 03/30/2011 |

---

## Client Copy
### Billing for services rendered through 02/28/2011

---

Total by Matter
    0516 Perfect Market, Inc.                                    $ 370.50

Total Services                                   $ 370.50

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                                 **$ 370.50**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 772.50 |
| 2212868 | 01/26/2011 | 1,713.35 |

Total Outstanding Balance                          66,535.47

Total Balance Due                               $ 66,905.97

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234857
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/11 | T. Ward | 0.30 | (Topix) Review email memorandum from Ryan Harris regarding partner/employee distinction. |
| 02/23/11 | R. Harris | 0.30 | (Topix) Review email memorandum from Topix regarding use of profits interests (.20); confer with T. Ward regarding same (.10). |

| | **Total Hours** | **0.60** | **Total For Services** | **$370.50** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| R. Harris | 0.30 | 172.50 |
| T. Ward | 0.30 | 198.00 |
| **Totals** | **0.60** | **$370.50** |
| | **Total This Invoice** | **$370.50** |

U.S. practice conducted through McDermott Will & Emery LLP.                1

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234857

03/30/2011

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| R. Harris | 0.30 | 172.50 |
| T. Ward | 0.30 | 198.00 |
| **Totals** | **0.60** | **$370.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234859 |
| Invoice Date: | 03/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2011

---

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 642.00 |
| Total Costs and Other Charges Posted Through Billing Period | 442.63 |
| **Total This Invoice** | **$ 1,084.63** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 20,096.00 |
| 2212870 | 01/26/2011 | 27,824.45 |
| 2226977 | 02/28/2011 | 40,758.44 |

| | |
|---|---:|
| Total Outstanding Balance | 94,984.49 |
| Total Balance Due | $ 96,069.12 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234859
Invoice Date:  03/30/2011

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234859 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 642.00 |
| Total Costs and Other Charges Posted Through Billing Period | 442.63 |
| **Total This Invoice** | **$ 1,084.63** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 20,096.00 |
| 2212870 | 01/26/2011 | 27,824.45 |
| 2226977 | 02/28/2011 | 40,758.44 |

| | |
|---|---:|
| Total Outstanding Balance | 94,984.49 |
| Total Balance Due | $ 96,069.12 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234859
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0520          All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | A. Turney | 0.50 | Call with California Board of Equalization and BoE Van Nuys district office regarding filing papers (.30); email to J. Xanders regarding same (.20). |
| 02/03/11 | A. Turney | 0.70 | Call with J. Xanders regarding notices (.10); draft post-closing email to J. Xanders regarding action items (.60). |

| | **Total Hours** | **1.20** | **Total For Services** | **$642.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Turney | 1.20 | 535.00 | 642.00 |
| **Totals** | **1.20** | | **$642.00** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Document Retrieval | 161.00 |
| Document Services | 151.55 |
| Express Mail | 50.13 |
| Messenger/Courier | 21.60 |
| Photocopy | 56.25 |
| Photocopy - Color | 0.60 |
| Telecommunications | 1.50 |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2234859
Invoice Date:   03/30/2011

**Description**                                                    **Amount**

**Total Costs and Other Charges**          **$442.63**

**Total This Invoice** _____ **$1,084.63**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234859

03/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Turney | 1.20 | 535.00 | 642.00 |
| **Totals** | **1.20** | | **$642.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234860 |
| Invoice Date: | 03/30/2011 |

## Remittance Copy
## Billing for services rendered through 02/28/2011

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---|
| Total Services | $ 7,827.50 |
| Total Costs and Other Charges Posted Through Billing Period | 1.80 |
| **Total This Invoice** | **$ 7,829.30** |

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 4,119.00 |
| 2212873 | 01/26/2011 | 715.00 |
| 2225185 | 02/28/2011 | 14,212.00 |
| Total Outstanding Balance | | 19,046.00 |
| Total Balance Due | | $ 26,875.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox -- Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234860 |
| Invoice Date: | 03/30/2011 |

---

## Client Copy
### Billing for services rendered through 02/28/2011

---

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---|
| Total Services | $ 7,827.50 |
| Total Costs and Other Charges Posted Through Billing Period | 1.80 |
| **Total This Invoice** | **$ 7,829.30** |

| Invoice | Date | | |
|---|---|---|---|
| 2210516 | 11/10/2010 | 4,119.00 | |
| 2212873 | 01/26/2011 | 715.00 | |
| 2225185 | 02/28/2011 | 14,212.00 | |
| Total Outstanding Balance | | | 19,046.00 |
| Total Balance Due | | | $ 26,875.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234860
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522          Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | P. Compernolle | 1.00 | Review open issues in transfer of assets to master trust. |
| 02/01/11 | R. Fernando | 0.90 | Review correspondence from T. Manning regarding custodial agreement (.20); telephone conference with T. Manning regarding same (.70). |
| 02/02/11 | R. Fernando | 0.10 | Review and respond to email from A. Barnes regarding custodial agreement. |
| 02/03/11 | P. Compernolle | 1.00 | Review custodian agreement (.80); email to K. Dansart regarding same (.20). |
| 02/03/11 | R. Fernando | 0.60 | Review 2008 PNC custodial agreement provisions for termination provisions (.30); draft email to P. Compernolle regarding same (.30). |
| 02/08/11 | P. Compernolle | 1.50 | Telephone conference with K. Dansart regarding custodial agreement (.30); review documents (.40); draft email on fiduciary duties in transfer of plan assets (.80). |
| 02/09/11 | P. Compernolle | 0.50 | Review materials regarding transfer of assets to master trust (.20); telephone conference with J. Rodden and others regarding same (.30). |
| 02/10/11 | R. Fernando | 0.10 | Draft email to T. Manning to discuss status of determination letter filing. |
| 02/14/11 | R. Fernando | 0.40 | Telephone conference with T. Manning (plan counsel) to discuss status of determination letter and VCP applications. |
| 02/15/11 | R. Fernando | 0.70 | Consult with T. Manning (plan counsel) regarding MEPPAA 1980 election to be treated as single employer plan (.20); research applicability of PBGC reportable events to conversion to non-Taft Hartley single employer plan (.30); draft email to P. Compernolle regarding same (.20). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234860 |
| Invoice Date: | 03/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/17/11 | P. Compernolle | 1.00 | Review correspondence to PNC and amendment (.80); telephone conference with K. Dansart regarding same (.20). |
| 02/17/11 | R. Fernando | 0.50 | Review and draft revisions to termination letter to retirement plan custodian. |
| 02/17/11 | R. Fernando | 0.60 | Draft revisions to plan amendment. |
| 02/23/11 | P. Compernolle | 1.00 | Review outstanding amendment (.80); email to K. Dansart regarding same (.20). |
| 02/24/11 | P. Compernolle | 0.50 | Telephone conference with K. Dansart re status of documents and asset transfer. |
| 02/28/11 | R. Fernando | 0.20 | Consult with P. Compernolle regarding email from T. Manning relating to pending determination letter and VCP applications for Mailers pension plan. |

| | Total Hours | 10.60 | Total For Services | $7,827.50 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 6.50 | 810.00 | 5,265.00 |
| R. Fernando | 4.10 | 625.00 | 2,562.50 |
| **Totals** | **10.60** | | **$7,827.50** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Telecommunications | 1.80 |
| **Total Costs and Other Charges** | **$1.80** |
| **Total This Invoice** | **$7,829.30** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2236375 |
| Invoice Date: | 03/31/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

0526 Project Eagle

| | |
|---|---|
| Total Services | $ 42,044.00 |
| Total Costs and Other Charges Posted Through Billing Period | 5.55 |
| **Total This Invoice** | **$ 42,049.55** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2236375 |
| Invoice Date: | 03/31/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

0526 Project Eagle

| | |
|---|---|
| Total Services | $ 42,044.00 |
| Total Costs and Other Charges Posted Through Billing Period | 5.55 |
| **Total This Invoice** | **$ 42,049.55** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Rome   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/31/2011

Invoice: 2236375
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0526          Project Eagle

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/11 | B. Rubin | 0.90 | Review and analyze bid materials (.9). |
| 02/08/11 | M. White | 1.00 | Review materials for acquisition. |
| 02/08/11 | B. Rubin | 2.20 | Review and analyze client materials (1.2); preparation for and conference call with client regarding acquisition (.6); preparation for and conference with Mr. White regarding same (.4). |
| 02/09/11 | M. White | 1.60 | Review transaction documents. |
| 02/09/11 | T. Shuman | 2.40 | Review stock and asset purchase agreement (2.10); draft list of issues to consider (.30). |
| 02/09/11 | F. Ackerson | 0.50 | Conference M. White with regard to state tax issues for acquisition. |
| 02/09/11 | B. Rubin | 1.90 | Prepare for and conference calls with client regarding tax and due diligence issues (1.2); correspondence with client regarding acquisition (.3); review bankruptcy summary (.4). |
| 02/10/11 | M. White | 2.50 | Analyze proposed transaction structure (.40); draft memo regarding structuring and liability issues (2.10). |
| 02/10/11 | T. Shuman | 4.20 | Review stock and asset purchase agreement regarding confidential transaction and draft list of issues (1.7); draft and revise memorandum regarding issues with purchase agreement and transaction structure (1.0); review data room materials (1.5). |
| 02/10/11 | F. Ackerson | 1.00 | Conference M. White with regard to state tax issues of successor liability, bulk sales rules and occasional sale rules for confidential transaction and review state tax law. |
| 02/11/11 | M. White | 1.20 | Telephone calls with T. Shuman and C. Wise regarding Project Eagle (.30); due diligence regarding same (.90). |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| | | Client: | 020336 |
| | | Invoice: | 2236375 |
| | | Invoice Date: | 03/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/11/11 | T. Shuman | 2.20 | Review data room information including tax basis and financial statements (2.2). |
| 02/11/11 | C. Wise | 2.30 | Read articles on due diligence provided by T. Shuman (1.1); Prepare list of tax items in the data room (1.2). |
| 02/14/11 | M. White | 3.40 | Conference call with M. Deloian and T. Shuman regarding diligence review (.30); due diligence (.40); draft due diligence report (2.70). |
| 02/14/11 | T. Shuman | 2.60 | Review due diligence documents in data room (1.8); update list of further diligence items and questions (.8). |
| 02/14/11 | F. Ackerson | 1.00 | Research state tax issues for acquisition of publishing company. |
| 02/14/11 | C. Wise | 1.60 | Create supplemental due diligence list (1.6). |
| 02/15/11 | M. White | 5.20 | Review tax documents regarding acquisition (4.80); telephone calls with T. Shuman and C. Wise regarding same (.40). |
| 02/15/11 | T. Shuman | 2.10 | Review tax return information in data room. |
| 02/15/11 | C. Wise | 2.60 | Read and summarize the state audit issue (2.6). |
| 02/16/11 | M. White | 3.80 | Review tax documents (1.90); conferences with T. Shuman regarding diligence (.40); conference call with client regarding diligence and structure (.90); conference call with client, counter-party and counsel regarding same (.60). |
| 02/16/11 | T. Shuman | 4.20 | Review return information and other items in data room (3.0); prepare for call with counter-party regarding due diligence (.4); call with counter-party and counsel regarding tax due diligence (.8). |
| 02/17/11 | M. White | 1.20 | Telephone calls with client and MWE team regarding same (.40); review PwC letter (.80). |
| 02/17/11 | T. Shuman | 0.40 | Participate in call with M. Melgarejo, M. Deloian, and MWE regarding status of project. |
| 02/17/11 | B. Rubin | 0.40 | Preparation for and conference call with clients regarding open issues and status (.4). |
| 02/18/11 | M. White | 0.70 | Review confidential materials. |
| 02/18/11 | T. Shuman | 0.60 | Review confidential materials. |
| 02/21/11 | M. White | 1.70 | Successor liability analysis (.30); telephone call with M. Wilder regarding same (.80); correspondence with M. Deloian regarding transaction structures (.60). |
| 02/21/11 | M. Wilder | 1.10 | Research 1.1502-6 and transferee liability issues. |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:       2236375
Invoice Date:  03/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/22/11 | M. White | 0.50 | Telephone call with D. Deloian and T. Shuman regarding 1.1502-6 (.30); telephone call with T. Shuman and M. Wilder regarding same (.20). |
| 02/22/11 | T. Shuman | 1.00 | Revise purchase agreement. |
| 02/22/11 | M. Wilder | 1.30 | Begin draft of memo regarding 1.1502-6 issues (1.30). |
| 02/23/11 | M. White | 0.50 | Review and comment on consolidated return memo. |
| 02/23/11 | T. Shuman | 3.50 | Revise purchase agreement (1.5); draft and revise memorandum on liability for consolidated income taxes (2.0). |
| 02/23/11 | M. Wilder | 1.50 | Complete memo on 1.1502-6 liability. |
| 02/24/11 | M. White | 2.20 | Review and revise Project Eagle APA. |
| 02/24/11 | T. Shuman | 2.00 | Revise stock and asset purchase agreement (1.3); revise memorandum on consolidated tax liability (.7). |
| 02/26/11 | M. White | 0.20 | Telephone call with T. Shuman regarding draft language. |
| 02/28/11 | T. Shuman | 0.20 | Call with M. Deloian regarding stock purchase agreement revisions. |

|  | **Total Hours** | **69.40** |  | **Total For Services** | **$42,044.00** |
|--|--|--|--|--|--|

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Telecommunications | 5.55 |

|  | **Total Costs and Other Charges** | **$5.55** |
|--|--|--|
|  | **Total This Invoice** | **$42,049.55** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2236375

03/31/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0526  Project Eagle | 69.40 | 42,044.00 | 5.55 | 0.00 | 42,049.55 |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2234863 |
| Invoice Date: | 03/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2011

---

0527 2009 Audit

| | |
|---|---|
| Total Services | $ 49,849.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.90 |
| **Total This Invoice** | **$ 49,850.40** |

| Invoice | Date | | |
|---|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 | |

| | |
|---|---|
| Total Outstanding Balance | 15,796.50 |
| Total Balance Due | $ 65,646.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234863 |
| Invoice Date: | 03/30/2011 |

## Client Copy
### Billing for services rendered through 02/28/2011

0527 2009 Audit

| | |
|---|---|
| Total Services | $ 49,849.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.90 |
| **Total This Invoice** | **$ 49,850.40** |

| Invoice | Date | | |
|---|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 | |

| | |
|---|---|
| Total Outstanding Balance | 15,796.50 |
| Total Balance Due | $ 65,646.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/30/2011

Invoice: 2234863
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/11 | A. Whiteway | 0.90 | Review IDR responses (.60); analysis of TMP issue (.30). |
| 02/02/11 | B. Rubin | 1.10 | Review and comment on litigation hold (.4); correspondence with client regarding audit issues (.7). |
| 02/02/11 | A. Whiteway | 0.90 | Litigation hold and audit issues. |
| 02/03/11 | B. Rubin | 0.90 | Review and comment on litigation hold notice. |
| 02/03/11 | A. Whiteway | 0.60 | Telephone conference with client regarding IDR responses (.20); review and comment on IDRs (.40). |
| 02/04/11 | R. Greenhouse | 0.50 | Review TMP analysis. |
| 02/04/11 | B. Rubin | 0.80 | Review and comment on memo regarding TMP issue (.4); research and analysis regarding same (.4). |
| 02/07/11 | A. Whiteway | 0.60 | Preparation for and telephone conference with Cubs and Deloitte regarding IDR responses. |
| 02/09/11 | B. Rubin | 0.80 | Review and edit litigation hold (.4); review letter from IRS (.2); correspondence with client regarding response (.2). |
| 02/11/11 | B. Rubin | 0.60 | Review and comment on Litigation Hold Notice. |
| 02/11/11 | A. Whiteway | 0.60 | Draft litigation hold. |
| 02/14/11 | S. Erf | 0.50 | Read litigation hold memo. |
| 02/14/11 | R. Greenhouse | 0.50 | Review documents for responsiveness. |
| 02/14/11 | B. Rubin | 0.70 | Correspondence with IT regarding litigation hold and data harvest issues (.7). |
| 02/14/11 | A. Whiteway | 1.40 | Review IDR requests and responses (.80); review IRS POA issue (.60). |
| 02/15/11 | S. Erf | 0.50 | Read litigation hold memo. |
| 02/15/11 | R. Greenhouse | 0.50 | Advice to A. Whiteway regarding Power of Attorney (.30); meeting with J. Pawlow regarding IDR response (.20). |
| 02/15/11 | B. Rubin | 1.60 | Review data collection process (1.2); analysis regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234863
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | POA issue (.4). |
| 02/15/11 | A. Whiteway | 0.80 | Review and comment on litigation hold (.3); correspondence with client regarding POA issues (.2); conference with co-counsel regarding impact of POA (.3). |
| 02/16/11 | B. Rubin | 0.90 | Respond to privilege and responsiveness inquiries (.9). |
| 02/17/11 | B. Rubin | 0.40 | Correspondence with IT personnel regarding litigation hold issues (.4). |
| 02/17/11 | B. Rubin | 0.90 | Review and comment on responses to IDRs (.9). |
| 02/17/11 | A. Whiteway | 2.90 | Finalize litigation hold (.3); internal correspondence regarding litigation hold and data collection (.9); review additional IDRs (1.1); correspond with client regarding same (.6). |
| 02/18/11 | P. McCurry | 3.00 | Prepare interview template and spreadsheet (2.70); calls and emails with various McDermott custodians regarding document collection (.30). |
| 02/18/11 | B. Rubin | 3.60 | Meeting with IT personnel regarding data collection issue (1.1); develop list of search terms (1.2); review and comment on interview memo (.6); correspondence with client regarding hold (.3); respond to litigation hold issues (.4). |
| 02/18/11 | A. Whiteway | 4.70 | Meeting with co-counsel regarding data collection and relativity (1.4); review interview and data collection process (1.4); prepare memo for use in interviews (1.6); correspondence with client regarding same (.3). |
| 02/18/11 | J. Finkelstein | 0.90 | Review litigation hold notice (.2); compile files for IRS document request (.7). |
| 02/18/11 | S. Kernisan | 1.00 | Meeting with A. Whiteway and P. McCurry to discuss the logistics for the collection, processing, and review of this matter. |
| 02/21/11 | P. McCurry | 1.60 | Review background materials for Cubs audit (1.0); create spreadsheet for document review project (0.6). |
| 02/21/11 | J. Ekeberg | 0.50 | Office conference with P. McCurry regarding IRS audit. |
| 02/22/11 | P. McCurry | 1.00 | Conduct interviews with MWE timekeepers regarding litigation hold (1.0). |
| 02/22/11 | J. Ekeberg | 0.50 | Office conference with P. McCurry regarding issues associated with federal income tax audit. |
| 02/22/11 | B. Rubin | 0.30 | Correspondence with client regarding litigation hold |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234863
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.3). |
| 02/22/11 | A. Whiteway | 1.20 | Correspondence with client regarding litigation hold and data collection (.9); telephone conference with Ms. Melgarejo regarding interviews (.3). |
| 02/23/11 | P. McCurry | 1.30 | Conduct interviews of MWE timekeepers regarding Cubs transaction. |
| 02/23/11 | J. Ekeberg | 0.50 | Office conference with P. McCurry regarding federal income tax audit. |
| 02/23/11 | A. Whiteway | 0.90 | Correspondence with client regarding hold notice (.9). |
| 02/24/11 | S. Erf | 0.20 | Conference with Ekeberg regarding litigation hold. |
| 02/24/11 | M. Bilut | 0.50 | Review and respond to e-mails from P. McCurry re audit request and document storage questions (.30); gather documents and provide to P. McCurry (.20). |
| 02/24/11 | P. McCurry | 1.00 | Conduct interviews of MWE timekeepers (1.0). |
| 02/24/11 | J. Ekeberg | 1.80 | Email correspondence with B. Rubin regarding Cubs Audit (.60); office conferences with S. Erf and G. Offutt regarding same (1.20). |
| 02/24/11 | B. Rubin | 2.60 | Review and edit search terms (.6); respond to data collection issues (.9); memo to client regarding defense costs (.8); correspondence with Deloitte regarding POA issues (.3). |
| 02/24/11 | A. Whiteway | 2.70 | Data collection (1.1); correspondence with client regarding hold (.4); telephone conference with Deloitte regarding same (.6); telephone conference with client regarding strategy (.3); correspondence with e-discovery manager regarding interviews (.3). |
| 02/24/11 | S. Kernisan | 2.80 | Prepare data to be sent to the vendor for EDD processing (1.30); draft processing instructions for the vendor to follow while processing the data (1.20); review process to prioritize the harvesting of email from MWE custodians (.30). |
| 02/25/11 | P. Compernolle | 1.00 | Review file retention requirements (.50); conference with J. Eckberg regarding same (.50). |
| 02/25/11 | J. Stone | 0.80 | Review of file in preparation for conference with P. McCurry regarding document collection and review (.40); conference with P. McCurry regarding scope of work and assistance with document collection and review (.40). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234863
Invoice Date:  03/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/25/11 | P. McCurry | 3.50 | Conduct interviews with MWE timekeepers (3.5). |
| 02/25/11 | J. Ekeberg | 1.00 | Email correspondence with P. McCurry regarding Cubs audit (.60); office conference with P. Compernolle regarding same (.40). |
| 02/25/11 | B. Rubin | 2.40 | Preparation for and conference call with Ricketts representatives regarding POA issues (.6); respond to data harvest issues (1.1); correspondence with Deloitte regarding hold (.4); correspondence with client regarding same (.3). |
| 02/25/11 | A. Whiteway | 3.80 | Review data collection issues (.8); correspondence with co-counsel regarding same (.4); correspondence with client regarding IDR responses (.7); telephone conference with Deloitte and Ricketts regarding POA issues (.7); review IDRs and responses (1.2). |
| 02/25/11 | S. Kernisan | 1.30 | Revise process to prioritize the harvesting of email from MWE custodians (.90); send scanning instructions to the scanning vendor for the upcoming paper scanning project (.40). |
| 02/28/11 | P. McCurry | 2.20 | Conduct interviews with MWE custodians re Cubs transaction (2.2). |
| 02/28/11 | J. Ekeberg | 0.50 | Email correspondence with J. Mikulina, J. Holdvogt and R. Fernando regarding federal income tax audit. |
| 02/28/11 | B. Rubin | 1.20 | Respond to document production issues (.8); correspondence with client regarding POA issues (.4). |
| 02/28/11 | A. Whiteway | 1.90 | Review data collection (.60); conference with client regarding litigation hold notice (.40); review files regarding same (.90). |
| 02/28/11 | S. Kernisan | 1.80 | Load processed data and images into Relativity and index the database. |

| | **Total Hours** | **73.90** | **Total For Services** | **$49,849.50** |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2234863
Invoice Date:  03/30/2011

## Costs and Other Charges

| Description | Amount |
| --- | --- |
| Photocopy | 0.90 |
| **Total Costs and Other Charges** | **$0.90** |
| **Total This Invoice** | **$49,850.40** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234863

03/30/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0527  2009 Audit | 73.90 | 49,849.50 | 0.90 | 0.00 | 49,850.40 |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234864 |
| Invoice Date: | 03/31/2011 |

## Remittance Copy
### Billing for services rendered through 02/28/2011

0528 Project Eagle - Benefits Matters

| | |
|---|---|
| Total Services | $ 35,354.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 35,354.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2234864 |
| Invoice Date: | 03/31/2011 |

---

## Client Copy
### Billing for services rendered through 02/28/2011

---

0528 Project Eagle - Benefits Matters

| | |
|---|---|
| Total Services | $ 35,354.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 35,354.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/31/2011

Invoice: 2234864
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0528        Project Eagle - Benefits Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/08/11 | P. Compernolle | 2.50 | Review stock purchase agreement in Project Eagle (2.0); telephone conference with M. Bourgon regarding same (.50). |
| 02/08/11 | J. Holdvogt | 2.80 | Review employee matters issues for Project Eagle stock and asset purchase agreement (1.90); review employee benefit plans and program documents on datasite for due diligence for Project Eagle (.90). |
| 02/08/11 | R. Fernando | 0.20 | Draft emails to P. Compernolle regarding application of 409A in connection with an asset acquisition. |
| 02/09/11 | P. Compernolle | 2.50 | Review Project Eagle documents (1.0); telephone conference with D. Kazan and others regarding same (.50); draft benefits summary (1.0). |
| 02/09/11 | J. Holdvogt | 1.70 | Prepare summary of employee benefits issues related to Project Eagle (1.70). |
| 02/09/11 | R. Fernando | 0.70 | Research and draft email to P. Compernolle regarding application of 409A to asset acquisition (.50); office conference with P. Compernolle to discuss same (.20). |
| 02/10/11 | P. Compernolle | 2.20 | Review issues in purchase agreement for Project Eagle (1.00); Email D. Kazan regarding same (.30). |
| 02/10/11 | J. Holdvogt | 2.80 | Continue reviewing employee benefit plans and program documents for summary of issues related to transaction. |
| 02/11/11 | P. Compernolle | 1.50 | Due diligence review of project Eagle pension and 401(k) documents. |
| 02/11/11 | J. Holdvogt | 1.50 | Continue reviewing employee benefit plan documents and materials for due diligence for Project Eagle. |
| 02/14/11 | P. Compernolle | 1.00 | Review dataroom documents for Project Eagle. |
| 02/14/11 | J. Holdvogt | 1.90 | Review new plan documents posted to employee matters data site for Project Eagle (.80); review and revise |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2234864 |
| | | | Invoice Date: | 03/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/11 | P. Compernolle | 3.00 | employee matters provisions (1.10). Research regarding excess plan and 409A, reportable events, funding restrictions (2.40); telephone conference with D. Kazan and others regarding employee matters (.60). |
| 02/15/11 | J. Holdvogt | 2.80 | Review IRS guidance re: 436 restrictions and PBGC reportable events for potential obstacles to employee matters for Project Eagle (1.90); telephone call with P. Compernolle and M. Bourgon reviewing options and steps for Project Eagle employees matters (.90). |
| 02/15/11 | R. Fernando | 4.80 | Review and mark-up stock and asset purchase agreement for Project Eagle (3.50); review excess benefit plan and 409A guidance (.40); draft memo to P. Compernolle regarding issues relating to proposed spin-off of liabilities in connection with same (.90). |
| 02/16/11 | J. Holdvogt | 1.60 | Draft summary of proposed Tribune Company changes to employee matters for Project Eagle. |
| 02/16/11 | R. Fernando | 0.20 | Office conference with J. Holdvogt to discuss benefits issues relating to Project Eagle. |
| 02/17/11 | P. Compernolle | 1.00 | Review and revise summary of benefits issues in Project Eagle (.50); begin mark-up of document (.50). |
| 02/17/11 | J. Holdvogt | 2.80 | Continue and finish preparing summary of proposed Tribune Company changes to employee matters provisions for Project Eagle (1.40); mark-up employee matters provisions and representations with proposed changes for Project Eagle (1.40). |
| 02/18/11 | J. Holdvogt | 1.90 | Continue reviewing and revising employee matters provisions and representations and warranties for Tribune Company proposed changes related to Project Eagle. |
| 02/22/11 | P. Compernolle | 2.00 | Review, research, mark up employee benefits provisions in Project Eagle. |
| 02/22/11 | J. Holdvogt | 2.00 | Continue reviewing and revising employee matters representations and warranties for Project Eagle proposal (1.50); conference with P. Compernolle reviewing issues related to same (.50). |
| 02/23/11 | P. Compernolle | 2.00 | Review employee benefit provisions in purchase agreement for Project Eagle. |
| 02/23/11 | J. Holdvogt | 1.80 | Continue and finish reviewing and revising employee |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2234864 |
| | | | Invoice Date: | 03/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | benefits and employee matters sections of Project Eagle proposed purchase agreement (1.60); send summary of proposed changes to M. Bourgon (.20). |
| 02/24/11 | P. Compernolle | 2.00 | Revise employee benefit provisions in Project Eagle. |
| 02/24/11 | J. Holdvogt | 3.50 | Review and revise employee benefits and employee matters sections of Project Eagle purchase agreement (2.0); review data site for new plan documents and agreement for employee matters (1.20); send out final employee matters revisions to J. Langdon (.30). |
| 02/25/11 | J. Holdvogt | 0.70 | Review Project Eagle data site for new plan documents and agreements for employee benefits/employee matters. |
| 02/28/11 | P. Compernolle | 1.00 | Review revisions to draft purchase agreement. |
| 02/28/11 | J. Holdvogt | 2.00 | Review data site for Project Eagle for additional employee benefits forms and documents (1.10); review draft purchase agreement for changes and issues related to employee matters (.90). |

| | **Total Hours** | **56.40** | **Total For Services** | **$35,354.50** |
| | | | **Total This Invoice** | **$35,354.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2234864

03/31/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0528  Project Eagle - Benefits Matters | 56.40 | 35,354.50 | 0.00 | 0.00 | 35,354.50 |