# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

## AFFIDAVIT OF NORMAN L. PERNICK

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )  SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 10th day of June, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Twenty-Ninth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2011 through May 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

**Pauline Z. Ratkowiak**
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

COMPENSATION BY PROJECT CATEGORY
MAY 1, 2011 THROUGH MAY 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 4.0 | $1,284.00 |
| Case Administration | 21.2 | $6,590.00 |
| Claims Analysis, Administration and Objections | 49.4 | $20,498.00 |
| Creditor Inquiries | 0.9 | $477.50 |
| Disclosure Statement/Voting Issues | 17.0 | $6,760.00 |
| Executory Contracts | 2.3 | $913.50 |
| Fee Application Matters/Objections | 49.2 | $17,591.00 |
| Litigation/General (Except Automatic Stay Relief) | 7.2 | $3,260.00 |
| Preferences and Avoidance Actions | 4.3 | $1,634.00 |
| Preparation for and Attendance at Hearings | 34.4 | $14,170.00 |
| Reorganization Plan | 66.2 | $34,523.00 |
| Reports; Statements and Schedules | 2.2 | $946.00 |
| Retention Matters | 3.0 | $1,060.00 |
| Tax/General | 0.1 | $57.50 |
| Utilities/Section 366 Issues | 7.8 | $3,042.00 |
| **TOTAL** | **269.20** | **$112,806.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

| **Re:** | **Client/Matter No. 46429-0001** | Norman L. Pernick |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | Invoice No. 682887 |
| | | June 6, 2011 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **4.00** | **$1,284.00** |
| 05/04/11 | REVIEW AND EXECUTE NOTICE OF SALE MOTION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE MOTION OF DEBTOR HOMESTEAD PUBLISHING CO. TO SELL REAL PROPERTY | JKS | 0.40 | 230.00 |
| 05/04/11 | REVIEW EXHIBITS IN SUPPORT OF SALE MOTION | JKS | 0.30 | 172.50 |
| 05/04/11 | EMAILS TO M. MARTINEZ RE: EXHIBITS TO SALE MOTION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW EMAIL FROM M. MARTINEZ RE: SALE AGREEMENT | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL TO AND FROM K. STAHL RE: FILING AND SERVICE OF SALE MOTION | JKS | 0.10 | 57.50 |
| 05/04/11 | CALLS WITH K. STICKLES AND P. RATKOWIAK RE: SALE MOTION | KAS | 0.20 | 36.00 |
| 05/04/11 | EMAIL FROM M. MARTINEZ AND TO K. STICKLES RE: 363 MOTION TO SELL COLUMBIA, MD REAL PROPERTY | PVR | 0.10 | 22.50 |
| 05/04/11 | DRAFT NOTICE RE: 363 MOTION TO SELL COLUMBIA, MD REAL PROPERTY | PVR | 0.30 | 67.50 |
| 05/04/11 | REVIEW AND REVISE 363 MOTION TO SELL COLUMBIA, MD REAL PROPERTY | PVR | 0.30 | 67.50 |
| 05/04/11 | EMAIL EXCHANGE WITH K. STICKLES RE: 363 MOTION TO SELL REAL PROPERTY IN COLUMBIA, MD | PVR | 0.20 | 45.00 |
| 05/04/11 | EMAIL EXCHANGE WITH M. MARTINEZ RE: APPROVAL TO FILE 363 MOTION TO SELL REAL PROPERTY IN COLUMBIA, MD | PVR | 0.20 | 45.00 |
| 05/04/11 | RESEARCH RE: ADDITIONAL PARTIES FOR SERVICE OF 363 MOTION TO SELL REAL PROPERTY IN COLUMBIA, MD | PVR | 0.20 | 45.00 |
| 05/04/11 | EMAIL TO K. STAHL RE: 363 MOTION TO SELL REAL PROPERTY IN COLUMBIA, MD AND ADDITIONAL PARTIES FOR SERVICE | PVR | 0.10 | 22.50 |

**Re:**   **CHAPTER 11 DEBTOR**
       **Client/Matter No. 46429-0001**

Invoice No. 682887
June 6, 2011
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/04/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MOTION OF HOMESTEAD PUBLISHING CO. RE: SALE OF CERTAIN REAL PROPERTY IN COLUMBIA, MARYLAND | KAS | 0.60 | 108.00 |
| 05/05/11 | UPDATE CASE CALENDAR RE: 363 MOTION TO SELL COLUMBIA, MD REAL PROPERTY | PVR | 0.10 | 22.50 |
| 05/19/11 | EMAIL FROM AND TO M. MARTINEZ RE: NO OBJECTIONS TO 363 SALE MOTION RE: COLUMBIA, MARYLAND PROPERTY | PVR | 0.10 | 22.50 |
| 05/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE 363 SALE OF PROPERTY IN COLUMBIA, MARYLAND | PVR | 0.10 | 22.50 |
| 05/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE 363 SALE OF PROPERTY IN COLUMBIA, MARYLAND | PVR | 0.20 | 45.00 |
| 05/23/11 | REVIEW SIGNED ORDER AUTHORIZING SALE OF PROPERTY IN COLUMBIA MARYLAND | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW DOCKETED ORDER AUTHORIZING 363 SALE OF PROPERTY IN COLUMBIA, MARYLAND | PVR | 0.10 | 22.50 |
| **CASE ADMINISTRATION** | | | **21.20** | **$6,590.00** |
| 05/02/11 | EMAIL FROM EPIQ RE: CORRECTIONS TO LIST OF PLAN OBJECTORS AND REVISE SAME | PVR | 0.20 | 45.00 |
| 05/02/11 | EMAIL FROM EPIQ RE: CORRECTIONS TO 2002 SERVICE LIST AND REVISE SAME | PVR | 0.40 | 90.00 |
| 05/03/11 | UPDATE CASE CALENDAR | PVR | 0.50 | 112.50 |
| 05/03/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 05/04/11 | REVIEW EMAIL FROM D. SLOAN RE: TRANSCRIPTS | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW CHART OF CRITICAL DATES | JKS | 0.40 | 230.00 |
| 05/04/11 | EMAIL TO P. RATKOWIAK RE: MAY 4 FILINGS | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW EMAILS FROM P. RATKOWIAK RE: FILINGS FOR MAY 4 | JKS | 0.10 | 57.50 |
| 05/04/11 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: OMNIBUS HEARING DATES | PVR | 0.30 | 67.50 |
| 05/04/11 | REVIEW EMAIL FROM N. HUNT ASSIGNING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL TO N. HUNT RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL TO AND FROM P. RATKOWIAK RE: PREPARATION OF ORDER SCHEDULING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 682887
June 6, 2011
Page 3

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/04/11 | REVIEW DRAFT PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL FROM J. LUDWIG RE: POSSIBLE FILINGS | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL TO CORE GROUP RE: 21-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL FROM AND TO K. STICKLES RE: NEW OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 05/04/11 | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: NEW OMNIBUS HEARING DATES | PVR | 0.30 | 67.50 |
| 05/04/11 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL AND ORDER RE: OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 05/04/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/04/11 | RESEARCH RE: APPLICABLE DEADLINES FOR NEW OMNIBUS HEARING DATES | PVR | 0.30 | 67.50 |
| 05/04/11 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 05/04/11 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 05/04/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 05/04/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL EXCHANGE WITH M. MARTINEZ RE: POSSIBLE FILING FOR MAY HEARING | PVR | 0.20 | 45.00 |
| 05/05/11 | EMAIL TO P. RATKOWIAK RE: RESPONSE TO REQUEST FOR DOCUMENTS | JKS | 0.10 | 57.50 |
| 05/05/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/05/11 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 05/05/11 | EMAIL FROM AND TO D. SLOAN RE: CONFIRMATION HEARING TRANSCRIPTS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 05/05/11 | REVIEW DOCKETED ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 05/05/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 05/06/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 05/06/11 | REVIEW EMAIL FROM P. WACKERLY RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/06/11 | EMAIL TO P. WACKERLY RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/06/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 05/06/11 | EMAIL TO AND FROM CORE GROUP RE: 14-DAY FILINGS FOR MAY HEARING | PVR | 0.20 | 45.00 |

       Client/Matter No. 46429-0001

                                                    Invoice No. 682887
                                                         June 6, 2011
                                                             Page 4

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/09/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/10/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 05/10/11 | EMAIL TO PLAN CO-PROPONENTS RE: UPCOMING FILINGS | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW EMAIL FROM A. LANDIS RE: MAY 10 AND 11 FILINGS | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW CASE CALENDAR RE: FILING DEADLINES | JKS | 0.20 | 115.00 |
| 05/10/11 | REVIEW EMAIL FROM R. BRADY RE: UPCOMING FILINGS | JKS | 0.10 | 57.50 |
| 05/10/11 | EMAIL TO R. BRADY RE: STATUS OF FILING | JKS | 0.10 | 57.50 |
| 05/10/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 05/11/11 | EMAIL FROM AND TO K. KANSA RE: TRANSCRIPT FROM APRIL 21, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL FROM K. STICKLES RE: MARCH 18, 2011 TRANSCRIPT | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL TO P. WACKERLY RE: MARCH 18, 2011 TRANSCRIPT | PVR | 0.10 | 22.50 |
| 05/11/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/12/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 05/12/11 | EMAIL FROM AND TO F. PANCHAK RE: E-SERVICE ON 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 05/12/11 | EMAIL FROM AND TO N. HUNT RE: TRIBUNE MATTER | PVR | 0.10 | 22.50 |
| 05/12/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 05/13/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 05/13/11 | RESEARCH RESPONSE TO COURT INQUIRY RE: TRIAL NOTEBOOKS AND DOCUMENTS | JKS | 0.60 | 345.00 |
| 05/13/11 | EMAIL RESPONSE TO N. HUNT RE: TRIAL NOTEBOOKS/DOCUMENTS | JKS | 0.20 | 115.00 |
| 05/16/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 05/16/11 | CONFERENCE WITH K. LANTRY RE: VARIOUS CASE ADMINISTRATIVE MATTERS | JKS | 0.30 | 172.50 |
| 05/16/11 | REVIEW FOLLOW-UP EMAIL FROM N. HUNT RE: HEARING BINDERS | JKS | 0.10 | 57.50 |
| 05/17/11 | REVIEW DOCKETED HEARING SIGN-IN SHEET FOR MAY 17, 2011 HEARING AND EMAIL TO M. VANDERMARK | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW UPDATED CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.40 | 230.00 |
| 05/18/11 | EMAIL EXCHANGE WITH G. SARBAUGH RE: TRANSCRIPT FROM MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/18/11 | EMAIL TO K. LANTRY RE: MAY 17 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/18/11 | REVIEW MAY 17 HEARING TRANSCRIPT | JKS | 0.40 | 230.00 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 682887
      Client/Matter No. 46429-0001                                      June 6, 2011
                                                                          Page 5

| 05/20/11 | EMAIL FROM AND TO J. LUDWIG RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 05/20/11 | EMAIL TO K. LANTRY ET AL RE: FILING DEADLINE | JKS | 0.10 | 57.50 |
| 05/20/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/20/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 05/20/11 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 05/24/11 | EMAIL TO S. WILLIAMS AND EPIQ RE: NEW ADDRESS FOR A. HILLER | PVR | 0.10 | 22.50 |
| 05/25/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/25/11 | REVIEW FILING DEADLINES RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 05/25/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: INQUIRY AFTER HEARING TODAY | PVR | 0.10 | 22.50 |
| 05/25/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 05/26/11 | REVIEW TRANSCRIPT OF MAY 25 HEARING RE: CASE MANAGEMENT | JKS | 0.50 | 287.50 |
| 05/26/11 | EMAIL TO K. LANTRY ET AL. RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/26/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW TRANSCRIPT RE: MAY 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 05/26/11 | EMAIL AND TELEPHONE TO AND FROM M. SIAU RE: ISSUE WITH WORD VERSION OF TRANSCRIPT | PVR | 0.20 | 45.00 |
| 05/26/11 | EMAIL TO CORE GROUP RE: CORRECTED VERSION OF TRANSCRIPT FROM MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED HEARING SIGN-UN SHEET FOR MAY 25, 2011 AND EMAIL TO M. VANDERMARK | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL EXCHANGE WITH N. PERNICK AND RESEARCH RE: VARDE INVESTMENT PARTNERS | PVR | 0.50 | 112.50 |
| 05/27/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 05/27/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 05/27/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.20 | 270.00 |
| 05/31/11 | UPDATE CASE CALENDAR RE: EXTENDED DEADLINE TO FILE FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.10 | 22.50 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**                    **49.40  $20,498.00**

| 05/02/11 | REVIEW EMAIL FROM D. SONDGEROTH RE: DOL MEDIATION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|

| 05/02/11 | EMAIL TO D. SONDGEROTH RE: MEDIATION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 05/02/11 | EMAIL TO AND FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/02/11 | CONFERENCE WITH J. LUDWIG RE: MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 05/02/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FORM OF MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 05/02/11 | FINALIZE LIST OF MEDIATION PARTICIPANTS | JKS | 0.30 | 172.50 |
| 05/02/11 | REVIEW DOCKETED MEDIATION ORDER | JKS | 0.10 | 57.50 |
| 05/02/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/02/11 | REVIEW EMAIL FROM J. SHUGRUE RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/02/11 | REVIEW EMAIL FROM JUDGE GROSS RE: DEBTORS' MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 05/02/11 | EMAIL TO JUDGE GROSS RE: DEBTORS' MEDIATION STATEMENT | JKS | 0.10 | 57.50 |
| 05/02/11 | EMAIL EXCHANGE WITH B. KRAKAUER AND J. LUDWIG RE: MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 05/02/11 | ATTEND TO MEDIATION PLANNING, INCLUDING COMMUNICATIONS WITH S. WILLIAMS RE: PLANNING | JKS | 0.80 | 460.00 |
| 05/02/11 | REVIEW REVISED LETTER AND MEDIATION STATEMENT | PVR | 0.30 | 67.50 |
| 05/02/11 | CONFERENCE WITH J. LUDWIG RE: MEDIATION STATEMENT ISSUES RE: DEPARTMENT OF LABOR AND IRS | PJR | 0.30 | 114.00 |
| 05/02/11 | REVIEW MEDIATION STATEMENT, RELATED EXHIBITS AND COORDINATE SUBMISSION OF STATEMENT | PJR | 0.80 | 304.00 |
| 05/02/11 | CONFERENCE WITH K. STICKLES RE: MEDIATION ISSUES | PJR | 0.20 | 76.00 |
| 05/02/11 | COMMUNICATIONS WITH P. REILLEY RE: MEDIATION | MMQ | 0.30 | 165.00 |
| 05/02/11 | ADDRESS ISSUES RE: COORDINATION OF MEDIATION | MMQ | 0.60 | 330.00 |
| 05/02/11 | CONFERENCE WITH P. REILLEY RE: FILED CERTIFICATION OF COUNSEL AND MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL TO P. REILLEY RE: FILED CERTIFICATION OF COUNSEL AND MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL FROM AND TO K. STICKLES RE: PRIOR MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 05/02/11 | RESEARCH RE: PRIOR MEDIATION STATEMENT | PVR | 0.20 | 45.00 |
| 05/02/11 | REVIEW DOCKETED MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL TO CORE GROUP RE: DOCKETED MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: SERVICE PARTIES WITH MEDIATION ORDER | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 05/02/11 | EMAIL TO EPIQ RE: SERVICE OF MEDIATION ORDER ON 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 05/02/11 | RESEARCH RE: ADDITIONAL PARTIES FOR SERVICE OF MEDIATION ORDER | PVR | 0.30 | 67.50 |
| 05/02/11 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE OF MEDIATION ORDER ON MEDIATION NOTICE PARTIES | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL FROM K. STICKLES RE: MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL TO B. KRAKAUER AND D. SONDGEROTH RE: DOCKETED MEDIATION ORDER | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL FROM J. LUDWIG RE: EXHIBITS TO MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 05/02/11 | REVIEW EXHIBITS TO MEDIATION STATEMENT | PVR | 0.30 | 67.50 |
| 05/02/11 | EMAIL FROM J. LUDWIG RE: LETTER AND MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 05/02/11 | REVIEW LETTER AND MEDIATION STATEMENT | PVR | 0.30 | 67.50 |
| 05/02/11 | CONFERENCE WITH P. REILLEY RE: EXHIBITS TO MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 05/02/11 | TELEPHONE CALLS TO CHAMBERS OF JUDGE GROSS RE: MEDIATION STATEMENT | PVR | 0.20 | 45.00 |
| 05/02/11 | TELEPHONE FROM PARCELS RE: STATUS OF DELIVERY OF MEDIATION STATEMENT TO CHAMBERS OF JUDGE GROSS | PVR | 0.10 | 22.50 |
| 05/03/11 | CONFERENCE WITH S. WILLIAMS RE: CONFIRMING DELIVERY OF MEDIATION STATEMENT | JKS | 0.20 | 115.00 |
| 05/03/11 | RESEARCH RE: MEDIATION ATTENDEES ON MARCH 30, 2011 | PVR | 0.30 | 67.50 |
| 05/03/11 | EMAIL EXCHANGE WITH P. REILLEY AND P. RATKOWIAK RE: MEDIATION STATEMENT AND CONFIRMED DELIVERY | JKS | 0.20 | 115.00 |
| 05/03/11 | EMAIL TO AND FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/03/11 | REVIEW EMAIL FROM JUDGE GROSS RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/03/11 | REVIEW EMAILS FROM D. LIEBENTRITT AND J. SHUGRUE RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/03/11 | COMMUNICATIONS WITH S. WILLIAMS RE: FINALIZING MEDIATION LOGISTICS | JKS | 0.50 | 287.50 |
| 05/03/11 | REVIEW MEDIATION STATEMENT AND RELATED DOCUMENTS | PJR | 0.60 | 228.00 |
| 05/03/11 | ADDRESS ISSUES RE: MEDIATION SET UP AND COMMUNICATIONS WITH P. REILLEY RE: SAME | MMQ | 0.80 | 440.00 |
| 05/03/11 | CONFERENCE WITH G. DEMO RE: AVAYA CLAIM ISSUES | PJR | 0.30 | 114.00 |
| 05/03/11 | CONFERENCE WITH R. STONE RE: COMED SETTLEMENT ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 05/03/11 | REVIEW AND ANALYZE CLAIM RECONCILIATION ANALYSIS RE: COMED | PJR | 0.50 | 190.00 |
| 05/03/11 | EMAILS TO K. STICKLES RE: MEDIATION ISSUES | PJR | 0.20 | 76.00 |
| 05/03/11 | CONFERENCE WITH B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD, D. SONDGEROTH AND J. SHUGRUE RE: MEDIATION ISSUES | PJR | 1.40 | 532.00 |
| 05/03/11 | CALL WITH PROFESSIONALS FOR GREAT BANC AND INSURERS RE: MEDIATION ISSUES | PJR | 0.60 | 228.00 |
| 05/03/11 | REVIEW AVAYA CLAIM DOCUMENTS | PJR | 0.30 | 114.00 |
| 05/03/11 | EMAIL FROM AND TO R. BRADY RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/03/11 | REVIEW EMAIL FROM AND EMAIL TO D. SLOAN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/03/11 | COMMUNICATIONS WITH P. REILLEY RE: MEDIATION PREPARATIONS | JKS | 0.30 | 172.50 |
| 05/03/11 | TELEPHONE TO AND FROM S. SCARUZZI RE: MEDIATION STATEMENT | PVR | 0.20 | 45.00 |
| 05/04/11 | EMAIL TO M. VANDERMARK RE: LIST OF MEDIATION ATTENDEES | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAILS TO K. STICKLES RE: MEDIATION ISSUES | PJR | 0.20 | 76.00 |
| 05/04/11 | REVIEW REVISED CNE CLAIM RECONCILIATION SUMMARY AND TELEPHONE CALL TO R. STONE RE: SAME | PJR | 0.20 | 76.00 |
| 05/04/11 | REVIEW MATERIALS TO PREPARE FOR MEDIATION | PJR | 0.40 | 152.00 |
| 05/04/11 | CONFERENCE WITH D. LIEBENTRITT AND B. KRAKAUER RE: MEDIATION PLANNING | PJR | 0.50 | 190.00 |
| 05/04/11 | EMAIL EXCHANGE WITH P. REILLEY RE: MEDIATION | JKS | 0.20 | 115.00 |
| 05/04/11 | ATTEND MEDIATION RE: NEAL ACTION | PJR | 9.50 | 3,610.00 |
| 05/05/11 | CONFERENCE WITH R. STONE RE: AVAYA CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 05/06/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CLAIM OF T. GODBEY | PVR | 0.10 | 22.50 |
| 05/06/11 | REVIEW J. VITANOVEC MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW T. LANDON MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW R. MALONE MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW L. LEWEN MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW J. REARDON MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 05/06/11 | CONFERENCE WITH G. DEMO RE: AVAYA CLAIM OBJECTION ISSUES | PJR | 0.10 | 38.00 |
| 05/06/11 | REVIEW DRAFT CLAIM SETTLEMENT AGREEMENTS | PJR | 0.20 | 76.00 |
| 05/06/11 | REVIEW K. WALTZ MOTION TO DEEM PROOF OF CLAIM TIMELY FILED | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF T. KNIGHT FOR LEAVE TO FILE UNTIMELY PROOF OF CLAIM | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF K. WALTZ TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF J. VITANOVEC TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF T. LANDON TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF R. MALONE TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF L. LEWIN TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF D. HILLER TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED OF T. LEACH TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF J. REARDON TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/06/11 | REVIEW DOCKETED MOTION OF S. SMITH TO DEEM PROOF OF CLAIM TIMELY FILED | PVR | 0.20 | 45.00 |
| 05/09/11 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO T. GODBEY RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/09/11 | REVIEW EMAIL FROM J. LUDWIG RE:  REPLY TO THE RESPONSE OF T. GODBEY TO CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 05/09/11 | EMAIL TO J. LUDWIG RE: REPLY | JKS | 0.10 | 57.50 |
| 05/09/11 | REVIEW AND EXECUTE DEBTORS' REPLY TO RESPONSE OF T. GODBEY TO 24TH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.30 | 172.50 |
| 05/09/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF REPLY | JKS | 0.10 | 57.50 |
| 05/09/11 | CONFERENCE WITH B. KRAKAUER RE: NEIL MEDIATION | JKS | 0.20 | 115.00 |
| 05/09/11 | REVIEW K. STICKLES, P. REILLEY, D. LIEBENTRITT EMAILS RE: NEIL MEDIATION | NLP | 0.10 | 72.50 |
| 05/09/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING REPLY TO T. GODBEY RESPONSE | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 682887
       Client/Matter No. 46429-0001                                    June 6, 2011
                                                                         Page 10

| | | | | |
|---|---|---|---|---|
| 05/09/11 | REVIEW AND REVISE REPLY TO T. GODBEY RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 112.50 |
| 05/09/11 | EFILE REPLY TO T. GODBEY RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/10/11 | FOLLOW-UP CONFERENCE WITH S. SCARUZZI RE: MEDIATION REPORT | JKS | 0.10 | 57.50 |
| 05/10/11 | CONFERENCE WITH B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/10/11 | TELEPHONE CALL TO JUDGE GROSS RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/10/11 | EMAIL TO B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/10/11 | CONFERENCE WITH S. SCARUZZI RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW J. LUDWIG, S. BROWN, K. LANE 5/12, 5/13 EMAILS RE: ARBITRON RESPONSE TO PROPOSED CURE AMOUNT | NLP | 0.10 | 72.50 |
| 05/16/11 | REVIEW EMAILS FROM B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW DOCKETED MOTION BY JEWEL FOODS TO ALLOW LATE FILED CLAIM AND FOR RELIEF FROM STAY | PVR | 0.10 | 22.50 |
| 05/16/11 | EMAILS TO B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/16/11 | CONFERENCE WITH S. SCARUZZI RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 05/16/11 | EMAIL TO B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 05/16/11 | EMAIL TO S. SCARUZZI RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW JEWEL FOOD STORE'S MOTION TO ALLOW CLAIMS | JKS | 0.30 | 172.50 |
| 05/16/11 | CONFERENCE WITH S. SCARUZZI RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/17/11 | REVIEW AND ANALYZE PENNSYLVANIA ADMINISTRATIVE PROOF OF CLAIM | JKS | 0.10 | 57.50 |
| 05/17/11 | EMAIL TO EPIQ RE: CORRESPONDENCE FROM PA DEPT OF REVENUE RE: ADMINISTRATIVE PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 05/17/11 | EMAIL EXCHANGE WITH S. SCARUZZI RE: MEDIATION | JKS | 0.20 | 115.00 |
| 05/17/11 | REVIEW CORRESPONDENCE FROM PA DEPT OF REVENUE RE: ADMINISTRATIVE PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW DOCKETED OBJECTION BY COMMITTEE TO TEN MOTIONS TO ALLOW LATE FILED CLAIMS | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW COMMITTEE OBJECTION RE: LATE FILED CLAIMS | JKS | 0.30 | 172.50 |
| 05/19/11 | CONFERENCE WITH JUDGE GROSS, ET AL RE: MEDIATION | JKS | 0.50 | 287.50 |
| 05/19/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.50 | 190.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: MICROSOFT | PJR | 0.10 | 38.00 |
| 05/20/11 | CONFERENCES WITH JUDGE GROSS AND B. KRAKAUER RE: SCHEDULING ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.70 | 266.00 |
| 05/20/11 | REVIEW EMAIL FROM D. SONDGEROTH RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | CONFERENCE WITH K. STICKLES RE: DOL MEDIATION | NLP | 0.20 | 145.00 |
| 05/20/11 | EMAIL EXCHANGE WITH D. LIEBENTRITT RE: SCHEDULED MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | REVIEW EMAILS FROM D. LIEBENTRITT RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | COMMUNICATIONS WITH S. WILLIAMS RE: MEDIATION LOGISTICS | JKS | 0.30 | 172.50 |
| 05/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING ON GELLMAN CLAIM | JKS | 0.10 | 57.50 |
| 05/20/11 | REVIEW EMAIL FROM W. MERTEN RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | CONFERENCE WITH S. SCARUZZI RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/20/11 | CONFERENCES WITH JUDGE GROSS' SECRETARY AND B. KRAKAUER RE: SCHEDULING ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 05/23/11 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.50 | 190.00 |
| 05/23/11 | REVIEW STATUS OF CONTINUED MEDIATION AND ATTENDEES | JKS | 0.40 | 230.00 |
| 05/23/11 | REVIEW EMAIL FROM M. SCHLOSS RE: CONTINUED MEDIATION | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM JUDGE GROSS RE: CONTINUED MEDIATION | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING ADJOURNMENT OF GELMAN CLAIM | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM J. SHUGRUE RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/24/11 | CONFERENCE WITH B. KRAKAUER RE: NEAL MEDIATION | NLP | 0.20 | 145.00 |
| 05/24/11 | REVIEW JUDGE GROSS, B. KRAKAUER 5/24 EMAILS RE: NEAL MEDIATION | NLP | 0.20 | 145.00 |
| 05/24/11 | EMAILS TO/FROM JUDGE GROSS, B. KRAKAUER RE: NEAL MEDIATION | NLP | 0.20 | 145.00 |
| 05/24/11 | REVIEW EMAILS FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: GELMAN CLAIM | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM N. PERNICK TO JUDGE GROSS RE: CONTINUED MEDIATION | JKS | 0.10 | 57.50 |
| 05/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: T. GODBEY | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 682887
          Client/Matter No. 46429-0001                             June 6, 2011
                                                          Page 12

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/25/11 | ATTEND TO CANCELLATION OF ERISA-RELATED MEDIATION | JKS | 0.20 | 115.00 |
| 05/25/11 | CONFERENCE WITH J. LUDWIG RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 115.00 |
| 05/25/11 | REVIEW DOCKETED ORDERS DEEMING PROOF OF CLAIM TIMELY FILED (VITANOVECS, LANDONS, KNIGHT, HILLERS, MALONES, LEACHS, LEWINS, REARDONS, SMITHS) | JKS | 0.20 | 115.00 |
| 05/25/11 | REVIEW ORDER PARTIALLY SUSTAINING DEBTORS TWENTY-FOURTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AS IT RELATES TO THE CLAIM OF TERRY GODBEY | JKS | 0.10 | 57.50 |
| 05/25/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.20 | 115.00 |
| 05/25/11 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 114.00 |
| 05/25/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: T. GODBEY | PVR | 0.10 | 22.50 |
| 05/26/11 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES RE: 503(B)(9) CLAIMS | PJR | 0.30 | 114.00 |
| 05/26/11 | EMAIL TO K. STICKLES RE: FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS EXHIBITS | PVR | 0.10 | 22.50 |
| 05/26/11 | CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 57.50 |
| 05/26/11 | REVIEW, REVISE AND EXECUTE NOTICE AND 43RD OMNIBUS CLAIM OBJECTIONS FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 05/26/11 | REVIEW, REVISE AND EXECUTE NOTICE AND 44TH OMNIBUS CLAIM OBJECTIONS FOR FILING AND SERVICE | JKS | 0.70 | 402.50 |
| 05/26/11 | REVIEW, REVISE AND EXECUTE NOTICE AND 45TH OMNIBUS CLAIM OBJECTIONS FOR FILING AND SERVICE | JKS | 0.70 | 402.50 |
| 05/26/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.20 | 115.00 |
| 05/26/11 | REVIEW C. RITCHIE RESPONSE RE: CLAIMS | JKS | 0.10 | 57.50 |
| 05/26/11 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF OMNIBUS OBJECTION TO CLAIMS FILINGS FOR TODAY | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM J. EHRENHOFER RE: FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW AND REVISE FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | PREPARE NOTICE FOR FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EFILE FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 682887
        Client/Matter No. 46429-0001                                    June 6, 2011
                                                                          Page 13

| | | | | |
|---|---|---|---|---|
| 05/26/11 | EMAIL FROM J. EHRENHOFER RE: FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM J. LUDWIG RE: EXHIBITS TO FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW AND REVISE FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | PREPARE NOTICE FOR FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EFILE FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM J. EHRENHOFER RE: FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM J. LUDWIG RE: EXHIBITS TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW AND REVISE FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | PREPARE NOTICE FOR FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EFILE FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 05/26/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING K. WALTZ PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING J. VITANOVEC PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING T. LANDON PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER GRANTING MOTION OF T. KNIGHT FOR LEAVE TO FILE UNTIMELY PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING D. HILLER PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING R. MALONE PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING T. LEACH PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING L. LEWIN PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING J. REARDON PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDER DEEMING S. SMITH PROOF OF CLAIM TIMELY FILED | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW LETTER FROM C. RITCHIE RE: CLAIM NO. 6223 | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL TO J. LUDWIG RE: LETTER FROM C. RITCHIE RE: CLAIM NO. 6223 | PVR | 0.10 | 22.50 |
| 05/27/11 | REVIEW JUDGE GROSS 5/24 EMAIL RE: DOL/NEAL MEDIATION | NLP | 0.10 | 72.50 |
| 05/30/11 | REVIEW EMAIL FROM R. BRADY RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/30/11 | EMAIL TO R. BRADY RE: CANCELED MEDIATION | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW EMAIL FROM R. STEARN RE: MEDIATION | JKS | 0.10 | 57.50 |
| 05/31/11 | EMAIL TO R. STEARN RE: CANCELED MEDIATION | JKS | 0.10 | 57.50 |
| 05/31/11 | FOLLOW-UP EMAIL FROM AND TO R. BRADY RE: CONTINUED MEDIATION | JKS | 0.10 | 57.50 |
| **CREDITOR INQUIRIES** | | | **0.90** | **$477.50** |
| 05/10/11 | CONFERENCE WITH M. KATZ RE: STATUS OF CONTRACT | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW EMAIL FROM R. COOK RE: TAXES | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL TO K. KANSA RE: TAXING AUTHORITY INQUIRY | JKS | 0.10 | 57.50 |
| 05/18/11 | EMAIL TO C. KLINE RE: CORRESPONDENCE FROM CHASE RE: TWO REQUESTS FOR ADDITIONAL INFORMATION | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW CORRESPONDENCE FROM CHASE RE: REQUESTS FOR ADDITIONAL INFORMATION | PVR | 0.10 | 22.50 |
| 05/24/11 | CONFERENCE WITH M. BLUMENTHAL RE: CASE STATUS | NLP | 0.20 | 145.00 |
| 05/27/11 | CONFERENCE WITH G. PEPPER RE: ELECTION FORM | JKS | 0.20 | 115.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **17.00** | **$6,760.00** |
| 05/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: EPIQ SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/10/11 | EMAIL TO J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW EMAIL FROM S. KJONTVEDT RE: DECLARATION | JKS | 0.10 | 57.50 |
| 05/10/11 | CONFERENCE WITH J. LUDWIG RE: REVIEW AND FILING OF SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 05/10/11 | REVIEW DRAFT OF SUPPLEMENTAL DECLARATION | JKS | 0.40 | 230.00 |

| 05/10/11 | REVIEW EMAIL FROM A. STROMBERG RE: CHANGED VOTES/ELECTIONS ORDER | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 05/10/11 | REVIEW EMAILS FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 05/10/11 | FOLLOW-UP EMAIL WITH J. LUDWIG RE: FILING OF SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 05/10/11 | CONFERENCE WITH K. LANTRY RE: OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 05/10/11 | REVIEW EMAILS FROM K. LANTRY RE: LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | EMAIL TO A. LANDIS, D. SLOAN AND R. BRADY RE: LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW LIMITED OBJECTION TO NPP RESOLICITATION MOTION FOR FILING | JKS | 0.30 | 172.50 |
| 05/10/11 | CONFERENCE WITH D. SLOAN RE: LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW EMAIL FROM R. BRADY RE: AUTHORITY TO FILE LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | REVIEW EMAIL FROM K. LANTRY RE: APPROVAL TO FILE LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | COMMUNICATIONS WITH A. LANDIS RE: AUTHORITY TO FILE LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 05/10/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LIMITED OBJECTION TO NPP RESOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 05/10/11 | EMAIL EXCHANGES WITH K. STICKLES, J. LUDWIG AND S. KJONTVEDT RE: SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.20 | 45.00 |
| 05/10/11 | EMAIL FROM K. STICKLES RE: LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.10 | 22.50 |
| 05/10/11 | REVIEW AND REVISE LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.50 | 112.50 |
| 05/10/11 | EMAILS FROM K. STICKLES RE: APPROVAL FROM CO-PLAN PROPONENTS RE: LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 05/10/11 | EFILE LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.30 | 67.50 |
| 05/10/11 | RESEARCH CERTAIN PARTIES FOR E-SERVICE OF LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.20 | 45.00 |
| 05/10/11 | EMAIL TO EPIQ RE: SERVICE OF LIMITED OBJECTION TO NOTEHOLDER PLAN RESOLICITATION MOTION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 05/10/11 | EMAIL FROM K. STICKLES AND A. STROMBERG RE: PROPOSED ORDER TO CHANGE VOTES/ELECTION ORDER | PVR | 0.10 | 22.50 |
| 05/10/11 | RESEARCH RE: FILED PROPOSED ORDER TO CHANGE VOTES/ELECTION ORDER | PVR | 0.20 | 45.00 |
| 05/10/11 | EMAIL TO A. STROMBERG RE: FILED PROPOSED ORDER TO CHANGE VOTES/ELECTION ORDER | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW EMAIL FROM A. STROMBERG RE: REVISED PROPOSED CHANGED VOTES/ELECTIONS ORDER | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL FROM AND TO K. KANSA RE: INCLUSION OF SECOND SUPPLEMENTAL DECLARATION BY S. KJONTVEDT ON NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: EPIQ DECLARATION | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL TO J. LUDWIG RE: AUTHORITY TO FILE EPIQ DECLARATION | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF EPIQ DECLARATION | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW S. KJONTVEDT SECOND SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.20 | 115.00 |
| 05/11/11 | CONFERENCE WITH P. RATKOWIAK RE: SECOND SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 05/11/11 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND K. KANSA RE: SECOND SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL TO A. STROMBERG RE: PROPOSED CHANGED VOTES/ELECTIONS MOTION | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW SECOND SUPPLEMENTAL DECLARATION OF S. KJONTVEDT RE: VOTING AND TABULATION OF BALLOTS | NLP | 0.20 | 145.00 |
| 05/11/11 | EMAIL EXCHANGE WITH J. LUDWIG AND K. STICKLES RE: FILING OF SECOND SUPPLEMENTAL DECLARATION FROM EPIQ RE: VOTING AND TABULATION OF BALLOTS | PVR | 0.20 | 45.00 |
| 05/11/11 | EFILE SECOND SUPPLEMENTAL DECLARATION FROM EPIQ RE: VOTING AND TABULATION OF BALLOTS | PVR | 0.30 | 67.50 |
| 05/11/11 | RESEARCH RE: SERVICE OF PREVIOUS DECLARATION | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: SERVICE OF SECOND SUPPLEMENTAL DECLARATION FROM EPIQ RE: VOTING AND TABULATION OF BALLOTS | PVR | 0.20 | 45.00 |
| 05/11/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL DECLARATION FROM EPIQ RE: VOTING AND TABULATION OF BALLOTS | PVR | 0.10 | 22.50 |
| 05/11/11 | CONFERENCE WITH K. STICKLES RE: ADDITION OF SECOND SUPPLEMENTAL DECLARATION BY S. KJONTVEDT ON MAY AND JUNE AGENDAS | PVR | 0.10 | 22.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/11/11 | EMAIL TO K. KANSA RE: SECOND SUPPLEMENTAL DECLARATION BY S. KJONTVEDT ON MAY AND JUNE AGENDAS | PVR | 0.10 | 22.50 |
| 05/12/11 | CONFERENCE WITH A. STROMBERG RE: STATUS OF INFORMAL RESPONSES RECEIVED TO CHANGED VOTES/ELECTIONS MOTION | JKS | 0.30 | 172.50 |
| 05/12/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: REVISED EXHIBITS RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.20 | 115.00 |
| 05/12/11 | REVIEW EMAIL FROM J. LUDWIG RE: WTC'S POSITION RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW EMAIL FROM A. STROMBERG RE: REVISED EXHIBITS RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW AND ANALYZE CLEAN AND BLACK LINED REVISED EXHIBITS RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.80 | 460.00 |
| 05/12/11 | REVIEW DRAFT NOTICE OF FILING | JKS | 0.20 | 115.00 |
| 05/12/11 | REVIEW EMAIL FROM J. LUDWIG RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.10 | 57.50 |
| 05/12/11 | CONFERENCE WITH P. RATKOWIAK RE: REVISED EXHIBITS AND CERTIFICATION FOR CHANGED VOTES/ELECTIONS MOTION | JKS | 0.30 | 172.50 |
| 05/12/11 | REVIEW EMAIL FROM A. STROMBERG RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW DRAFT CERTIFICATION RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.30 | 172.50 |
| 05/12/11 | REVIEW AND REVISE PROPOSED ORDER AND EXHIBITS TO NOTICE RE: CHANGE VOTES - ELECTION ORDER | PVR | 1.20 | 270.00 |
| 05/12/11 | CONFERENCE WITH P. RATKOWIAK RE: PROPOSED ORDER RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.20 | 115.00 |
| 05/12/11 | ASSIST CO-COUNSEL WITH PREPARATION OF CERTIFICATION OF COUNSEL AND REVISED ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.90 | 202.50 |
| 05/12/11 | TELEPHONE CALL FROM J. LUDWIG RE: STAND-DOWN ON FILING OF NOTICE AND PROPOSED ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.20 | 45.00 |
| 05/12/11 | EMAIL EXCHANGES WITH A. STROMBERG AND K. STICKLES RE: FILING OF NOTICE AND PROPOSED ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.20 | 45.00 |
| 05/12/11 | REVIEW AND REVISE NOTICE RE: CHANGE VOTES - ELECTION ORDER | PVR | 0.90 | 202.50 |
| 05/13/11 | REVIEW REVISED CERTIFICATION RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.20 | 115.00 |

| 05/13/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF CHANGES VOTES/ELECTIONS MOTION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 05/13/11 | REVIEW PROPOSED ORDER, WITH EXHIBITS, RE: CHANGED VOTES/ELECTIONS MOTION | JKS | 0.50 | 287.50 |
| 05/13/11 | EMAIL TO AND FROM A. STROMBERG RE: REVISION TO EXHIBIT RE: CHANGE VOTES - ELECTION ORDER | PVR | 0.10 | 22.50 |
| 05/13/11 | EFILE CERTIFICATION OF COUNSEL AND REVISED PROPOSED ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.40 | 90.00 |
| 05/13/11 | REVIEW EXHIBITS TO PROPOSED ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.50 | 112.50 |
| 05/13/11 | EMAIL FROM J. LUDWIG RE: REVISED EXHIBITS AND ORDER RE: CHANGE VOTES - ELECTION MOTION | PVR | 0.10 | 22.50 |
| 05/13/11 | PREPARE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: CHANGE VOTES - ELECTION MOTION FOR FILING | PVR | 0.40 | 90.00 |
| 05/16/11 | CONFERENCE WITH A. STROMBERG RE: CHANGED VOTES/ELECTION PROCEDURES ORDER | JKS | 0.20 | 115.00 |
| 05/17/11 | REVIEW DOCKETED ORDER DETERMINING THAT AMENDMENTS TO NOTEHOLDER PLAN DO NOT REQUIRE RESOLICITATION | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW SIGNED ORDER RE: PROCEDURES | JKS | 0.20 | 115.00 |
| 05/17/11 | REVIEW SIGNED ORDER RE: RESOLICITATION OF NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 05/17/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: ISSUE WITH PLAN RESOLICITATION PLEADINGS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 05/18/11 | CONFERENCE WITH N. PERNICK RE: DISCLOSURE STATEMENT AND SOLICITATION MOTION | JKS | 0.20 | 115.00 |
| 05/18/11 | REVIEW MODIFIED ORDER ON DOCKET RE: CHANGED VOTES - ELECTION FORM RE: ADDITION OF EXHIBITS | PVR | 0.20 | 45.00 |
| 05/18/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER AND EXHIBITS RE: CHANGED VOTES - ELECTION FORM | PVR | 0.10 | 22.50 |
| **EXECUTORY CONTRACTS** | | | **2.30** | **$913.50** |
| 05/05/11 | CONFERENCE WITH R. STONE RE: CURE CLAIM ISSUES | PJR | 0.40 | 152.00 |
| 05/05/11 | CONFERENCE WITH J. LUDWIG RE: CONTRACT CURE ISSUES | PJR | 0.50 | 190.00 |
| 05/12/11 | EMAIL TO R. STONE RE: CONTRACT CURE CLAIMS | PJR | 0.10 | 38.00 |
| 05/13/11 | CONFERENCE WITH J. LUDWIG RE: CURE ISSUES | PJR | 0.20 | 76.00 |
| 05/17/11 | REVIEW AND ANALYZE VARIOUS CURE RESPONSES | JKS | 0.40 | 230.00 |
| 05/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: CURE RESPONSES | JKS | 0.10 | 57.50 |

| 05/17/11 | EMAIL TO J. LUDWIG RE: CORRESPONDENCE FROM ARBITRON AND WARNER BROS. AND NEW LINE RE: RESPONSES TO PROPOSED CURE AMOUNTS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 05/17/11 | REVIEW CORRESPONDENCE FROM ARBITRON RE: RESPONSE TO PROPOSED CURE AMOUNT | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW CORRESPONDENCE FROM WARNER BROS. AND NEW LINE RE: RESPONSE TO PROPOSED CURE AMOUNT | PVR | 0.10 | 22.50 |
| 05/19/11 | REVIEW BALTIMORE MOVIES RESPONSE RE: CURE AMOUNT | JKS | 0.10 | 57.50 |
| 05/19/11 | REVIEW RESPONSE BY BALTIMORE MOVIES, INC. TO THE PROPOSED CURE AMOUNTS | PVR | 0.10 | 22.50 |
| 05/19/11 | EMAIL TO AND FROM J. LUDWIG RE: RESPONSE BY BALTIMORE MOVIES, INC. TO THE PROPOSED CURE AMOUNTS | PVR | 0.10 | 22.50 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **49.20** | **$17,591.00** |
| 05/02/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/02/11 | REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 05/02/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/02/11 | PREPARE NOTICE FOR LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/02/11 | EFILE LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/02/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/02/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/02/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/02/11 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/02/11 | PREPARE NOTICE FOR ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/02/11 | EFILE ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/02/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/03/11 | REVIEW COLE SCHOTZ MARCH FEE STATEMENT RE: PREPARATION OF FEE APPLICATION | JKS | 1.20 | 690.00 |
| 05/03/11 | EMAIL EXCHANGE WITH K. STICKLES RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |

| 05/03/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: DRAFT COLE SCHOTZ MARCH FEE APPLICATION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 05/03/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/03/11 | REVISE COLE SCHOTZ MARCH FEE STATEMENT | PVR | 0.50 | 112.50 |
| 05/04/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NOVACK FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NOVACK SECOND MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION·RE: NOVACK THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/04/11 | EMAIL TO J. LUDWIG RE: DEADLINE TO FILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION TO BE SCHEDULED FOR JUNE HEARING | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL TO K. STICKLES RE: CONFIDENTIALITY ISSUE RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |

| 05/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 05/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL OF FIVE CERTIFICATION OF NO OBJECTIONS | PVR | 0.10 | 22.50 |
| 05/04/11 | EMAIL FROM J. LUDWIG RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/04/11 | PREPARE NOTICE RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/04/11 | EFILE SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/05/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/05/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/05/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/05/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/05/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M NINTH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/05/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-THIRD FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY-FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |

| 05/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION RE: ANTITRUST WORK | PVR | 0.20 | 45.00 |
| 05/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION RE: ANTITRUST WORK | PVR | 0.10 | 22.50 |
| 05/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.20 | 45.00 |
| 05/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.10 | 22.50 |
| 05/05/11 | EMAIL TO AND FROM K. STICKLES RE: FIVE CERTIFICATION OF NO OBJECTIONS | PVR | 0.10 | 22.50 |
| 05/06/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/06/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF COLE SCHOTZ FEE APPLICATION AND OUTSTANDING ISSUES | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW AND FINALIZE EXHIBIT TO COLE SCHOTZ FEE APPLICATION | JKS | 1.60 | 920.00 |
| 05/06/11 | REVIEW, REVISE AND EXECUTE NOTICE AND COLE SCHOTZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.80 | 460.00 |
| 05/06/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/06/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/06/11 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH MARCH 2011 | PVR | 0.60 | 135.00 |
| 05/06/11 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE APPLICATION AND FEE STATEMENT | PVR | 0.90 | 202.50 |
| 05/06/11 | EFILE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/06/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/06/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] | PVR | 0.30 | 67.50 |
| 05/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |

| 05/06/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 05/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/06/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] | PVR | 0.30 | 67.50 |
| 05/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/06/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] | PVR | 0.30 | 67.50 |
| 05/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER-FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/06/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER-FEBRUARY FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] | PVR | 0.30 | 67.50 |
| 05/06/11 | CONFERENCE WITH P. REILLEY RE: FIVE CERTIFICATIONS OF NO OBJECTION | PVR | 0.20 | 45.00 |
| 05/09/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/10/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/10/11 | RESEARCH AND PREPARE RESPONSES TO FEE EXAMINER REPORT FOR FIFTH INTERIM PERIOD (IN PART) | JKS | 2.30 | 1,322.50 |
| 05/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 682887
       Client/Matter No. 46429-0001                                     June 6, 2011
                                                                           Page 24

| | | | | |
|---|---|---|---|---|
| 05/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/11/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/11/11 | REVIEW EMAILS FROM K. SOBCZAK RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION | PJR | 0.10 | 38.00 |
| 05/11/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/11/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL FROM K. SOBCZAK RE: JONES DAY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL FROM AND TO K. SOBCZAK RE: CORRECTED EXHIBIT B TO JONES DAY MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/11/11 | PREPARE NOTICE RE: JONES DAY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/11/11 | EFILE JONES DAY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/11/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/12/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/16/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/16/11 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW AND EXECUTE NOTICE OF ALVAREZ FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/16/11 | EMAIL FROM M. FRANK RE: ALVAREZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/16/11 | PREPARE NOTICE FOR ALVAREZ MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/16/11 | EFILE ALVAREZ MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/17/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/18/11 | EMAIL AND TELEPHONE TO J. LUDWIG RE: FILING CERTIFICATION OF COUNSEL FOR SIDLEY JANUARY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 05/18/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY JANUARY, FEBRUARY AND MARCH FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 05/19/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/19/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 26TH FEE APPLICATION | JKS | 0.10 | 57.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/11 | EMAIL FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 05/19/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/19/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/19/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/19/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/19/11 | EMAIL FROM F. KURNIAWAN RE: PWC MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/19/11 | PREPARE NOTICE FOR PWC MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/19/11 | EFILE PWC MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/19/11 | EMAIL TO EPIQ RE: SERVICE OF PWC MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/19/11 | EMAIL TO F. KURNIAWAN AND S. FINSETH RE: FILED PWC MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/23/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/23/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 27TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y 21ST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: PWC HOLDBACK | JKS | 0.10 | 57.50 |
| 05/23/11 | RESEARCH RE: PWC FEES AND HOLDBACK | JKS | 0.30 | 172.50 |
| 05/23/11 | EMAIL TO J. LUDWIG RE: PWC FEES | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/24/11 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 1.50 | 1,087.50 |

Re:    CHAPTER 11 DEBTOR                                                        Invoice No. 682887
       Client/Matter No. 46429-0001                                                   June 6, 2011
                                                                                         Page 26

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/25/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/25/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN EIGHTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/25/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y SEVENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/25/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM AND TO K. SOBCZAK RE: OBJECTION DEADLINE FOR JONES DAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW EMAIL FROM K. SOBCZAK RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/26/11 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 1.20 | 870.00 |
| 05/26/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY 7TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 05/26/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/26/11 | EMAIL FROM K. SOBCZAK RE: FILING JONES DAY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/26/11 | PREPARE NOTICE FOR JONES DAY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/26/11 | EFILE JONES DAY MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/26/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/27/11 | REVIEW AND EXECUTE CERTIFICATE RE: SIDLEY 7TH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY TWENTY-EIGHTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY TWENTY-EIGHTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL REPORT | JKS | 0.10 | 57.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/27/11 | REVIEW ADDITIONAL EMAIL FROM J. LUDWIG RE: STATUS OF ORDINARY COURSE PROFESSIONAL REPORT | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW AND REVISE INDEX OF FEE APPLICATIONS AND FEE AUDITORS' REPORTS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.70 | 157.50 |
| 05/27/11 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | NLP | 1.90 | 1,377.50 |
| 05/27/11 | REVIEW EMAIL FROM S. WOWCHUK RE: SNR DENTON FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/27/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: SNR DENTON FEE APPLICATION | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 05/27/11 | EMAIL EXCHANGE WITH S. WOWCHUK RE: FILING SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.20 | 45.00 |
| 05/27/11 | PREPARE NOTICE FOR SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.30 | 67.50 |
| 05/27/11 | EFILE SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.30 | 67.50 |
| 05/27/11 | EMAIL TO EPIQ RE: SERVICE OF SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.10 | 22.50 |
| 05/27/11 | UPDATE CASE CALENDAR RE: HEARING, OBJECTION DEADLINE AND DEADLINE TO SUBMIT FEE APPLICATION NOTEBOOK TO CHAMBERS RE: SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.10 | 22.50 |
| 05/27/11 | EMAIL EXCHANGE WITH S. WOWCHUK RE: AUTHORITY TO FILE SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 | PVR | 0.20 | 45.00 |
| 05/27/11 | EMAILS FROM J. LUDWIG RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/27/11 | PREPARE NOTICE FOR SIDLEY APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/27/11 | EFILE SIDLEY APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/27/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 05/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/31/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWENTY-SEVENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW EMAIL FROM J. LUDWIG RE: HINCKLEY ALLEN FEE APPLICATION | JKS | 0.10 | 57.50 |

| 05/31/11 | CONFERENCE WITH J. LUDWIG RE: HEARING DATE FOR HINCKLEY ALLEN FEE APPLICATION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 05/31/11 | REVIEW AND FINALIZE COLE SCHOTZ APRIL FEE APPLICATION | NLP | 0.40 | 290.00 |
| 05/31/11 | REVIEW EMAILS FROM AND CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 115.00 |
| 05/31/11 | RESEARCH TRIAL EXPENSES RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.70 | 402.50 |
| 05/31/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE APPLICATION EXPENSES | JKS | 0.20 | 115.00 |
| 05/31/11 | PREPARE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 3.20 | 720.00 |
| 05/31/11 | EFILE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 05/31/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/31/11 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | PVR | 3.40 | 765.00 |
| 05/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 05/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 05/31/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **7.20** | **$3,260.00** |
| 05/06/11 | REVIEW DOCKETED ORDER GRANTING LEAVE TO FILE ZELL REPLY IN SUPPORT OF MOTION FOR CLARIFICATION | JKS | 0.10 | 57.50 |
| 05/09/11 | REVIEW EMAIL FROM B. KRAKAUER RE: NEIL LITIGATION | JKS | 0.10 | 57.50 |
| 05/09/11 | REVIEW ZELL REPLY IN SUPPORT OF MOTION FOR CLARIFICATION | JKS | 0.20 | 115.00 |
| 05/09/11 | REVIEW DOCKETED MOTION BY COMMITTEE FOR PROTECTIVE ORDER | PVR | 0.20 | 45.00 |
| 05/10/11 | REVIEW NOTICE OF HEARING FOR COMMITTEE MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 05/13/11 | REVIEW AURELIUS' RESPONSE TO COMMITTEE MOTION FOR PROTECTIVE ORDER | JKS | 0.20 | 115.00 |
| 05/16/11 | REVIEW MERRILL LYNCH'S LIMITED OBJECTION, WITH EXHIBITS, TO COMMITTEE MOTION FOR PROTECTIVE ORDER | JKS | 0.40 | 230.00 |
| 05/16/11 | REVIEW C. BATTS EMAIL RE: MERRILL LYNCH'S LIMITED OBJECTION | JKS | 0.10 | 57.50 |
| 05/17/11 | REVIEW VANGUARD OBJECTION | JKS | 0.20 | 115.00 |
| 05/17/11 | PREPARE ADDITIONAL COPIES OF OBJECTION BY CERTAIN PRODUCING PARTIES TO COMMITTEE'S MOTION FOR PROTECTIVE ORDER FOR COURT HEARING | PVR | 0.20 | 45.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/17/11 | EMAIL EXCHANGE WITH B. KRAKAUER RE: MEDIATION CONFERENCE | JKS | 0.10 | 57.50 |
| 05/17/11 | REVIEW MERRILL LYNCH LIMITED OBJECTION TO COMMITTEE'S MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW OBJECTION BY CERTAIN PRODUCING PARTIES TO COMMITTEE'S MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW CERTIFICATION FILED BY ZELL RE: REVISED ORDER | JKS | 0.20 | 115.00 |
| 05/18/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW COMMITTEE CERTIFICATION OF COUNSEL RE: PROTECTIVE ORDER | JKS | 0.10 | 57.50 |
| 05/18/11 | REVIEW EMAIL RE: RETIREE 2004 SUBPOENA | JKS | 0.20 | 115.00 |
| 05/18/11 | REVIEW TM RETIREES 2004 SUBPOENA RE: STEP ONE AND STEP TWO SELLING SHAREHOLDER INFORMATION | NLP | 0.20 | 145.00 |
| 05/19/11 | REVIEW DOCKETED PROTECTIVE ORDER | PVR | 0.20 | 45.00 |
| 05/20/11 | REVIEW AND REVISE DRAFT SUBPOENA DIRECTED TO COMMITTEE | JKS | 0.30 | 172.50 |
| 05/20/11 | COORDINATE HARD COPY SERVICE OF NOTICE OF SERVICE, REQUEST FOR PRODUCTION OF DOCUMENTS AND SUBPOENA FOR RULE 2004 EXAMINATION | PVR | 0.20 | 45.00 |
| 05/20/11 | EMAIL EXCHANGE WITH K. LANTRY RE: DISCOVERY DIRECTED TO COMMITTEE | JKS | 0.30 | 172.50 |
| 05/20/11 | REVIEW MAY HEARING TRANSCRIPT AND AURELIUS DISCOVERY REQUEST TO COMMITTEE | JKS | 0.40 | 230.00 |
| 05/20/11 | EMAIL TO K. LANTRY AND E. PARKS RE: REVISED DISCOVERY DOCUMENTS | JKS | 0.20 | 115.00 |
| 05/20/11 | CONFERENCE WITH K. LANTRY RE: RULE 2004 SUBPOENA | JKS | 0.30 | 172.50 |
| 05/20/11 | REVIEW DRAFT REQUEST FOR PRODUCTION TO COMMITTEE | JKS | 0.40 | 230.00 |
| 05/20/11 | REVIEW EMAIL FROM E. PARKS RE: SERVICE OF DISCOVERY | JKS | 0.10 | 57.50 |
| 05/20/11 | REVIEW AND EXECUTE DISCOVERY AND NOTICE OF SERVICE OF DISCOVERY FOR SERVICE AND FILING | JKS | 0.20 | 115.00 |
| 05/20/11 | EMAIL FROM AND TO K. STICKLES RE: RULE 2004 EXAMINATION | PVR | 0.10 | 22.50 |
| 05/20/11 | REVIEW AND REVISE REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 05/20/11 | REVIEW AND REVISE SUBPOENA FOR RULE 2004 EXAMINATION | PVR | 0.20 | 45.00 |
| 05/20/11 | EFILE NOTICE OF SERVICE RE: SERVICE OF REQUEST FOR PRODUCTION OF DOCUMENTS AND SUBPOENA FOR RULE 2004 EXAMINATION | PVR | 0.30 | 67.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 05/20/11 | EMAIL TO SERVICE PARTIES RE: SERVICE OF NOTICE OF SERVICE, REQUEST FOR PRODUCTION OF DOCUMENTS AND SUBPOENA FOR RULE 2004 EXAMINATION | PVR | 0.30 | 67.50 |
| 05/27/11 | REVIEW COMMITTEE'S SECOND MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.30 | 172.50 |
| 05/27/11 | REVIEW DOCKETED SECOND MOTION BY COMMITTEE TO AMEND DEFINITION OF "TERMINATION EVENT" | PVR | 0.20 | 45.00 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **4.30** | **$1,634.00** |
| 05/03/11 | CONFERENCE WITH R. STONE, J. LUDWIG AND D. TWOMEY RE: PREFERENCE ACTION ISSUES | PJR | 0.70 | 266.00 |
| 05/04/11 | REVIEW REVISED COMPLAINT RE: TBWA | PJR | 0.10 | 38.00 |
| 05/05/11 | REVIEW AND ANALYZE VERTIS DISCLOSURE STATEMENT AND PLAN RE: PREFERENCE CLAIM ISSUES | PJR | 0.70 | 266.00 |
| 05/05/11 | REVIEW AND EXECUTE AMENDED COMPLAINT AND RELATED SUMMONS RE: TBWA WORLDWIDE | PJR | 0.40 | 152.00 |
| 05/05/11 | REVIEW TOLLING AGREEMENTS AND RELATED CORRESPONDENCE | PJR | 0.20 | 76.00 |
| 05/06/11 | REVIEW AND ANALYZE VERTIS PLAN | PJR | 0.30 | 114.00 |
| 05/06/11 | CONFERENCE WITH M. ROSEN RE: STATUS OF PREFERENCE ACTION | PJR | 0.10 | 38.00 |
| 05/09/11 | EMAIL TO M. HURFORD RE: STAY ORDER RE: ADVERSARIES | PJR | 0.10 | 38.00 |
| 05/10/11 | REVIEW EMAIL FROM R. STONE AND RELATED SPREADSHEET RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 05/12/11 | CONFERENCE WITH P. BOSSWICK RE: IBM PREFERENCE CLAIMS | PJR | 0.10 | 38.00 |
| 05/12/11 | CONFERENCE WITH COUNSEL FOR JD WRIGHT RE: STATUS OF PREFERENCE ACTIONS | PJR | 0.10 | 38.00 |
| 05/13/11 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 05/19/11 | TELEPHONE CALL TO D. FOSTER RE: CENTRAL ASPHALT | PJR | 0.10 | 38.00 |
| 05/19/11 | REVIEW SERVICE OF PROCESS INFORMATION | PJR | 0.20 | 76.00 |
| 05/23/11 | REVIEW VERTIS PLAN RE: PREFERENCE CLAIM ISSUES | PJR | 0.30 | 114.00 |
| 05/23/11 | EMAIL FROM S. SEXTON RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 05/24/11 | REVIEW SERVICE INFORMATION AND EMAIL TO S. SEXTON RE: SAME | PJR | 0.30 | 114.00 |
| 05/27/11 | EMAIL TO E. ROSE RE: MAGELLAN ADVERSARY | PJR | 0.10 | 38.00 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **34.40** | **$14,170.00** |
| 05/02/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 05/06/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.50 | 112.50 |
| 05/09/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/10/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/10/11 | PREPARE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.50 | 112.50 |
| 05/11/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.60 | 135.00 |
| 05/12/11 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR MAY 17 HEARING | JKS | 0.10 | 57.50 |
| 05/12/11 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW DRAFT AGENDA RE: MAY 17 HEARING | JKS | 0.30 | 172.50 |
| 05/12/11 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT AGENDA | JKS | 0.10 | 57.50 |
| 05/12/11 | EMAIL FROM K. KANSA RE: REVISION TO NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING PURSUANT TO COMMENTS FROM K. KANSA | PVR | 0.20 | 45.00 |
| 05/12/11 | FURTHER REVISION TO NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/12/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/12/11 | EMAIL TO K. KANSA RE: PROPOSED LANGUAGE FOR NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/12/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: MAY 17, 2011 HEARING | PVR | 0.90 | 202.50 |
| 05/12/11 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.70 | 157.50 |
| 05/12/11 | REVISE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/12/11 | EMAIL TO K. STICKLES RE: FURTHER REVISED NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/13/11 | EMAIL TO P. RATKOWIAK RE: TELEPHONIC PARTICIPANTS FOR MAY 17 HEARING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 05/13/11 | COORDINATE SUBMISSION OF HEARING NOTEBOOKS TO CHAMBERS | PVR | 0.10 | 22.50 |
| 05/13/11 | CONFERENCE WITH N. PERNICK RE: MAY 17 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 05/13/11 | CONFERENCE WITH A. WINFREE RE: PROPOSED STATUS CONFERENCE FOR INCLUSION ON AGENDA | JKS | 0.20 | 115.00 |
| 05/13/11 | REVIEW HEARING AGENDA | JKS | 0.30 | 172.50 |
| 05/13/11 | EMAIL TO P. RATKOWIAK RE: REVISION TO HEARING AGENDA | JKS | 0.20 | 115.00 |
| 05/13/11 | EMAIL TO P. RATKOWIAK RE: ALTERNATIVE STATUS FOR AGENDA ITEM | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW EMAIL FROM A. WINFREE RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW EMAILS FROM A. WINFREE AND K. BROMBERG RE: REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 05/13/11 | TELEPHONE CALL TO N. HUNT AND D. GROTTINI, WITH A. WINFREE, RE: INCLUSION TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW EMAIL FROM A. WINFREE TO N. HUNT RE: AMENDMENT OF AGENDA TO INCLUDE STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 05/13/11 | EMAIL TO N. HUNT RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 05/13/11 | EMAIL TO K. LANTRY, ET AL. RE: REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW EMAIL FROM K. MILLS RE: MAY 17 HEARING | JKS | 0.10 | 57.50 |
| 05/13/11 | CONFERENCE WITH K. STICKLES RE: 5/17 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 05/13/11 | PREPARE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.60 | 135.00 |
| 05/13/11 | EMAIL FROM AND TO K. MILLS RE: COURTCALL REGISTRATION FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/13/11 | PREPARE FAX COVER SHEET TO COURTCALL RE: SIX TELEPHONE REGISTRATIONS FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/13/11 | REVIEW SIX COURTCALL CONFIRMATIONS FOR MAY 17, 2011 HEARING FOR K. LANTRY, J. LUDWIG, C. KLINE, D. ELDERSVELD, D. LIEBENTRITT AND G. WEITMAN | PVR | 0.20 | 45.00 |
| 05/13/11 | EMAIL TO K. STICKLES RE: SIX COURTCALL CONFIRMATIONS FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/13/11 | REVISE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/13/11 | EMAIL TO AND FROM K. KANSA RE: REVISED LANGUAGE FOR NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/13/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/13/11 | FINALIZE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 05/13/11 | EFILE NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/16/11 | REVIEW EMAIL FROM A. WINFREE RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 05/16/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/16/11 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 05/16/11 | CONFERENCE WITH K. KANSA RE: MAY 17 HEARING | JKS | 0.20 | 115.00 |
| 05/16/11 | REVIEW EMAIL FROM J. GREEN RE: FURTHER AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 05/16/11 | CONFERENCE WITH J. GREEN RE: COURT PROTOCOL FOR FILING AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 05/16/11 | REVIEW K. STICKLES 5/16 EMAIL RE: 5/17 AMENDED HEARING AGENDA | NLP | 0.20 | 145.00 |
| 05/16/11 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF AURELIUS RESPONSE TO MOTION FOR PROTECTIVE ORDER ON AGENDA | JKS | 0.10 | 57.50 |
| 05/16/11 | CONFERENCE WITH A. WINFREE RE: COURT-APPROVAL TO INCLUDE STATUS REPORT ON AGENDA | JKS | 0.20 | 115.00 |
| 05/16/11 | EMAIL TO A. WINFREE RE: PROPOSED LANGUAGE FOR INCLUSION ON AGENDA | JKS | 0.10 | 57.50 |
| 05/16/11 | EMAIL FROM K. STICKLES RE: AMENDED NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/16/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/16/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION OF J. BENDERNAGEL FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/16/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION OF B. KRAKAUER FOR MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/16/11 | EMAIL TO K. STICKLES RE: 2 COURTCALL CONFIRMATIONS FOR MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/16/11 | EMAIL TO J. BENDERNAGEL RE: COURTCALL CONFIRMATION FOR TELEPHONIC APPEARANCE AT MAY 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/16/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.40 | 90.00 |
| 05/16/11 | EFILE AMENDED NOTICE OF AGENDA FOR MAY 17, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/17/11 | UPDATE HEARING NOTEBOOK FOR N. PERNICK AND FOR CHAMBERS | PVR | 0.20 | 45.00 |
| 05/17/11 | ATTENDANCE AT HEARING RE: SOLICITATION | NLP | 2.20 | 1,595.00 |
| 05/17/11 | REVIEW K. STICKLES 5/17 EMAIL RE: AMENDED HEARING AGENDA | NLP | 0.10 | 72.50 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 05/17/11 | PREPARE FOR OMNIBUS HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND N. PERNICK | JKS | 0.70 | 402.50 |
| 05/17/11 | PREPARATION FOR HEARING RE: SOLICITATION AND HEARING FOLLOW-UP | NLP | 0.60 | 435.00 |
| 05/18/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MAY 17, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/18/11 | CONFERENCE WITH K. LANTRY RE: MAY 17 HEARING | JKS | 0.10 | 57.50 |
| 05/19/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/20/11 | EMAIL TO J. LUDWIG RE: STATUS OF MATTERS FOR NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/20/11 | EMAIL TO AND ROM K. STICKLES RE: CERTAIN MATTERS ON NOTICE OF AGENDA NOT GOING FORWARD AT MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/20/11 | REVIEW AND REVISE DRAFT AGENDA RE: MAY 25 HEARING | JKS | 0.70 | 402.50 |
| 05/20/11 | CONFERENCE WITH C. KLINE RE: STATUS OF AGENDA ITEM FOR MAY 25 HEARING | JKS | 0.20 | 115.00 |
| 05/20/11 | REVIEW EMAIL FROM AND EMAIL TO P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.20 | 115.00 |
| 05/20/11 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO DRAFT AGENDA | JKS | 0.10 | 57.50 |
| 05/20/11 | REVIEW DRAFT 5/25 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 05/20/11 | EMAIL FROM K. STICKLES RE: REVISION TO NOTICE OF AGENDA RE: CLASS CERTIFICATION MATTER | PVR | 0.10 | 22.50 |
| 05/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 05/20/11 | UPDATE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING PER J. LUDWIG COMMENTS | PVR | 0.20 | 45.00 |
| 05/20/11 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/20/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/23/11 | PREPARE FAX COVER SHEET TO COURTCALL FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/23/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: MAY 25 HEARING FOR FILING | JKS | 0.60 | 345.00 |
| 05/23/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF AGENDA | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 05/23/11 | EMAIL FROM AND TO A. STROMBERG RE: JANUARY 24, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 05/23/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/23/11 | REVIEW AND FINAL REVISIONS TO NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/23/11 | EMAIL FROM J. LUDWIG RE: CHANGE IN STATUS RE: CLAIMS OBJECTION AT MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/23/11 | REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING RE: CHANGE IN STATUS RE: CLAIMS OBJECTION FROM J. LUDWIG | PVR | 0.20 | 45.00 |
| 05/23/11 | EFILE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/23/11 | REVIEW PLEADINGS AND PREPARE SERVICE DATA SOURCE FOR MAY 25, 2011 HEARING | PVR | 0.60 | 135.00 |
| 05/23/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/24/11 | REVIEW EMAILS FROM J. LUDWIG RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW EMAIL FROM M. MCGUIRE RE: MAY 25 HEARING | JKS | 0.10 | 57.50 |
| 05/24/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 05/24/11 | REVIEW AND REVISE AMENDED AGENDA | JKS | 0.30 | 172.50 |
| 05/24/11 | CONFERENCE WITH J. LUDWIG RE: MAY 25 HEARING | JKS | 0.20 | 115.00 |
| 05/24/11 | REVIEW AMENDED AGENDA FOR 5/25 HEARING | NLP | 0.20 | 145.00 |
| 05/24/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF VARIOUS MOTIONS SCHEDULED FOR HEARING MAY 25 | JKS | 0.10 | 57.50 |
| 05/24/11 | EMAIL FROM AND TO B. MYRICK RE: NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/24/11 | REVIEW SEVEN COURTCALL CONFIRMATIONS FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/24/11 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/24/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/24/11 | EMAIL TO K. STICKLES RE: DRAFT AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/24/11 | EMAIL TO CORE GROUP RE: APPROVAL OF AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/24/11 | TELEPHONE FROM K. STICKLES RE: REVISION TO AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 682887
          Client/Matter No. 46429-0001                              June 6, 2011
                                                                Page 36

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 05/24/11 | EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF GELLMAN MATTER TO JUNE HEARING | PVR | 0.20 | 45.00 |
| 05/24/11 | EFILE AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/24/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/24/11 | EMAIL TO M. MCGUIRE RE: STATUS OF MATTERS FOR HEARING ON MAY 25, 2011 | PVR | 0.10 | 22.50 |
| 05/24/11 | COORDINATE SUBMISSION OF FILED AMENDED NOTICE OF AGENDA TO CHAMBERS RE: MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | CONFERENCE WITH K. KANSA, J. LUDWIG RE: PREPARATION FOR 5/25 OMNIBUS HEARING | NLP | 0.30 | 217.50 |
| 05/25/11 | COMMUNICATIONS (EMAILS AND TELEPHONE CALLS) WITH PARTIES-IN-INTEREST RE: DELAYED OMNIBUS HEARING | JKS | 0.60 | 345.00 |
| 05/25/11 | EMAIL EXCHANGE WITH N. HUNT RE: COMMUNICATIONS WITH PARTIES-IN-INTEREST RE: DELAYED HEARING | JKS | 0.10 | 57.50 |
| 05/25/11 | REVIEW EMAIL FROM D. MILES RE: MAY 25 HEARING | JKS | 0.10 | 57.50 |
| 05/25/11 | EMAIL FROM AND TO N. PERNICK RE: OMNIBUS HEARING | JKS | 0.10 | 57.50 |
| 05/25/11 | PREPARATION FOR 5/25 OMNIBUS HEARING AND HEARING FOLLOW-UP | NLP | 0.80 | 580.00 |
| 05/25/11 | ATTENDANCE AT 5/25 OMNIBUS HEARING | NLP | 1.90 | 1,377.50 |
| 05/25/11 | CONFERENCE WITH K. KANSA AND J. LUDWIG RE: HEARING | JKS | 0.50 | 287.50 |
| 05/25/11 | REVISE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/25/11 | EMAIL TO AND FROM J. LUDWIG RE: DELAY IN HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL FROM S. WILLIAMS AND COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR J. BENDERNAGEL AT MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/25/11 | REVIEW COURTCALL CONFIRMATION FOR J. BENDERNAGEL AND EMAIL TO K. STICKLES | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL EXCHANGE WITH G. DEMO RE: TELEPHONIC APPEARANCE AT JUNE 14, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/25/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR G. DEMO AT JUNE 14, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/25/11 | EMAIL TO J. BENDERNAGEL RE: CONFIRMATION OF TELEPHONIC APPEARANCE AT MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | CONFERENCE WITH K. STICKLES RE: ADJOURNMENT OF MAY 25, 2011 HEARING TO 2:00 P.M. AND RE: PROVIDING EXPEDITED NOTICE TO PARTIES | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 682887
        Client/Matter No. 46429-0001                      June 6, 2011
                                                         Page 37

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/25/11 | PREPARE E-SERVICE LIST FOR PARTIES RE: ADJOURNMENT OF MAY 25, 2011 HEARING | PVR | 0.40 | 90.00 |
| 05/25/11 | EMAIL TO K. STICKLES RE: EMAIL ADDRESSES FOR GRIPPO & ELDEN | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL FROM J. LUDWIG RE: NOTICE TO T. GODBEY RE: ADJOURNMENT OF MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL FROM AND TO K. STICKLES RE: EMAIL FROM J. LUDWIG RE: NOTICE TO T. GODBEY RE: ADJOURNMENT OF MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL FROM AND TO K. STICKLES RE: TELEPHONIC APPEARANCE FOR D. MILES FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR D. MILES FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 05/25/11 | REVIEW CONFIRMATION FROM COURTCALL RE: TELEPHONIC APPEARANCE FOR D. MILES FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL TO AND FROM D. MILES RE: COURTCALL CONFIRMATION FOR MAY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 05/25/11 | REVIEW EMAIL FROM N. HUNT RE: DELAYED HEARING | JKS | 0.10 | 57.50 |
| 05/27/11 | PREPARE NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.40 | 90.00 |
| 05/27/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.30 | 67.50 |
| 05/27/11 | UPDATE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.60 | 135.00 |
| **REORGANIZATION PLAN** | | | **66.20** | **$34,523.00** |
| 05/02/11 | COORDINATE SERVICE OF LETTER, MEDIATION STATEMENT AND EXHIBITS TO MEDIATOR | PVR | 0.40 | 90.00 |
| 05/02/11 | CONFERENCE WITH M. ROSENTHAL RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 05/02/11 | EMAIL FROM J. LUDWIG RE: REVISED LETTER AND MEDIATION STATEMENT | PVR | 0.10 | 22.50 |
| 05/02/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL AND PROPOSED ORDER SETTING SCHEDULE FOR POST-CONFIRMATION HEARING BRIEFING AND HEARING | PVR | 0.10 | 22.50 |
| 05/03/11 | REVIEW SIGNED ORDER SETTING POST-CONFIRMATION BRIEFING | JKS | 0.10 | 57.50 |
| 05/03/11 | EMAIL TO AND FROM J. LUDWIG RE: DEADLINE TO EXCHANGE LISTS OF DOCUMENTS WHOSE ADMISSIBILITY NOT RULED ON BY COURT | PVR | 0.10 | 22.50 |
| 05/03/11 | CONFERENCE WITH K. LANTRY RE: VARIOUS PLAN-RELATED ISSUES | JKS | 0.30 | 172.50 |
| 05/05/11 | REVIEW EMAIL FROM S. LAGANA AND DCL OBJECTIONS TO THE NOTEHOLDER PLAN PROPONENTS' EXHIBITS | JKS | 0.20 | 115.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/05/11 | REVIEW EMAIL FROM D. HARROP AND NOTEHOLDER PLAN PROPONENT'S SECOND SET OF OBJECTIONS TO THE DCL PLAN PROPONENTS' AMENDED TRIAL EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 05/05/11 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: POST HEARING BRIEF | JKS | 0.10 | 57.50 |
| 05/05/11 | REVIEW AND ANALYZE CERTIFICATION AND PROPOSED ORDER ESTABLISHING POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | JKS | 0.20 | 115.00 |
| 05/06/11 | REVIEW DOCKETED ORDER ESTABLISHING PROCEDURES FOR POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | PVR | 0.10 | 22.50 |
| 05/06/11 | REVIEW DOCKETED ORDER ESTABLISHING PROCEDURES FOR POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | JKS | 0.10 | 57.50 |
| 05/06/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENT'S SUBMISSION PURSUANT TO ORDER ESTABLISHING PROCEDURES RE: POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | JKS | 0.20 | 115.00 |
| 05/09/11 | CONFERENCE WITH N. PERNICK RE: LIQUIDATION ANALYSIS | JKS | 0.20 | 115.00 |
| 05/10/11 | CONFERENCE WITH J. LUDWIG RE: BRIEF | JKS | 0.20 | 115.00 |
| 05/10/11 | CONFERENCE WITH P. WACKERLY RE: POST-CONFIRMATION BRIEF | JKS | 0.20 | 115.00 |
| 05/11/11 | EMAIL EXCHANGE WITH D. SLOAN RE: STATUS OF BRIEF | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL EXCHANGE WITH A. LANDIS RE: BRIEF | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL EXCHANGE WITH P. WACKERLY RE: DRAFT OF BRIEF | JKS | 0.20 | 115.00 |
| 05/11/11 | REVIEW ZELL LETTER BRIEF RE: OBJECTION TO PROPOSED PLANS | JKS | 0.40 | 230.00 |
| 05/11/11 | REVIEW EGI-TRB LETTER BRIEF RE: OBJECTION TO PROPOSED PLANS | JKS | 0.30 | 172.50 |
| 05/11/11 | REVIEW DRAFT BRIEF | JKS | 2.60 | 1,495.00 |
| 05/11/11 | COMMUNICATIONS WITH D. SLOAN AND P. WACKERLY RE: FINALIZING BRIEF FOR FILING | JKS | 0.50 | 287.50 |
| 05/11/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FINALIZING BRIEF FOR FILING | JKS | 0.20 | 115.00 |
| 05/11/11 | REVIEW CERTAIN DIRECTORS AND OFFICERS LETTER OBJECTION | JKS | 0.30 | 172.50 |
| 05/11/11 | REVIEW JOINDER TO CERTAIN DIRECTORS AND OFFICERS LETTER OBJECTION | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW JOINDER FILED BY RETIREES | JKS | 0.20 | 115.00 |
| 05/11/11 | COMMUNICATIONS WITH P. RATKOWIAK, P. WACKERLY AND J. LUDWIG RE: FILING OF BRIEF | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 05/11/11 | CONFERENCE WITH P. RATKOWIAK CONFIRMING FILING OF BRIEF AND ELECTRONIC SERVICE | JKS | 0.20 | 115.00 |
| 05/11/11 | REVIEW EMAIL FROM N. HUNT RE: TRIAL BINDERS | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW SUPPLEMENTAL EMAIL FROM N. HUNT RE: ADDITIONAL TRIAL BINDER | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO CHANGE VOTES - ELECTION MOTION | PVR | 0.20 | 45.00 |
| 05/11/11 | REVIEW DEPARTMENT OF LABOR LETTER TO COURT RE: CONFIRMATION | JKS | 0.40 | 230.00 |
| 05/11/11 | EMAILS TO AND FROM P. WACKERLY, B. BRADY, D. SLOAN AND A. LANDIS RE: BRIEF ISSUES | PJR | 0.20 | 76.00 |
| 05/11/11 | CONFERENCE WITH P. RATKOWIAK RE: PLAN BRIEF ISSUES | PJR | 0.40 | 152.00 |
| 05/11/11 | REVIEW PLAN BRIEF | PJR | 1.10 | 418.00 |
| 05/11/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 76.00 |
| 05/11/11 | REVIEW EMAIL FROM R. BRADY RE: BRIEF | JKS | 0.10 | 57.50 |
| 05/11/11 | CONFERENCE WITH P. WACKERLY RE: DRAFT BRIEF | JKS | 0.30 | 172.50 |
| 05/11/11 | CONFERENCE WITH P. WACKERLY RE: CONFIRMATION HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/11/11 | CONFERENCE WITH P. RATKOWIAK RE: TRANSCRIPT | JKS | 0.10 | 57.50 |
| 05/11/11 | EMAIL TO CO-PROPONENTS RE: STATUS OF FILING BRIEF | JKS | 0.10 | 57.50 |
| 05/11/11 | REVIEW DOCKETED LETTER BRIEF FILED BY S. ZELL RE: OBJECTION TO PROPOSED PLANS OF REORGANIZATION | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW DOCKETED LETTER BRIEF FILED BY EGI-TRB RE: OBJECTION TO PROPOSED PLANS OF REORGANIZATION | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW DOCKETED LETTER BRIEF FILED BY CERTAIN FORMER OFFICERS AND DIRECTORS RE: OBJECTION | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW DOCKETED JOINDER TO MAY 11, 2011 LETTER BRIEF FILED BY CERTAIN FORMER OFFICERS AND DIRECTORS | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW DOCKETED LETTER BRIEF FILED BY SECRETARY OF LABOR | PVR | 0.10 | 22.50 |
| 05/11/11 | REVIEW DOCKETED JOINDER OF W. NIESE AND TM RETIREES IN SUPPORT OF CONFIRMATION OF DCL'S SECOND AMENDED JOINT PLAN | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL EXCHANGE WITH EPIQ RE: LATE SERVICE OF DCL BRIEF IN SUPPORT OF CONFIRMATION | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL TO LOCAL COUNSEL FOR DCL PLAN PROPONENTS RE: CONSENT TO FILE POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |

| 05/11/11 | EMAIL EXCHANGES WITH P. WACKERLY RE: DRAFT POST-TRIAL BRIEF | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 05/11/11 | CONFERENCES WITH P. REILLEY RE: DRAFT POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |
| 05/11/11 | ASSIST OUTSIDE COUNSEL WITH CORRECTIONS TO POST-TRIAL BRIEF | PVR | 0.80 | 180.00 |
| 05/11/11 | EMAIL FROM P. WACKERLY RE: PREPARATION OF POST-TRIAL BRIEF FILING | PVR | 0.50 | 112.50 |
| 05/11/11 | EMAIL EXCHANGES WITH D. SLOAN RE: REVISED DRAFT OF POST-TRIAL BRIEF TO INCLUDE DPW ADDITIONS | PVR | 0.30 | 67.50 |
| 05/11/11 | EMAIL FROM N. PERNICK AND TO K. BAUM RE: MOTIONS IN LIMINE TO PRECLUDE EXPERT TESTIMONY AND RESEARCH SAME | PVR | 0.40 | 90.00 |
| 05/11/11 | REVIEW AND REVISE SIGNATURE BLOCK AND EMAIL TO P. WACKERLY RE: SAME | PVR | 0.20 | 45.00 |
| 05/11/11 | TELEPHONE FROM A. LANDIS RE: POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |
| 05/11/11 | EMAIL TO A. LANDIS RE: FURTHER REVISED POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL TO R. BRADY RE: FURTHER REVISED POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | SUPPLEMENTAL EMAIL TO D. SLOAN RE: FINAL CONSENT TO FILE POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL FROM A. LANDIS RE: FINAL CONSENT TO FILE POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL FROM R. BRADY RE: FINAL CONSENT TO FILE POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | FURTHER REVIEW OF POST-TRIAL BRIEF | PVR | 0.80 | 180.00 |
| 05/11/11 | EMAIL TO P. WACKERLY RE: FURTHER REVISIONS TO POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/11/11 | EMAIL EXCHANGE WITH CORE GROUP RE: FILING OF POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |
| 05/11/11 | EFILE POST-TRIAL BRIEF | PVR | 0.40 | 90.00 |
| 05/11/11 | EMAIL TO EPIQ RE: SERVICE OF POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |
| 05/11/11 | EMAIL TO J. LUDWIG RE: JOINDER FILED BY TM RETIREES | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW EMAIL FROM K. BROMBERG RE: WTC REDACTED BRIEF | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW POST-TRIAL BRIEFS FILED BY NOTEHOLDERS | PVR | 0.20 | 45.00 |
| 05/12/11 | REVIEW AURELIUS MOTION TO FILE UNDER SEAL RE: POST TRIAL BRIEF | NLP | 0.30 | 217.50 |
| 05/12/11 | REVIEW DCL PROPONENTS' LIMITED OBJECTION RE: NOTEHOLDER PLAN AMENDMENTS MOTION | NLP | 0.30 | 217.50 |

| | | | | |
|---|---|---|---|---|
| 05/12/11 | REVIEW OCUC MOTION FOR PROTECTIVE ORDER RE: SHAREHOLDER DATA | NLP | 0.30 | 217.50 |
| 05/12/11 | REVIEW NOTEHOLDER PLAN PROPONENTS 2004 SUBPOENA RE: SHAREHOLDER DATA | NLP | 0.20 | 145.00 |
| 05/12/11 | REVIEW EMAIL FROM K. BROMBERG RE: UNREDACTED WTC BRIEF | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW WTC POST-TRIAL BRIEF | JKS | 0.90 | 517.50 |
| 05/12/11 | REVIEW NPP BRIEF (IN PART) | JKS | 1.20 | 690.00 |
| 05/12/11 | REVIEW WTC MOTION TO FILE POST-CONFIRMATION HEARING BRIEF UNDER SEAL | JKS | 0.20 | 115.00 |
| 05/12/11 | REVIEW NPP'S POST-TRIAL BRIEF (PART 1 OF 2) REDACTED | JKS | 0.20 | 115.00 |
| 05/12/11 | REVIEW C. WARNICK'S EMAIL RE: SEALED BRIEF | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW AURELIUS' MOTION FOR AUTHORIZATION TO FILE CERTAIN PORTIONS OF POST-TRIAL BRIEF UNDER SEAL | JKS | 0.20 | 115.00 |
| 05/12/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: TRANSMITTAL OF POST-CONFIRMATION BRIEFS TO COURT | JKS | 0.20 | 115.00 |
| 05/12/11 | REVIEW EMAIL FROM C. WARNICK RE: OPPOSITION TO REDACTED BRIEFS | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW EMAIL FROM K. BROMBERG RE: ISSUES RE: REDACTED BRIEFS | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW EMAIL FROM P. WACKERLY RE: UNREDACTED POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/12/11 | EMAIL FROM N. PERNICK RE: POST-TRIAL BRIEFS FILED ON MAY 11, 2011 | PVR | 0.10 | 22.50 |
| 05/12/11 | EMAIL TO N. PERNICK RE: DCL, NPP AND WTC POST-TRIAL BRIEFS | PVR | 0.30 | 67.50 |
| 05/12/11 | COORDINATE SUBMISSION OF TWO COPIES OF DCL POST-TRIAL BRIEF TO CHAMBERS | PVR | 0.30 | 67.50 |
| 05/12/11 | EMAIL EXCHANGE WITH K. STICKLES RE: OTHER PARTIES SUBMISSION OF POST-TRIAL BRIEFS TO CHAMBERS | PVR | 0.20 | 45.00 |
| 05/12/11 | EMAIL FROM AND TO A. STROMBERG RE: SAMPLE CERTIFICATION OF COUNSEL | PVR | 0.10 | 22.50 |
| 05/12/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: FILING CERTIFICATION OF COUNSEL RE: CHANGED VOTES - ELECTION ORDER | PVR | 0.30 | 67.50 |
| 05/12/11 | RESEARCH RE: CONTACT INFORMATION FOR COUNSEL RE: FILED POST-TRIAL BRIEFS | PVR | 0.20 | 45.00 |
| 05/12/11 | EMAIL FROM N. HUNT RE: CONTACTING COUNSEL RE: COMPLIANCE WITH MAY 3, 2011 ORDER RE: SIMULTANEOUS SUBMISSION OF TWO COPIES OF BRIEFS TO CHAMBERS | PVR | 0.10 | 22.50 |

| 05/12/11 | EMAIL TO COUNSEL RE: COMPLIANCE WITH MAY 3, 2011 ORDER RE: SIMULTANEOUS SUBMISSION OF TWO COPIES OF BRIEFS TO CHAMBERS | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 05/12/11 | REVIEW DOCKETED POST-TRIAL BRIEF FILED BY WTC | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW DOCKETED WTC MOTION TO FILE POST-TRIAL BRIEF UNDER SEAL | PVR | 0.10 | 22.50 |
| 05/13/11 | REVIEW DOCKETED NOTICE OF CORRECTED LETTER BRIEF BY SECRETARY OF LABOR | PVR | 0.10 | 22.50 |
| 05/13/11 | PREPARE INDEX AND BINDER OF POST-TRIAL CONFIRMATION BRIEFS FOR N. PERNICK AND K. STICKLES | PVR | 0.60 | 135.00 |
| 05/13/11 | REVIEW NOTICE RE: DEPARTMENT OF LABOR CORRECT LETTER BRIEF | JKS | 0.10 | 57.50 |
| 05/13/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DELIVERY OF POST-TRIAL BRIEFS TO CHAMBERS | JKS | 0.10 | 57.50 |
| 05/13/11 | EMAIL TO P. RATKOWIAK RE: DELIVERY OF ADDITIONAL BRIEFS TO CHAMBERS | JKS | 0.10 | 57.50 |
| 05/13/11 | CONFERENCE WITH K. LANTRY RE: POST-CONFIRMATION TRIAL BRIEFS | JKS | 0.40 | 230.00 |
| 05/13/11 | CONFERENCE WITH N. PERNICK RE: BRIEFS AND REPLY BRIEF | JKS | 0.30 | 172.50 |
| 05/13/11 | CONFERENCE WITH J. BENDERNAGEL RE: CLOSING ARGUMENT STRATEGY | NLP | 0.20 | 145.00 |
| 05/13/11 | EMAIL FROM AND TO N. HUNT RE: CHAMBERS COPIES OF LETTER BRIEFS FILED BY SECRETARY OF LABOR | PVR | 0.10 | 22.50 |
| 05/13/11 | COORDINATE SUBMISSION OF LETTER BRIEFS FILED BY SECRETARY OF LABOR TO CHAMBERS | PVR | 0.40 | 90.00 |
| 05/16/11 | TELEPHONE CALL TO P. WACKERLY RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/16/11 | MEETING WITH D. LIEBENTRITT, J. CONLAN RE: CASE AND PLAN STATUS, STRATEGY | NLP | 0.80 | 580.00 |
| 05/16/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' POST-TRIAL MEMORANDUM | NLP | 1.80 | 1,305.00 |
| 05/16/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, D. LIEBENTRITT RE: MEDIATION | NLP | 2.10 | 1,522.50 |
| 05/16/11 | EMAILS TO/FROM J. CONLAN RE: MEDIATION | NLP | 0.20 | 145.00 |
| 05/16/11 | REVIEW EMAIL FROM P. WACKERLY RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW CHART CONTAINED IN POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/16/11 | REVIEW SECRETARY OF LABOR OBJECTION TO CONFIRMATION | JKS | 1.60 | 920.00 |
| 05/16/11 | REVIEW EMAIL FROM A. WINFREE RE: AMENDED TABLE OF AUTHORITIES RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR                                                       Invoice No. 682887
        Client/Matter No. 46429-0001                                                    June 6, 2011
                                                                                          Page 43

| | | | | |
|---|---|---|---|---|
| 05/16/11 | REVIEW DIRECTOR AND OFFICERS LETTER OBJECTION | JKS | 0.40 | 230.00 |
| 05/17/11 | TELEPHONE FROM AND EMAIL TO A. COTHARN RE: MISSING EXHIBITS TO ORDER RE: CHANGED VOTES - ELECTION | PVR | 0.20 | 45.00 |
| 05/17/11 | REVIEW UNREDACTED NOTEHOLDER POST-TRIAL BRIEF | JKS | 1.10 | 632.50 |
| 05/17/11 | REVIEW NOTICE OF SERVICE RE: CORRECTED TABLE OF CONTENTS | JKS | 0.10 | 57.50 |
| 05/17/11 | EMAIL EXCHANGE WITH P. WACKERLY RE: POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 05/17/11 | CONFERENCE WITH CLERK'S OFFICE RE: POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 05/17/11 | TELEPHONE CALLS TO CLERK'S OFFICE RE: MISSING EXHIBITS TO ORDER RE: CHANGED VOTES - ELECTION | PVR | 0.30 | 67.50 |
| 05/17/11 | REVIEW NOTEHOLDER PLAN PROPONENTS POST-TRIAL OPENING BRIEF | NLP | 1.70 | 1,232.50 |
| 05/17/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENTS' NOTICE OF FILING RE: PLAN | JKS | 0.50 | 287.50 |
| 05/17/11 | REVIEW DOCKETED NOTEHOLDERS NOTICE OF FILING OF CORRECTED TABLE OF AUTHORITIES | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW DOCKETED NOTEHOLDERS THIRD AMENDED JOINT PLAN | PVR | 0.20 | 45.00 |
| 05/17/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL BY WTC OF ITS SEAL MOTION | PVR | 0.10 | 22.50 |
| 05/17/11 | REVIEW DOCKETED UNREDACTED POST-CONFIRMATION HEARING BRIEF OF WILMINGTON TRUST COMPANY | PVR | 0.20 | 45.00 |
| 05/17/11 | REVIEW DOCKETED ORDER RE: CHANGED VOTES - ELECTION | PVR | 0.20 | 45.00 |
| 05/17/11 | EMAIL TO AND FROM K. STICKLES RE: MISSING EXHIBITS TO ORDER RE: CHANGED VOTES - ELECTION | PVR | 0.10 | 22.50 |
| 05/18/11 | REVIEW NOTEHOLDERS POST-TRIAL MEMORANDUM | NLP | 3.20 | 2,320.00 |
| 05/19/11 | REVIEW EMAIL FROM R. STEARN RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/19/11 | TELEPHONE TO DOCKET CLERK RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/19/11 | CONFERENCE WITH E. PARKS RE: 2004 MOTION | PJR | 0.20 | 76.00 |
| 05/19/11 | CONFERENCE WITH K. STICKLES RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 05/20/11 | REVIEW EMAIL FROM J. BOELTER RE: LETTER RESPONSE TO THIRD PARTY CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 05/20/11 | REVIEW AND ANALYZE DCL PLAN PROPONENT LETTER RESPONSE TO THIRD PARTY CONFIRMATION OBJECTIONS | JKS | 0.70 | 402.50 |
| 05/20/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENT LETTER RESPONSE TO THIRD PARTY CONFIRMATION OBJECTIONS | JKS | 0.70 | 402.50 |
| 05/20/11 | REVIEW SUBPOENA | PJR | 0.10 | 38.00 |
| 05/20/11 | CONFERENCE WITH K. STICKLES RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 05/20/11 | REVIEW DCL PLAN PROPONENTS LETTER REPLY TO THIRD PARTY LETTER CONFIRMATION OBJECTIONS | NLP | 0.40 | 290.00 |
| 05/20/11 | REVIEW AURELIUS LETTER REPLY TO THIRD PARTY LETTER CONFIRMATION OBJECTIONS | NLP | 0.40 | 290.00 |
| 05/23/11 | CONFERENCE WITH S. MANLEY RE: POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 05/23/11 | EMAIL TO P. WACKERLY RE: COMMUNICATION WITH CLERKS OFFICE RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW EMAIL FROM P. WACKERLY RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW EMAIL FROM R. STEARN RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW EMAIL FROM RE: D. LOSS RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 05/23/11 | CONFERENCE WITH P. WACKERLY CONFIRMING FILING OF PAGE 68 | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW AND EXECUTE NOTICE RE: PAGE 68 OF POST-TRIAL BRIEF FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 05/23/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 05/23/11 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES FOR NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW ORDER ESTABLISHING PROCEDURES RELATED TO POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | NLP | 0.20 | 145.00 |
| 05/23/11 | EMAIL FROM K. STICKLES RE: LEGIBLE PAGE 68 TO POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/23/11 | PREPARE NOTICE OF FILING PAGE 68 OF POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 05/23/11 | EFILE NOTICE OF FILING OF PAGE 68 OF POST-TRIAL BRIEF | PVR | 0.30 | 67.50 |
| 05/23/11 | EMAIL FROM K. STICKLES RE: PAGE 68 TO POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 05/23/11 | EMAIL EXCHANGE WITH P. WACKERLY RE: SERVICE OF NOTICE OF FILING OF PAGE 68 OF POST-TRIAL BRIEF | PVR | 0.20 | 45.00 |
| 05/23/11 | CONFERENCE WITH K. STICKLES RE: SERVICE OF NOTICE OF FILING OF PAGE 68 OF POST-TRIAL BRIEF ON CMO PARTIES | PVR | 0.10 | 22.50 |
| 05/25/11 | EMAIL TO J. LUDWIG RE: FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 05/25/11 | REVIEW EMAIL FROM J. LUDWIG RE: DEADLINE TO FILE FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 05/26/11 | REVIEW MESSAGE FROM T. ROSS RE: BRIEF AND EMAIL T. ROSS RE: BRIEF | JKS | 0.10 | 57.50 |
| 05/26/11 | REVIEW K. STICKLES, T. ROSS 5/26 EMAILS RE: CONFIRMATION BRIEFING | NLP | 0.20 | 145.00 |
| 05/26/11 | CONFERENCE WITH P. WACKERLY RE: POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 682887
Client/Matter No. 46429-0001                             June 6, 2011
Page 45

| 05/27/11 | REVIEW EMAIL FROM B. CLEARY RE: REPLY BRIEF | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 05/27/11 | EMAIL TO B. CLEARY RE: TIMING OF FILING REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | EMAIL TO CO-PROPONENTS RE: REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW EMAIL FROM M. MCGUIRE RE: FILING OF REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW EMAIL FROM C. WARNICK RE: NOTEHOLDER REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW DRAFT BRIEF | JKS | 2.10 | 1,207.50 |
| 05/27/11 | REVIEW CERTIFICATION OF COUNSEL RE: FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 05/27/11 | CONFERENCE WITH N. PERNICK RE: DRAFT REPLY BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | CONFERENCE WITH J. BENDERNAGEL RE: HYPERLINKED BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | REVIEW EMAIL FROM P. WACKERLY RE: REVISED DRAFT REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | EMAIL TO CO-PROPONENTS RE: REVISED DRAFT REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | TELEPHONE CALL TO A. WINFREE RE: SUBMISSION OF HYPERLINKED BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | REVIEW REVISED REPLY BRIEF | JKS | 0.60 | 345.00 |
| 05/27/11 | REVIEW EMAIL FROM R. STEARN RE: BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | CONFERENCE WITH P. WACKERLY RE: STATUS OF COMPLETION OF BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | EMAIL EXCHANGE WITH N. PERNICK RE: REPLY BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | COMMUNICATIONS WITH P. WACKERLY RE: FINALIZING BRIEF | JKS | 0.40 | 230.00 |
| 05/27/11 | CONFERENCE WITH J. BENDERNAGEL RE: AUTHORITY TO FILE BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | ATTEND TO FILING AND SERVICE OF BRIEF | JKS | 0.60 | 345.00 |
| 05/27/11 | EFILE POST-TRIAL REPLY BRIEF | PVR | 0.50 | 112.50 |
| 05/27/11 | CONFERENCE WITH P. WACKERLY RE: REPLY BRIEF | JKS | 0.20 | 115.00 |
| 05/27/11 | CONFERENCE WITH K. STICKLES RE: DCL POST TRIAL REPLY BRIEF | NLP | 0.20 | 145.00 |
| 05/27/11 | REVIEW EMAIL FROM T. ROSS RE: ERRATA | JKS | 0.10 | 57.50 |
| 05/27/11 | EMAIL EXCHANGE WITH D. SLOAN RE: REPLY BRIEF | JKS | 0.10 | 57.50 |
| 05/27/11 | EMAILS TO/FROM K. STICKLES RE: DCL POST TRIAL REPLY BRIEF | NLP | 0.20 | 145.00 |
| 05/27/11 | REVIEW AND FINALIZE DCL POST TRIAL REPLY BRIEF | NLP | 1.80 | 1,305.00 |
| 05/27/11 | EMAIL EXCHANGE WITH EPIQ RE: ADDITIONAL SERVICE FOR MAY 27, 2011 | PVR | 0.10 | 22.50 |
| 05/27/11 | RESEARCH SERVICE OF POST-TRIAL BRIEF AND EMAIL TO EPIQ | PVR | 0.10 | 22.50 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 682887
      Client/Matter No. 46429-0001                                    June 6, 2011
                                                                        Page 46

| | | | | |
|---|---|---|---|---|
| 05/27/11 | EMAIL FROM K. STICKLES TO INCLUDE CMO PARAGRAPH 35 PARTIES WITH SERVICE OF BRIEF AND RESEARCH CURRENT PARTIES | PVR | 0.30 | 67.50 |
| 05/27/11 | EMAIL FROM AND TO P. WACKERLY RE: POST-TRIAL REPLY BRIEF | PVR | 0.20 | 45.00 |
| 05/27/11 | EMAIL TO EPIQ RE: SERVICE OF POST-TRIAL REPLY BRIEF | PVR | 0.10 | 22.50 |
| 05/27/11 | CONFERENCE WITH K. STICKLES RE: FILING POST-TRIAL REPLY BRIEF | PVR | 0.20 | 45.00 |
| 05/27/11 | REVIEW CERTIFICATION OF COUNSEL RE: ORDER EXTENDING DEADLINE TO FILE FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.10 | 22.50 |
| 05/27/11 | REVIEW POST-TRIAL REPLY BRIEF | PVR | 0.80 | 180.00 |
| 05/31/11 | REVIEW EMAIL FROM T. ROSS RE: NOTICE OF ERRATA | JKS | 0.10 | 57.50 |
| 05/31/11 | EMAIL EXCHANGE WITH T. ROSS RE: STATUS OF RECEIPT OF IBRIEF | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW IBRIEF | JKS | 0.30 | 172.50 |
| 05/31/11 | CONFERENCE WITH A. WINFREE RE: NPP'S SUBMISSION OF HYPERLINKED BRIEF | JKS | 0.20 | 115.00 |
| 05/31/11 | CONFERENCE WITH J. BENDERNAGEL RE: SUBMISSION OF IBRIEF | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW ORDER EXTENDING DEADLINE TO FILE FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW EMAIL FROM T. ROSS RE: IBRIEF AND NOTICE OF ERRATA | JKS | 0.10 | 57.50 |
| 05/31/11 | EMAIL TO T. ROSS RE: SUBMISSION OF IBRIEF | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENTS' REPLY BRIEF | JKS | 1.60 | 920.00 |
| 05/31/11 | REVIEW EMAIL FROM T. ROSS RE: REVISION OF ERRATA | JKS | 0.10 | 57.50 |
| 05/31/11 | EMAIL TO T. ROSS RE: NOTICE OF ERRATA | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW POST-TRIAL REPLY BRIEF OF NOTEHOLDER PLAN PROPONENTS | NLP | 2.60 | 1,885.00 |
| 05/31/11 | REVIEW AND REVISE NOTICE OF ERRATA | JKS | 0.30 | 172.50 |
| 05/31/11 | EMAIL TO T. ROSS RE: NOTICE OF ERRATA | JKS | 0.10 | 57.50 |
| 05/31/11 | REVIEW DOCKETED ORDER EXTENDING DEADLINE TO FILE FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.10 | 22.50 |
| 05/31/11 | PREPARE PLEADINGS FOR POST-TRIAL REPLY BRIEF NOTEBOOKS FOR CHAMBERS AND LAW CLERK | PVR | 0.40 | 90.00 |
| 05/31/11 | PREPARE INDEX OF PLEADINGS FOR POST-TRIAL REPLY BRIEF NOTEBOOK | PVR | 0.30 | 67.50 |

| | | | |
|---|---|---|---|
| 05/31/11 | COORDINATE SUBMISSION OF POST-TRIAL REPLY BRIEF NOTEBOOKS FOR CHAMBERS AND LAW CLERK | PVR | 0.10 | 22.50 |

**REPORTS; STATEMENTS AND SCHEDULES**  **2.20  $946.00**

| | | | |
|---|---|---|---|
| 05/06/11 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULE UPDATES | JKS | 0.20 | 115.00 |
| 05/24/11 | CONFERENCE WITH P. REILLEY RE: COMMUNICATION WITH COMPANY MONTHLY OPERATING REPORT | JKS | 0.20 | 115.00 |
| 05/24/11 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 05/24/11 | CONFERENCE WITH B. WHITTMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 05/24/11 | CONFERENCE WITH CONTROLLER AT TRIBUNE RE: MONTHLY OPERATING REPORT ISSUES | PJR | 0.10 | 38.00 |
| 05/24/11 | REVIEW MONTHLY OPERATING REPORT | PJR | 0.10 | 38.00 |
| 05/24/11 | TELEPHONE FROM AND CONFERENCE WITH P. REILLEY RE: MONTHLY OPERATING REPORT FOR APRIL | PVR | 0.20 | 45.00 |
| 05/24/11 | TELEPHONE FROM K. STICKLES RE: FILING MONTHLY OPERATING REPORT FOR APRIL | PVR | 0.10 | 22.50 |
| 05/24/11 | EFILE APRIL MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 05/24/11 | EMAIL TO EPIQ RE: SERVICE OF APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 05/24/11 | EMAIL TO E. WAINSCOTT RE: FILED MONTHLY OPERATING REPORT FOR APRIL | PVR | 0.10 | 22.50 |

**RETENTION MATTERS**  **3.00  $1,060.00**

| | | | |
|---|---|---|---|
| 05/10/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: RETENTION OF SEITZ VAN OGTROP | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW EMAIL FROM A. CLARK SMITH RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/12/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 05/12/11 | REVIEW EMAIL FROM J. LUDWIG RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 05/12/11 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 22.50 |
| 05/12/11 | REVIEW W. ENGLAND'S EIGHTH SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.20 | 115.00 |
| 05/12/11 | EMAIL FROM K. STICKLES RE: FILING OF EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 22.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/12/11 | EFILE EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.30 | 67.50 |
| 05/19/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
| 05/19/11 | EMAIL EXCHANGE WITH F. PANCHAK RE: PROPOSED ORDER RE: SEITZ RETENTION FOR HEARING NOTEBOOK | PVR | 0.20 | 45.00 |
| 05/23/11 | REVIEW SIGNED ORDER RE: SVG RETENTION | JKS | 0.10 | 57.50 |
| 05/23/11 | REVIEW DOCKETED ORDER GRANTING APPLICATION TO RETAIN SEITZ VAN OGTROP | PVR | 0.10 | 22.50 |
| 05/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/24/11 | EMAIL TO EPIQ RE: SERVICE OF FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 05/24/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF JENNER DECLARATION | JKS | 0.10 | 57.50 |
| 05/24/11 | REVIEW JENNER DECLARATION | JKS | 0.10 | 57.50 |
| 05/24/11 | EMAIL FROM L. RAIFORD RE: FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 05/24/11 | EMAIL TO AND FROM K. STICKLES RE: FILING FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 05/24/11 | EMAIL TO AND FROM J. LUDWIG RE: FILING FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 05/24/11 | EFILE FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 67.50 |
| 05/26/11 | EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR PEPPER HAMILTON | PVR | 0.10 | 22.50 |
| 05/26/11 | REVIEW DOCKETED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR PEPPER HAMILTON | PVR | 0.10 | 22.50 |
| 05/31/11 | REVIEW EMAIL FROM N. PERNICK RE: PREPARATION OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 05/31/11 | EMAIL TO N. PERNICK RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| **TAX/GENERAL** | | | **0.10** | **$57.50** |
| 05/06/11 | REVIEW EMAIL FROM R. COOK RE: NEWPORT MEDIA'S TAX LIABILITIES | JKS | 0.10 | 57.50 |

**UTILITIES/SEC. 366 ISSUES**                                    **7.80**   **$3,042.00**

| Date | Description | TK | Hours | Amount |
|---|---|---|---|---|
| 05/02/11 | REVIEW AND ANALYZE CNE CLAIM RECONCILIATION AND EMAIL TO R. STONE RE: SAME | PJR | 0.30 | 114.00 |
| 05/02/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 05/05/11 | REVIEW AND ANALYZE CNE CLAIM ANALYSIS AND EMAIL SUMMARY TO J. GREY RE: SAME | PJR | 0.70 | 266.00 |
| 05/06/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIMS SETTLEMENT | PJR | 0.20 | 76.00 |
| 05/09/11 | REVIEW EMAILS FROM J. GREY AND P. REILLEY CONFIRMING CNE AGREEMENT | JKS | 0.20 | 115.00 |
| 05/09/11 | DRAFT SETTLEMENT AGREEMENT RE: CNE CLAIMS | PJR | 1.10 | 418.00 |
| 05/09/11 | CONFERENCE WITH R. STONE RE: CNE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 05/10/11 | CONFERENCE WITH P. REILLEY RE: SETTLEMENT STIPULATION | JKS | 0.20 | 115.00 |
| 05/11/11 | DRAFT CNE SETTLEMENT AGREEMENT | PJR | 1.30 | 494.00 |
| 05/12/11 | DRAFT CNE SETTLEMENT AGREEMENT | PJR | 0.80 | 304.00 |
| 05/13/11 | REVIEW CNE SETTLEMENT AGREEMENT | PJR | 0.40 | 152.00 |
| 05/16/11 | EMAILS TO AND FROM R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 38.00 |
| 05/16/11 | CONFERENCE WITH R. STONE RE: CNE SETTLEMENT | PJR | 0.10 | 38.00 |
| 05/19/11 | DRAFT SETTLEMENT STIPULATION RE: CNE | PJR | 0.30 | 114.00 |
| 05/19/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM SETTLEMENT | PJR | 0.30 | 114.00 |
| 05/23/11 | DRAFT CNE STIPULATION | PJR | 0.40 | 152.00 |
| 05/24/11 | REVISE CNE STIPULATION | PJR | 0.50 | 190.00 |
| 05/26/11 | REVIEW AND ANALYZE CNE CLAIM RECONCILIATION | PJR | 0.30 | 114.00 |
| 05/27/11 | CONFERENCE WITH J. GREY RE: CNE SETTLEMENT RE: CLAIMS | PJR | 0.20 | 76.00 |

                                        TOTAL HOURS     269.20

PROFESSIONAL SERVICES:                                  $  112,806.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 30.50 | 725.00 | 22,112.50 |
| J. KATE STICKLES | MEMBER | 88.70 | 575.00 | 51,002.50 |
| PATRICK J. REILLEY | MEMBER | 35.00 | 380.00 | 13,300.00 |
| MARION M. QUIRK | MEMBER | 1.70 | 550.00 | 935.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 112.50 | 225.00 | 25,312.50 |
| KIMBERLY A. STAHL | PARALEGAL | 0.80 | 180.00 | 144.00 |

# EXHIBIT "C"

## EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

## EXPENSE SUMMARY
### MAY 1, 2011 THROUGH MAY 31, 2011

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 2,989 @ $.10/page) | | $298.90 |
| Telephone | | $6.15 |
| Postage | | $7.76 |
| Overtime | Secretarial Assistance | $533.33 |
| Travel Expenses (Working Meals, Transportation) | Manhattan Bagel; Purebread; Dave's Limo; B's Shuttle Service | $1,600.26 |
| Messenger Service | Parcels, Inc. | $37.50 |
| Overnight Delivery | Federal Express | $165.48 |
| Transcripts | Diaz Data Services | $75.60 |
| Other Expenses | Tech Solutions, Inc.; Morris James; Trial Support Logistics | $1,467.50 |
| **TOTAL** | | **$4,192.48** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 05/02/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 05/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/02/11 | PHOTOCOPYING Qty: 112 | 11.20 |
| 05/02/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/02/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/03/11 | TELEPHONE TOLL CHARGE | 1.65 |
| 05/03/11 | MANHATTAN BAGEL – WORKING MEAL – FOR J. SHUGRUE, T. REITER, D. LIEBENTRITT, D. ELDERSVELD, D. BRADFORD, T. BECKER, B. KRAKAUER, R. RENZER, D. SONDGEROTH AND P. REILLEY IN PREPARATION FOR MAY 4, 2011 MEDIATION | 90.00 |
| 05/03/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR MEDIATION ON 5/4/11 | 132.42 |
| 05/04/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 05/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 05/04/11 | PHOTOCOPYING Qty: 68 | 6.80 |
| 05/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 05/04/11 | TELEPHONE TOLL CHARGE | 0.80 |
| 05/04/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR MEDIATION ON 5/4/11 | 175.77 |
| 05/04/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR MEDIATION ON 5/4/11 | 225.14 |
| 05/04/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR THE HONORABLE JUDGE GROSS, P. REILLEY, B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD, P. SHANAHAN, D. BRADFORD, D. SONDGEROTH, W. MERTEN, B. RUBIN, A. WHITEWAY, J. SHUGRUE, C. JACKSON, T. REITER, T. BECKER, R. REZNER, M. WELGET, S. HOGAN, M. SCHLOSS, L. GERSON, Y. GELBLUM, P. SCHARFF, D. DEUTSCH, B. BRADY, D. FEINBERG, M. MULDER, P. GREGORY, C. BIFFERATO, D. NEIL, J. LERMOND, D. HINSON, B. DEWITT, G. SMITH, F. ALMANZAR, J. BAILEY III, D. LYNCH, K. MELVIN, G. CARVER AND D. NOAH FOR DOL MEDIATION | 500.00 |
| 05/04/11 | MANHATTAN BAGEL – WORKING MEAL – BEVERAGE SET UP AND REPLENISHMENT FOR MEDIATION | 150.00 |
| 05/04/11 | PUREBREAD IV – WORKING MEAL - LUNCH FOR THOSE ATTENDING MEDIATION: THE HONORABLE JUDGE GROSS, B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD, P. SHANAHAN, D. BRADFORD, D. SONDGEROTH, W. MERTEN, B. RUBIN, A. WHITEWAY, J. SHUGRUE, C. JACKSON, T. BECKER, R. RENZER, M. WELGET, S. HOGAN, M. SCHLOSS, L. GERSON, Y. GELBLUM, P. SCHARFF, D. DEUTSCH, B. BRADY, D. FEINBERG, M. MULDER, P. GREGORY, C. BIFFERATO, D. NEIL, J. LERMOND, D. HINSON, B. DEWITT, G. SMITH, F. ALMANZAR, J. BAILEY III, D. LYNCH, K. MELVIN, G. CARVER, D. NOAH, D. SLOAN AND L. GRANADOS FOR DOL MEDIATION | 403.00 |
| 05/04/11 | PUREBREAD IV – WORKING MEAL – COFFEE AND ADDITIONAL LUNCH ORDERED FOR THOSE ATTENDING MEDIATION | 144.50 |
| 05/04/11 | PUREBREAD – WORKING MEAL – RE: MEDIATION | 27.50 |
| 05/04/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 16.22 |
| 05/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/13/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/13/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 05/13/11 | PHOTOCOPYING Qty: 124 | 12.40 |
| 05/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/16/11 | PHOTOCOPYING Qty: 100 | 10.00 |
| 05/16/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/16/11 | TRAVEL – DAVE'S LIMO - CAR SERVICE FOR K. KANSA FROM PHILADELPHIA AIRPORT TO SHERATON IN PREPARATION FOR MAY 17, 2011 HEARING | 83.25 |
| 05/17/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/17/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/17/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/17/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 05/17/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/17/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/17/11 | PUREBREAD – WORKING MEAL – BREAKFAST FOR K. KANSA, A. STROMBERG, K. STICKLES AND N. PERNICK IN PREPARATION FOR HEARING ON MAY 17, 2011 | 36.29 |
| 05/17/11 | PUREBREAD – WORKING MEAL – LUNCH FOR K. KANSA, A. STROMBERG AND N. PERNICK AFTER HEARING ON MAY 17, 2011 | 28.73 |
| 05/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.37 |
| 05/17/11 | TRAVEL – B'S SHUTTLE SERVICE - CAR SERVICE FOR K. KANSA FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MAY 17, 2011 HEARING | 109.25 |
| 05/18/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 44.10 |
| 05/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 05/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/20/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/20/11 | POSTAGE | 1.28 |
| 05/20/11 | POSTAGE | 6.48 |
| 05/20/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 20.47 |
| 05/20/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.42 |
| 05/23/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/23/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 05/24/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/24/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/25/11 | PUREBREAD – WORKING MEAL – LUNCH FOR K. KANSA, J. LUDWIG AND K. STICKLES IN PREPARATION FOR MAY 25, 2011 HEARING | 27.74 |
| 05/26/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 05/26/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 05/26/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/26/11 | PHOTOCOPYING Qty: 68 | 6.80 |
| 05/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 05/27/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 05/27/11 | PHOTOCOPYING Qty: 83 | 8.30 |
| 05/27/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 05/27/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 05/27/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 05/27/11 | PHOTOCOPYING Qty: 119 | 11.90 |
| 05/27/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/27/11 | PHOTOCOPYING Qty: 48 | 4.80 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 682887
June 6, 2011
Page 55

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/31/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/31/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 05/31/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/31/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/31/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/31/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/31/11 | PHOTOCOPYING Qty: 84 | 8.40 |
| 05/31/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 31.50 |
| | TOTAL COSTS ADVANCED: | $    4,192.48 |