*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### April 1, 2011 through April 30, 2011

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| AP/Vendor Issues | 156.7 | $65,450.00 |
| Avoidance Actions | 10.1 | $4,680.00 |
| Business Plan | 14.7 | $6,510.00 |
| Cash Flow | 0.2 | $140.00 |
| Claims | 384.5 | $142,760.00 |
| Contract | 46.2 | $19,800.00 |
| Court Hearings | 51.7 | $32,140.00 |
| Creditor | 21.1 | $10,300.00 |
| Employee | 1.8 | $1,260.00 |
| Fee Application | 13.6 | $3,384.00 |
| Leases and Real Estate | 2.5 | $1,000.00 |
| Monthly Operating Report | 0.6 | $420.00 |
| Motions | 1.4 | $980.00 |
| Operations | 4.2 | $2,940.00 |
| Plan of Reorganization | 93.8 | $45,785.00 |
| Tax | 1.2 | $840.00 |
| Travel | 3.0 | $2,100.00 |
| **Total** | **807.3** | **$340,489.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2011 through April 30, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $775.00 | 23.0 | $17,825.00 |
| Brian Whittman | Managing Director | $700.00 | 67.4 | $47,180.00 |
| Steve Kotarba | Managing Director | $575.00 | 4.1 | $2,357.50 |
| Richard Stone | Director | $500.00 | 161.9 | $80,950.00 |
| Jodi Ehrenhofer | Director | $425.00 | 85.8 | $36,465.00 |
| Matthew Frank | Senior Associate | $400.00 | 131.9 | $52,760.00 |
| Mark Berger | Associate | $350.00 | 108.9 | $38,115.00 |
| Jeff Harwood | Consultant | $325.00 | 81.0 | $26,325.00 |
| Diego Torres | Analyst | $275.00 | 132.1 | $36,327.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 11.2 | $2,184.00 |
| **Total** | | | **807.3** | **$340,489.00** |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2011 through April 30, 2011

---

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 68.5 | $34,250.00 |
| Matthew Frank | Senior Associate | $400 | 6.6 | $2,640.00 |
| Mark Berger | Associate | $350 | 81.6 | $28,560.00 |
| | | | 156.7 | $65,450.00 |
| | | *Average Billing Rate* | | $417.68 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**April 1, 2011 through April 30, 2011**

**Avoidance Actions**        This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| Richard Stone | Director | $500 | 0.1 | $50.00 |
| Matthew Frank | Senior Associate | $400 | 7.9 | $3,160.00 |
| | | | 10.1 | $4,680.00 |
| | *Average Billing Rate* | | | $463.37 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2011 through April 30, 2011

---

**Business Plan**  Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.8 | $1,960.00 |
| Matthew Frank | Senior Associate | $400 | 7.7 | $3,080.00 |
| Mark Berger | Associate | $350 | 4.2 | $1,470.00 |
| | | | 14.7 | $6,510.00 |
| | *Average Billing Rate* | | | $442.86 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**April 1, 2011 through April 30, 2011**

**Cash Flow**                    Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                                 cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

---

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

---

**Claims**                                Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.5 | $3,850.00 |
| Steve Kotarba | Managing Director | $575 | 4.1 | $2,357.50 |
| Jodi Ehrenhofer | Director | $425 | 85.8 | $36,465.00 |
| Richard Stone | Director | $500 | 70.5 | $35,250.00 |
| Matthew Frank | Senior Associate | $400 | 5.2 | $2,080.00 |
| Mark Berger | Associate | $350 | 0.3 | $105.00 |
| Jeff Harwood | Consultant | $325 | 81.0 | $26,325.00 |
| Diego Torres | Analyst | $275 | 132.1 | $36,327.50 |
|  |  |  | 384.5 | $142,760.00 |

*Average Billing Rate*                                                        $371.29

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**April 1, 2011 through April 30, 2011**

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| Richard Stone | Director | $500 | 22.8 | $11,400.00 |
| Mark Berger | Associate | $350 | 22.8 | $7,980.00 |
| | | | 46.2 | $19,800.00 |
| | *Average Billing Rate* | | | $428.57 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**April 1, 2011 through April 30, 2011**

**Court Hearings**                    Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 15.7 | $10,990.00 |
| Tom Hill | Managing Director | $775 | 18.0 | $13,950.00 |
| Matthew Frank | Senior Associate | $400 | 18.0 | $7,200.00 |
|  |  |  | 51.7 | $32,140.00 |
|  |  | *Average Billing Rate* |  | $621.66 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.2 | $4,340.00 |
| Matthew Frank | Senior Associate | $400 | 14.9 | $5,960.00 |
| | | | 21.1 | $10,300.00 |
| | *Average Billing Rate* | | | $488.15 |

*Exhibit C*

---

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2011 through April 30, 2011*

---

**Employee**                   **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
| | | | 1.8 | $1,260.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| Matthew Frank | Senior Associate | $400 | 1.6 | $640.00 |
| Mary Napoliello | Paraprofessional | $195 | 11.2 | $2,184.00 |
| | | | 13.6 | $3,384.00 |
| | *Average Billing Rate* | | | $248.82 |

*Exhibit C*

---

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### April 1, 2011 through April 30, 2011

---

**Leases and Real Estate**          Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 2.5 | $1,000.00 |
| | | | 2.5 | $1,000.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Motions**                              Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.4 | $980.00 |
|  |  |  | 1.4 | $980.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Operations**                           Assist the Debtors with various matters associated with implementing their
                                         business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.2 | $2,940.00 |
| | | | 4.2 | $2,940.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 21.3 | $14,910.00 |
| Tom Hill | Managing Director | $775 | 5.0 | $3,875.00 |
| Matthew Frank | Senior Associate | $400 | 67.5 | $27,000.00 |
| | | | 93.8 | $45,785.00 |
| | | *Average Billing Rate* | | $488.11 |

*Exhibit C*

---

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2011 through April 30, 2011**

---

Tax                                        Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| | | | 1.2 | $840.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*April 1, 2011 through April 30, 2011*

**Travel**                              Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.0 | $2,100.00 |
|  |  |  | 3.0 | $2,100.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/1/2011 | 1.9 | Review of uploads processed in past six months. |
| Matthew Frank | 4/1/2011 | 1.4 | Updates to utility deposit analysis for K. Kries (Tribune). |
| Richard Stone | 4/1/2011 | 0.6 | Correspondence with R. Allen (Tribune) regarding outstanding Accounts Payable issues related to matching process. |
| Richard Stone | 4/1/2011 | 0.8 | Review process to upload treasury liabilities related to untendered shares / uncashed dividend checks. |
| Richard Stone | 4/1/2011 | 0.5 | Correspondence with J. Webb (Discover) regarding request for additional information related to non-debtor outstanding invoices. |
| Matthew Frank | 4/4/2011 | 2.2 | Utility analysis for K. Kries (Tribune) accounting department. |
| Richard Stone | 4/4/2011 | 0.3 | Discussion with B. Caridine (Tribune) regarding treasury liabilities related to untendered shares / uncashed dividend checks. |
| Richard Stone | 4/4/2011 | 0.7 | Review post petition payment issues of leasing vendor by request of counsel communication. |
| Richard Stone | 4/4/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding Accounts Payable recovery audit. |
| Richard Stone | 4/4/2011 | 0.5 | Review treasury liabilities report of vouchers to create. |
| Richard Stone | 4/4/2011 | 0.5 | Correspondence with former shareholder regarding Computershare notice questions. |
| Matthew Frank | 4/5/2011 | 1.1 | Continue updates to utility analysis for K. Kries (Tribune) accounting department. |
| Richard Stone | 4/5/2011 | 0.2 | Discussion with B. Fields (Tribune) regarding Insertco business unit matters. |
| Richard Stone | 4/5/2011 | 1.2 | Analyze March 2011 Accounts Payable liability extract files provided by J. Goyrl (Tribune). |
| Richard Stone | 4/5/2011 | 1.1 | Update DCL plan distribution document including status of voucher matching to claims records. |
| Mark Berger | 4/6/2011 | 2.2 | Review of updated open liabilities analysis for all system vouchers on hold. |
| Matthew Frank | 4/6/2011 | 0.8 | Utility analysis for K. Kries (Tribune) accounting department. |
| Richard Stone | 4/6/2011 | 0.5 | Participate in meeting with B. Caridine, N. Chakiris and M. Fabro (Tribune) regarding untendered shareholder claims and accounting voucher adjustments. |
| Richard Stone | 4/6/2011 | 0.5 | Discussion with E. Viergutz (Tribune) regarding Iron Mountain reconciliation of pre/post invoices. |
| Richard Stone | 4/6/2011 | 0.4 | Correspondence with I. Aguirre-Garcia (Tribune) regarding WGN vendor bankruptcy issue. |
| Richard Stone | 4/6/2011 | 0.3 | Correspondence with C. Connaughton and E. Hall-Langworthy (Tribune) regarding voucher instructions for CNN invoices. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2011 through April 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/6/2011 | 0.5 | Discussion with J. Dekarz (Tribune) regarding WTIC vendor issues related to bankruptcy. |
| Richard Stone | 4/6/2011 | 4.0 | Analyze inactive schedule records that have been amended to zero related to matched vouchers in PeopleSoft. |
| Mark Berger | 4/7/2011 | 0.3 | Discuss OCP timing with team. |
| Richard Stone | 4/7/2011 | 0.4 | Correspondence with B. Kleven (Tribune) regarding KRCW vendor issue related to bankruptcy. |
| Richard Stone | 4/7/2011 | 0.5 | Discussion with R. Carter (Tribune) regarding updates to claim/schedule load into PeopleSoft testing. |
| Richard Stone | 4/7/2011 | 2.5 | Update Iron Mountain reconciliation of pre/post petition invoices received through contract cure objection process. |
| Mark Berger | 4/8/2011 | 0.8 | Update upload templates. |
| Mark Berger | 4/8/2011 | 1.4 | Review of KDAF pre/post break-out issue. |
| Mark Berger | 4/8/2011 | 0.7 | Analyze cap overages. |
| Richard Stone | 4/8/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding voucher uploads related to technology vendors. |
| Richard Stone | 4/8/2011 | 1.5 | Analyze prepetition outstanding checks to void/reissue/hold into Accounts Payable. |
| Richard Stone | 4/8/2011 | 0.3 | Correspondence with R. Carter (Tribune) regarding comment field in PeopleSoft for closure vouchers. |
| Richard Stone | 4/8/2011 | 0.3 | Correspondence with F. Boneberg (Tribune) regarding prepetition broadcast rights vendor issues. |
| Richard Stone | 4/8/2011 | 0.5 | Prepare summary/timeline documents for meeting with Tribune A/P and PeopleSoft Support Group related to distribution topics. |
| Richard Stone | 4/8/2011 | 2.5 | Analyze vouchers to close list related to matching process. |
| Mark Berger | 4/11/2011 | 1.8 | Analyze legal spreadsheet to accounting spreadsheet to upload templates for OCP purposes. |
| Mark Berger | 4/11/2011 | 0.8 | Revise upload templates. |
| Mark Berger | 4/11/2011 | 0.8 | Revise OCP tracking template based on prior review. |
| Mark Berger | 4/11/2011 | 1.0 | Update OCP model with new vendors. |
| Mark Berger | 4/11/2011 | 0.8 | Analysis of liabilities that actually legally belong to Debtors but that show up in non-debtors accounting system for cure purposes. |
| Mark Berger | 4/11/2011 | 0.9 | Analyze upload templates. |
| Matthew Frank | 4/11/2011 | 0.7 | Correspondence with utility vendor for Tribune accounting reconciliation. |
| Richard Stone | 4/11/2011 | 1.1 | Analyze prepetition outstanding checks to void/reissue/hold into Accounts Payable. |

<div style="border:1px solid black">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***April 1, 2011 through April 30, 2011***

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/11/2011 | 1.0 | Analyze updated list of treasury liabilities related to untendered shares / uncashed dividends for upload into PeopleSoft. |
| Richard Stone | 4/11/2011 | 0.4 | Discussion with R. Allen (Tribune) regarding timeline of voucher uploads related to Accounts Payable. |
| Richard Stone | 4/11/2011 | 0.2 | Correspondence with M. Fabro (Tribune) regarding general ledger instructions for treasury voucher upload. |
| Richard Stone | 4/11/2011 | 0.8 | Analyze historic settlement payments with third party distribution customer related to Orlando prepetition liability. |
| Richard Stone | 4/11/2011 | 0.2 | Correspondence with R. Carter (Tribune) regarding original expense general ledger inactive accounts related to prepetition uncashed outstanding checks. |
| Mark Berger | 4/12/2011 | 1.9 | Update open liabilities analysis file. |
| Mark Berger | 4/12/2011 | 0.8 | Discuss OCP issues with legal team. |
| Mark Berger | 4/12/2011 | 2.4 | Listen to court hearing throughout day. |
| Richard Stone | 4/12/2011 | 0.2 | Analyze call log provided by Epiq related to credit/refund notice. |
| Richard Stone | 4/12/2011 | 0.5 | Analyze final treasury voucher upload file compared to Computershare reconciliations. |
| Richard Stone | 4/12/2011 | 2.0 | Analyze updated account 211000 comparison of voucher matching to claims/schedules. |
| Richard Stone | 4/12/2011 | 0.5 | Analyze California escheatment penalty notices provided by R. Allen (Tribune). |
| Mark Berger | 4/13/2011 | 2.5 | Analysis of public competitors financials including forward looking estimates by third parties. |
| Mark Berger | 4/13/2011 | 0.4 | Make revisions to uploads with errors. |
| Mark Berger | 4/13/2011 | 0.8 | Process upload templates. |
| Mark Berger | 4/13/2011 | 0.6 | Revise OCP spreadsheet. |
| Richard Stone | 4/13/2011 | 1.5 | Analyze deleted check file provided by J. Lindo (Tribune) related to approximate 30k checks removed from positive pay system at time of bankruptcy filing. |
| Richard Stone | 4/13/2011 | 0.3 | Correspondence with K. Kries (Tribune) regarding deposit check for utility vendor related to shutoff notice. |
| Richard Stone | 4/13/2011 | 0.4 | Discussion with J. Lindo (Tribune) regarding voucher upload of CNN invoices related to stipulation. |
| Richard Stone | 4/13/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding vouchers not matched to claims/schedules. |
| Richard Stone | 4/13/2011 | 0.2 | Discussion with J. Dekarz (Tribune) regarding remaining approvals of WTIC CNN invoices. |

*Page 3 of 46*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/13/2011 | 0.2 | Discussion with R. Carter (Tribune) regarding treasury liability voucher upload process. |
| Richard Stone | 4/13/2011 | 0.6 | Discussion with B. Hunt (Tribune) regarding escheatment of non-debtor outstanding checks. |
| Richard Stone | 4/13/2011 | 0.6 | Discussion with L. Tarvainen (Tribune) regarding vendor issue at Sun-Sentinel related to bankruptcy. |
| Richard Stone | 4/13/2011 | 0.3 | Review final voucher upload template of CNN invoices related to stipulation. |
| Mark Berger | 4/14/2011 | 0.8 | Review most recent Tribune Professional listing. |
| Mark Berger | 4/14/2011 | 2.0 | Review of shareholder data related to both Steps of transaction. |
| Mark Berger | 4/14/2011 | 1.1 | Review year to date monthly operating reports. |
| Mark Berger | 4/14/2011 | 1.8 | Update OCP model again with recently approved vendors. |
| Richard Stone | 4/14/2011 | 0.2 | Discussion with H. Segal (Tribune) regarding vendor bankruptcy questions. |
| Richard Stone | 4/14/2011 | 0.5 | Analyze unpaid vouchers variance report for 211000 account. |
| Richard Stone | 4/14/2011 | 1.5 | Analyze revised summary of closure and adjust vouchers related to matching process of claimed invoices to PeopleSoft. |
| Richard Stone | 4/14/2011 | 0.3 | Discussion with D. Bisconti (Tribune) regarding finalized utility provider extension to contract. |
| Richard Stone | 4/14/2011 | 0.3 | Discussion with former shareholder of untendered Tribune shares referred to by Computershare. |
| Mark Berger | 4/15/2011 | 2.2 | Review of public newspaper competitors financials. |
| Mark Berger | 4/15/2011 | 1.9 | Review of public broadcasting competitors financials. |
| Matthew Frank | 4/15/2011 | 0.4 | Finalize utility deposit analysis with K. Kries (Tribune). |
| Richard Stone | 4/15/2011 | 1.0 | Analyze vouchers related to AT&T stipulation in preparation for PeopleSoft adjustments. |
| Richard Stone | 4/15/2011 | 0.6 | Analyze unpaid vouchers variance report for 211000 account. |
| Richard Stone | 4/15/2011 | 1.6 | Analyze new escheatment penalty notice provided by S. DeFroscia (Tribune) including comparison to historic escheatment filings. |
| Richard Stone | 4/15/2011 | 0.5 | Discussion with D. Bourgoin (Marketsphere) regarding escheatment penalty notices. |
| Mark Berger | 4/18/2011 | 2.8 | Update OCP model with new invoices received in prior month. |
| Mark Berger | 4/18/2011 | 1.3 | Review OCP model for cap overages. |

<table>
<tr><td></td><td><strong>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>April 1, 2011 through April 30, 2011</strong></td><td><em>Exhibit D</em></td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/18/2011 | 0.5 | Analyze voucher information provided by R. Carter (Tribune) related to requested outstanding checks to void to place on prepetition A/P hold. |
| Richard Stone | 4/18/2011 | 2.0 | Analyze escheatment filing information provided by Marketsphere related to 2008 filings with State of California. |
| Richard Stone | 4/18/2011 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding recently received escheatment penalty notices from State of California. |
| Mark Berger | 4/19/2011 | 2.2 | Prepare monthly OCP report. |
| Mark Berger | 4/19/2011 | 2.1 | Compare OCP model to OCP spreadsheet for recently entered invoices. |
| Richard Stone | 4/19/2011 | 0.3 | Review updated voucher upload schedule provided by J. Lindo (Tribune) related to claims settlement. |
| Richard Stone | 4/19/2011 | 0.5 | Correspondence with counsel regarding escheatment penalty issues including bankruptcy impacts. |
| Richard Stone | 4/19/2011 | 1.0 | Meeting with R. Allen and J. Lindo (Tribune) regarding upcoming voucher upload related to approved prepetition invoices. |
| Mark Berger | 4/20/2011 | 1.8 | Review of TMS claims reconciliations. |
| Mark Berger | 4/20/2011 | 3.3 | Build broadcasting comparison analysis between Tribune Broadcasting companies and various other public broadcasting businesses. |
| Richard Stone | 4/20/2011 | 2.5 | Analyze voucher extract of account 211000 related to March 2011 Accounts Payable as compared to December 2010 including variances between reports. |
| Richard Stone | 4/20/2011 | 0.5 | Discussion with K. Kansa (Sidley) regarding State of California escheatment matters. |
| Richard Stone | 4/20/2011 | 1.5 | Analyze outstanding issue invoices related to Iron Mountain at request of vendor to accumulate detail support necessary for reconciliation to occur. |
| Richard Stone | 4/20/2011 | 0.5 | Discussion with S. Parks (Iron Mountain) regarding reconciliation outstanding issues related to pre/post petition invoices. |
| Richard Stone | 4/20/2011 | 0.9 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 4/20/2011 | 0.2 | Review PeopleSoft test environment report of vouchers uploaded related to treasury liabilities of untendered shares / uncashed dividends. |
| Richard Stone | 4/20/2011 | 0.3 | Correspondence with C. Connaughton (Tribune) regarding voucher upload of invoices related to settlement with broadcast vendor. |
| Richard Stone | 4/20/2011 | 0.5 | Discussion with J. Lindo (Tribune) regarding upcoming voucher upload process including coordination with J. Griffin (Tribune). |

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/20/2011 | 0.3 | Correspondence with D. Bourgoin (Marketsphere) regarding discrepancies in Tribune escheatment related claims to filed claim by State of California. |
| Richard Stone | 4/20/2011 | 0.2 | Correspondence with M. Melgarejo and M. Halleron (Tribune) regarding prepetition tax payments. |
| Mark Berger | 4/21/2011 | 0.9 | Further updates to Crown claims reconciliation in conjunction with correspondence received from both parties legal counsel. |
| Mark Berger | 4/21/2011 | 0.4 | Review of Hunton & Williams post-petition reconciliation. |
| Mark Berger | 4/21/2011 | 1.1 | Finalize monthly OCP spreadsheet. |
| Mark Berger | 4/21/2011 | 2.4 | Analyze all vendors requiring fee applications over prior year per Tribune legal request. |
| Mark Berger | 4/21/2011 | 1.7 | Update cure exhibit per legal request. |
| Richard Stone | 4/21/2011 | 0.5 | Analyze report history of escheatment to State of California provided by K. King (Marketsphere). |
| Richard Stone | 4/21/2011 | 1.1 | Continue to analyze voucher extract of account 211000 related to March 2011 Accounts Payable as compared to December 2010 including variances between reports. |
| Mark Berger | 4/22/2011 | 1.9 | Process changes to Crown Credit exhibit. |
| Mark Berger | 4/22/2011 | 2.1 | Finalize forecasting analysis for broadcasting business. |
| Richard Stone | 4/22/2011 | 2.3 | Analyze outstanding check void file prepared by J. Griffin (Tribune) related to approximately 2k vouchers with no longer valid general ledger expense accounts due to chart of accounts restructuring in 2010. |
| Richard Stone | 4/22/2011 | 0.7 | Correspondence with K. Kansa (Sidley) and J. Rodden and D. Eldersveld (Tribune) regarding State of California escheatment issues. |
| Richard Stone | 4/22/2011 | 0.6 | Discussion with K. King (Marketsphere) regarding certain escheatment report including property type detail. |
| Mark Berger | 4/25/2011 | 1.8 | Update LA technology contracts status on cure listing. |
| Mark Berger | 4/25/2011 | 2.1 | Update corporate technology contracts status on internal cure document. |
| Mark Berger | 4/25/2011 | 2.3 | Update broadcasting technology contracts status on internal cure document. |
| Mark Berger | 4/25/2011 | 0.9 | Review of new info received related to contract status for key vendors. |
| Richard Stone | 4/25/2011 | 0.3 | Correspondence with B. Hunt (Tribune) regarding payment of State of California escheatment penalties earlier in 2011. |
| Richard Stone | 4/25/2011 | 0.3 | Correspondence with E. Viergutz (Tribune) regarding utility vendor shut-off related to unpaid prepetition invoices. |

*Exhibit D*

<table>
<tr><td>***Tribune Company et al.,***<br>***Time Detail by Activity by Professional***<br>***April 1, 2011 through April 30, 2011***</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/25/2011 | 0.2 | Review answers to outstanding escheatment issues provided by K. King (Marketsphere). |
| Richard Stone | 4/25/2011 | 0.2 | Correspondence with State of California regarding additional escheatment information related to reports filed in 2008. |
| Richard Stone | 4/25/2011 | 0.3 | Discussion with J. Griffin (Tribune) regarding general ledger expense account changes related to chart of account modifications in 2010. |
| Richard Stone | 4/25/2011 | 0.2 | Correspondence with D. Ramirez (Tribune) regarding post petition lease payments issue. |
| Richard Stone | 4/25/2011 | 0.3 | Discussion with D. Torres (A&M) regarding voucher upload process related to approval emails. |
| Mark Berger | 4/26/2011 | 0.9 | Review of brown books. |
| Mark Berger | 4/26/2011 | 0.7 | Update OCP model with changed BU info. |
| Mark Berger | 4/26/2011 | 0.8 | Meeting with Tribune Broadcasting group to discuss pre-petition claims. |
| Richard Stone | 4/26/2011 | 0.3 | Correspondence with R. Carter (Tribune) regarding check void/reissue process. |
| Richard Stone | 4/26/2011 | 0.3 | Discussion with V. Segura (Tribune) regarding vendor activation of both inactive and new vendor IDs. |
| Richard Stone | 4/26/2011 | 0.3 | Correspondence with E. Viergutz (Tribune) regarding utility vendor shutdown issue related to unpaid invoice regarding bankruptcy. |
| Richard Stone | 4/26/2011 | 0.2 | Correspondence with D. Ramirez (Tribune) regarding post petition invoice / contract matters received by counsel related to vendor email. |
| Richard Stone | 4/26/2011 | 0.1 | Discussion with S. DeFroscia (Tribune) regarding status of State of California escheatment issues. |
| Richard Stone | 4/26/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding test file information to send to R. Carter (Tribune) related to void/reissue/hold testing. |
| Mark Berger | 4/27/2011 | 0.8 | Analyze Hinckley OCP fee summary. |
| Mark Berger | 4/27/2011 | 3.2 | Update summary for tech vendors for claim/cure purposes. |
| Mark Berger | 4/27/2011 | 0.8 | Analysis of Hogan & Hartson for claim purposes. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with L. Abernathy (Tribune) regarding prepetition payroll uncashed check inquiry received from former employee. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with M. Davis (Tribune) regarding analysis results of approximate 1500 unidentified hold vouchers. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with D. Egdahl (Tribune) regarding Sun-Sentinel vendor issue related to unpaid prepetition invoices. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/28/2011 | 2.7 | Further updates to internal cure tracking spreadsheet from emails received from publishing/corporate business units. |
| Mark Berger | 4/28/2011 | 2.4 | Further updates to internal cure tracking document based on guidance from R. Stone (A&M). |
| Mark Berger | 4/28/2011 | 2.8 | Further update to internal cure exhibit for new contracts received. |
| Richard Stone | 4/28/2011 | 0.2 | Correspondence with S. Baumgardner (Tribune) regarding invoice approval questions. |
| Richard Stone | 4/28/2011 | 0.3 | Discussion with M. Petrauskas (Tribune) regarding prepetition Accounts Payable issues related to relocation provider. |
| Richard Stone | 4/28/2011 | 0.3 | Discussion with C. Schneider (Tribune) regarding invoice approval questions. |
| Richard Stone | 4/28/2011 | 0.4 | Correspondence with J. Rodden and D. Eldersveld (Tribune) and K. Kansa (Sidley) regarding escheatment matters. |
| Richard Stone | 4/28/2011 | 1.0 | Analyze detail escheatment reports provided by CA controller's office including comparison to Computershare reports. |
| Richard Stone | 4/28/2011 | 0.8 | Discussion with State of CA controller's office regarding escheatment matters. |
| Richard Stone | 4/28/2011 | 0.8 | Discussion with B. Hunt (Tribune) regarding update to 2011 escheatment of non-debtor uncashed outstanding checks. |
| Richard Stone | 4/28/2011 | 0.2 | Discussion with F. Diaz (Tribune) regarding invoice approval questions. |
| Mark Berger | 4/29/2011 | 2.8 | Handle OCP fee summary and cap overage issues per J. Ludwig (Sidley) requests. |
| Richard Stone | 4/29/2011 | 0.4 | Correspondence with B. Kleven (Tribune) regarding prepetition vendor invoice matters. |
| Richard Stone | 4/29/2011 | 0.3 | Discussion with C. Manis (Tribune) regarding invoice approval issues. |
| Richard Stone | 4/29/2011 | 0.2 | Correspondence with R. Allen (Tribune) regarding payment template related to refund/credit payments related to noticing. |
| Richard Stone | 4/29/2011 | 1.5 | Analyze vouchers to modify related to claims to PeopleSoft matching exercise of 211000 account. |
| **Subtotal** | | **156.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/4/2011 | 0.3 | Discussion with P. Wackerly (Sidley) re: Insider Payment request from creditors advisors. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/14/2011 | 0.3 | Call with D. Eldersveld (Tribune) re: employee preference actions (.1); correspondence re: same (.2). |
| Brian Whittman | 4/24/2011 | 0.4 | Correspondence with J. Ludwig (Sidley) re: question on insider preferences. |
| Brian Whittman | 4/25/2011 | 0.6 | Review analysis of insider preference actions by termination date (.4); correspondence with J. Ludwig (Sidley) re: same (.2). |
| Brian Whittman | 4/25/2011 | 0.3 | Discussion with M. Frank (A&M) re: analysis requested by Sidley. |
| Matthew Frank | 4/25/2011 | 0.3 | Discussion with B. Whittman (A&M) re: analysis requested by Sidley. |
| Matthew Frank | 4/25/2011 | 3.1 | Updates to retiree analysis given discussion with B. Whittman (A&M). |
| Matthew Frank | 4/25/2011 | 2.8 | Analysis related to retiree claimants. |
| Brian Whittman | 4/28/2011 | 0.3 | Review RSU analysis (.2); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 4/28/2011 | 0.1 | Correspondence with R. Stone (A&M) re: preference tolling agreements. |
| Matthew Frank | 4/28/2011 | 0.9 | Analysis related to retiree claims. |
| Richard Stone | 4/28/2011 | 0.1 | Correspondence with P. Reilley (Cole Schotz) and J. Ludwig (Sidley) regarding preference tolling agreements. |
| Brian Whittman | 4/29/2011 | 0.1 | Correspondence with J. Ludwig (Sidley) re: preference stay and tolling matters. |
| Matthew Frank | 4/29/2011 | 0.5 | Call with P. Wackerly (Sidley) re: insider payments (0.1) and response re: same issue (0.4). |
| **Subtotal** | | **10.1** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/11/2011 | 0.6 | Review of financial performance updates. |
| Brian Whittman | 4/12/2011 | 0.2 | Call with C. Bigelow (Tribune) re: plan presentation. |
| Matthew Frank | 4/12/2011 | 0.5 | Analysis related to industry financial performance. |
| Matthew Frank | 4/13/2011 | 0.7 | Review of March 2011 financial performance file. |
| Matthew Frank | 4/14/2011 | 0.7 | Review of publishing industry performance analysis. |
| Matthew Frank | 4/15/2011 | 1.3 | Continue analysis related to publishing industry performance as compared to Tribune. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2011 through April 30, 2011*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/18/2011 | 0.2 | Call with C. Bigelow (Tribune) re: 2011 plan (.1); correspondence with C. Nicholls (FTI) re: same (.1). |
| Matthew Frank | 4/18/2011 | 1.3 | Analysis related to broadcasting industry performance as compared to Tribune. |
| Matthew Frank | 4/19/2011 | 0.8 | Analysis related to publishing revenue forecasts. |
| Matthew Frank | 4/20/2011 | 0.5 | Review period 3 financial summary file. |
| Matthew Frank | 4/25/2011 | 0.5 | Review of broadcast industry analysis. |
| Brian Whittman | 4/26/2011 | 0.3 | Discussion with C. Bigelow (Tribune) re: 2011 plan. |
| Mark Berger | 4/26/2011 | 2.1 | Build new comparison for Tribune and public competitors. |
| Mark Berger | 4/26/2011 | 0.8 | Review of Tribune 5-year model. |
| Mark Berger | 4/26/2011 | 1.3 | Review of analyst reports for Tribune competitors. |
| Matthew Frank | 4/26/2011 | 0.8 | Review of broadcast industry analysis file analysis from M. Berger (Tribune). |
| Brian Whittman | 4/27/2011 | 0.8 | Preparation meeting for 2011 business plan presentation meeting with M. Frank (A&M) and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri, B. Litman, and J. Sinclair). |
| Brian Whittman | 4/27/2011 | 1.3 | Review board presentation to develop materials for lender meeting. |
| **Subtotal** | | **14.7** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/7/2011 | 0.2 | Review cash flow forecast. |
| **Subtotal** | | **0.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/1/2011 | 1.0 | Update claimant schedule addresses in our claims system. |
| Diego Torres | 4/1/2011 | 0.9 | Process new claim register from EPIQ into our claim system. |
| Diego Torres | 4/1/2011 | 0.6 | Review one-time vendor payment template to determine the next steps to create the vouchers for the Treasury liability. |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/1/2011 | 0.6 | Analyze claim numbers 3000 - 4000 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Mark Berger | 4/1/2011 | 0.3 | Research of Northern Trust loan claim issue. |
| Matthew Frank | 4/1/2011 | 1.3 | Review of latest claims report re lease rejections. |
| Diego Torres | 4/4/2011 | 1.1 | Revise name and address fields in the Treasury liability report to fit the treasury liability records into the one-time vendor payment file to create vouchers. |
| Diego Torres | 4/4/2011 | 1.1 | Revise addresses that have values in 4 address fields to only have values in 3 address fields for purposes of fitting into the upload template. |
| Diego Torres | 4/4/2011 | 1.0 | Review issues worksheet to reflect the correct adjusted amount for the claims matched to paid vouchers. |
| Diego Torres | 4/4/2011 | 1.0 | Analyze claim numbers 5000 - 6000 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 4/4/2011 | 2.5 | Analyze claim numbers 4000 - 5000 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Diego Torres | 4/4/2011 | 0.4 | Review Treasury liability file to determine the name and address records that need to be adjusted to fit into the load template. |
| Diego Torres | 4/4/2011 | 0.4 | Update specific coding instructions for invoices in the new upload template to create vouchers. |
| Diego Torres | 4/4/2011 | 1.7 | Analyze claim numbers 6000 - 6600 with variance greater than $1,000.00 when comparing claim amount and the sum of matched voucher amounts. |
| Jodi Ehrenhofer | 4/4/2011 | 1.6 | Create summary of claim types with corresponding distribution plans as compared to current claim register. |
| Jodi Ehrenhofer | 4/4/2011 | 0.8 | Review section three of plan or reorganization for specific details relating to specific classes of claims and distribution instructions. |
| Jodi Ehrenhofer | 4/4/2011 | 0.7 | Email correspondence with J. Ludwig (Sidley) on preparing certain objection exhibits. |
| Jodi Ehrenhofer | 4/4/2011 | 0.6 | Participate in call with J. Ludwig and G. Demo (Sidley) and R. Stone (A&M) regarding D&B claim. |
| Jodi Ehrenhofer | 4/4/2011 | 1.8 | Create memo of distribution specifics by plan class for distribution work plan. |
| Jodi Ehrenhofer | 4/4/2011 | 0.3 | Advise D. Torres (A&M) on creating voucher records in PeopleSoft for treasury related schedules. |
| Jodi Ehrenhofer | 4/4/2011 | 1.2 | Review summary of worker's compensation claims from C. Leeman (Tribune). |

<div align="right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/4/2011 | 0.5 | Review of question related to real estate claims from J. Ludwig (Sidley). |
| Richard Stone | 4/4/2011 | 1.0 | Update DCL plan distribution provisions overview section of claims/distribution document. |
| Richard Stone | 4/4/2011 | 0.6 | Participate in call with J. Ludwig and G. Demo (Sidley) and J. Ehrenhofer (A&M) regarding D&B claim. |
| Richard Stone | 4/4/2011 | 0.2 | Prepare for discussion with counsel regarding status of D&B claims negotiation. |
| Richard Stone | 4/4/2011 | 0.5 | Discussion with D. Torres (A&M) regarding status of claims to voucher matching. |
| Richard Stone | 4/4/2011 | 0.6 | Review Clear Channel reconciliation support provided by J. Griffin (Tribune). |
| Richard Stone | 4/4/2011 | 0.4 | Analyze reconciliation support related to claim #884. |
| Richard Stone | 4/4/2011 | 0.5 | Correspondence with media claims vendor Clear Channel regarding reconciliation including third party brokers. |
| Diego Torres | 4/5/2011 | 0.9 | Queue up vouchers matched to inactive schedules to be closed. |
| Diego Torres | 4/5/2011 | 0.4 | Research Xerox records in PeopleSoft to gather the payment/invoice information. |
| Diego Torres | 4/5/2011 | 1.0 | Create report of inactive schedules matched to unpaid vouchers to identify the vouchers that need to be closed. |
| Diego Torres | 4/5/2011 | 1.5 | Review claim numbers between 1000 - 2000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/5/2011 | 1.9 | Review claim numbers between 2000 - 3000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/5/2011 | 0.8 | Review claim numbers between 1 - 1000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/5/2011 | 0.4 | Determine the next steps to complete the master claim/schedule to voucher matching report. |
| Diego Torres | 4/5/2011 | 0.4 | Create list of invoices that will be included in the new voucher template. |
| Diego Torres | 4/5/2011 | 1.3 | Review issues worksheet to reflect the correct adjusted amount for the claims matched to paid vouchers. |
| Jodi Ehrenhofer | 4/5/2011 | 1.3 | Review subset of scheduled liabilities that were amended to $0 in claim to voucher matching exercise. |
| Jodi Ehrenhofer | 4/5/2011 | 0.3 | Email correspondence with D. Torres (A&M) to determine priority of tasks. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/5/2011 | 1.0 | Meeting with R. Stone and M. Frank (partial) (A&M) related to treatment of claim distributions in DCL plan. |
| Jodi Ehrenhofer | 4/5/2011 | 1.9 | Continue updating memo of distribution specifics by plan class for distribution work plan. |
| Matthew Frank | 4/5/2011 | 0.4 | Meeting (partial) with J. Ehrenhofer and R. Stone (A&M) related to treatment of claim distributions in DCL plan. |
| Richard Stone | 4/5/2011 | 1.0 | Meeting with J. Ehrenhofer and M. Frank (partial) (A&M) related to treatment of claim distributions in DCL plan. |
| Richard Stone | 4/5/2011 | 1.0 | Discussion with V. Adams (Xerox) regarding claims reconciliation matters including cure issues. |
| Richard Stone | 4/5/2011 | 0.3 | Correspondence with C. Connaughton (Tribune) regarding status update of CNN claims. |
| Richard Stone | 4/5/2011 | 0.4 | Meeting with V. Garlati and B. Caridine (Tribune) regarding untendered shareholder claims including general process of distribution. |
| Richard Stone | 4/5/2011 | 0.8 | Discussion with P. Reilley (Cole Schotz) regarding Constellation claims summary. |
| Richard Stone | 4/5/2011 | 0.3 | Correspondence with Universal McCann regarding media claims. |
| Brian Whittman | 4/6/2011 | 0.2 | Discussion with R. Stone (A&M) re: claims issues. |
| Diego Torres | 4/6/2011 | 0.3 | Consolidate voucher data for CCI Europe to review the reconciliation. |
| Diego Torres | 4/6/2011 | 2.7 | Review claim numbers between 3000 - 4000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/6/2011 | 2.5 | Review claim numbers between 5000 - 6000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/6/2011 | 1.3 | Review claim numbers between 4000 - 5000 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/6/2011 | 0.8 | Review first population of schedule numbers with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/6/2011 | 1.0 | Review claim numbers between 6000 - 6600 with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Jeff Harwood | 4/6/2011 | 0.9 | Identify GL coding instructions from R. Belice (Tribune) in upload template. |
| Jeff Harwood | 4/6/2011 | 0.4 | Search Iron Mountain claims for coding to populate invoice approval. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 4/6/2011 | 0.4 | Determine appropriate folders on Tribune shared drive with coding instructions to streamline search process. |
| Jeff Harwood | 4/6/2011 | 0.6 | Identify GL coding instructions for CNN in upload template. |
| Jeff Harwood | 4/6/2011 | 0.2 | Advise D. Torres (A&M) of status to determine validity of voucher to claim matching. |
| Jeff Harwood | 4/6/2011 | 1.3 | Create report of all remaining vouchers to upload missing GL coding information. |
| Jeff Harwood | 4/6/2011 | 2.4 | Research invoices that need vouchers to match account number and department. |
| Jeff Harwood | 4/6/2011 | 2.3 | Continue to research Tribune historical folders for proper coding instructions. |
| Jodi Ehrenhofer | 4/6/2011 | 2.1 | Query to find all claims on register related to certain settlements for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/6/2011 | 0.3 | Call with K. Kansa (Sidley) to discuss transfer agent reconciliation issues. |
| Jodi Ehrenhofer | 4/6/2011 | 0.6 | Discuss status of reconciled values for certain vendor claims that objected to cure exhibit with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/6/2011 | 0.9 | Email correspondence with D. Vinakos (Tribune) re: disputed claim amount for CCI Europe. |
| Jodi Ehrenhofer | 4/6/2011 | 0.8 | Email correspondence with J. Ludwig (Sidley) on status of certain adjourned claims. |
| Jodi Ehrenhofer | 4/6/2011 | 1.9 | Reconcile all vouchers in PeopleSoft to adjusted claim amounts for CCI Europe. |
| Jodi Ehrenhofer | 4/6/2011 | 0.9 | Research certain transferred claims for K. Kansa (Sidley) to ensure prior reconciliation was timing related. |
| Richard Stone | 4/6/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding Constellation settlement status. |
| Richard Stone | 4/6/2011 | 0.5 | Analyze claims / schedules related to Xerox. |
| Richard Stone | 4/6/2011 | 1.0 | Discussion with J. Griffin (Tribune) regarding status of media reconciliation with brokers including review of final reconciliations. |
| Richard Stone | 4/6/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding claims issues. |
| Diego Torres | 4/7/2011 | 2.5 | Review fourth population of schedule numbers with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/7/2011 | 2.4 | Review third population of schedule numbers with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Diego Torres | 4/7/2011 | 0.4 | Working session with J. Harwood (A&M) regarding voucher to claim matching. |

| *Tribune Company et al.,* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2011 through April 30, 2011* |

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Diego Torres | 4/7/2011 | 1.0 | Revise adjustments to vouchers that were adjusted to non-zero amounts and are also flagged to close. |
| Diego Torres | 4/7/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding tasks related to claim and voucher matching. |
| Diego Torres | 4/7/2011 | 0.3 | Create new list of vouchers to upload for J. Harwood (A&M) to search for approved invoices in share drive folder. |
| Diego Torres | 4/7/2011 | 1.9 | Review second population of schedule numbers with low variance where there are no vouchers matched to identify the vouchers that needs to be created. |
| Jeff Harwood | 4/7/2011 | 0.4 | Advise D. Torres (A&M) of status to determine validity of voucher to claim matching. |
| Jeff Harwood | 4/7/2011 | 2.3 | Continue to research Tribune historical folders for proper coding instructions. |
| Jeff Harwood | 4/7/2011 | 0.8 | Identify additional vouchers missing coding instructions. |
| Jeff Harwood | 4/7/2011 | 0.6 | Identify vouchers to be created and closed for Red Hawk. |
| Jeff Harwood | 4/7/2011 | 0.6 | Identify GL coding instructions for Oracle in upload template. |
| Jeff Harwood | 4/7/2011 | 1.9 | Continue to search for coding instructions on new vouchers matched to claims in upload template. |
| Jeff Harwood | 4/7/2011 | 0.4 | Investigate details surrounding Signal Mechanical invoice coding. |
| Jeff Harwood | 4/7/2011 | 1.3 | Review reconciliation of BGE proofs of claim for accuracy. |
| Jodi Ehrenhofer | 4/7/2011 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding tasks related to claim and voucher matching. |
| Jodi Ehrenhofer | 4/7/2011 | 0.8 | Research questions from Sidley re: reconciliation of IRS claims. |
| Jodi Ehrenhofer | 4/7/2011 | 0.3 | Email correspondence with M. Bourgon (Tribune) on distribution of certain employee claims. |
| Jodi Ehrenhofer | 4/7/2011 | 2.3 | Review draft of distribution analysis from M. Frank (A&M) to ensure plan class memo in distribution plan is accurate. |
| Jodi Ehrenhofer | 4/7/2011 | 0.6 | Email correspondence with BU's to get proper gl coding of approved pre-petition invoices. |
| Jodi Ehrenhofer | 4/7/2011 | 0.4 | Advise D. Torres (A&M) on updated status of loading pre petition voucher information into PeopleSoft with R. Carter (Tribune). |
| Jodi Ehrenhofer | 4/7/2011 | 2.8 | Create revised chart of all claim types and corresponding distribution plans for distribution work plan. |
| Richard Stone | 4/7/2011 | 0.3 | Discussion with V. Adams (Xerox) regarding Xerox claims settlement. |
| Richard Stone | 4/7/2011 | 1.5 | Update claims/distribution process document related to DCL plan. |
| Richard Stone | 4/7/2011 | 0.4 | Correspondence with K. Mills (Sidley) regarding updates to Harris reconciliation settlement. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2011 through April 30, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/7/2011 | 0.3 | Analyze distribution analysis to include in claims/distribution overview document. |
| Richard Stone | 4/7/2011 | 1.5 | Analyze Xerox claims related to summary for V. Adams (Xerox) regarding settlement discussion. |
| Diego Torres | 4/8/2011 | 0.2 | Discussion with J. Ehrenhofer and R. Stone both (A&M) regarding vouchers to be closed and/or adjusted. |
| Diego Torres | 4/8/2011 | 0.6 | Prepare for meeting with J. Griffin, R. Allen, J. Lindo, (all Tribune) and J. Ehrenhofer, R. Stone (both A&M) to discuss status of voucher upload process. |
| Diego Torres | 4/8/2011 | 0.5 | Create report of updated claim/schedule numbers that will be matched to vouchers. |
| Diego Torres | 4/8/2011 | 1.8 | Update claimants' addresses using the new EPIQ claim register. |
| Diego Torres | 4/8/2011 | 2.0 | Create report that includes the record count and dollar amount of vouchers being adjusted. |
| Diego Torres | 4/8/2011 | 1.0 | Create report of vouchers in adjust template that need to be closed. |
| Diego Torres | 4/8/2011 | 1.0 | Meeting with J. Ehrenhofer, R. Stone (A&M), R. Allen, J. Lindo and J. Griffin (Tribune) to discuss status of populating full pre petition AP account. |
| Jeff Harwood | 4/8/2011 | 1.4 | Clean up and finalize matching and coding research on second list. |
| Jeff Harwood | 4/8/2011 | 1.9 | Clean up spreadsheets to update missing vendor ID's, invoice numbers or invoice dates. |
| Jeff Harwood | 4/8/2011 | 1.6 | Analyze coding issues related to missed and inaccurate department and account numbers. |
| Jeff Harwood | 4/8/2011 | 0.9 | Create second list of vouchers to upload missing GL coding information. |
| Jeff Harwood | 4/8/2011 | 1.2 | Create third list of vouchers to upload missing GL coding information. |
| Jeff Harwood | 4/8/2011 | 0.4 | Research Yahoo related mis-match of account vs. dept number. |
| Jeff Harwood | 4/8/2011 | 0.4 | Identify additional GL coding instructions from R. Belice (Tribune) in upload template. |
| Jeff Harwood | 4/8/2011 | 0.2 | Advise D. Torres and J. Ehrenhofer (both A&M) of progress and closure of current projects. |
| Jodi Ehrenhofer | 4/8/2011 | 0.3 | Advise B. Whittman (Tribune) on status of employee claim distribution. |
| Jodi Ehrenhofer | 4/8/2011 | 0.9 | Review summary of vouchers to be closed in PeopleSoft to ensure there are no outstanding vendor reconciliation issue invoices included. |

<table>
<tr><td></td><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*April 1, 2011 through April 30, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/8/2011 | 0.4 | Discussion with J. Griffin (Tribune) on status of certain partially paid claims and schedules. |
| Jodi Ehrenhofer | 4/8/2011 | 0.3 | Email correspondence with J. Ludwig (Sidley) re: stipulations to be drafted for media claims. |
| Jodi Ehrenhofer | 4/8/2011 | 0.5 | Meeting with M. Bourgon and K. Dansart (Tribune) and R. Stone (A&M) regarding preparation for distribution of employee related claims. |
| Jodi Ehrenhofer | 4/8/2011 | 0.4 | Meeting with J. Griffin (Tribune) and R. Stone (A&M) regarding media claim reconciliations including stipulation preparation. |
| Jodi Ehrenhofer | 4/8/2011 | 0.2 | Discussion with R. Stone and D. Torres (both A&M) regarding vouchers to be closed and/or adjusted. |
| Jodi Ehrenhofer | 4/8/2011 | 1.0 | Meeting with R. Stone, D. Torres (A&M), R. Allen, J. Lindo and J. Griffin (Tribune) to discuss next steps in syncing PeopleSoft to claim register. |
| Jodi Ehrenhofer | 4/8/2011 | 0.4 | Call with S. Mullen (Sidley) to discuss status of certain IRS claims. |
| Jodi Ehrenhofer | 4/8/2011 | 1.2 | Prepare summary of current claim reconciliation of Accent Energy for M. Chivetta (Tribune). |
| Matthew Frank | 4/8/2011 | 0.6 | Response to business unit KRCW on lease rejection support related to payment issues. |
| Richard Stone | 4/8/2011 | 1.0 | Participate in meeting with R. Allen, J. Griffin and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding status of claims matching to PeopleSoft including strategy going forward. |
| Richard Stone | 4/8/2011 | 0.4 | Meeting with J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding media claim reconciliations including stipulation preparation. |
| Richard Stone | 4/8/2011 | 0.5 | Discussion with RMS regarding Avaya claim settlement. |
| Richard Stone | 4/8/2011 | 0.5 | Meeting with M. Bourgon and K. Dansart (Tribune) and J. Ehrenhofer (A&M) regarding preparation for distribution of employee related claims. |
| Brian Whittman | 4/11/2011 | 0.2 | Review claims report. |
| Diego Torres | 4/11/2011 | 0.4 | Revise updated schedule claimant addresses using the new EPIQ claim registers. |
| Diego Torres | 4/11/2011 | 0.4 | Respond to various emails regarding one-off questions related to claim to voucher matching. |
| Diego Torres | 4/11/2011 | 0.5 | Review new report with claim/schedule number matched to open vouchers. |
| Diego Torres | 4/11/2011 | 0.5 | Add specific claim/schedule numbers to the issues worksheet to discuss with Sidley. |
| Diego Torres | 4/11/2011 | 1.5 | Create text file that will be used to create the vouchers for the treasury liability. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/11/2011 | 0.8 | Respond to specific emails related to claim to voucher matching. |
| Diego Torres | 4/11/2011 | 0.8 | Review AP flat file text file to confirm it is accurate. |
| Diego Torres | 4/11/2011 | 0.2 | Confirm vouchers related to inactive schedules are in the correct adjust template to close. |
| Diego Torres | 4/11/2011 | 0.4 | Review certain invoices in the new voucher template to determine if the correct coding instructions are included. |
| Jeff Harwood | 4/11/2011 | 2.4 | Review filed tax claims to determine basis and year for tax claim. |
| Jeff Harwood | 4/11/2011 | 2.1 | Format new J. Gorly (Tribune) extract of vouchers for pre-petition voucher worksheet. |
| Jeff Harwood | 4/11/2011 | 0.2 | Meet with J. Ehrenhofer (A&M) to review requirements of Tax Claim reconciliation. |
| Jeff Harwood | 4/11/2011 | 0.9 | Identify all claims where matched vouchers have no variance. |
| Jeff Harwood | 4/11/2011 | 0.7 | Identify which type of tax claims were related to Commonwealth of Massachusetts. |
| Jeff Harwood | 4/11/2011 | 0.9 | Complete the tax claim worksheet showing type of tax by claim number. |
| Jeff Harwood | 4/11/2011 | 0.8 | Research basis for tax claims filed for City of Chicago. |
| Jodi Ehrenhofer | 4/11/2011 | 0.2 | Meet with J. Harwood (A&M) re: property tax claim review. |
| Jodi Ehrenhofer | 4/11/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) on status of CCI Europe claim reconciliation. |
| Jodi Ehrenhofer | 4/11/2011 | 0.3 | Email correspondence with D. Vinakos (Tribune) on additional reconciling items for CCI Europe. |
| Jodi Ehrenhofer | 4/11/2011 | 0.9 | Research status of certain 503(b)(9) claims on claims register to use as support for upcoming claim settlement. |
| Jodi Ehrenhofer | 4/11/2011 | 0.3 | Email correspondence with D. Torres (A&M) on tying most recent voucher report to claim register. |
| Jodi Ehrenhofer | 4/11/2011 | 0.9 | Create file of all tax claims to be reviewed for BU research for J. Harwood (A&M). |
| Matthew Frank | 4/11/2011 | 0.9 | Review of real estate lease file for settlement discussions. |
| Richard Stone | 4/11/2011 | 0.3 | Correspondence with R. Collins (Tribune) regarding utility vendor reconciliations. |
| Brian Whittman | 4/12/2011 | 0.5 | Discussion with J. Boelter (Sidley) re: PHONES claim reconciliation (.3); review documents re: same (.2). |
| Brian Whittman | 4/12/2011 | 0.5 | Review claims analysis related to plan objection issues. |
| Diego Torres | 4/12/2011 | 0.4 | Create report of 1,550 vouchers that require additional research to determine if they should be closed. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/12/2011 | 0.3 | Discussion with J. Harwood (A&M) about analyzing the new unpaid voucher extract. |
| Diego Torres | 4/12/2011 | 0.3 | Draft email with directions to create master claim/schedule to voucher workbook to J. Harwood (A&M). |
| Diego Torres | 4/12/2011 | 1.3 | Revise text file that will be used to create the vouchers related to Treasury liability. |
| Jeff Harwood | 4/12/2011 | 2.5 | Create new report of claim to voucher matches to identify claims with remaining variance. |
| Jeff Harwood | 4/12/2011 | 0.4 | Identify the vouchers that only have a liability line item with no payment information related. |
| Jeff Harwood | 4/12/2011 | 1.0 | Update claim to voucher matching workbook to include newly identified matches. |
| Jeff Harwood | 4/12/2011 | 2.3 | Analyze unpaid voucher extract to match vouchers to claims. |
| Jeff Harwood | 4/12/2011 | 1.6 | Continue to match unpaid vouchers to correct claim/schedule. |
| Jeff Harwood | 4/12/2011 | 0.3 | Discussion with D. Torres (A&M) about analyzing the new unpaid voucher extract. |
| Jodi Ehrenhofer | 4/12/2011 | 0.4 | Additional email correspondence with D. Vinakos (Tribune) on additional reconciling items for CCI Europe. |
| Jodi Ehrenhofer | 4/12/2011 | 0.3 | Review stipulation for retiree claim settlement to identify additional distribution details. |
| Jodi Ehrenhofer | 4/12/2011 | 0.3 | Email correspondence with C. Leeman (Tribune) on status of payments by Cablevision. |
| Richard Stone | 4/12/2011 | 1.5 | Meeting with J. Griffin (Tribune) regarding status of media claims settlement discussions. |
| Richard Stone | 4/12/2011 | 0.2 | Correspondence with J. Grey and D. Quagliana (CNE) regarding Tribune's reconciliation of vendor claims. |
| Diego Torres | 4/13/2011 | 1.0 | Create updated active claim report. |
| Diego Torres | 4/13/2011 | 0.3 | Discussion with J. Harwood (A&M) regarding unpaid voucher records. |
| Diego Torres | 4/13/2011 | 0.4 | Create summary for the active claims report. |
| Diego Torres | 4/13/2011 | 0.4 | Review the active claim report to confirm the numbers are accurate. |
| Diego Torres | 4/13/2011 | 0.4 | Run required report for the active claims report (ACR). |
| Diego Torres | 4/13/2011 | 0.5 | Create report that identifies the variance between payment and liability line items for open vouchers in the 211 account. |
| Jeff Harwood | 4/13/2011 | 1.4 | Continue verifying proper invoice coding instructions on voucher upload template. |

**Exhibit D**

| Tribune Company et al., |
| Time Detail by Activity by Professional |
| April 1, 2011 through April 30, 2011 |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 4/13/2011 | 0.3 | Discussion with D. Torres (A&M) regarding unpaid voucher records. |
| Jeff Harwood | 4/13/2011 | 1.7 | Update claim to schedules matches in BART. |
| Jeff Harwood | 4/13/2011 | 2.2 | Ensure current version of working claim to voucher matching file is in sync with master database. |
| Jeff Harwood | 4/13/2011 | 1.1 | Update GL coding for certain vouchers in claim to voucher matching workbook. |
| Jeff Harwood | 4/13/2011 | 1.1 | Investigate and determine cause of irregularities between payments and liabilities. |
| Jeff Harwood | 4/13/2011 | 0.2 | Create new worksheet to compare payment and liability irregularities. |
| Jodi Ehrenhofer | 4/13/2011 | 0.2 | Email correspondence with L. Hammond (Tribune) re: updated active claims report. |
| Richard Stone | 4/13/2011 | 1.0 | Analyze new reconciliation provided by Xerox related to claims settlement dispute. |
| Richard Stone | 4/13/2011 | 1.5 | Analyze updated media claims reconciliation regarding remaining broker to radio station duplication. |
| Richard Stone | 4/13/2011 | 0.3 | Correspondence with F. McGinn (Iron Mountain) regarding outstanding missing document issues. |
| Richard Stone | 4/13/2011 | 0.6 | Meeting with R. Collins (Tribune) regarding outstanding utility vendor reconciliations. |
| Brian Whittman | 4/14/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: parent GUC estimates. |
| Diego Torres | 4/14/2011 | 1.5 | Working session with J. Harwood (A&M) to identify vouchers with variance between liability and payment line item. |
| Diego Torres | 4/14/2011 | 1.2 | Update summary of vouchers flagged to close and adjust in the master claim/schedule to voucher workbook. |
| Diego Torres | 4/14/2011 | 1.0 | Review summary of vouchers flagged to close and adjust in the master claim/schedule to voucher workbook. |
| Jeff Harwood | 4/14/2011 | 1.5 | Working session with D. Torres (A&M) to identify vouchers with variance between liability and payment line item. |
| Jeff Harwood | 4/14/2011 | 2.0 | Update master workbook with current adjusted amounts from active claim report. |
| Jeff Harwood | 4/14/2011 | 2.4 | Analyze the Active Claims Report (ACR) to identify variances between recon amts and matched vouchers. |
| Jeff Harwood | 4/14/2011 | 2.2 | Standardize additional voucher coding and claim matching for master workbook. |
| Jodi Ehrenhofer | 4/14/2011 | 0.3 | Email correspondence with M. Chivetta (Tribune) re: status of Accent Energy claim reconciliation. |
| Jodi Ehrenhofer | 4/14/2011 | 0.5 | Review updated active claims report for accuracy. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/14/2011 | 0.8 | Create bridge between last active claims report and current active claims report to understand all changes in claims register for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 4/14/2011 | 0.4 | Research claim estimates for GUC claims at parent level for J. Ludwig (Sidley). |
| Richard Stone | 4/14/2011 | 1.3 | Analyze updated reconciliation of Verizon Communication accounts provided by A. Granov (Tribune). |
| Richard Stone | 4/14/2011 | 0.4 | Correspondence with media radio station related to duplicative third party broker claims. |
| Richard Stone | 4/14/2011 | 0.5 | Discussion with A. Granov (Tribune) regarding outstanding Verizon reconciliation issues. |
| Richard Stone | 4/14/2011 | 3.0 | Update distribution/claims document related to DCL plan including A/P process modifications for claims disbursements. |
| Diego Torres | 4/15/2011 | 0.5 | Working session with J. Harwood (A&M) to identify the account and department numbers. |
| Diego Torres | 4/15/2011 | 0.3 | Review worksheets that contain valid account and department numbers. |
| Diego Torres | 4/15/2011 | 0.5 | Update new addresses for the claimants with filed claims. |
| Diego Torres | 4/15/2011 | 1.0 | Load new claims from EPIQ into our claim register. |
| Diego Torres | 4/15/2011 | 1.2 | Update new address for the claimants with scheduled claims. |
| Jeff Harwood | 4/15/2011 | 0.8 | Update post petition flag data in updated voucher population used to match to claims where hold code is missing. |
| Jeff Harwood | 4/15/2011 | 1.6 | Examine and fix account coding errors from affected population. |
| Jeff Harwood | 4/15/2011 | 2.4 | Update master workbook with current pre or post petition hold reasons by voucher. |
| Jeff Harwood | 4/15/2011 | 0.5 | Working session with D. Torres (A&M) to identify the account and department numbers. |
| Jeff Harwood | 4/15/2011 | 0.9 | Ensure updated master workbook includes all modifications from previous versions. |
| Jeff Harwood | 4/15/2011 | 0.4 | Advise D. Torres (A&M) of progress to determine next steps. |
| Jeff Harwood | 4/15/2011 | 1.4 | Clean data on master workbook specific to payment and liability matching. |
| Jodi Ehrenhofer | 4/15/2011 | 0.4 | Call with M. Chivetta (Tribune) re: Accent Energy claim reconciliation. |
| Jodi Ehrenhofer | 4/15/2011 | 1.0 | Discussion with R. Stone (A&M) re. claims and overview document. |
| Jodi Ehrenhofer | 4/15/2011 | 0.8 | Research differences in Epiq reported claim count and active claim report claim count for L. Hammond (Tribune). |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/15/2011 | 0.6 | Review revised distribution documentation as prepared by R. Stone (A&M). |
| Jodi Ehrenhofer | 4/15/2011 | 1.2 | Update current version of distribution documentation based on changes to amended plan of reorganization. |
| Richard Stone | 4/15/2011 | 1.0 | Analyze updated invoice documentation provided by counsel related to CNE claims reconciliation. |
| Richard Stone | 4/15/2011 | 1.0 | Discussion with J. Ehrenhofer (A&M) re. claims and overview document. |
| Richard Stone | 4/15/2011 | 1.0 | Update distribution/claims document related to DCL plan including A/P process modifications for claims disbursements. |
| Richard Stone | 4/15/2011 | 0.8 | Analyze ComEd claims that are duplicative to certain CNE disputed claims. |
| Richard Stone | 4/15/2011 | 0.5 | Analyze updates to media claim reconciliation matrix provided by J. Griffin (Tribune). |
| Brian Whittman | 4/18/2011 | 0.2 | Correspondence with R. Stone (A&M) re: California escheat issue. |
| Brian Whittman | 4/18/2011 | 0.2 | Review Microsoft claim update. |
| Diego Torres | 4/18/2011 | 0.5 | Identify steps to validate the master claim/schedule to voucher workbook. |
| Diego Torres | 4/18/2011 | 0.4 | Working session with J. Harwood (A&M) about creating the master claim/schedule to voucher workbook with updated reports. |
| Diego Torres | 4/18/2011 | 0.9 | Create summary of claims per vendor for specific broadcasting claims. |
| Diego Torres | 4/18/2011 | 2.2 | Review master claim/schedule to voucher workbook to identify any new issues. |
| Jeff Harwood | 4/18/2011 | 0.9 | Ensure new open voucher and coding has been completed in master workbook. |
| Jeff Harwood | 4/18/2011 | 1.6 | Ensure all reasons to modify claims for the match to vouchers are standardized. |
| Jeff Harwood | 4/18/2011 | 0.6 | Update pre petition flag data in updated voucher population used to match to claims. |
| Jeff Harwood | 4/18/2011 | 1.1 | Match new vouchers to correct corresponding business units. |
| Jeff Harwood | 4/18/2011 | 1.2 | Update voucher modification template to include hold and post petition codes. |
| Jeff Harwood | 4/18/2011 | 2.5 | Working session with D. Torres (A&M) to jointly perform QC on master worksheet. |
| Jodi Ehrenhofer | 4/18/2011 | 0.3 | Identify claims filed for $0 that are liquidated claims and updated accordingly in BART. |
| Jodi Ehrenhofer | 4/18/2011 | 0.4 | Review redemption agreement from B. Whittman (Tribune) to determine action to take on claim register. |

<table>
<tr><td><b><i>Tribune Company et al.,</i></b><br><b><i>Time Detail by Activity by Professional</i></b><br><b><i>April 1, 2011 through April 30, 2011</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 4/18/2011 | 0.2 | Call with K & L Gates re: reconciliation of certain claims filed on behalf of their client. |
| Jodi Ehrenhofer | 4/18/2011 | 0.5 | Discussion with R. Stone (A&M) regarding claims/distribution summary document (0.2) and outstanding claims matters (0.3). |
| Jodi Ehrenhofer | 4/18/2011 | 1.0 | Participate in call with D. Bourgoin and K. King (Marketsphere), B. Hunt and R. Allen (Tribune) and R. Stone (A&M) regarding escheatment related penalty notices received by Tribune |
| Jodi Ehrenhofer | 4/18/2011 | 0.4 | Advise D. Torres (A&M) on generating summary of current reconciliation status for all broadcasting right claims. |
| Jodi Ehrenhofer | 4/18/2011 | 0.4 | Ensure all unliquidated claims are flagged properly in BART. |
| Jodi Ehrenhofer | 4/18/2011 | 0.6 | Create report of all newly filed indemnification claims for B. Whittman (Tribune). |
| Jodi Ehrenhofer | 4/18/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) on treatment of certain claims filed after bar date. |
| Jodi Ehrenhofer | 4/18/2011 | 0.8 | Review newly filed claims to determine appropriate person responsible to reconcile claim. |
| Richard Stone | 4/18/2011 | 1.0 | Participate in call with D. Bourgoin and K. King (Marketsphere), B. Hunt and R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding escheatment related penalty notices received by Tribune. |
| Richard Stone | 4/18/2011 | 0.7 | Update distribution/claims document for internal review. |
| Richard Stone | 4/18/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding claims/distribution summary document (0.2) and outstanding claims matters (0.3). |
| Richard Stone | 4/18/2011 | 0.9 | Analyze outstanding invoice variances related to administrative claim filed by Avaya. |
| Diego Torres | 4/19/2011 | 1.4 | Identify list of vouchers that were in the December 2010 unpaid voucher extract but are not in the March 2011 unpaid voucher extract. |
| Diego Torres | 4/19/2011 | 1.0 | Working session with J. Harwood (A&M) to identify new vouchers from the 211 account voucher extract. |
| Diego Torres | 4/19/2011 | 1.0 | Identify the correct voucher population from the 211 account extract that will be placed on hold. |
| Diego Torres | 4/19/2011 | 0.5 | Identify the correct voucher population from the 211 account extract that is for pre-petition liability. |
| Diego Torres | 4/19/2011 | 0.5 | Research specific issues related to new vouchers from the March 2011 extract. |
| Diego Torres | 4/19/2011 | 0.7 | Compare list of Comcast claims and schedule to EPIQ's list of Comcast claims and schedules. |
| Diego Torres | 4/19/2011 | 0.3 | Create report of voucher amount from December 2010 and March 2011 to load into Access to identify vouchers with adjusted amounts. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/19/2011 | 0.7 | Verify the claim numbers matched to vouchers that were populated in the People Soft test environment are correct. |
| Diego Torres | 4/19/2011 | 0.4 | Identify vouchers from the March 2011 voucher extract with different amounts from the December 2010 extract. |
| Diego Torres | 4/19/2011 | 1.3 | Create summary of claims per vendor for specific broadcasting claims. |
| Diego Torres | 4/19/2011 | 0.4 | Identify list of vouchers that were in the December 2010 unpaid voucher extract but are not in the March 2011 unpaid voucher extract. |
| Jeff Harwood | 4/19/2011 | 1.6 | Ensure all values required to upload new vouchers are populated in master workbook. |
| Jeff Harwood | 4/19/2011 | 0.6 | Ensure tax claim report has been updated with tax basis and year of tax for all personal property tax claims. |
| Jeff Harwood | 4/19/2011 | 1.5 | Create final report of claim to voucher matching variances with detailed reason for variance for D. Torres (A&M). |
| Jeff Harwood | 4/19/2011 | 2.0 | Working session with D. Torres (A&M) to identify new vouchers from the 211 account voucher extract. |
| Jeff Harwood | 4/19/2011 | 2.4 | Continue updating all standard reasons to modify claims matched to vouchers. |
| Jodi Ehrenhofer | 4/19/2011 | 0.8 | Call with J. Ludwig (Sidley) re: status of certain media claim reconciliations. |
| Jodi Ehrenhofer | 4/19/2011 | 0.8 | Review reconciliation of all active Comcast claims to determine proper reconciliation status. |
| Jodi Ehrenhofer | 4/19/2011 | 0.3 | Advise D. Torres (A&M) on ensuring unliquidated claim flag in BART is current to Epiq claim register. |
| Jodi Ehrenhofer | 4/19/2011 | 0.9 | Prepare updated active claims summary for Alix. |
| Jodi Ehrenhofer | 4/19/2011 | 0.3 | Follow up with P. Hayes (RMS) on status of adjourned claims. |
| Jodi Ehrenhofer | 4/19/2011 | 1.1 | Email summary of CCI Europe claim reconciliation to D. Vinakos (Tribune) for settlement purposes. |
| Jodi Ehrenhofer | 4/19/2011 | 0.2 | Email correspondence with R. Stone (A&M) re: moving claim numbers to active PeopleSoft environment. |
| Jodi Ehrenhofer | 4/19/2011 | 0.3 | Advise D. Torres (A&M) on syncing certain claim to schedule matches with Epiq. |
| Jodi Ehrenhofer | 4/19/2011 | 0.4 | Call with J. Ludwig (Sidley) re: status of certain contract cure claim amounts. |
| Jodi Ehrenhofer | 4/19/2011 | 1.3 | Prepare final summary of all CCI Europe active claims in order to prepare settlement of claims. |
| Jodi Ehrenhofer | 4/19/2011 | 1.1 | Prepare summary of all active Comcast claims for J. Ludwig (Sidley). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/19/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of claims reconciliations. |
| Matthew Frank | 4/19/2011 | 0.3 | Call with G. Demo (Sidley) regarding Insertco lease claim issues. |
| Richard Stone | 4/19/2011 | 0.5 | Discussion with K. Knuckey (RMS) regarding outstanding Avaya claims issues. |
| Richard Stone | 4/19/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding status of claims reconciliations. |
| Richard Stone | 4/19/2011 | 0.3 | Review settlement proposals related to CCI Europe claims. |
| Richard Stone | 4/19/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of disputed media claim reconciliations related to discussions with third party media brokers. |
| Diego Torres | 4/20/2011 | 0.4 | Draft email to J. Ehrenhofer and R. Stone (both A&M) identify voucher discrepancies between December 2010 and March 2011. |
| Diego Torres | 4/20/2011 | 0.3 | Provide report of Constellation vouchers from PeopleSoft to R. Stone (A&M). |
| Diego Torres | 4/20/2011 | 0.3 | Convert schedules from EPIQ schedule numbers to BART schedule numbers in the claim/schedule to voucher matching workbook. |
| Diego Torres | 4/20/2011 | 1.7 | Perform analysis to identify the vouchers that changed amounts between December 2010 to March 2011. |
| Diego Torres | 4/20/2011 | 0.5 | Remove unnecessary line items from the open voucher report to begin consolidating the master claim/schedule to voucher workbook. |
| Diego Torres | 4/20/2011 | 0.4 | Update UNL flag in our claims system. |
| Diego Torres | 4/20/2011 | 1.1 | Validate the claim/schedule matches in the March 2011 voucher extract report to confirm the matches are correct. |
| Diego Torres | 4/20/2011 | 1.0 | Consolidate the new voucher template into the claim/schedule to voucher master workbook. |
| Diego Torres | 4/20/2011 | 1.5 | Consolidate both voucher adjustment templates to the claim/schedule to voucher master workbook. |
| Diego Torres | 4/20/2011 | 0.7 | Validate the treasury liability voucher extract from R. Carter (Tribune). |
| Diego Torres | 4/20/2011 | 0.3 | Load voucher amount report from December 2010 and March 2011 into Access to compare voucher amounts. |
| Jodi Ehrenhofer | 4/20/2011 | 0.6 | Email correspondence with Epiq re: affidavit of service on bar date notices for certain late filed claims. |
| Jodi Ehrenhofer | 4/20/2011 | 0.4 | Prepare summary of all active real estate claims for M. Frank (A&M). |
| Jodi Ehrenhofer | 4/20/2011 | 0.7 | Email correspondence with J. Ludwig (Sidley) and S. Karottki (Tribune) re: summary of disputed legal claim. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/20/2011 | 0.9 | Call with H. Berkowitz (ASM) re: status of unreconciled claims. |
| Jodi Ehrenhofer | 4/20/2011 | 0.3 | Advise D. Torres (A&M) on creating voucher records in PeopleSoft for treasury related schedules. |
| Jodi Ehrenhofer | 4/20/2011 | 0.3 | Email correspondence with B. Whittman (A&M) re: Epiq ballot reports. |
| Jodi Ehrenhofer | 4/20/2011 | 0.8 | Review summary of test load of treasury vouchers into PeopleSoft. |
| Jodi Ehrenhofer | 4/20/2011 | 0.6 | Review summary of claims to still be reconciled to determine cause for unreconciled status. |
| Jodi Ehrenhofer | 4/20/2011 | 0.9 | Email correspondence with S. Robinson (Sidley) re: certain adjourned claims. |
| Jodi Ehrenhofer | 4/20/2011 | 0.7 | Call with J. Ludwig (Sidley) to discuss certain adjourned claim reconciliation items. |
| Jodi Ehrenhofer | 4/20/2011 | 0.8 | Meeting with J. Griffin (Tribune) on status of certain media claim reconciliations. |
| Richard Stone | 4/20/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding status of Iron Mountain claims dispute. |
| Richard Stone | 4/20/2011 | 0.7 | Update summary of CNE claims including claimed invoice amounts related to payments by CNE to ComEd. |
| Brian Whittman | 4/21/2011 | 1.2 | Review memo on claims distribution procedures. |
| Brian Whittman | 4/21/2011 | 0.8 | Meeting with A&M (S. Kotarba, R. Stone, J. Ehrenhofer) re: claims distribution procedures. |
| Brian Whittman | 4/21/2011 | 0.2 | Review MSCS claim. |
| Diego Torres | 4/21/2011 | 1.7 | Consolidate the adjust templates to modify vouchers in the master claim/schedule to voucher matching workbook. |
| Diego Torres | 4/21/2011 | 0.3 | Load new claim from EPIQ claim register into our claim system. |
| Diego Torres | 4/21/2011 | 0.4 | Identify claims with different variance from prior claim/schedule to matching workbook. |
| Diego Torres | 4/21/2011 | 0.4 | Identify claims included in the current claim report that were not included in the prior version of the master claim/schedule to voucher matching workbook. |
| Diego Torres | 4/21/2011 | 0.8 | Update filed claimants' address information using the new EPIQ claim register. |
| Diego Torres | 4/21/2011 | 2.1 | Analyze claims with different variance from prior matching report. |
| Diego Torres | 4/21/2011 | 0.3 | Review new claims in the claim register to determine if there are vouchers that match the new claims. |
| Diego Torres | 4/21/2011 | 2.0 | Review high variance claims/schedule in the updated claim/schedule to voucher matching workbook to identify changes from prior report. |

<table>
<tr><td colspan="2">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/21/2011 | 0.6 | Research all reconciliation reductions to Westwood One for ASM Capital. |
| Jodi Ehrenhofer | 4/21/2011 | 0.9 | Review final distribution procedure documentation to prepare for meeting. |
| Jodi Ehrenhofer | 4/21/2011 | 0.8 | Meeting with A&M (B. Whittman, S. Kotarba and R. Stone) re: claims distribution procedures. |
| Jodi Ehrenhofer | 4/21/2011 | 0.5 | Research claims filed by Morgan Stanley to determine if any active claims related to distribution elections. |
| Jodi Ehrenhofer | 4/21/2011 | 0.9 | Research broadcasting claim set off emails from G. Mazzaferri (Tribune) to determine status of certain claim reconciliations. |
| Jodi Ehrenhofer | 4/21/2011 | 1.2 | Call with J. Ludwig (Sidley) to discuss certain cure reconciliation items. |
| Jodi Ehrenhofer | 4/21/2011 | 0.8 | Summarize all modifications to distribution procedure documents to research in plan or reorganization. |
| Jodi Ehrenhofer | 4/21/2011 | 0.3 | Email correspondence with R. Stone (A&M) on updates to contract cure exhibit. |
| Richard Stone | 4/21/2011 | 0.8 | Correspondence with V. Adams (Xerox) regarding claims reconciliation including stipulation. |
| Richard Stone | 4/21/2011 | 0.5 | Discussion with K. Mills (Sidley) regarding outstanding claim stipulations. |
| Richard Stone | 4/21/2011 | 0.8 | Analyze invoice support provided by V. Adams (Xerox) related to Newsday unpaid |
| Richard Stone | 4/21/2011 | 0.8 | Meeting with B. Whittman, S. Kotarba and J. Ehrenhofer (A&M) to discuss claims / distribution process including status summary document. |
| Richard Stone | 4/21/2011 | 1.3 | Discussion with V. Adams (Xerox) regarding claim/schedule reconciliation related to preparation for draft of stipulation including cure amounts. |
| Steve Kotarba | 4/21/2011 | 0.8 | Meeting with A&M (B. Whittman, R. Stone, J. Ehrenhofer) re: claims distribution procedures. |
| Steve Kotarba | 4/21/2011 | 1.2 | Work on-site re: distribution issues. |
| Steve Kotarba | 4/21/2011 | 2.1 | Prepare for internal meeting re: distribution (review internal research, plan provisions and outside materials). |
| Diego Torres | 4/22/2011 | 1.3 | Update scheduled claimants' address information using the EPIQ claim register. |
| Richard Stone | 4/22/2011 | 0.2 | Discussion with R. Allen (Tribune) regarding status of claims matching process including 2-week timeline with team while R. Allen is on vacation. |
| Richard Stone | 4/22/2011 | 0.6 | Analyze all FedEx filed claims related to voucher to claim matching discrepancies including reconciliation issues. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/25/2011 | 1.3 | Review analysis of retiree and non-qualified benefit claims (1.2) and correspondence with K. Lantry re: same (.1). |
| Diego Torres | 4/25/2011 | 0.2 | Discussion with R. Stone (A&M) related to checks from the SD file. |
| Diego Torres | 4/25/2011 | 1.3 | Review list of emails to identify coding instructions that need to be included in the new upload template. |
| Diego Torres | 4/25/2011 | 1.2 | Update new voucher template to include revised coding instructions. |
| Diego Torres | 4/25/2011 | 0.2 | Review list of SD checks to determine if the population of checks to re-issue is correct. |
| Jodi Ehrenhofer | 4/25/2011 | 0.2 | Discussion with R. Stone (A&M) regarding Xerox stipulation. |
| Jodi Ehrenhofer | 4/25/2011 | 0.2 | Email correspondence with C. Leeman (Tribune) on status of payments by Cablevision. |
| Jodi Ehrenhofer | 4/25/2011 | 0.2 | Email correspondence with C. Leeman (Tribune) on status of payments by ACE Insurance. |
| Jodi Ehrenhofer | 4/25/2011 | 1.3 | Research certain voucher approval emails to complete voucher upload. |
| Jodi Ehrenhofer | 4/25/2011 | 0.8 | Review drafted summary of Xerox claims and schedules to determine how to draft settlement exhibit. |
| Jodi Ehrenhofer | 4/25/2011 | 0.3 | Follow up with P. Hayes (RMS) on status of adjourned claims. |
| Richard Stone | 4/25/2011 | 3.0 | Analyze following claims (4160, 6453, 410, 585, 6521, 6330, 77, 351, 2774, 2772, 2953, and 1680) related to claim to PeopleSoft discrepancies to provide approval emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Richard Stone | 4/25/2011 | 0.3 | Correspondence with M. Scrobo (Tribune) regarding invoice discrepancy related to claim #6453. |
| Richard Stone | 4/25/2011 | 0.5 | Discussion with L. Cox (FedEx) regarding invoice documentation request related to FedEx filed proof of claims. |
| Richard Stone | 4/25/2011 | 0.2 | Correspondence with T. Brown (Tribune) regarding Morning Call's portion of claim #3637. |
| Richard Stone | 4/25/2011 | 0.2 | Correspondence with C. Stein (Tribune) regarding invoice discrepancies related to claim #1680. |
| Richard Stone | 4/25/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding Xerox stipulation. |
| Richard Stone | 4/25/2011 | 2.5 | Analyze following claims (1166, 1317, 3050, 3125, 3637, and 4160) related to claim to PeopleSoft discrepancies to provide approval emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Diego Torres | 4/26/2011 | 0.5 | Review reconciliation for claim filed by Azzuro to determine if the voucher matching is correct. |
| Diego Torres | 4/26/2011 | 1.4 | Research vouchers in PeopleSoft to determine if they were previously paid. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/26/2011 | 1.8 | Review claims reconciliation worksheets for several FedEx claims to determine if the coding instructions were included. |
| Diego Torres | 4/26/2011 | 1.0 | Provide BU break out of SD checks that were scheduled. |
| Diego Torres | 4/26/2011 | 0.4 | Review emails to identify emails that contain new coding instructions for the pre-petition approved invoices. |
| Diego Torres | 4/26/2011 | 0.4 | Research specific vouchers for SSP BPI GROUP to determine if duplicate liability exists among the filed claims. |
| Diego Torres | 4/26/2011 | 0.2 | Adjust new invoices from Oracle in the new voucher template. |
| Diego Torres | 4/26/2011 | 1.4 | Review treatment of CNN vouchers in PeopleSoft to confirm they tie out with the claims. |
| Diego Torres | 4/26/2011 | 0.6 | Review emails to identify emails that contain new coding instructions for the pre-petition approved invoices. |
| Diego Torres | 4/26/2011 | 1.0 | Update new voucher template to include the correct coding instructions for specific vouchers to be created in PeopleSoft. |
| Diego Torres | 4/26/2011 | 0.2 | Discussion with R. Stone (A&M) regarding questions about FedEx reconciliation. |
| Diego Torres | 4/26/2011 | 1.3 | Review voucher adjustments for claims filed by Washington Writers Group. |
| Diego Torres | 4/26/2011 | 1.1 | Review voucher adjustments for FedEx claims/schedules. |
| Jodi Ehrenhofer | 4/26/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: status of vouchering uncashed checks on claim register. |
| Jodi Ehrenhofer | 4/26/2011 | 2.3 | Research claim modifications to certain claims that have already been included on omnibus objections. |
| Jodi Ehrenhofer | 4/26/2011 | 0.8 | Email correspondence with E. Velez and S. Baumgardner (both Tribune) on status of adjourned claim. |
| Jodi Ehrenhofer | 4/26/2011 | 1.4 | Continue to research certain voucher approvals to complete voucher upload. |
| Jodi Ehrenhofer | 4/26/2011 | 0.6 | Email correspondence with J. Ludwig (Sidley) re: bar date notice to certain claimants. |
| Jodi Ehrenhofer | 4/26/2011 | 0.4 | Review summary of various stipulations related to Comcast media claim settlement. |
| Jodi Ehrenhofer | 4/26/2011 | 0.5 | Continue reviewing summary of claims to still be reconciled to determine cause for unreconciled status. |
| Jodi Ehrenhofer | 4/26/2011 | 0.2 | Email correspondence with K. Lantry (Sidley) re: certain employee settlement agreements not on active claim register. |
| Richard Stone | 4/26/2011 | 0.2 | Correspondence with R. Bova (Tribune) regarding invoice discrepancies related to claim #2953. |
| Richard Stone | 4/26/2011 | 0.3 | Review outstanding issues related to EMC claims dispute. |

*Exhibit D*

| | | |
|---|---|---|
| ***Tribune Company et al.,*** | | |
| ***Time Detail by Activity by Professional*** | | |
| ***April 1, 2011 through April 30, 2011*** | | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/26/2011 | 0.8 | Analyze invoice discrepancies related to Sodexo claim against Baltimore Sun. |
| Richard Stone | 4/26/2011 | 0.5 | Discussion with G. Demo (Sidley) regarding claim issues related to telecommunications vendor. |
| Richard Stone | 4/26/2011 | 0.7 | Correspondence with radio stations regarding outstanding media claim reconciliation requests. |
| Richard Stone | 4/26/2011 | 3.5 | Analyze following claims (5590, 6421, 4369, 2772, 3587, 4179, 3434, 4878, 4123, and 5577) related to claim to PeopleSoft discrepancies to provide approval emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Richard Stone | 4/26/2011 | 1.0 | Discussion with K. Knuckey (RMS) regarding Avaya claim reconciliation related to settlement. |
| Richard Stone | 4/26/2011 | 0.3 | Prepare status update of claims reconciliation / distribution preparedness for accounting group. |
| Diego Torres | 4/27/2011 | 0.3 | Run report from BART that includes all claims/schedules to determine the original owner for transferred claims. |
| Diego Torres | 4/27/2011 | 0.5 | Research vouchers of specific claim to determine if the liability was paid post-petition. |
| Diego Torres | 4/27/2011 | 0.7 | Review emails to identify emails that contain new coding instructions for the pre-petition approved invoices. |
| Diego Torres | 4/27/2011 | 0.4 | Review FedEx worksheet that explains how creating a voucher for under $250.00 has a lower cost then including a claim on a reduce and allow objection to reduce for only $100. |
| Diego Torres | 4/27/2011 | 1.0 | Review reconciliation for Water Closet claims to determine if liability was duplicated. |
| Diego Torres | 4/27/2011 | 1.2 | Prepare FedEx worksheet that portrays the portion of the paid voucher for claim 4831. |
| Diego Torres | 4/27/2011 | 1.0 | Create report of transferred media claim and schedules to confirm the proposed distribution is correct for these vendors. |
| Diego Torres | 4/27/2011 | 0.8 | Update objection flag for schedules that are related to media liability. |
| Diego Torres | 4/27/2011 | 0.6 | Review specific claims reconciliation to determine the reason for specific claims not being included in reduce and allow objections. |
| Diego Torres | 4/27/2011 | 0.4 | Research if specific schedule should be superseded by claim. |
| Diego Torres | 4/27/2011 | 0.3 | Research specific claims in our claims system to determine if the voucher support is included. |
| Diego Torres | 4/27/2011 | 0.3 | Respond to emails regarding list of vouchers flagged to close. |
| Diego Torres | 4/27/2011 | 0.8 | Create new list of FedEx vouchers that require coding instructions to load into PeopleSoft. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/27/2011 | 0.4 | Advise D. Torres (A&M) on preparing report of all transferred media claims and schedules. |
| Jodi Ehrenhofer | 4/27/2011 | 1.1 | Continue to research certain voucher approvals to complete voucher upload. |
| Jodi Ehrenhofer | 4/27/2011 | 0.6 | Prepare file of media schedules for D. Torres (A&M) to flag in BART. |
| Jodi Ehrenhofer | 4/27/2011 | 0.8 | Research Epiq call log history for certain creditor requesting information from business unit. |
| Jodi Ehrenhofer | 4/27/2011 | 0.7 | Research claim modifications to certain claims that have already been included on omnibus objections. |
| Jodi Ehrenhofer | 4/27/2011 | 0.4 | Research claim transfer issues related to bad claim to schedule matching. |
| Richard Stone | 4/27/2011 | 0.4 | Analyze reconciliation support related to claim #4877 provided by T. Thomas (Tribune) including historic payments. |
| Richard Stone | 4/27/2011 | 0.3 | Correspondence with B. Jones (Tribune) regarding outstanding Baltimore Sun operations related claims. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with T. Thomas (Tribune) regarding claim #4877. |
| Richard Stone | 4/27/2011 | 0.1 | Correspondence with M. Giannettino (Tribune) regarding claim #6421. |
| Richard Stone | 4/27/2011 | 1.2 | Analyze following claims (27, 1292, 3756, 1086, and 501) related to claim to PeopleSoft discrepancies to provide approval emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Richard Stone | 4/27/2011 | 0.2 | Correspondence with S. DeFroscia (Tribune) regarding invoice payment discrepancy regarding claim #6330. |
| Richard Stone | 4/27/2011 | 0.3 | Correspondence with vendor related to claim #3078 to request additional invoice support for business unit review. |
| Richard Stone | 4/27/2011 | 3.3 | Analyze approximately 80 FedEx prepetition invoices related to voucher to claim matching discrepancies related to claim to PeopleSoft matching to provide emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Richard Stone | 4/27/2011 | 0.2 | Correspondence with S. Wong (Tribune) regarding claim #5424. |
| Diego Torres | 4/28/2011 | 0.2 | Research specific claim to determine if it should be included in the next no liability objection. |
| Diego Torres | 4/28/2011 | 0.2 | Update specific claim to be included in the next reduce and allow objection. |
| Diego Torres | 4/28/2011 | 0.4 | Create list of customer/subscriber schedules that are not matched to vouchers. |
| Diego Torres | 4/28/2011 | 0.5 | Review email to identify emails that contain coding instruction for FedEx vouchers that need to be created. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/28/2011 | 0.6 | Research specific invoices related to ABM Janitorial services to determine if liability is duplicated. |
| Diego Torres | 4/28/2011 | 0.6 | Load new claims into our claim system. |
| Diego Torres | 4/28/2011 | 0.5 | Consolidate data to perform the Warner Brothers amending claim analysis. |
| Diego Torres | 4/28/2011 | 0.8 | Research specific vouchers in PeopleSoft to determine if the corresponding checks cleared. |
| Diego Torres | 4/28/2011 | 0.8 | Update claimants' addresses for filed claims. |
| Diego Torres | 4/28/2011 | 1.0 | Review email to identify emails from the BU's that contain valid coding instructions to create invoices in PeopleSoft. |
| Diego Torres | 4/28/2011 | 1.0 | Update claimants' addresses for scheduled claims. |
| Diego Torres | 4/28/2011 | 1.1 | Create list of checks that will be reviewed to determine if they need to be escheated to the state. |
| Diego Torres | 4/28/2011 | 0.5 | Create list of vouchers in adjust template to send to Rich Carter (Tribune) to obtain the account and department numbers. |
| Diego Torres | 4/28/2011 | 0.2 | Discussion with R. Stone (A&M) regarding refund amount for claim 1574 to determine if liability is owed. |
| Jodi Ehrenhofer | 4/28/2011 | 0.8 | Research source files used to create schedules for accrued liabilities. |
| Jodi Ehrenhofer | 4/28/2011 | 0.6 | Review summary of media claim research from D. Torres (A&M). |
| Jodi Ehrenhofer | 4/28/2011 | 0.3 | Update claim reconciliation status of ASM Capital claims for claims that have been modified in BART. |
| Jodi Ehrenhofer | 4/28/2011 | 0.4 | Advise D. Torres (A&M) on reviewing amended broadcasting claims to determine potential modifications to reconciliation. |
| Jodi Ehrenhofer | 4/28/2011 | 1.3 | Update distribution procedures documentation, including claim type chart, for B. Whittman (A&M). |
| Matthew Frank | 4/28/2011 | 1.2 | Review of real estate claims file for settlement discussions. |
| Richard Stone | 4/28/2011 | 0.2 | Discussion with S. Wong (Tribune) regarding claim #5424. |
| Richard Stone | 4/28/2011 | 2.8 | Analyze following claims (1358, 1441, 1574, 1797, 2167, 4116, 3496, 5416, 6091, and 6347) related to claim to PeopleSoft discrepancies to provide approval emails to Tribune employee approvers for inclusion on next voucher upload into PeopleSoft. |
| Richard Stone | 4/28/2011 | 0.2 | Correspondence with radio stations regarding outstanding media claim reconciliation requests. |
| Richard Stone | 4/28/2011 | 0.3 | Correspondence with S. DeFroscia (Tribune) regarding claim #6330. |
| Richard Stone | 4/28/2011 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding unreconciled claims filed by advertisers. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2011 through April 30, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/28/2011 | 0.5 | Review reconciliation provided by OMD USA related to media broker claims. |
| Diego Torres | 4/29/2011 | 0.4 | Create list of transferred media claims/schedules. |
| Diego Torres | 4/29/2011 | 0.8 | Review tax claims worksheet to determine which property tax claims remain unreconciled. |
| Diego Torres | 4/29/2011 | 1.7 | Review discrepancies to determine the correct action for the claim and schedule match. |
| Diego Torres | 4/29/2011 | 2.0 | Create report that identifies discrepancies between EPIQ and BART active schedule records. |
| Diego Torres | 4/29/2011 | 0.5 | Confirm the media claims not included in the media reconciliation are duplicate claims. |
| Diego Torres | 4/29/2011 | 0.7 | Create analysis for Warner Brother claims to identify the liability that is being amended. |
| Diego Torres | 4/29/2011 | 0.7 | Research specific schedules that are from specific liability items on the balance sheet. |
| Diego Torres | 4/29/2011 | 0.3 | Run schedules report to perform reconciliation that identifies discrepancies between EPIQ and BART schedule status. |
| Diego Torres | 4/29/2011 | 0.4 | Review email to identify emails that contain coding instructions for invoices that need to be created into vouchers. |
| Diego Torres | 4/29/2011 | 0.3 | Discussion with P. Asays (UPS) to request invoice information for specific claim. |
| Diego Torres | 4/29/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding tax claim analysis. |
| Jodi Ehrenhofer | 4/29/2011 | 0.3 | Discussion with D. Torres (A&M) regarding tax claim analysis. |
| Jodi Ehrenhofer | 4/29/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claim objections. |
| Richard Stone | 4/29/2011 | 0.8 | Discussion with B. Jones (Tribune) regarding Baltimore Sun outstanding claim issues including steps for objection procedure. |
| Richard Stone | 4/29/2011 | 0.5 | Analyze claims reconciliations related to single copy distribution vendor relationship. |
| Richard Stone | 4/29/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding dispute related to Avaya filed claims. |
| Richard Stone | 4/29/2011 | 0.7 | Discussion with J. Griffin (Tribune) regarding correspondence questions related to media claims reconciliation resolutions. |
| Richard Stone | 4/29/2011 | 0.3 | Discussion with P. Reilley regarding status of document requests from utility vendor regarding claims dispute. |
| Richard Stone | 4/29/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim objections. |
| Richard Stone | 4/29/2011 | 0.3 | Correspondence with C. Fricke (Tribune) regarding LMA invoices related to unresolved claims reconciliation. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **384.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/1/2011 | 0.3 | Discussion with D. Bisconti (Tribune) regarding extension proposal provided by CNE. |
| Richard Stone | 4/1/2011 | 0.5 | Review CNE extension proposal agreement. |
| Mark Berger | 4/4/2011 | 2.9 | Finalize contract review file with most recent information received from company. |
| Mark Berger | 4/4/2011 | 2.6 | Continue to update executory contract review master file. |
| Mark Berger | 4/4/2011 | 2.5 | Update executory contract review master file. |
| Richard Stone | 4/4/2011 | 0.7 | Discussion with P. Reilley (Cole Schotz) regarding Hartford utility provider contract issues. |
| Richard Stone | 4/4/2011 | 1.8 | Analyze CNE contract cure documentation to update summary detail for counsel to distribute to vendor counsel. |
| Richard Stone | 4/4/2011 | 0.4 | Correspondence with D. Bisconti (Tribune) regarding utility vendor contract. |
| Mark Berger | 4/5/2011 | 0.9 | Review of "TBD" vendors for cure purposes. |
| Mark Berger | 4/5/2011 | 0.4 | Update cure analysis summary. |
| Mark Berger | 4/5/2011 | 0.4 | Further review of Scarborough issues. |
| Mark Berger | 4/5/2011 | 1.1 | Review of Ryder contracts. |
| Richard Stone | 4/5/2011 | 0.5 | Discussion with J. Devedjidan (Tribune) regarding company-wide utility vendor contracts. |
| Richard Stone | 4/5/2011 | 1.0 | Prepare status list of open contract cure objection items at request of counsel. |
| Richard Stone | 4/5/2011 | 0.4 | Analyze revised extension contract related to utility vendor provided by D. Bisconti (Tribune). |
| Mark Berger | 4/6/2011 | 0.4 | Review of Comcast for cure purposes. |
| Mark Berger | 4/6/2011 | 0.3 | Review of Oracle for cure purposes. |
| Mark Berger | 4/6/2011 | 0.5 | Further review of CCI Europe for cure purposes. |
| Mark Berger | 4/6/2011 | 0.5 | Review of issues for potential cure vendor, Tata America. |
| Mark Berger | 4/7/2011 | 0.4 | Further review of Oracle contracts and claims. |

**Exhibit D**

```
┌─────────────────────────────────────────┐
│         Tribune Company et al.,           │
│    Time Detail by Activity by Professional │
│      April 1, 2011 through April 30, 2011  │
└─────────────────────────────────────────┘
```

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/7/2011 | 0.9 | Review of plan objections. |
| Mark Berger | 4/7/2011 | 0.4 | Review of CCI claim reconciliation. |
| Mark Berger | 4/7/2011 | 0.7 | Review of correspondence: related to plan objections. |
| Mark Berger | 4/7/2011 | 2.2 | Update cure support file with facts learned in plan objection review. |
| Mark Berger | 4/7/2011 | 0.6 | Review of CCI correspondence. |
| Mark Berger | 4/7/2011 | 0.4 | Review of CCI contracts. |
| Mark Berger | 4/7/2011 | 2.1 | Update cure summary. |
| Richard Stone | 4/7/2011 | 0.7 | Discussion with J. Ludwig (Sidley) regarding outstanding contract cure cost objections. |
| Mark Berger | 4/11/2011 | 0.4 | Further analysis of CCI Europe cure issues. |
| Richard Stone | 4/11/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding status of assumption motion objections. |
| Richard Stone | 4/11/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) and G. Demo (Sidley) regarding status of utility contract extension agreement. |
| Richard Stone | 4/11/2011 | 2.5 | Analyze historic payment information related to disputes regarding assumption motion objections. |
| Mark Berger | 4/12/2011 | 0.3 | Review correspondence re: CCI Europe. |
| Richard Stone | 4/12/2011 | 1.1 | Meeting with D. Wortsman (Tribune) regarding creation of contract database. |
| Richard Stone | 4/12/2011 | 0.5 | Review questions received from counsel related to utility vendor contract dispute. |
| Richard Stone | 4/12/2011 | 0.6 | Discussion with D. Bisconti (Tribune) regarding utility vendor agreement extension. |
| Richard Stone | 4/12/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding CNE claims dispute including resolution to assumption motion objection. |
| Richard Stone | 4/12/2011 | 0.3 | Review draft contract management system document provided by D. Wortsman (Tribune). |
| Richard Stone | 4/12/2011 | 0.3 | Correspondence with D. Knucky (RMS) regarding Avaya claims dispute. |
| Richard Stone | 4/13/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding Constellation contract dispute. |
| Richard Stone | 4/18/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding outstanding contract issues related to vendor dispute. |
| Richard Stone | 4/19/2011 | 2.0 | Analyze outstanding assumption motion objection vendor reconciliation issues related to prepetition cure amounts included in Exhibits A and B of motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2011 through April 30, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/19/2011 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding assumption motion objection vendor issues. |
| Brian Whittman | 4/20/2011 | 0.2 | Review revised form of order for contract assumption motion. |
| Mark Berger | 4/20/2011 | 0.8 | Review of CCI reconciliation for claims. |
| Mark Berger | 4/20/2011 | 1.1 | Review Crown Credit for cure purposes, including exchanges with their counsel. |
| Richard Stone | 4/20/2011 | 0.3 | Review revised form of proposed order related to global contract motion provided by counsel. |
| Richard Stone | 4/21/2011 | 1.5 | Prepare status update regarding reconciliations of all vendors that objected to global assumption motion or contract assumption section of plan at request of counsel. |
| Richard Stone | 4/21/2011 | 0.7 | Review updated Crown Credit cure contract reconciliation analysis at request of counsel regarding assumption motion objection. |
| Richard Stone | 4/22/2011 | 0.4 | Review contract extension from technology vendor provided by L. Tarvainen (Tribune) to compare outstanding balance invoices to pre or post petition time periods. |
| Richard Stone | 4/22/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding status of vendor contract cure reconciliations in preparation for hearing. |
| Richard Stone | 4/22/2011 | 0.7 | Discussion with L. Tarvainen (Tribune) regarding Sun-Sentinel vendor contract issue related to Tribune bankruptcy. |
| Brian Whittman | 4/25/2011 | 0.4 | Review materials on contract cure costs in preparation for telephonic participation in court hearing. |
| Richard Stone | 4/26/2011 | 0.3 | Discussion with K. Jurgeto (Tribune) regarding termination of technology contract. |
| Richard Stone | 4/26/2011 | 0.5 | Correspondence with A. Leung (Alix) regarding progress of contract cure objections including reconciliation of undetermined cure amounts. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with A. Leung (Alix) regarding contract assumption motion including Exhibits A through C. |
| Richard Stone | 4/27/2011 | 0.5 | Discussion with L. Tarvainen (Tribune) regarding Orlando Sentinel contract extension of prepetition vendor. |
| Richard Stone | 4/29/2011 | 0.3 | Correspondence with K. Beiriger (Tribune) regarding technology contracts. |
| **Subtotal** | | **46.2** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2011 through April 30, 2011*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/12/2011 | 5.7 | Attend portion of confirmation hearing (rebuttal case). |
| Matthew Frank | 4/12/2011 | 6.0 | Confirmation hearing (continued) (via phone) for DCL rebuttal case and rebuttal testimony of Rosenstein and Black. |
| Tom Hill | 4/12/2011 | 6.0 | Attend confirmation0hearing (via phone) re: FCC matters and rebuttal issues on the settlement. |
| Brian Whittman | 4/13/2011 | 3.7 | Attend portion of confirmation hearing in Delaware re: 3rd party objections. |
| Matthew Frank | 4/13/2011 | 5.5 | Confirmation hearing (continued) (via phone) for third party objections to DCL and Noteholder plans. |
| Tom Hill | 4/13/2011 | 6.0 | Attend confirmation hearing (via phone) re: third party objections. |
| Brian Whittman | 4/14/2011 | 5.2 | Listen to portion of confirmation hearing telephonically (proponent objections). |
| Matthew Frank | 4/14/2011 | 6.0 | Confirmation hearing (continued) (via phone) for debtor and noteholder objections to the competing plans. |
| Tom Hill | 4/14/2011 | 6.0 | Attend confirmation hearing (via phone) re: objections to competing plans. |
| Brian Whittman | 4/21/2011 | 0.1 | Review summary of today's court hearing. |
| Matthew Frank | 4/21/2011 | 0.5 | Confirmation hearing (via phone) regarding process for amended plan solicitation, related process issues. |
| Brian Whittman | 4/25/2011 | 1.0 | Participate in omnibus hearing telephonically at request of counsel. |
| **Subtotal** | | **51.7** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/4/2011 | 0.5 | Review of latest cash forecast. |
| Matthew Frank | 4/5/2011 | 0.3 | Response to B. Hall (Alix) regarding OCR operations. |
| Matthew Frank | 4/5/2011 | 1.2 | Updates to cash analysis file for B. Whittman (A&M). |
| Matthew Frank | 4/6/2011 | 0.7 | Review cash forecast, publishing flash report, broadcasting pacing reports. |
| Matthew Frank | 4/8/2011 | 0.5 | Review of latest thirteen week cash flow forecast. |
| Brian Whittman | 4/10/2011 | 0.4 | Correspondence with S. Javor (FTI) re: question on senior lender claim. |
| Brian Whittman | 4/11/2011 | 0.1 | Correspondence with C. Bigelow (Tribune) and B. Hall (Alix) re: 2011 plan. |

<div align="right">*Page 37 of 46*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/13/2011 | 0.2 | Correspondence with C. Nicholls (FTI) re: 2011 plan. |
| Matthew Frank | 4/13/2011 | 0.2 | Call with B. Litman (Tribune) regarding historical financial data request. |
| Matthew Frank | 4/13/2011 | 0.6 | Respond to S. Javor (FTI) re: historical financial data request. |
| Brian Whittman | 4/15/2011 | 0.1 | Call with D. Liebentritt (Tribune) re: creditor request. |
| Brian Whittman | 4/15/2011 | 0.1 | Correspondence with C. Nicholls (FTI) and C. Bigelow (Tribune) re: 2011 plan discussion. |
| Brian Whittman | 4/15/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: creditor request. |
| Matthew Frank | 4/15/2011 | 0.3 | Response to Alix re: weekly file questions. |
| Brian Whittman | 4/16/2011 | 0.2 | Correspondence with M. Frank (A&M) and J. Boelter (Sidley) re: bondholder request on entity level recovery. |
| Brian Whittman | 4/18/2011 | 0.4 | Review indemnity claim schedule (.3); correspondence with B. Hall (Alix) re: same (.1). |
| Matthew Frank | 4/18/2011 | 0.8 | Review of publishing flash report analysis for period four analysis. |
| Brian Whittman | 4/19/2011 | 0.3 | Call with B. Hall (Alix) reL OCR. |
| Brian Whittman | 4/19/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: noteholder requests. |
| Brian Whittman | 4/19/2011 | 0.1 | Correspondence with K. Kansa (Sidley) re: creditor questions. |
| Brian Whittman | 4/20/2011 | 0.3 | Call with C. Nicholls (FTI) re: 2011 plan meeting (.2); discussion with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 4/20/2011 | 0.2 | Call with J. Boelter (Sidley) re: noteholder request. |
| Matthew Frank | 4/21/2011 | 0.7 | Review of operating reports. |
| Brian Whittman | 4/22/2011 | 0.5 | Call with J. Boelter (Sidley), D. Golden (Akin), M. Zloto (Aurelius), M. Frank (A&M) re: recovery schedule. |
| Matthew Frank | 4/22/2011 | 0.3 | Respond to S. Javor (FTI) regarding financial data request. |
| Brian Whittman | 4/23/2011 | 0.2 | Correspondence with C. Taylor (FTI) and other advisors re: scheduling of 2011 plan meeting. |
| Brian Whittman | 4/26/2011 | 0.5 | Prepare discussion topics for lender meeting. |
| Brian Whittman | 4/26/2011 | 0.1 | Correspondence with C. Nicholls (FTI) re: plan meeting. |
| Matthew Frank | 4/26/2011 | 0.5 | Review of weekly publishing flash report, broadcasting pacing reports. |
| Matthew Frank | 4/26/2011 | 0.3 | Respond to A. Leung (Alix) regarding publishing flash report question. |
| Brian Whittman | 4/27/2011 | 0.4 | Monthly financial advisor call with B. Whittman (A&M), Moelis, FTI, Blackstone, Alix and Tribune Company. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/27/2011 | 0.8 | Preparation meeting for 2011 business plan presentation meeting with M. Frank (A&M) and Tribune Company. |
| Matthew Frank | 4/27/2011 | 0.4 | Monthly financial advisor call with B. Whittman (A&M), Moelis, FTI, Blackstone, Alix and Tribune Company. |
| Brian Whittman | 4/28/2011 | 0.1 | Correspondence with H. Amsden (Tribune) re: topics for budget discussion. |
| Brian Whittman | 4/28/2011 | 0.8 | Review draft presentation for bank meeting (.6); correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 4/28/2011 | 0.4 | Call with C. Bigelow (Tribune) re: draft bank presentation. |
| Brian Whittman | 4/28/2011 | 0.2 | Call with D. Liebentritt (Tribune) re: lender meeting. |
| Matthew Frank | 4/28/2011 | 0.5 | Respond to A. Leung (Alix) regarding publishing performance. |
| Matthew Frank | 4/28/2011 | 0.5 | Review of updated financial summary files from B. Litman (A&M). |
| Matthew Frank | 4/28/2011 | 0.5 | Respond to S. Javor (FTI) re: financial requests. |
| Matthew Frank | 4/28/2011 | 1.3 | Analysis of FTI analysis file related to cash forecasts. |
| Matthew Frank | 4/28/2011 | 0.5 | Call with S. Javor (FTI) re: plan distribution mechanics. |
| Brian Whittman | 4/29/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: bank meeting. |
| Matthew Frank | 4/29/2011 | 1.8 | Updates to equity investment schedules for 2011 business plan on-site meeting. |
| Matthew Frank | 4/29/2011 | 1.7 | Call with S. Javor (FTI) re: plan distribution mechanics (0.3) and analysis re: response on same topic (1.4). |
| **Subtotal** | | **21.1** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/20/2011 | 1.2 | Analysis of management incentive plan. |
| Brian Whittman | 4/22/2011 | 0.2 | Review updated MIP participant schedule. |
| Brian Whittman | 4/22/2011 | 0.2 | Call with C. Bigelow (Tribune) re: 2011 MIP. |
| Brian Whittman | 4/25/2011 | 0.2 | Call with K. Lantry (Sidley) re: 2011 MIP. |
| **Subtotal** | | **1.8** | |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2011 through April 30, 2011*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/6/2011 | 3.5 | Prepare draft of February fee exhibits. |
| Mary Napoliello | 4/6/2011 | 3.3 | Finalize first draft of February exhibits. |
| Mary Napoliello | 4/7/2011 | 3.0 | Prepare cover sheet and application. |
| Mary Napoliello | 4/7/2011 | 0.3 | Review docket for cno data. |
| Brian Whittman | 4/8/2011 | 0.3 | Review response to fee examiner for 6th and 7th interim applications. |
| Brian Whittman | 4/8/2011 | 0.3 | Review draft February fee application. |
| Mary Napoliello | 4/8/2011 | 1.1 | Prepare edits to exhibit and cover sheet. |
| Matthew Frank | 4/8/2011 | 0.8 | Fee application review for February 2011. |
| Brian Whittman | 4/12/2011 | 0.2 | Review 9th quarterly fee app. |
| Matthew Frank | 4/12/2011 | 0.8 | Review of ninth interim fee application. |
| **Subtotal** | | **13.6** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/29/2011 | 0.4 | Call with G. Demo (Sidley) re: Insertco (0.1) and related lease analysis (0.3). |
| Matthew Frank | 4/29/2011 | 2.1 | Continue review of real estate claims file for settlement discussions. |
| **Subtotal** | | **2.5** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/7/2011 | 0.1 | Correspondence with V. Garlati (Tribune) re: MOR. |
| Brian Whittman | 4/11/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) and V. Garlati (Tribune) re: question on professional fee payments. |
| Brian Whittman | 4/25/2011 | 0.3 | Review March MOR. |
| **Subtotal** | | **0.6** | |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/7/2011 | 0.2 | Review re-solicitation motion. |
| Brian Whittman | 4/8/2011 | 0.5 | Finish review of re-solicitation motion (.3) and correspondence with K. Kansa re: same (.2). |
| Brian Whittman | 4/8/2011 | 0.4 | Review order on confirmation hearing proceedings (.2) and related agenda (.2). |
| Brian Whittman | 4/21/2011 | 0.3 | Review pending motions re: litigation issues. |
| **Subtotal** | | **1.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/7/2011 | 0.1 | Review weekly flash reports. |
| Brian Whittman | 4/8/2011 | 0.5 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 4/8/2011 | 0.5 | Call with D. Kazan (Tribune) re: investments (.3); review documents re: same (.2). |
| Brian Whittman | 4/11/2011 | 0.2 | Call with D. Kazan re: investment opportunities. |
| Brian Whittman | 4/13/2011 | 0.2 | Initial review of summary Q1 results. |
| Brian Whittman | 4/14/2011 | 0.1 | Correspondence with M. Frank (A&M) re: Tribune financials. |
| Brian Whittman | 4/18/2011 | 0.4 | Call with D. Kazan (Tribune) re: joint venture performance. |
| Brian Whittman | 4/19/2011 | 0.4 | Review weekly flash reports (.2) and analysis of Easter shift impact (.2). |
| Brian Whittman | 4/19/2011 | 0.3 | Correspondence with D. Kazan (Tribune) re: OCR. |
| Brian Whittman | 4/19/2011 | 0.2 | Call with D. Eldersveld and D. Kazan (Tribune) re: OCR. |
| Brian Whittman | 4/21/2011 | 0.3 | Review competitor performance information. |
| Brian Whittman | 4/25/2011 | 0.2 | Call with B. Krakauer (Sidley) re: 2011 operating plan. |
| Brian Whittman | 4/25/2011 | 0.2 | Call with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 4/26/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 4/26/2011 | 0.4 | Meeting with C. Bigelow (Tribune) re: operating performance. |
| **Subtotal** | | **4.2** | |

<div style="border:1px solid">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2011 through April 30, 2011*

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/1/2011 | 2.8 | Updates to cash distribution analysis support file for debtors plan. |
| Matthew Frank | 4/1/2011 | 2.4 | Analysis related to Noteholder recovery charts in objection. |
| Brian Whittman | 4/4/2011 | 0.9 | Review updates to plan of reorganization (.7); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 4/4/2011 | 1.1 | Analysis for noteholder plan distribution mechanics. |
| Matthew Frank | 4/4/2011 | 1.2 | Analysis related to allocation of value for debtor plan mechanics. |
| Brian Whittman | 4/5/2011 | 0.2 | Call with J. Boelter (Sidley) re: comments on plan amendments. |
| Matthew Frank | 4/5/2011 | 2.8 | Changes to support buildup file for cash distribution mechanics file. |
| Brian Whittman | 4/6/2011 | 0.5 | Review sections of plan amendment filed with court. |
| Brian Whittman | 4/6/2011 | 0.1 | Discussion with D. Liebentritt (Tribune) re: POR. |
| Brian Whittman | 4/6/2011 | 0.4 | Review of plan cash distribution analysis file with M. Frank (A&M). |
| Matthew Frank | 4/6/2011 | 2.7 | Updates to plan cash distribution mechanics file. |
| Matthew Frank | 4/6/2011 | 0.4 | Review of plan cash distribution analysis file with B. Whittman (A&M). |
| Brian Whittman | 4/7/2011 | 0.8 | Review updated distribution analysis file with M. Frank (A&M). |
| Brian Whittman | 4/7/2011 | 0.3 | Call with K. Lantry (Sidley) re: confirmation hearing issues. |
| Matthew Frank | 4/7/2011 | 3.2 | Changes to cash distribution analysis file. |
| Matthew Frank | 4/7/2011 | 0.8 | Review updated distribution analysis file with B. Whittman (A&M). |
| Matthew Frank | 4/7/2011 | 2.7 | Continue changes to distribution mechanics analysis file. |
| Tom Hill | 4/7/2011 | 2.5 | Review changes to the DCL POR. |
| Brian Whittman | 4/8/2011 | 0.6 | Review materials for resumption of confirmation hearing. |
| Matthew Frank | 4/8/2011 | 2.1 | Updates to distribution analysis file. |
| Matthew Frank | 4/8/2011 | 3.2 | Review of professional fee file for updates to distribution mechanics file (2.6) including discussion with V. Garlati (Tribune) re: same (0.6). |
| Brian Whittman | 4/11/2011 | 0.5 | Review step 2 disgorgement procedures (.3); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/11/2011 | 0.3 | Review portions of transcript from Black deposition. |
| Brian Whittman | 4/11/2011 | 0.5 | Analysis of Aurelius plan objection related to subordination. |
| Brian Whittman | 4/11/2011 | 0.5 | Review objections for confirmation hearing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2011 through April 30, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/11/2011 | 2.4 | Updates to distribution analysis file including adjustments to reserve mechanics. |
| Matthew Frank | 4/11/2011 | 1.3 | Review of recovery numbers in noteholder plan objection filing. |
| Matthew Frank | 4/11/2011 | 1.3 | Review of emergence forecast as compared to distribution analysis. |
| Brian Whittman | 4/12/2011 | 0.3 | Discussion with K. Lantry (Sidley) re: plan objection issues. |
| Brian Whittman | 4/12/2011 | 1.0 | Review noteholder objection to amended DCL plan (.8); correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 4/12/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan objection on releases. |
| Brian Whittman | 4/12/2011 | 0.3 | Discussion with K. Kansa (Sidley) re: plan objection responses. |
| Matthew Frank | 4/12/2011 | 0.6 | Analysis related to Noteholder Objection calculations. |
| Matthew Frank | 4/12/2011 | 0.5 | Handle utility deposit issues for Northwest Natural adequate assurance request. |
| Brian Whittman | 4/13/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: PHONES objection. |
| Brian Whittman | 4/13/2011 | 0.2 | Review amended Aurelius plan objection. |
| Brian Whittman | 4/13/2011 | 0.5 | Meeting with Sidley (K. Lantry, K. Kansa) re: Aurelius plan objections. |
| Matthew Frank | 4/13/2011 | 1.1 | Analysis related to the Noteholder Amended Supplemental Objection to the Debtors' plan. |
| Brian Whittman | 4/14/2011 | 0.3 | Call with Sidley (K. Lantry, J. Bendernagel) re: confirmation hearing issues. |
| Brian Whittman | 4/14/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: employee data. |
| Brian Whittman | 4/14/2011 | 1.1 | Correspondence with J. Boelter (Sidley) re: financial information related to shareholder releases (.3); analysis re: same (.8). |
| Matthew Frank | 4/14/2011 | 1.4 | Review of Noteholder plan objection document calculation buildup. |
| Matthew Frank | 4/15/2011 | 2.1 | Analysis related to natural waterfall recoveries noted in Noteholder Plan objection file. |
| Matthew Frank | 4/16/2011 | 0.6 | Summarize trade creditor recovery by legal entity per recovery model detail. |
| Brian Whittman | 4/17/2011 | 1.1 | Review entity level recovery analysis (.8); correspondence with K. Lantry (Sidley) re: same (.3). |
| Brian Whittman | 4/18/2011 | 0.3 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: general unsecured claim recovery analysis. |
| Brian Whittman | 4/18/2011 | 1.1 | Update GUC recovery schedule (.7); correspondence with J. Boelter (Sidley) re: same (.4). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 4/18/2011 | 0.7 | Analysis to respond to R. Stone (A&M) on plan cash distribution plan mechanics question. |
| Matthew Frank | 4/18/2011 | 2.1 | Analysis related to the recovery of subsidiary trade creditors under alternative scenarios. |
| Matthew Frank | 4/18/2011 | 0.3 | Call with J. Boelter (Sidley) and B. Whittman (A&M) re: general unsecured claim recovery analysis |
| Brian Whittman | 4/19/2011 | 0.6 | Review updated GUC recovery analysis. |
| Brian Whittman | 4/19/2011 | 0.5 | Call with J. Boelter (Sidley) re: analysis for noteholder proponents. |
| Matthew Frank | 4/19/2011 | 2.2 | Analysis related to debt holders for plan tax issue. |
| Matthew Frank | 4/19/2011 | 1.7 | Analysis related to trade creditor recoveries. |
| Brian Whittman | 4/20/2011 | 0.8 | Review loan holder analysis with M. Frank (A&M). |
| Matthew Frank | 4/20/2011 | 0.5 | Updates to trade creditor recovery analysis schedule for B. Whittman (A&M). |
| Matthew Frank | 4/20/2011 | 0.8 | Review of loan holder analysis with B. Whittman (A&M). |
| Matthew Frank | 4/20/2011 | 2.3 | Related analysis of ownership percentages given holder changes. |
| Matthew Frank | 4/20/2011 | 0.9 | Updates to base case recovery analysis file. |
| Matthew Frank | 4/20/2011 | 2.2 | Continue updates to ownership analysis file requested by B. Rubin (MWE). |
| Matthew Frank | 4/20/2011 | 1.1 | Updates to ownership analysis buildup file per request of B. Rubine (MWE). |
| Brian Whittman | 4/21/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: MSCS set-off. |
| Brian Whittman | 4/21/2011 | 0.3 | Call with K. Lantry (Sidley) re: plan issues. |
| Matthew Frank | 4/21/2011 | 2.8 | Adjustments to funds matching for ownership analysis. |
| Matthew Frank | 4/21/2011 | 1.8 | Continue analysis related to ownership changes for tax related questions for B. Rubin (MWE). |
| Matthew Frank | 4/21/2011 | 2.3 | Continue analysis related to ownership changes for B. Rubin (MWE). |
| Brian Whittman | 4/22/2011 | 0.3 | Review updated recovery schedule (.2) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 4/22/2011 | 0.2 | Follow-up discussion with J. Boelter (Sidley) re: recovery schedule. |
| Matthew Frank | 4/22/2011 | 0.7 | Changes to the ownership analysis file per B. Whittman (A&M) comments. |
| Matthew Frank | 4/22/2011 | 0.5 | Call with Aurelius, Akin, J. Boelter (Sidley), B. Whittman (A&M) regarding base case recovery analysis details. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2011 through April 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/25/2011 | 0.2 | Call with D. Twomey (Sidley) re: plan issues. |
| Brian Whittman | 4/25/2011 | 0.2 | Begin review of revisions to plan of reorganization. |
| Brian Whittman | 4/25/2011 | 0.3 | Call with K. Lantry (Sidley) re: former employee claim issues. |
| Brian Whittman | 4/26/2011 | 0.8 | Review amended noteholder POR. |
| Brian Whittman | 4/26/2011 | 0.5 | Review of recovery scenarios with M. Frank (A&M). |
| Brian Whittman | 4/26/2011 | 1.2 | Review section of post-confirmation brief per request from D. Twomey (Sidley). |
| Brian Whittman | 4/26/2011 | 0.2 | Call with M. Frank (A&M), D. Twomey (Sidley) regarding recovery scenarios. |
| Matthew Frank | 4/26/2011 | 1.3 | Analysis related to alternate recovery scenario. |
| Matthew Frank | 4/26/2011 | 1.8 | Changes to alternative recovery scenario analysis. |
| Matthew Frank | 4/26/2011 | 0.2 | Call with B. Whittman (A&M), D. Twomey (Sidley) regarding recovery scenarios. |
| Matthew Frank | 4/26/2011 | 0.5 | Review of recovery scenarios with B. Whittman (A&M). |
| Brian Whittman | 4/27/2011 | 2.2 | Review of summary brief write up with M. Frank (A&M). |
| Brian Whittman | 4/27/2011 | 0.4 | Correspondence with D. Twomey (Sidley) re: comments on brief. |
| Matthew Frank | 4/27/2011 | 2.2 | Review of summary brief write up with B. Whittman (A&M). |
| Matthew Frank | 4/27/2011 | 1.9 | Analysis related to recovery scenarios for summary brief. |
| Tom Hill | 4/27/2011 | 2.5 | Review of Q1 BOD materials for to be used in conjunction with upcoming Creditor meeting. |
| **Subtotal** | | **93.8** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/18/2011 | 0.2 | Correspondence with B. Rubin (MWE) re: loan holder analysis. |
| Brian Whittman | 4/20/2011 | 0.2 | Correspondence with B. Rubin (MWE) re: loan holder analysis. |
| Brian Whittman | 4/22/2011 | 0.4 | Review ownership analysis (.3); correspondence with M. Frank (A&M) re: comments on same (.1). |
| Brian Whittman | 4/23/2011 | 0.4 | Review ownership analysis (.3); correspondence with B. Rubin (MWE) re: same (.1). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2011 through April 30, 2011**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.2** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/11/2011 | 1.5 | Travel to Delaware for continuation of confirmation hearing (at half time). |
| Brian Whittman | 4/13/2011 | 1.5 | Return Travel from Delaware to Chicago (at half time). |
| **Subtotal** | | **3.0** | |

| *Grand Total* | | 807.3 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*April 1, 2011 through April 30, 2011*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $833.10 |
| Lodging | $985.60 |
| Meals | $11.88 |
| Miscellaneous | $772.97 |
| Transportation | $120.00 |
| **Total** | **$2,723.55** |

## Tribune Company et al.,
### Expense Detail by Category
### April 1, 2011 through April 30, 2011

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/11/2011 | $535.40 | United Airlines roundtrip Chicago/Philadelphia (return not used due to delay). |
| Brian Whittman | 4/13/2011 | $297.70 | US one-way airfare Philadelphia/Chicago. |
| **Expense Category Total** | | **$833.10** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/14/2011 | $985.60 | Hotel DuPont in Wilmington - 2 nights. |
| **Expense Category Total** | | **$985.60** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/11/2011 | $11.88 | Out of town dinner - Whittman. |
| **Expense Category Total** | | **$11.88** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/4/2011 | $17.24 | Verizon conference call charges. |
| Jodi Ehrenhofer | 4/4/2011 | $5.79 | Verizon conference call charges. |
| Matthew Frank | 4/4/2011 | $14.95 | Verizon conference call charges. |
| Matthew Frank | 4/25/2011 | $731.00 | Dial in Court Call cost for confirmation hearing (4/12, 4/13, 4/14, 4/21). |
| Richard Stone | 4/4/2011 | $3.99 | Verizon conference call charges. |
| **Expense Category Total** | | **$772.97** | |

*Exhibit F*

***Tribune Company et al.,***
***Expense Detail by Category***
***April 1, 2011 through April 30, 2011***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/13/2011 | $66.00 | Parking at O'Hare - 2 days. |
| Mark Berger | 4/7/2011 | $14.00 | Taxi from Tribune to home. |
| Mark Berger | 4/30/2011 | $40.00 | Parking at Tribune Tower on April 4-6, 18. |
| **Expense Category Total** | | **$120.00** | |
| *Grand Total* | | **$2,723.55** | |