# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re | ) ) ) Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | ) Case No. 08-13141 (KJC) ) Jointly Administered |
|  | ) ) ) |
| Debtors. | ) ) |

## MOTION OF THE NOTEHOLDER PLAN PROPONENTS
## TO ADMIT CERTAIN DOCUMENTS

AKIN GUMP STRAUSS HAUER & FELD LLP
Daniel H. Golden
David Zensky
Philip C. Dublin
Abid Qureshi
Mitchell P. Hurley
One Bryant Park
New York, NY 10036
212-872-1000

ASHBY & GEDDES, P.A.
William P. Bowden (I.D. No. 2553)
Amanda M. Winfree (I.D. No. 4615)
500 Delaware Avenue, P.O. Box 1150
Wilmington, DE 19899
302-654-1888

*Counsel for Aurelius Capital Management, LP*

McCARTER & ENGLISH, LLP
David J. Adler
245 Park Avenue
New York, NY 10167
212-609-6800

McCARTER & ENGLISH, LLP
Katharine L. Mayer (I.D. No. 3758)
Renaissance Centre
405 N. King Street
Wilmington, DE 19801
302-984-6300

*Counsel for Deutsche Bank Trust Company Americas, solely in its capacity as successor Indenture Trustee for certain series of Senior Notes*

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
David S. Rosner
1633 Broadway
New York, New York 10019
212-506-1700

BIFFERATO GENTILOTTI LLC
Garvan F. McDaniel (I.D. No. 4167)
800 N. King Street, Plaza Level
Wilmington, Delaware 19801
302-429-1900

*Counsel for Law Debenture Trust Company of New York, solely in its capacity as successor Indenture Trustee for certain series of Senior Notes*

BROWN RUDNICK LLP
Robert J. Stark
Martin S. Siegel
Gordon Z. Novod
Seven Times Square
New York, NY 10036
212-209-4800

SULLIVAN HAZELTINE ALLINSON LLC
William D. Sullivan (I.D. No. 2820)
Elihu E. Allinson, III (I.D. No. 3476)
901 N. Market St., Suite 1300
Wilmington, DE 19801
302-428-8191

*Counsel for Wilmington Trust Company, solely in its capacity as successor Indenture Trustee for the PHONES Notes*

## TABLE OF CONTENTS

**PAGE**

PRELIMINARY STATEMENT..................................................................................1

I.    NATURE OF THE DISPUTE AND EXHIBITS AT ISSUE ...............................3

ARGUMENT .......................................................................................................10

II    ALL OF THE DISPUTED NPP EXHIBITS ARE ADMISSIBLE FOR  TRUTH
      OF THE MATTER ASSERTED FOR 9019 CANVASSING PURPOSES ......................10

III.  THE DISPUTED NPP EXHIBITS ALL FIT WITHIN  AT LEAST ONE
      EXCEPTION TO THE HEARSAY RULE..............................................................15

      A.    THE DISPUTED NPP EXHIBITS ARE ADMISSIBLE FOR THE
            TRUTH OF THE MATTER ASSERTED UNDER FRE 807, THE
            RESIDUAL EXCEPTION TO THE HEARSAY RULE ....................................15

      B.    DISPUTED NPP EXHIBITS ARE ADMISSIBLE AS PRESENT SENSE
            IMPRESSIONS...................................................................................17

      C.    DISPUTED NPP EXHIBITS ARE ADMISSIBLE AS BUSINESS
            RECORDS .........................................................................................19

CONCLUSION....................................................................................................21

i

# TABLE OF AUTHORITIES

CASES                                                                    Page(s)

*Asseo v. Pan Am. Grain Co.,*
    805 F.2d 23 (1st Cir. 1986).................................................................15

*Canatxx Gas Storage Ltd. v. Silverhawk Capital Partners,*
    No. 06 Civ. 1330, 2008 WL 1999234 (S.D. Tex. May 8, 2008) ......................18, 19

*Cargill, Inc. v. Boag Cold Storage Warehouse, Inc.,*
    71 F.3d 545 (6th Cir. 1995) ...........................................................19

*Conoco Inc. v. Department of Energy,*
    99 F.3d 387 (Fed. Cir. 1996).......................................................20, 21

*Glicken v. Bradford,*
    35 F.R.D. 144 (S.D.N.Y.1964) ........................................................14

*Hayes v. Erie County Office of Children and Youth,*
    No. 1:06-CV-234, 2011 WL 1201194 (W.D. Pa. 2011).................................15

*In re Adelphia Commc'ns Corp.,*
    327 B.R. 143 (Bankr. S.D.N.Y. 2005)..................................................12

*In re Exide Techs.,*
    303 B.R. 48 (Bankr. D. Del. 2003) ....................................................10

*In re Japanese Elec. Prods. Antitrust Litig.,*
    723 F.2d 238, 289 (3d Cir. 1983), rev'd on other grounds, 475 U.S. 574, 106 S.Ct.
    1348, 89 L.Ed.2d 538 (1986) .........................................................20

*In re Neshaminy Office Building Assocs.,*
    62 B.R. 798 (E.D. Pa. 1986) ..........................................................12

*Int'l Union, United Auto., Aerospace, & Agr. Implement Workers of Am. v. Gen. Motors
Corp.,* 497 F.3d 615 (6th Cir. 2007) .......................................................14

*Key3Media Group, Inc. v. Pulver.com Inc. (In re Key3Media Group Inc.),*
    336 B.R. 87 (Bankr. D. Del. 2005) ................................................10, 11

*Kos Pharm., Inc. v. Andrx Corp.,*
    369 F.3d 700 (3d Cir.2004).............................................................15

*Levi Strauss & Co. v. Sunrise Int'l Trading, Inc.,*
    51 F.3d 982 (11th Cir. 1995) ..........................................................15

*Myers v. Martin (In re Martin)*,
    91 F.3d 389 (3d Cir. 1996).........................................................................10

*Pacific Serv. Stations Co. v. Mobil Oil Corp.*,
    689 F.2d 1055 (Temp. Emer. Ct. App. 1982) ........................................21

*Petrovic v. Amoco Oil Co.*,
    200 F.3d 1140 (8th Cir.1999) ...............................................................14

*Shelton v. Univ. of Medicine & Dentistry of N.J.*,
    223 F.3d 220 (3d Cir. 2000)..................................................................15

*Sierra Club, Lone Star Chapter v. FDIC*,
    992 F.2d 545 (5th Cir. 1993) .................................................................15

*Stelwagon Mfg. Co. v. Tarmac Roofing Sys., Inc.*,
    63 F.3d 1267 (3d Cir. 1995)..................................................................15

*Tracinda Corp. v. DaimlerChrysler AG*,
    362 F. Supp. 2d 487 (D. Del. 2005).................................................18, 19

*U.S. v. Ferber*,
    966 F. Supp. 90 (D. Mass. 1997) .....................................................17, 18

*U.S. v. Hines*,
    564 F.2d 925 (10th Cir. 1977) ..............................................................20

*U.S. v. Mitchell*,
    145 F.3d 572 (3d Cir. 1998)..................................................................18

*U.S. v. New-Form Mfg. Co.*,
    277 F. Supp. 2d 1313 (Ct. Int'l Trade 2003) ........................................21

*U.S. v. Pelullo*,
    964 F.2d 193 (3d Cir. 1992)..................................................................20

*Williams v. Borough of West Chester*,
    891 F.2d 458 (3d Cir. 1989)..................................................................15

STATUTES

Fed. R. Civ. Proc. 23 ................................................................................13

Fed. R. Evid. 802 .....................................................................................12

Fed. R. Evid. 803 ................................................................................18, 21

Fed. R. Evid. 807 .....................................................................................16

Fed. R. Bankr. Proc. 9019........................................................................................................13

The Noteholder Plan Proponents,[1] by and through their undersigned counsel, respectfully submit this motion concerning the admissibility for all purposes of certain Noteholder Plan Proponent exhibits cited in their Opening Post Trial Brief dated May 11, 2011 ("NPP Opening Post Trial Brief"), and Reply Post Trial Brief dated May 27, 2011 ("NPP Reply Post Trial Brief," collectively "NPP Post Trial Briefs.")

## PRELIMINARY STATEMENT

Part of the Court's task in determining the DCL Plan Proponents' confirmation motion is to "canvass" the factual and legal issues relating to the LBO Claims, and assess the likelihood those claims would succeed in a full trial on the merits, so the Court can determine whether the consideration offered to settle those claims is fair, reasonable and in the best interests of the estate. Consistent with this mandate and established case law in the Third Circuit and other jurisdictions, the Noteholder Plan Proponents contend that the Court should consider *all* available evidence that is relevant to the merits of the LBO Claims, and that would likely be admissible in any plenary litigation against the LBO Lenders.

The DCL Plan Proponents have a different view, and seek to prevent (or in some cases limit) the Court's review of dozens of documents that are highly relevant to the merits of the LBO Claims and would almost certainly be admissible in any future plenary trial. All of the documents at issue on this motion bear the hallmarks of reliability that courts look to as the touchstone of admissibility under the Federal Rules of Evidence ("FRE"), and most of the disputed documents constitute statements made by LBO Lenders who are defendants in connection with the LBO Claims, or by the DCL Plan Proponents themselves. The DCL Plan Proponents' sole objection to the disputed documents is that they constitute inadmissible hearsay,

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Glossary attached as Exhibit A to the Noteholder Plan Proponents' Proposed Findings of Fact, dated June 3, 2011.

and thus supposedly cannot form any part of the Court's canvassing of the issues relating to the LBO Claims.

The DCL Plan Proponents are incorrect on both counts. First, as courts in the Third Circuit and elsewhere have recognized, the preliminary and narrow scope of the Rule 9019 "merits" review militates in favor of the Bankruptcy Court considering all evidence that will help it gain a full understanding of the issues, as long as the evidence is relevant and would likely be admissible before the court adjudicating the claims in a full trial. This practice is also firmly established in the analogous context of settlement fairness hearings under Federal Rule of Civil Procedure 23(e), where courts routinely allow alleged "hearsay" and other evidence to be admitted for purposes of predicting the outcome of a full trial on the merits of the class claims, in order to assess whether the proposed settlement of the claims is fair. Similarly, in the preliminary injunction context, evidence in the form of affidavits and documents with respect to which no foundation has yet been laid are considered as a matter of course by the court in seeking to predict the likelihood of success on the merits of the claims at issue. The logic animating these cases applies with equal or greater force in the context of a Rule 9019 review, and the disputed documents should be admitted by the Court for all purposes.

In any case, even were the Court to determine that the disputed documents are hearsay, and conclude that hearsay evidence is inappropriate for purposes of its canvassing exercise, the disputed documents all would still be admissible under one or more exceptions to the hearsay rule. For example all of the documents are admissible under the residual exception to the hearsay rule, since they are relevant, have the necessary indicia of reliability, their contents cannot be offered by the Noteholder Plan Proponents by any other method available in this proceeding, and their admission for the truth of the matter asserted is consistent with the general

purposes of the FRE and the interests of justice. In addition, numerous of the documents are admissible under the business records, present sense impression, market reports, and other exceptions to the hearsay rule. The Court should admit the disputed documents accordingly.[2]

## I.  NATURE OF THE DISPUTE AND EXHIBITS AT ISSUE

### A.  The Evidence Procedures Order And Meet And Confer

In order to minimize disputes over the admissibility of evidence, and to establish a procedure for resolving those disputes in an orderly manner, the parties jointly prepared and submitted to the Court a proposed Order Establishing Procedures Related to the Post-Confirmation Hearing Admission of Evidence and Resolution of Evidentiary Objections, which was entered on or around May 5, 2011 (the "Order"). Pursuant to the Order, the parties agreed that all documents identified on the Noteholder Plan Proponent's revised trial exhibit list dated May 6, 2011 (the "NPP Exhibits"), and all documents identified on the DCL Plan Proponent revised trial exhibit list dated May 6, 2011 (the "DCL Exhibits," and together with the NPP Exhibits, the "Exhibit List Documents"), are "presumed to be admissible for all purposes (including to show that Statements were made) other than for the truth of the Statements contained therein." Order, [ECF No. 8835] at ¶ 3. Exhibit List Documents presumed to be admissible for such "non-hearsay" purposes expressly include documents "that were produced by parties other than Plan Proponents." *Id.*

The parties further agreed to meet and confer after exchange of their opening and reply post-trial briefs on May 11, 2011 and May 27, 2011, to discuss their respective objections, if any, to the use or proposed use of Exhibit List Documents for the "truth of the matter asserted," and

---

[2] The Noteholder Plan Proponents adopt and incorporate arguments contained in the Supplemental Motion of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES Notes, and One of the Noteholder Plan Proponents, Concerning the Admission of Certain Documents ("WTC Supplemental Motion to Admit") as it relates to the admission of certain of the Disputed NPP exhibits referenced therein on the additional grounds that they are non-hearsay pursuant to FRE 801(d)(2)(C) and 801(d)(2)(E). *See* WTC Supplemental Motion to Admit at § III.

to file any necessary motions on the remaining disputes with the Court on or before June 6, 2011. *Id.* ¶ 7.[3] Pursuant to the Order, the Noteholder Plan Proponents identified the NPP Exhibits that (i) were cited in the NPP Post Trial Briefs, (ii) were offered by the Noteholder Plan Proponents for the truth of the matter asserted, and (iii) did not fit within the parties' agreed to presumptions of "all purpose" admissibility pursuant to other paragraphs of the Order (the "Disputed NPP Exhibits").[4] The Noteholder Plan Proponents identified 42 such documents.[5] The parties met and conferred on May 18, 2011 and June 1, 2011, but the DCL Plan Proponents were unwilling to withdraw their objection to use of any of the Disputed NPP Exhibits for the truth of the matter asserted.[6]

## B. The Disputed NPP Exhibits Are Probative Of The Merits Of The LBO Claims, And Have The Necessary Indicia Of Reliability For Admission

The Disputed NPP Exhibits relate to the merits of the LBO Claims, the financial condition of the Company at various periods surrounding the Step One and Step Two close, the state of mind of the LBO Lenders at the time they elected to lend into the LBO, and are otherwise relevant to the "canvassing of the issues" the Court must undertake in connection with

---

[3] The original June 3, 2011 deadline was extended by agreement of the parties. The parties further agreed to reserve all their rights and objections concerning Exhibit List Documents *not* cited in one another's opening and reply post-trial briefs for resolution at a time, and in a manner, to be agreed upon by the parties and/or ordered by the Court.

[4] Under paragraph 2 of the Order, the parties agreed that any statement made by a Plan Proponent, its counsel, or certain of its retained bankruptcy professionals would be deemed a presumptive admission under FRE 801(d)(2), and would be allowed into evidence unless identified and objected to by the adverse Plan Proponent on or before May 6, 2011, and in such instances until the Court so rules.

[5] As referenced in the Declaration of Mitchell P. Hurley submitted herewith.

[6] The Noteholder Plan Proponents proposed to compromise by agreeing to offer 18 of the Disputed NPP Exhibits for purposes other than the truth of the matter asserted, but the DCL Plan Proponents never responded. The Noteholder Plan Proponents seek to admit all of the Disputed NPP Exhibits for the truth of the matter asserted. There can be no prejudice to the DCL Plan Proponents by this modification since they will have a full opportunity to respond to this motion. Moreover, as discussed herein, the Disputed NPP Exhibits are admissible for the truth of the matter asserted, but even if they were not, they would be admissible for all other purposes pursuant to the Order.

its Rule 9019 review of the Proposed Settlement.[7] The Disputed NPP Exhibits are discussed by category below.

### 1. Statements Made By Named Defendants In LBO Complaints

A large number of the Disputed NPP Exhibits (the "LBO Defendant Exhibits") are emails sent or other statements made by LBO Lenders who are named defendants in First Amended Complaint and Objection to Claims filed against the LBO Lenders on December 7, 2010 [ECF No. 7092] (the "LBO Defendants"). The LBO Defendant Exhibits include documents authored by Bank of America, N.A., Banc of America Securities, LLC (collectively "BOA"), Merrill Lynch Capital Corporation ("ML"), and Citicorp North America and Citigroup Global Markets, Inc. (collectively "Citi"). The LBO Defendant Exhibits are indisputably probative of many key issues relating to the LBO Claims, as they tend to demonstrate, among other things, that LBO Lender Defendants:

(i) **Viewed Zell's proposed ESOP transaction skeptically long before Step One closed, but some were prepared to make exceptions to their ordinary lending standards in an effort to curry favor with Zell,** *e.g.,* NPP 191 (Citi email on February 7, 2007 regarding ESOP proposal, stating, among other things, that "ML . . . are on board with this silly structure . . . I am unequivocally not on board. . . . ML is Sam's bank. They'll do anything for him."); **NPP 1232** (Citi email dated March 22, 2007, indicating that Citi "still extremely uncomfortable with Zell. No matter the rating. Deal creep brings debt higher than . . . [original] 9.5bn new raise. Declining ebitda is scary. . . . q1 cash flow was down 20 from last year. . . . I'm very concerned").

(ii) **Struggled without success to syndicate the debt both before and after the Step One close, and proceeded to fund the debt** *despite* **their concerns about the LBO and the Company's financial performance,** *see, e.g.,* NPP 414 (May 10, 2007 email from T. Kaplan to V. Nesi indicating that "this deal" was "not good news"), **NPP 296-297 & 284** (Citi emails from late March 2007 Citi indicating that Citi was "scared" about the Company's financial performance, and did not want to proceed with the LBO, but felt "pressured" to do so at the risk of being "trashed in the market" if Citi "dropped at the last minute"); **NPP 462** (June 5, 2007 BOA Credit Modification Report concluding that investor demand for the

[7] A list of the Disputed NPP Exhibits in ascending order by NPP Exhibit number is attached with the Declaration of Mitchell Hurley submitted herewith.

LBO debt was weak "due to concerns involving the highly leveraged structure of the [LBO] combined with the negative outlook for the newspaper industry," and that syndication would require selling the debt at a discount to par);

(iii)   **Hoped they could somehow escape funding Step Two based on the Company's disastrous performance in 2007**, *e.g.*, **NPP 497** (July 20, 2007 Citi email string – five months prior to the scheduled Step Two close – in which Citi representative contemplates possibility that the Company will either fail to get a solvency opinion or will miss "the 9x gteed debt covenant"); **NPP 482** (June 26, 2007 Citi email string scheduling conference call with Company senior management for an "update on the performance of the business," anticipating that the call would reveal "a problem" and "hop[ing] that it is so bad that [the Company] trip the 9x covenant that they have to meet to close step 2"); **NPP 1821** (December 16, 2007 handwritten notes of BOA representative recording LBO Lender meeting at which concerns were expressed regarding the Company's financial condition, and whether or not funding Step Two would vitiate their ability to later argue that they participated in the transaction in good faith);

(iv)    **Knew or should have known the Company was insolvent before the LBO Lenders went ahead and funded Step Two debt anyway,** *e.g.*, **NPP 1830** (ML Valuation Report dated December 16, 2007 indicating that the Company was deeply insolvent);

(v)     **Understood the LBO as a single transaction, and believed they were bound to fund both Steps**, *see, e.g.*, **NPP 1166** (March 6, 2007 exchange among LBO Defendants acknowledging that they were "commit[ed] to both steps in order to ensure financing for the whole transaction," and that the ratings agencies were expected to "immediately rate Tribune for the entirety of the buyout transacton when the purchase agreement is signed,"); **NPP 399** (March 3, 2007 Bank of America Credit Approval Report in which BOA sought approval to underwrite $112.5 million of the Company's $750 million revolving credit facility but targeted to reduce its holding to as little as $35 million as Step One approached); **NPP 501** (July 20, 2007 Problem Exposure Report issued by Merrill Lynch from which it is clear Merrill Lynch committed to funding $207.9 million of the revolving credit facility and $78.9 million of the Delayed Draw Term Loan, but subsequently targeted to hold only $50 million of that exposure on its books); **NPP 1256** (July 20, 2007 Problem Exposure Report issued by Merrill Lynch from which it is clear Merrill Lynch committed to funding $207.9 million of the revolving credit facility and $78.9 million of the Delayed Draw Term Loan, but subsequently targeted to hold only $50 million of that exposure on its books); **NPP 1387** (May 3, 2007 Bank of America Credit Approval Report in which Bank of America summarizes its analysis of the LBO and seeks internal approval to participate in both steps of the transaction in advance of Step One); **NPP 1534** (September 4, 2007 Merrill Lynch Problem Exposure Report indicating Merrill Lynch's analysis of the LBO and that approval for its participation in both steps of the LBO was sought before the Step One closing).

### 2. Use Of DCL Plan Proponent Statements

The DCL Plan Proponents concede that certain of the Disputed NPP Exhibits are their own statements (or those of their agents), and are admissible for the truth of the matter asserted, but argue that the Court's review of these documents should be limited (the "DCL Admissions"). The DCL Admissions relate to issues material to both the merits of the LBO Claims and the process from which the proposed settlement emerged:

(i) **The Company disclosed in litigation prior to the Step One close that the Company's February 2007 Projections were inaccurate and unreliable, and that the Company was not worth as much as its trading price suggested,** *e.g.,* **NPP 2314** (sworn declaration submitted by Bernard Black on May 20, 2007, in which Black states, among other things, that the Company's first quarter performance was "substantially below" its projections, worse even than the company's "down case," and that absent the proposed LBO share price propping up value, the Company's stock would likely have been trading "well below $32" per share), **NPP 2315** (deposition of Black in *Garamella*);

(ii) **The Company's LBO advisors were sounding the alarm about the February 2007 Projections, and raised concerns about LBO as a result of the Company's poor operating performance before the Step One close,** *e.g.,* **NPP 225** (March 5, 2007 Morgan Stanley email stating that the Company had "less confidence in the [February 2007 Projections] due to the "weakness in the business" in January and February); **NPP 236** (March 10, 2007 Morgan Stanley email stating that "in light of recent operating performance [there was] no comfort in putting the kind of leverage necessary for the Zell proposal to work"); **NPP 258** (March 23, 2007 "Publishing Handbook" issued by Morgan Stanley listing the daily circulation of the Company's seven largest newspapers as decreasing from 4.9% between September 2006 and September 2005 as compared to the industry average decrease of 4.0% for the same period);

(iii) **The LBO Lenders were unable to syndicate the LBO debt, and had concerns about insolvency, and doubts about the wisdom of closing Step Two,** *e.g.,* **NPP 2247** (JP Morgan outline of "agenda" September 25, 2007 meeting between Jimmy Lee (JP Morgan Vice Chairman) and Sam Zell, identifying as "topics for discussion" fact that Company debt is "not saleable," "the need for a solvency opinion" and "Sam's perspective on . . . what he is thinking before Step 2 closing");

(iv) **The Company acknowledged its deepening financial crisis long before Step Two closed,** *e.g.,* **NPP 1619** (October 9, 2007 Morgan Stanley email stating that the Company's equity value was negative, and that "as a secret . . . you should know that this deal is happening because Zell is soo f-n rich"); **NPP 1016**

7

(October 22 ML email chain acknowledging that "industry on its back," and suggesting Company management refusal to revise projections despite "continued revenue deterioration");

(v) **Post-petition, post-examiner report communications undermine the DCL Plan Proponents' claim that process leading to Proposed Settlement was arms length and fair,** *e.g.,* **NPP 812** (August 22, 2010 email of Oaktree principal Bruce Karsh asserting that Examiner Report was "most likely good for the bonds," and noting that he had "talked with Sam Zell almost 5 times in the last week trying to maneuver the company to do what's best for us. He keeps telling me all the right things, but hasn't forced the company to file a plan I like as yet. I think he will. . . .), **NPP 870** (October 12-13, 2010 Oaktree email string in which Karsh says Oaktree wants to "set[] an example" by proving that Aurelius cannot "come in, buy juniors where we're senior, and get rich").

In short, the DCL Admissions support the merits of the LBO Claims, and undermine the putative reasonableness of the DCL Settlement. If that means the DCL Admissions are being "admitted against" all the DCL Plan Proponents – since they all support the DCL Plan – and not just the particular declarant, the Noteholder Plan Proponents submit that such use by the Court is appropriate under the Rule 9019 and the FRE for the reasons discussed in Section II, below.

### 3. Standard & Poor's Documents And Other Reports

Three of the Disputed NPP Exhibits are Standard & Poor's ("S&P") documents that demonstrate, among other things, that the Company and market were aware that the LBO was destructive of the Company's creditworthiness. For example, NPP 302 is a March 29, 2007 S&P report responding to a request by the Company for "feedback on the raitings [*sic*] impact for Tribune Co. given the . . . [LBO] sponsored by Zell." NPP 302, at 1. Among other things, S&P responded by cautioning that if the Company proceeded with the LBO and there was a sustained downturn it could result in a payment default and, in that event, the Company would have insufficient assets to cover the Pre-LBO Noteholders. *Id.* On April 2, 2007, S&P downgraded the Company from a BB+ to a BB-, and indicated that the new "rating would reflect the company's highly leveraged capital structure, weakened credit metrics, and reduced cash flow-

generating capability as a result of its LBO." NPP 1317. Pursuant to S&P's rating definitions, companies with a BB or B may be vulnerable to default even during benign conditions because of sector-specific or issuer-specific characteristics and events. *See* NPP Opening Post Trial Brief at 46. On April 19, 2007, S&P announced that "upon the close" of the LBO, it would lower the rating on "Tribune's existing unsecured notes" from BB- to B, and that the Notes would remain on "Creditwatch . . . and will be lowered further to CCC+ if shareholder approval for the LBO is obtained."). NPP 378 (assigning "recovery rating of '5' upon the close of [the LBO] indicating the expectation for negligible (0%-25%) recovery of principal in the event of a payment default").

The remaining Disputed NPP Exhibits likewise are probative of the long-term and highly publicized decline of the newspaper industry in general, and Tribune's poor and worsening performance in particular. NPP 271 (March 27, 2007 presentation issued by Deutsche Bank entitled "State of the Newspaper Industry: A Wall Street Perspective" noting the 5-period average for "industry growth" for the period between September 2004 through September 2006 as negative 2.3%, while attributing a decline of negative 4.2% specifically to Tribune); NPP 239 (March 15, 2007 Morton-Groves Newspaper Newsletter noting that the "business environment faced by publishers and media companies today has changed forever. Instead of an industry cycle with advertising recovering as the economy recovers, we have a secular shift...."); NPP 267 (March 26, 2007 article from The New York Times entitled "Drop in Ad Revenue Raises Tough Question for Newspapers" noting the industry-wide decline in revenue from newspaper advertising between February 2007 and February 2006 and specifically the 5% losses reported by the Company).

As discussed below, all of the NPP Disputed Exhibits should be admitted for their truth in this proceeding.

## ARGUMENT

**II    ALL OF THE DISPUTED NPP EXHIBITS ARE ADMISSIBLE FOR TRUTH OF THE MATTER ASSERTED FOR 9019 CANVASSING PURPOSES**

Due to the limited nature and purpose of the Court's analysis of the merits of the LBO Claims under *Martin* the Court is permitted to consider all of the Disputed NPP Exhibits for the truth of the matters asserted therein. *Myers v. Martin (In re Martin)*, 91 F.3d 389 (3d Cir. 1996). Before approving a plan or settlement releasing estate claims, a bankruptcy court is required to determine, among other things, that the proposed settlement is fair, reasonable and in the best interests of the estate. *See id*, *see also In re Exide Techs.*, 303 B.R. 48 (Bankr. D.Del. 2003).

In *Martin*, the Third Circuit identified four factors that must be considered in assessing the fairness of a settlement. 91 F.3d at 393. Under the first *Martin* factor, the Bankruptcy Court is required to "assess and balance the value of the claim that is being compromised against the value to the estate of the acceptance of the compromise proposal." *Id.*; *see also Key3Media Group, Inc. v. Pulver.com Inc. (In re Key3Media Group Inc.)*, 336 B.R. 87, 93 (Bankr. D. Del. 2005) (internal citations omitted) (same). As the DCL Plan Proponents put it themselves, "the Court's mandate" in evaluating this initial *Martin* factor "is not to conduct a plenary trial of the merits of the settled claims but is instead to canvass the issues" to determine whether the proposed settlement consideration is reasonable. *See* DCL Plan Proponents' Motion for an Order, *inter alia*, Establishing Parameters of Confirmation Related Discovery (the "DCL Contours Motion") dated November 8, 2010 [ECF No. 6225], ¶ 4 at 6; *see also Key3Media*, 336 B.R. at 93 (citing *In re Jasmine, Ltd.*, 258 B.R. 119, 123 (D.N.J. 2000)). On a motion for approval of a settlement, the court does not "determine" the claims at issue, nor "resolve" any of

"the underlying legal issues related to the settlement," but instead, "apprises itself of those facts that are necessary to enable it to evaluate" the potential strength of the claims if those claims were to proceed to full litigation.

Moreover, the parties to a settlement hearing are not permitted to develop in discovery, or present at the hearing, a full evidentiary record concerning the underlying claims. This case is no exception. At the outset of this matter, the DCL Plan Proponents argued that the Noteholder Plan Proponents should get no discovery at all, and throughout the proceeding sought to limit the factual investigation undertaken by the Noteholder Plan Proponents. Contours Motion ¶ 4, at 6. To be sure, the parties took a substantial number of depositions in this case, and the Court undertook a full hearing within the confines of Rule 9019. However, in a plenary litigation of the LBO Claims—a litigation that could result in recoveries to the Non-LBO Lenders of more than $3.3 billion—the plaintiffs would certainly take much more extensive discovery, and present many more witnesses at trial, than they did in this case. Moreover, in the instant 9019 setting, the Noteholder Plan Proponents were required to devote energy, time and resources to developing evidence relevant to *Martin* factors other than the merits of the LBO Claims. Finally, in the plenary litigation, the plaintiffs would have the time necessary to lay any additional foundation that might bolster the case for admissibility of the evidence.

As a result of the limited discovery available to the parties in a settlement approval hearing, and the nature and peculiar purpose of the court's inquiry on the merits of the claims, bankruptcy courts can consider evidence that might be deemed inadmissible on hearsay or other grounds in a different procedural setting. *E.g. In re Neshaminy Office Building Assocs.*, 62 B.R. 798, 801-802 (E.D. Pa. 1986). In *Neshaminy* the Bankruptcy Court approved a proposed settlement of litigation concerning operation of the automatic stay. *Id.* In connection with the

9019 hearing on the proposed settlement, the Bankruptcy Court considered evidence that had been developed in connection with separate proceedings in the stay litigation. *Id.* at 802. On appeal, the objecting party argued that the Bankruptcy Court erred in considering materials that were "not introduced as evidence in the [settlement] hearing to approve the settlement," and that such materials could "not properly [b] before the Bankruptcy Court." *Id.* The District Court rejected the objector's argument, holding that in canvassing the issues relating to claims subject to a 9019 settlement, the Bankruptcy Court should review "all documents necessary to afford a full understanding of the case." *Id.*; *see also In re Adelphia Commc'ns Corp.*, 327 B.R. 143, 159 (Bankr. S.D.N.Y. 2005) (holding that bankruptcy court seeking to "canvass" merits of claims subject to proposed settlement can consider materials that would ordinarily be inadmissible).

Federal courts take the same approach in other, analogous procedural settings. For example, where a class action settlement is presented for approval pursuant to Federal Rule of Civil Procedure 23(e), the court convenes a fairness hearing similar to that required under Bankruptcy Rule 9019 and attempts to assess the value of the claims being settled without actually determining the merits of the claims. *In re Gen. Motors Corp. Pick-Up Truck Fuel Tank Prod. Liab. Litig.*, 55 F.3d 768, 806 (3d Cir. 1995) (explaining role of court in class settlement fairness hearing as assessing likelihood of success of claims without determining or resolving merits of the claims subject to settlement). In the Rule 23(e) context, courts examine evidence that is relevant to the merits of the claim if it might be admissible in a full litigation on the merits, or is otherwise helpful to the court in determining the fairness of the consideration being proposed in the settlement. *Glicken v. Bradford*, 35 F.R.D. 144, 148 (S.D.N.Y. 1964); *see also Int'l Union, United Auto., Aerospace, & Agr. Implement Workers of Am. v. Gen. Motors Corp.*, 497 F.3d 615, 636 (6th Cir. 2007); *Petrovic v. Amoco Oil Co.*, 200 F.3d 1140, 1149 (8th Cir.

1999). Hence, a court evaluating the merits of claims on the incomplete record afforded in the context of a settlement fairness hearing should apply the FRE in a manner that permits the court to review "whatever is necessary to aid it in reaching an informed, just and reasoned decision." *Glicken*, 35 F.R.D. at 148. The "test of the evidence which the Court should receive on a settlement is whether the preferred proof is of a nature which will aid it in passing upon the essential fairness and equity of the settlement." *Id.*

The decision in *International Union* is instructive. In connection with a motion to approve a class action settlement under Rule 23(e), the proponents of the settlement offered hearsay affidavits and financial reports prepared by analysts who were not qualified as experts in support of their claim that the settlement was fair. 44 F.3d at 636. The district court approved the settlement, and certain plaintiffs appealed, arguing that the district court abused its discretion by relying on hearsay and unqualified financial reports in assessing the merits of the claims being settled. *Id.* The Sixth Circuit affirmed, holding that the court has "broad discretion over the evidence it considers when reviewing a proposed class action settlement." *Id.* The Court further held that the appellants objection "overlooks the differences between a full trial and a fairness hearing. . . . In a fairness hearing, the judge does not resolve the parties factual disputes," but instead attempts to understand the value of the claims being settled without a "full blown" trial, and should therefore consider such evidence as appears to be relevant and reliable and that could be introduced in a plenary action. *Id.* at 636-37; *see also Petrovic*, 200 F.3d at 1149 (settlement decision based on "affidavits and deposition testimony" was permissible).

Similarly, the common use of hearsay in deciding preliminary injunctions provides strong support for receiving hearsay that tends to show the merits of a claim. In deciding on a preliminary injunction, a court is required, as here, to assess not the ultimate merits of a claim

but only the probability that the plaintiff would succeed in a full trial. In that context, "[a]ffidavits and other hearsay materials are often received." *Asseo v. Pan Am. Grain Co.*, 805 F.2d 23, 26 (1st Cir. 1986). The "dispositive question" is "not their classification as hearsay but whether, weighing all the attendant factors, including the need for expedition, this type of evidence [is] appropriate given the character and objectives" of the proceeding. *Id.* Thus, when considering the likelihood that particular claims will succeed at a preliminary proceeding and before a full trial on the merits, the Third Circuit has held that it is appropriate for the court to consider evidence that would likely be admissible in the full trial, even if the requisite foundation has not yet been laid. *Kos Pharm., Inc. v. Andrx Corp* 369 F.3d 700 (3d Cir. 2004) (*citing, inter alia, Asseo*, 805 F.2d at 26; *Levi Strauss & Co. v. Sunrise Int'l Trading, Inc.*, 51 F.3d 982, 985 (11th Cir. 1995) ("At the preliminary injunction stage, a district court may rely on affidavits and hearsay materials which would not be admissible evidence for a permanent injunction. . . ."); *Sierra Club, Lone Star Chapter v. FDIC,* 992 F.2d 545, 551 (5th Cir. 1993) (courts at preliminary injunction stage "may rely on otherwise inadmissible evidence, including hearsay"). [8]

The case for admissibility of the contents of the Disputed NPP Exhibits is at least as compelling here. In any future plenary litigation of the LBO Claims, most of the Disputed NPP Exhibits could be offered by the LBO plaintiffs for the truth of the matter asserted because they constitute statements made by the LBO defendants. *See, e.g.* FED. R. EVID. 802(d). There are a handful of Disputed NPP Exhibits that are not self-evidently within the scope of FED. R. EVID. 802(d) for purposes of the full LBO Litigation. However those remaining documents would still

---

[8] The Third Circuit also "generally permits consideration of hearsay statements in connection with a motion for summary judgment, provided that the evidence is reducible to admissible evidence at time of trial." *Hayes v. Erie County Office of Children and Youth, No.* 1:06-CV-234, 2011 WL 1201194 at *21 (W.D.Pa. 2011) (citing *Shelton v. Univ. of Medicine & Dentistry of N.J.,* 223 F.3d 220, 222–23 n.2 (3d Cir. 2000); *Williams v. Borough of West Chester,* 891 F.2d 458, 466 n.12 (3d Cir. 1989)); *see also Stelwagon Mfg. Co. v. Tarmac Roofing Sys., Inc.,* 63 F.3d 1267, 1275 n. 17 (3d Cir. 1995).

14

likely be admissible in a plenary trial, either under an exception to the hearsay rule or otherwise given the opportunity to develop additional foundational evidence, and the LBO plaintiffs ability to call additional live witnesses at the plenary trial. In light of the purpose of the Court's canvassing exercise, the Court is entitled to, and should, consider all such evidence.[9]

## III. THE DISPUTED NPP EXHIBITS ALL FIT WITHIN AT LEAST ONE EXCEPTION TO THE HEARSAY RULE

As discussed above, the Court can consider the contents of the Disputed NPP Exhibits irrespective of whether they technically constitute hearsay in connection with this preliminary proceeding. In any event, the Disputed NPP Exhibits are also admissible for the truth of their contents because they all fit within one or more exceptions to the hearsay rule.

### A. The Disputed NPP Exhibits Are Admissible For The Truth Of The Matter Asserted Under FRE 807, The Residual Exception To The Hearsay Rule

The Disputed NPP Exhibits are all admissible for their truth in this proceeding based on the residual exception to the hearsay rule. FRE 807 allows the admission of hearsay where the statement has "equivalent circumstantial guarantees of trustworthiness" to those provided in the other hearsay exceptions and "the statement is offered as evidence of a material fact;" "the statement is more probative on the point for which it is offered than any other evidence which the proponent can procure through reasonable efforts;" and "the general purposes of these rules and the interests of justice will best be served by admission of the statement into evidence." *See* FED. R. EVID. 807. These criteria are met here.

As discussed at length above, the Disputed NPP Exhibits are clearly relevant to the Court's canvassing of the merits of the LBO Claims. In addition, the Disputed NPP Exhibits

---

[9] To the extent the basis for admission in the plenary action of a handful of the Disputed NPP Exhibits is less apparent on the current record than it is for the great majority of the Disputed NPP Exhibits, the Court should address any concerns it might have as a result by according less weight to those Exhibits than others, rather than excluding them from the record entirely. Indeed, this is precisely the approach taken in the analogous contexts of Rule 23(e) and preliminary injunction hearings. *E.g. International Union,* 44 F.3d at 636.

have all of the indicia of reliability that courts look for in determining whether evidence should be admitted. The Disputed NPP Exhibits were produced by the declarants in response to requests made in connection with these Bankruptcy Cases, and bear bates-stamp pre-fixes demonstrating that the documents were found in, and produced from, the declarant's files. This is ample indication that the documents are exactly what they appear to be for purposes of authentication. Similar documents from the DCL Plan Proponents own files have been admitted for the truth of their contents without objection, and are consistent with the contents of the Disputed NPP Exhibits. *See United States v. Ferber*, 966 F. Supp. 90, 99 n.9 (D. Mass. 1997) (in granting admission under 803(1), the "apparent ability to verify the information" in the email at issue "tips the scale in favor of [the declarant's] reliability").

Moreover, virtually all of the Disputed NPP Exhibits are either statements of the DCL Plan Proponents themselves, or statements made by other LBO Defendants who will receive releases of the LBO Claims against them if the Proposed Settlement is approved, and who have been on notice of, and have had the ability to appear in connection with these cases. Indeed, many of the Disputed NPP Exhibits are also exhibits to the Examiner's Report. Finally, the Disputed NPP Exhibits contain statements that were made under circumstances where the declarant was strongly incented to provide accurate and truthful information. The statements concern a high-profile transaction that—as demonstrated by other evidence already on the record—added more than $8 billion of additional debt to a struggling company in a declining industry, was plagued with problems relating to the Company's financial condition, difficulties in syndication and other issues of great importance to the LBO Lenders and others, and has required substantial attention from senior level personal at the declarant entities from before Step One closed in 2007 right up through to today. Under the circumstances, it is reasonable to

16

conclude that the authors of the Disputed NPP Exhibits sought to ensure their contents reflected accurately the views and information expressed in the documents.

Finally, given the necessarily limited scope and condensed schedule of the 9019 hearing and discovery, it was impossible to summon each declarant to testify at the hearing, so these documents are the best available evidence for the propositions for which they stand. Finally, the ends of justice will be better served by allowing the evidence in, because doing so will enhance the Court's ability to canvass the issues relating to the LBO Claims and better assess the Proposed Settlement. *See Tracinda Corp. v. DaimlerChrysler AG*, 362 F. Supp. 2d 487, 500 (D.Del. 2005).

### B. Disputed NPP Exhibits Are Admissible As Present Sense Impressions

Of the exhibits proffered by the Noteholder Plan Proponents and objected to by the DCL Plan Proponents, three—NPP 284, NPP 296, and NPP 1821—are also admissible as "present sense impressions" within the meaning of FRE 803(1). Courts generally require that statements meet three conditions in order to be admitted under this rule: (i) "the declarant must have personally perceived the event described"; (ii) "the declaration must be a simple explanation or description of the event"; and (iii) "the declaration and the event described must be contemporaneous." *U.S. v. Mitchell*, 145 F.3d 572, 576 (3d Cir. 1998).

Courts have admitted business emails as present sense impressions where the emails were describing recent or contemporaneous events, so long as the proponents could establish that they were drafted as the event being described was occurring, or shortly thereafter. *See, e.g., Ferber*, 966 F. Supp. 90; *Canatxx Gas Storage Ltd. v. Silverhawk Capital Partners*, No. 06 Civ. 1330, 2008 WL 1999234 (S.D. Tex. May 8, 2008). In *Ferber*, the court allowed the government to introduce emails describing recently-held phone calls. 966 F. Supp. at 99. In so doing, the court noted that, although a short while had passed between the time of the phone calls and the drafting

of the emails, "a present sense impression . . . is admissible so long as it explains an event immediately after it happens." *Id.* Similarly, the court in *Canatxx* admitted as a present sense impression an email which summarized a phone call, relying on language in the email stating that the phone call had "just" occurred, and separate testimony to the same effect. 2008 WL 1999234, at *14.

The three Disputed NPP Exhibits identified above fall comfortably within the present sense impression exception to the rule against hearsay. NPP 284, an email from a Citi representative, is exactly the kind of evidence that was admitted in *Ferber* and *Canatxx*. *See* NPP 284 (3/28/07 email from J. Persily to C. Lent) ("Christina talking to Frank now. . . . Frank is very afraid that Morgan Stanley (advisor to special committee) will use this against us in marketing all the time. We and Morgan compete in M&A all the time to be behind Goldman. They'd use it on financing as well. Citi drops at the last minute . . . ."). The second exhibit—another email from the same Citi representative just one hour later—contains a similar description of contemporaneous conditions observed by the author. *See* NPP 296 ("Zogs and I are working on it. Christina afraid that Morgan Stanley (special advisor to the board) will trash us in the market place. That's what got me on Board! [*sic*]."). Just as the emails admitted in *Ferber* and *Canatxx,* these exhibits are admissible as present sense impressions.

The third exhibit—NPP 1821—embodies the handwritten notes of Daniel Petrik of Bank of America describing a December 2007 conference call held by the LBO Lenders. *See* NPP 1821 ("12/14/07 handwritten notes of D. Petrik entitled "UW Call"). As with contemporaneous emails, courts recognize contemporaneous notes as present sense impressions. *See, e.g.,* *Tracinda*, 362 F. Supp. 2d at 502 (finding notes taken during a meeting admissible as a present sense impression where the author testified to his recollection of the meeting and the accuracy of

the notes); *Cargill, Inc. v. Boag Cold Storage Warehouse, Inc.*, 71 F.3d 545, 555 (6th Cir. 1995) (finding notes taken by hand during a meeting and later typed-up to have sufficient "circumstantial guarantees of trustworthiness" following author's testimony to their accuracy). Moreover, at his deposition, Mr. Petrik authenticated the notes reflected in NPP 1821, and laid additional foundation for their admission as a "present sense impression, explaining that they were "notes that [he was] taking during a long call" on December 14, 2007, and that they "accurately" reflected that which was said on the call. Deposition of Daniel Petrik dated February 4, 2011 ("Petrik Dep. Tr.") at 211:6-17; 231:2-7. Because all three of these exhibits fall squarely within the present sense impression exception to the rule against hearsay, they should be admitted into evidence over the objection of the DCL Plan Proponents.

### C. Disputed NPP Exhibits Are Admissible As Business Records

A document is admissible under the business records exception to the hearsay rule where: "(1) the declarant in the records had personal knowledge to make accurate statements; (2) the declarant recorded the statements contemporaneously with the actions that were the subject of the reports; (3) the declarant made the record in the regular course of the business activity; and (4) such records were regularly kept by the business." *United States v. Pelullo*, 964 F.2d 193, 200-201 (3d Cir. 1992) (citing *United States. v. Furst*, 886 F.2d 558, 571 (3d Cir. 1989)).

NPP 399, NPP 1387, and NPP 462 are BOA Credit Approval Reports, referred to internally at BOA as "COMLs". A BOA employee laid the requisite foundation for admission of these documents as business records, testifying that COMLs are a "standard document that [Bank of America] write[s] . . . right prior to closing or right after closing . . . [to] memorialize a few changes that were negotiated that were different than the original approval." *See* Petrik Dep. Tr. at 102:13-103:7. As noted by Federal Circuit Court of Appeals, "because of the general trustworthiness of regularly kept records and the need for such evidence in many cases, the

business records exception has been construed generously in favor of admissibility." *Conoco Inc. v. Dep't of Energy*, 99 F.3d 387, 391 (Fed. Cir. 1996) (citing *United States v. Ray*, 930 F.2d 1368, 1370-71 (9th Cir. 1990); *In re Japanese Elec. Prods. Antitrust Litig.*, 723 F.2d 238, 289 (3d Cir. 1983), *revs'd on other grounds*, 475 U.S. 574, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986); *United States v. Hines*, 564 F.2d 925, 928 (10th Cir. 1977)). The *Conoco* court also noted that "courts . . . are accorded broad discretion in determining whether a proper foundation has been laid for admitting business records." *Id.* (citing *Munoz v. Strahm Farms, Inc.*, 69 F.3d 501, 503-04 (Fed.Cir. 1995); *Pacific Serv. Stations Co. v. Mobil Oil Corp.*, 689 F.2d 1055, 1061 (Temp. Emer. Ct. App. 1982)). NPP 399, 1387 and 462 easily satisfy this standard, and qualify for admission as business records.

### D. Disputed NPP Exhibits Are Admissible Under Market Reports Exception

The Standard & Poor's reports (NPP 528, 531, 605) are also admissible as market reports or commercial publications within the meaning of FRE 803(17). Courts have held that the contents of reports by ratings agencies like S&P are presumed to be reliable and admissible under 803(17) since "the authors of the reports 'know that their work will be consulted; if it is inaccurate, the public or the trade will cease consulting their product.'" *Avondale Mills, Inc., Norfolk S. Corp.*, No. 05 Civ. 2817, 2008 WL 6953956, *4 (D.S.C. Feb. 21, 2008) (denying motion to exclude reports by Moody, S&P, and Imperial Capital Management) (quoting *Lorraine v. Markel Am. Ins. Co.*, 240 F.R.D. 534, 575 n. 53 (D.Md. 2007). Ratings reports are "compiled largely from public records . . . and offered through a subscriber service aimed at the business and financial communities," and as such are "clearly the sort of record contemplated by Rule 803(17)." *U.S. v. New-Form Mfg. Co.*, 277 F.Supp.2d 1313 (Ct. Int'l Trade 2003) (admitting report by Dun & Bradstreet to show that defendant possessed no assets or liabilities). NPP 271,

the March 27, 2007 presentation issued by Deutsche Bank on the "State of the Newspaper Industry," should be admitted as a "market report" for the same reasons.

## CONCLUSION

For the foregoing reasons, the documents at issue in this motion should be admitted.

Dated: June 6, 2011

AKIN GUMP STRAUSS HAUER & FELD LLP
Daniel H. Golden
David Zensky
Philip C. Dublin
Abid Qureshi
Mitchell P. Hurley
One Bryant Park
New York, NY 10036
(212) 872-1000

*Counsel for Aurelius Capital Management, LP*

ASHBY & GEDDES, P.A.

/s/ William P. Bowden
William P. Bowden (I.D. No. 2553)
Amanda M. Winfree (I.D. No. 4615)
500 Delaware Avenue, P.O. Box 1150
Wilmington, DE 19899
(302) 654-1888

McCARTER & ENGLISH, LLP
David J. Adler
245 Park Avenue
New York, NY 10167
212-609-6800

McCARTER & ENGLISH, LLP

/s/ Katharine L. Mayer
Katharine L. Mayer (I.D. No. 3758)
Renaissance Centre
405 N. King Street
Wilmington, DE 19801
302-984-6300

*Counsel for Deutsche Bank Trust Company Americas, solely in its capacity as successor Indenture Trustee for certain series of Senior Notes*

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
David S. Rosner
Sheron Korpus
1633 Broadway
New York, New York 10019
Tel: (212) 506-1700
Fax: (212) 506-1800

BIFFERATO GENTILOTTI LLC

/s/ Garvan F. McDaniel
Garvan F. McDaniel (I.D. No. 4167)
800 N. King Street, Plaza Level
Wilmington, Delaware 19801
Tel: (302) 429-1900
Fax: (302) 429-8600

*Counsel for Law Debenture Trust Company of New York, solely in its capacity as successor Indenture Trustee for certain series of Senior Notes*

BROWN RUDNICK LLP
Robert J. Stark
Martin S. Siegel
Gordon Z. Novod
Seven Times Square
New York, NY 10036
212-209-4800

SULLIVAN HAZELTINE ALLINSON LLC

/s/ William D. Sullivan
William D. Sullivan (I.D. No. 2820)
Elihu E. Allinson, III (I.D. No. 3476)
901 N. Market Street, Suite 1300
Wilmington, DE 19801
302-428-8191

*Counsel for Wilmington Trust Company, solely in its capacity as successor Indenture Trustee for the PHONES Notes*

22

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re

TRIBUNE COMPANY, *et al.*,

Debtors.

Chapter 11
Case No. 08-13141 (KJC)
Jointly Administered

## DECLARATION OF MITCHELL HURLEY

MITCHELL HURLEY hereby declares, pursuant to 28 U.S.C. § 1746, that the following is true and correct:

1.      I am a partner with the law firm of Akin Gump Strauss Hauer & Feld, LLP, counsel to Aurelius Capital Management, LP, on behalf of its managed entities, in the above referenced cases.  I have personal knowledge of the matters discussed in this declaration.

2.      I make this Declaration in Support of the Motion of the Noteholder Plan Proponents to Admit Certain Documents (the "NPP Evidentiary Motion"), to provide the Court with copies of the exhibits subject to dispute on the NPP Evidentiary Motion (the "NPP Disputed Exhibits"), as well as information concerning the meet and confer process.

3.      Attached as Exhibit 1 to this Declaration is a true and correct copy of NPP 136, Letter from William Stinehart to the Board of Directors, dated June 13, 2006.

4.      Attached as Exhibit 2 to this Declaration is a true and correct copy of NPP 144, Morgan Stanley Publishing Handbooks, dated October 2006 through May 2007 (same as NPP 258).

5.      Attached as Exhibit 3 to this Declaration is a true and correct copy of NPP 191, Email from Julie Persily to Michael Canmann re: Trib, dated February 7, 2007.

1

6.     Attached as Exhibit 4 to this Declaration is a true and correct copy of NPP 225, Email from Thomas Whayne to Paul Taubman and Charles Stewart re: TRB Update, dated March 5, 2007.

7.     Attached as Exhibit 5 to this Declaration is a true and correct copy of NPP 236, Email from Michael Costa to Paul Taubman, Thomas Whayne, and Christina Mohr re: Update, dated March 10, 2007.

8.     Attached as Exhibit 6 to this Declaration is a true and correct copy of NPP 239, Morton Groves article "Passing the Inflection Point," dated March 15, 2007.

9.     Attached as Exhibit 7 to this Declaration is a true and correct copy of NPP 258 Morgan Stanley Publishing Handbooks, dated October 2006 through May 2007 (same as NPP 144).

10.     Attached as Exhibit 8 to this Declaration is a true and correct copy of NPP 267, New York Times article "Drop in Ad Revenue Raises Tough Question for Newspapers," dated March 26, 2007.

11.     Attached as Exhibit 9 to this Declaration is a true and correct copy of NPP 271, Deutsche Bank presentation, "State of the Newspaper Industry: A Wall Street Perspective," dated March 27, 2007.

12.     Attached as Exhibit 10 to this Declaration is a true and correct copy of NPP 284, Email from Julie Persily to Chad Leat re: Trib, dated March 28, 2007.

13.     Attached as Exhibit 11 to this Declaration is a true and correct copy of NPP 296, Email from Julie Persily to Judith Fishlow Minter re: TRIB ratings, dated March 29, 2007.

14.     Attached as Exhibit 12 to this Declaration is a true and correct copy of NPP 297, Email from Julie Persily to John Purcell re: Trib, dated March 29, 2007.

15.     Attached as Exhibit 13 to this Declaration is a true and correct copy of NPP 302, Letter from Peggy Hwan Hebard to Chandler Bigelow, dated March 29, 2007.

16.     Attached as Exhibit 14 to this Declaration is a true and correct copy of NPP 378, Standard & Poor's Research Update on Tribune, dated April 19, 2007.

17.     Attached as Exhibit 15 to this Declaration is a true and correct copy of NPP 399, Bank of America Credit Approval Report, dated May 3, 2007 (same as NPP 1387).

18.     Attached as Exhibit 16 to this Declaration is a true and correct copy of NPP 414, Email from Todd Kaplan to Victor Nesi re: Tower JPM Post—Further Update, dated May 10, 2007.

19.     Attached as Exhibit 17 to this Declaration is a true and correct copy of NPP 462, Modification to Bank of America Credit Approval Report, dated June 5, 2007.

20.     Attached as Exhibit 18 to this Declaration is a true and correct copy of NPP 482, Email from Timothy Dilworth to Julie Persily re: Tribune Update Call, dated June 29, 2007.

21.     Attached as Exhibit 19 to this Declaration is a true and correct copy of NPP 497, Email from Julie Persily to Timothy Dilworth re: Tribune, dated July 20, 2007.

22.     Attached as Exhibit 20 to this Declaration is a true and correct copy of NPP 501, Merrill Lynch Problem Exposure Report, dated July 20, 2007.

23.     Attached as Exhibit 21 to this Declaration is a true and correct copy of NPP 528, Standard & Poor's Rating Action Update, dated August 20, 2007.

24.     Attached as Exhibit 22 to this Declaration is a true and correct copy of NPP 531, Standard & Poor's Tribune Secured Financing: Recovery Analysis & Transaction, dated August 22, 2007.

25.     Attached as Exhibit 23 to this Declaration is a true and correct copy of NPP 605, Moody's Rating Action, dated November 29, 2007.

26.     Attached as Exhibit 24 to this Declaration is a true and correct copy of NPP 632, Email from Ben Buettell to Jeffrey Werbalowsky and Jack Berka re: Tribune Solvency, dated December 12, 2007.

27.     Attached as Exhibit 25 to this Declaration is a true and correct copy of NPP 730, "Understanding Standard & Poor's Rating Definitions," dated June 3, 2009.

28.     Attached as Exhibit 26 to this Declaration is a true and correct copy of NPP 812, Email from Bruce Karsh to Howard Marks re: Oaktree News, dated August 22, 2010.

29.     Attached as Exhibit 27 to this Declaration is a true and correct copy of NPP 870, Email from Howard Marks to Bruce Karsh re: Oaktree News, dated October 13, 2010.

30.     Attached as Exhibit 28 to this Declaration is a true and correct copy of NPP 1016, Email from David Weil to Michael Costa, dated October 22, 2006.

31.     Attached as Exhibit 29 to this Declaration is a true and correct copy of NPP 1166, Email from Todd Kaplan to Caroline Kim, et al., re: the 2-step, dated March 6, 2007.

32.     Attached as Exhibit 30 to this Declaration is a true and correct copy of NPP 1232, Email from Julie Persily to Christina Mohr re: T, dated March 22, 2007.

33.     Attached as Exhibit 31 to this Declaration is a true and correct copy of NPP 1256, Citigroup Leveraged Finance Final Approval Memo Update, dated March 28, 2007.

34.     Attached as Exhibit 32 to this Declaration is a true and correct copy of NPP 1317, Standard & Poor's Research Update on Tribune, dated April 2, 2007.

35.     Attached as Exhibit 33 to this Declaration is a true and correct copy of NPP 1387, Bank of America Credit Approval Report, dated May 3, 2007 (same as NPP 399).

36.     Attached as Exhibit 34 to this Declaration is a true and correct copy of NPP 1534, Tribune Company Problem Exposure Report, dated September 4, 2007.

37.     Attached as Exhibit 35 to this Declaration is a true and correct copy of NPP 1619, Email from Irina Novoselsky to Daniel Schuster, dated October 9, 2007.

38.     Attached as Exhibit 36 to this Declaration is a true and correct copy of NPP 1821, Handwritten Notes of Daniel Petrik of Bank of America, dated December 14, 2007.

39.     Attached as Exhibit 37 to this Declaration is a true and correct copy of NPP 1830, Valuation Analysis of Tribune Company, dated December 16, 2007.

40.     Attached as Exhibit 38 to this Declaration is a true and correct copy of NPP 2247, Draft Letter to "Jimmy" reflecting proposed topics for a call with Sam Zell.

41.     Attached as Exhibit 39 to this Declaration is a true and correct copy of NPP 2314, Declaration of Bernard S. Black (*Garamella v. FitzSimons*), dated May 20, 2007.

42.     Attached as Exhibit 40 to this Declaration is a true and correct copy of NPP 2315, Deposition Testimony of Bernard S. Black (*Garamella v. FitzSimons*), dated May 21, 2007.

43.     On May 18, 2011 and June 1, 2011 I participated with counsel for the DCL Plan Proponents in meet and confer telephone calls concerning, among other things, the NPP Disputed Exhibits.  During those calls counsel for the DCL Plan Proponents did not raise inauthenticity as a basis for objecting to any of the NPP Disputed Exhibits.

Executed on June 6, 2011.


        /s/ Mitchell Hurley
        MITCHELL HURLEY

# EXHIBIT 1

EX-99.A 2 dex99a.htm LETTER FROM MR. STINEHART TO THE BOARD OF DIRECTORS

**EXHIBIT A**

**CHANDLER TRUST NO. 1**
**CHANDLER TRUST NO. 2**

June 13, 2006

The Board of Directors
The Tribune Company
435 North Michigan Avenue
Chicago, Illinois 60611

Dear Directors:

The Chandler Trusts do not intend to tender any shares in response to the tender offer announced by Tribune on May 30, 2006. The Trusts believe that the process by which the offer was presented and considered by the Tribune Board was fundamentally flawed, and that the offer is a purely financial device that fails altogether to address the real business issues facing Tribune. Prompt and meaningful strategic action is required to preserve the premium value of the company's franchises.

As you know, the basic strategic premise of the Tribune/Times Mirror merger was that the cross–ownership of multiple premium major media properties in the nation's three largest media outlets would provide a platform to produce above-industry performance for both its newspaper and broadcast assets and for strong growth in interactive and other media opportunities. This strategy has failed and the regulatory change anticipated at the time of the merger to make legal the permanent cross-ownership of certain of key assets has not occurred. Over the past two years, Tribune has significantly underperformed industry averages and there is scant evidence to suggest the next two years will be any different. Clearly, it is time for prompt, comprehensive action.

We believe management and its advisors created a false sense of urgency in representing to directors that immediate action was required on the self-tender transaction. As a result, the Board's action was hasty and ill-informed. Tactical alternatives were superficially listed and dismissed without addressing the failure of the company's fundamental strategy or its poor performance. Prudence should have required that management first determine a cogent and realistic strategy for restoring the value of Tribune's businesses and assets prior to creating a financial structure that limits strategic options. Furthermore, it is now apparent that the credibility of the company's management and the company's standing in the credit markets has been harmed by the proposed recapitalization and the uncertainty it highlighted as to strategic direction. Without prompt action, all of this could prove very costly to the company and its stockholders in the future.

In addition to the failure of its primary strategy, the company is confronted with a fundamental erosion in both of its core businesses and the consequences of failing to invest aggressively in growing

**EXHIBIT**

**NPP_0136**



**Professionals' Eyes Only**
**Highly Confidential - Attorneys' Eyes Only**                                        **TRIB-G0002326**



June 13, 2006
Page 2

new businesses. In the face of these serious challenges, management has failed to generate a viable strategic response, allowing value to deteriorate and creating a need for decisive action.

- *First*, Tribune must find a way to separate the newspaper business from television broadcasting. By far the most expeditious and effective way to accomplish this is through a tax-free spin-off, which management and the Board have been considering – without action – for many months. Among other things, management should diligently explore the possibility of arranging for a major private equity firm to make a significant investment in the television company and act as its "sponsor."

- *Second*, Tribune should begin promptly exploring other strategic alternatives, including breaking up and selling, or disposing in tax-free spin-offs, some or all of its newspaper properties, or alternatively, the possibility of an acquisition of Tribune as a whole at an attractive premium.

- *Third*, we call upon the Board to appoint a committee of independent directors as soon as possible to oversee a thorough review and evaluation of the management, business and strategic issues facing Tribune and to promptly execute alternatives to restore and enhance stockholder value.

Given the risk of continued deterioration in the company's primary businesses, if a separation of the newspaper and broadcast businesses or other strategic steps relative to the newspaper business cannot be accomplished by the end of the year, then the possibility of an acquisition of Tribune as a whole should take priority.

*Tribune's Strategic Failure Has Had Disastrous Effects.*

Tribune's strategic missteps are now reflected in a market valuation multiple that is well below its peers. Management's proposed response – the self-tender – is simply a financial device that increases the company's risk profile and undercuts the financial flexibility necessary to address the company's fundamental challenges. We believe that this sequencing – financial structure in advance of strategy – is backwards.

Management's operational response (yet another new round of cost-cutting) is subject to serious execution risk and offers little to spur revenue growth and invigorate the newspaper franchises. As is shown in detail below, management has been and is once again acquiescing to sub-par growth in return for short-term cash flow. Morale at many of the newspapers is already quite low and will be driven lower with a new round of cost cuts.

In announcing the self-tender offer, Tribune repeated previous statements about seeking growth through Internet initiatives, a comment that has little credibility following a history of cost-cutting and retrenchment in these areas, its failure to purchase and invest in such businesses at the pace of comparable companies with more successful interactive businesses and its decision to limit local interactive growth initiatives at the newspapers in favor of a "one size fits all" corporate approach.

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0002327

June 13, 2006
Page 3

Moreover, a growth strategy that relies on partially owned, externally managed ventures is operationally tenuous and value limiting as the financial markets do not recognize the upside of such investments.

The gravity of management's failure to address fundamental strategic issues is apparent from the precipitous decline in stock value over the past three and a half years. As the following chart summarizes, since the beginning of 2003 (when current management of Tribune was put in place), the value of Tribune's stock has declined over 38% – substantially worse than both the newspaper peer group (down 8.8%) and the broadcasting peer group (down 29.0%)[1].

**Daily Stock Prices from 1/1/03 to 5/26/06 (last trading day prior to self-tender announcement)**



Source: FactSet

----

[1]    For the stock charts in this letter, the newspaper/publishing and mixed media index is comprised of Gannett Co. Inc., Knight-Ridder Inc., New York Times Co., EW Scripps Co. and Washington Post Co. and the broadcasting index is comprised of LIN TV Corp., Hearst-Argyle Television Inc., Sinclair Broadcast Group Inc. and Gray Television Inc.

http://www.sec.gov/Archives/edgar/data/726513/000119312506129575/dex99a.htm          5/9/2007

**Professionals' Eyes Only**
**Highly Confidential - Attorneys' Eyes Only**

TRIB-G0002328

These results have been disastrous to investors. Over the past two years, the value of Tribune's stock has declined by nearly half. While both the newspaper and broadcasting sectors have been under pressure, Tribune management has had little response.

**Daily Stock Prices from 2/11/04 to 5/26/06 (last trading day prior to self-tender announcement)**



Daily From 11-Feb-2004 to 26-May-2006

———Tribune Co.          ———Newspaper Index          ———Broadcasting Index

Source: FactSet

One of the core strategies underlying the merger with Times-Mirror was the synergistic growth opportunities of cross-ownership. Unfortunately, this strategy has failed to produce results. For example, "In 2001, then-CEO John Madigan told *BusinessWeek* he expected Tribune Media Net – a unit created to sell cross-platform and cross-property ad packages – to lure an incremental $200 million in national advertising in 2005. In 2004 the company netted an incremental $85 million from such sales – and has since stopped quantifying Tribune Media Net's performance, says a spokesman." (BusinessWeek, June 11, 2006). Not only did synergistic growth from cross-ownership not appear, but investments in growth suffered. Other publishers, such as E.W. Scripps and New York Times, have aggressively pursued investments in growing internet properties that hold promise for substantial future growth, while Tribune has primarily managed a declining asset base for short-term cash flow.

Since 2003, Tribune's revenue and EBITDA have underperformed its peers and, unfortunately, analyst estimates for the next two years indicate that they expect the same bleak picture. These below-average results have prevailed in both the newspaper publishing and broadcasting divisions, as evidenced by the following tables:

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only                                            TRIB-G0002329

**Revenue Growth Over Time**





**EBITDA Growth Over Time**



*Newspaper Industry Avg: NYT, KRI, JRC, MNI, MEG, WPO, BLC, DJI, GCI*
*Broadcasting Industry Avg: SBGI, GCI, HTV, WPO, NYT, GTN, BLC, TVL, JRC*
*Source: Company Filings*

**Professionals' Eyes Only**
**Highly Confidential - Attorneys' Eyes Only**

TRIB-G0002330

June 13, 2006
Page 6

 Not only has Tribune underperformed the industry averages, but the company has lagged business segment performance for *each* of the companies in the comparable list over the last two years. Notwithstanding the forecasted cross-ownership benefits, Tribune still underperformed comparable companies, even those with a similar asset mix favoring larger markets. This trend is only expected to continue for the next two years as shown in the following charts:



**Newspaper Revenue CAGR**

Legend: ■ 2003-2005  ▨ 2005-2007E

| Company | 2003-2005 | 2005-2007E |
|---|---|---|
| Tribune | 0.7% | 0.8% |
| New York Times | 1.5% | 2.4% |
| Knight-Ridder | 2.1% | 2.8% |
| Journal Communications | 3.4% | 1.5% |
| McClatchy | 3.9% | 2.9% |
| Media General | 4.0% | 4.7% |
| Washington Post | 4.7% | 4.1% |
| Belo | 5.0% | 4.5% |
| Dow Jones | 6.4% | 5.7% |
| Gannett | 7.9% | 3.4% |

*Source: Company Filings and Wall Street Estimates*

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0002331

June 13, 2006
Page 7



Broadcasting Revenue CAGR

Source: Company Filings and Wall Street Estimates

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0002332

June 13, 2006
Page 8

As a result of this continued underperformance, Tribune not only trades at a steep discount to its peers but to its intrinsic value, as measured by a sum-of-the-parts analysis. Morgan Stanley and Bear Stearns research suggest a breakup value of $42 per share (as shown below), or a 50% premium over the pre-tender price of $28 per share. Prudential analysts suggest a similar price, pegging the value at $43 per share. Reflecting the premium value of the company's properties, analysts at Ariel Capital, one of Tribune's biggest stockholders, figure that Tribune shares would be worth $44 to $46 per share in a breakup involving a subsequent sale of the parts (Wall Street Journal, June 9, 2006). These four data points define a range of values resulting from sum-of-the-parts of $42 to $46 per share.

Tribune Sum-of-the-Parts Analysis



*Morgan Stanley*

| | 2006(E) EBITDA | EBITDA Multiples | Estimated Private Market Value |
|---|---|---|---|
| Newspapers | 950 | 10.0 | 9,499 |
| Broadcasting and Entertainment - adjusted | 466 | 10.3 | 4,776 |
| Corporate | (80) | 11.0 | (880) |
| Chicago Cubs | — | — | 450 |
| Total | 1,336 | 10.4 | 13,845 |

| | | |
|---|---|---|
| Total | | 13,845 |
| Debt and Preferred | | (3,429) |
| Cash | | 116 |
| Investments | | 1,623 |
| Other | | 283 |
| Equity Market Value - adjusted | | 12,439 |
| Shares Outstanding (mil) | | 298.0 |

| Potential Stock Price | $ 41.74 |
|---|---|

*Source: Morgan Stanley Research    E = Morgan Stanley Research Estimates*

*Bear Stearns*

| | 2006E |
|---|---|
| Newspaper EBITDA | $    870 |
| Target multiple | 10.0 |
| Newspaper Valuation | 8,700 |
| Broadcast & Ent. EBITDA | 486 |
| Target multiple | 12.0 |
| Broadcast & Ent. Valuation | 5,828 |
| Gross Valuation | 14,528 |
| Net Debt (1) | (4,142) |
| Net Valuation | 10,387 |
| Shares Outstanding (1) | 270.1 |
| Target Price (pre-hidden assets) | $ 38.45 |
| Hidden Assets Valuation | $   3.61 |

| Suggested Value | $ 42.06 |
|---|---|

1. Net debt and shares outstanding assumes Tribune completes - 68 million in share repurchase activity in 2006

*Source: Company reports and Bear Stearns & Co. estimate*

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0002333



### *Management Projections of a Turnaround are Unfounded.*

Much as they have in the previous two years, management doggedly projects a turnaround, with steady revenue and operating cash flow growth over the next four years. This projected turnaround is hard to believe with no proposed change in strategy and little prospect for an upturn in the core businesses. Management has already revised estimates down since December 2005, suggesting the likely direction of future changes. With the current plan in place, we believe the risk of further deterioration in print and broadcast outweighs the projected growth in interactive, a segment that, while growing, still makes up less than 9% of revenues (including joint ventures). Since analysts do not share management's outlook, we believe Tribune should disclose both the projections and the related downside analysis presented to the board, so that investors can evaluate them independently and make their own informed decision.

In addition, the announced tender fails to increase the intrinsic value of Tribune's assets while introducing risks that were barely acknowledged in the Board's perfunctory consideration of the leveraged recapitalization. Even if the optimistic assumptions of management's latest profit forecast were realized in full, management's projection of Tribune's year 2010 stock price translates into only $33 to $35 per share in today's value, assuming an appropriate equity return, expected dividends and no decline in valuation multiples. As an upside return from a very risky plan, this is far from satisfactory.

By contrast, Lauren Fine of Merrill Lynch expects Tribune EBITDA to decline at 1.3% per year over the next 5 years. That outcome in today's dollars would be $26 per share at constant multiples and $21 per share with a contraction of one turn in Tribune's EBITDA multiple (a likely scenario with that level performance). Even this is far from the most draconian view of Tribune's future. An economic slowdown comparable to that in 2001 and 2002, combined with management's continued failure to deal with secular challenges, will leave Tribune in serious risk of violating its loan covenants.

This relationship of risk and reward inherent in the management plans and strategy is uninspiring to shareholders at best; and the company's lack of a strategy to derive maximum value from its assets is unacceptable. This is a situation that demands prompt action by the Board of Directors.

### *Decisive Action is Required.*

It is now apparent that Tribune must find a way, at a minimum, to separate the newspaper business from television broadcasting. By far the most expeditious and effective way to accomplish this is through a tax-free spin-off, which management and the Board have been considering – without action – for many months. As an independent company, the television broadcast business will have opportunities for a merger or acquisition that could bring substantial value to shareholders.

We believe management should broaden its thinking and process. Among other things, management should diligently explore the possibility of arranging for a major private equity firm to

**Professionals' Eyes Only**
**Highly Confidential - Attorneys' Eyes Only**

**TRIB-G0002334**

June 13, 2006
Page 10

make a significant investment in the television company and act as its "sponsor." By so doing, the financial resources available to the television business can be substantially enhanced with leadership from the sponsor firm providing much-needed strength to management.

The primary expressed objection to a third quarter spin-off of the broadcasting business appears to be the desire to wait to see how the new CW network performs. This is not a valid basis for inaction. If the network performs well, those shareholders who retain the spun-off shares of the broadcast company will fully realize the benefit. If it performs poorly, there is no reason to think that Tribune shareholders will be advantaged by the fact that the business is embedded in the present Tribune corporate structure. On the other hand, a spin-off will provide shareholders a choice of whether or not to retain this risk exposure. Further, a sponsored spin-off creates the opportunity to augment capital of the spin-off broadcast company by taking investment from a private equity firm. This reduces risk and provides the added benefit of a committed financial partner.

We also believe that Tribune should begin promptly exploring other strategic alternatives, including breaking up and selling, or disposing in tax-free spin-offs, some or all of its newspaper properties, and the possibility of an acquisition of Tribune as a whole at an attractive premium. The primary operational benefit of spin-offs with the right combination of assets will be to incent and enhance focus of the new entities' management teams and to allow for growth strategies that are freed from the corporate "one size fits all approach," with particular emphasis on capitalizing on local competitive advantages, including interactive initiatives. We believe that it is not too late for the right combination of assets to deliver significantly more long-term value than the current plan. But, given the deterioration in the current businesses as presently configured, expeditious action is called for.

In addition, in light of inquiries received from very credible private equity firms, and the very liquid, low cost financing markets, it seems quite likely that a leveraged buyout could be accomplished at a price in excess of $35 per share. This would provide shareholders cash value at or above the high end value implied in management's plans without any exposure to the huge downside risk of the as yet unaddressed fundamental strategic challenges of Tribune's business. If a separation of broadcasting and newspapers cannot be accomplished by year end, the company should actively pursue inquiries from private equity firms.

*Moving Forward.*

As you know, Tribune's tax counsel have advised that the present structure of the two TMCT entities is a significant obstacle to accomplishing a tax-free spin-off of the television broadcast business (or any other Tribune business). Similarly, the TMCTs are a substantial impediment to an acquisition of Tribune because of the more than 51 million shares of Tribune common stock and over $500 million of preferred stock presently trapped inside the TMCTs. Notwithstanding that 80% of those shares are accounted for as being treasury stock, for legal purposes they are outstanding and must be paid for in any Tribune acquisition. This is a state of affairs that we believe is disadvantageous to all stockholders.

**Professionals' Eyes Only**
**Highly Confidential - Attorneys' Eyes Only**

TRIB-G0002335

June 13, 2006
Page 11

We have had extensive discussions with Tribune management, seeking agreement on the terms for substantially unwinding TMCT by way of a redemption of most of Tribune's ownership interest. We did not seek any advantage for the Chandler Trusts in these discussions. In fact, to resolve a major difference regarding the value of real estate held by TMCT, we offered Tribune an option to purchase the real estate at a value $150 million dollars less than the amount that Tribune's appraiser determined to be its value to Tribune. The Chandler Trusts remain willing to proceed with the TMCT redemption on terms that are fair and reasonable for all shareholders of Tribune. At an appropriate time, the Trusts are willing to enter into similar discussions with respect to TMCT II.

To make the obvious point, through their direct and indirect holdings, the Trusts are the largest investor in the company, and, more than any other shareholder, it is in their interests to see that either current value is maximized or a value enhancing strategic repositioning occurs.

We all have a vital interest in a cooperative effort among Tribune's Board, major stockholders like the Chandler Trusts and all other stockholders. It is time for a strategic course of action to be set for Tribune, and stockholders apparently concur given the movement in the company's stock price last week. As one shareholder said, "the train has definitely left the station but no one knows where it's going." (New York Times, June 9, 2006).

As noted above, we call upon the Board to promptly appoint a committee of independent directors to oversee a thorough review of the issues facing Tribune and to take prompt decisive action to enhance stockholder value. In our view, such a committee must review all of the areas noted above, including management issues and potential strategic alternatives. It is essential, in our judgment, that the committee of independent directors retain a financial advisor and legal counsel of their choice that have no material prior or ongoing relationship with Tribune.

We are prepared to work directly and cooperatively with such a committee to further our common objective of maximizing value and halting what now appears to be an inexorable slide in value of Tribune's businesses. If timely action is not taken, however, we intend to begin actively pursing possible changes in Tribune's management and other transactions to enhance the value realized by all Tribune stockholders by engaging with other stockholders and other parties.

Sincerely yours,

CHANDLER TRUST NO. 1 and
CHANDLER TRUST NO. 2

By: /s/ William Stinehart, Jr.
    Name: William Stinehart, Jr.
    Title: Trustee

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRIB-G0002336

# EXHIBIT 2


# Table of Contents

Rpt. 12267510    **PUBLISHING - THE PUBLISHING HANDBOOK: MAY 2007**                    2 - 90
11-May-2007      MORGAN STANLEY
                 - MONACO. L.N., ET AL

Rpt. 12108159    **PUBLISHING - THE PUBLISHING HANDBOOK:  MARCH 2007**               91 - 178
23-Mar-2007      MORGAN STANLEY
                 - MONACO. L.N., ET AL

Rpt. 11913113    **PUBLISHING - THE PUBLISHING HANDBOOK: JANUARY 2007**             179 - 266
24-Jan-2007      MORGAN STANLEY
                 - MONACO. L N . ET AL

Rpt. 11775776    **PUBLISHING - THE PUBLISHING HANDBOOK: NOVEMBER 2006**            267 - 349
20-Nov-2006      MORGAN STANLEY
                 - MONACO. L.N., ET AL

Rpt. 11621469    **PUBLISHING - THE PUBLISHING HANDBOOK: OCTOBER 2006**             350 - 425
03-Oct-2006      MORGAN STANLEY
                 - MONACO. L.N., ET AL



**EXHIBIT**

NPP_0144

# Morgan Stanley

MORGAN STANLEY RESEARCH
NORTH AMERICA

Morgan Stanley & Co. Incorporated  **Lisa N. Monaco, CFA**
Lisa.Monaco@morganstanley.com
+1 (1)212 761 3295

**Collis H. G. Boyce**
Collis.Boyce@morganstanley.com
+1 (1)212 761 6578

**Matthew E. Gugino**
Matt.Gugino@morganstanley.com
+1 (1)212 761 7144

May 11, 2007

# Publishing
## The Publishing Handbook: May 2007

**Noteworthy Trends This month:**

1) Traffic at online price comparison sites slowed in April. Unique visitors for the segment were up only 1.4% y/y vs. the 6.0% growth in March. Shopzilla underperformed again and experienced a 5.4% decline in visitors. Although, this was an improvement from the 10.3% decline in March. ShopLocal (owned by GCI, TRB, and MNI) outperformed with an 11.3% increase. **Takeaway:** SSP's Shopzilla continues to struggle.

2) Online job posting growth at MNST has accelerated in recent weeks. Last week, postings on Monster were up 13.7% y/y, which compares to 10.5%-12.5% increases over the last three weeks. Over the last six weeks, Monster postings are up 12.9% on average which outpaces CareerBuilder's 4.6% growth, but lags HotJobs's 16.1% gain. **Takeaway:** Trends remain favorable for Monster and perhaps indicate that recent price reductions on their e-Commerce platform are driving volume growth.

3) Debt issuance remained steady in April due to robust gains in syndicated loans. However, CDO issuance slowed and was up only 37% vs. the 100% gain in Mar. **Takeaway:** The April slowdown likely reflects the shift of deals into March from April. Issuance may reaccelerate, but we do not expect issuance to be as robust in 1Q.

**Key Picks:** McGraw-Hill and Monster remain our top picks based on the secular growth opportunities for both names which should drive above average earnings growth. We remain cautious on Newspapers and do not believe that the News Corp. proposal for DJ will lead to other M&A activity in the space.

**New Exhibits:** Our new exhibits include: 1) Unique visitors y/y % change for comparison shopping (Ex. 55-56) and 2) Newspapers - Internet ad trends (Ex. 58).

**Estimate Changes:** We are lowering our 2Q and full-year estimates slightly for JRN.

## Industry Views

| Industry | Industry View |
| --- | --- |
| Publishing | In-Line |

**GICS Sector: Consumer Discretionary**

| | |
| --- | --- |
| Strategist's Recommended Weight | 8.2% |
| S&P 500 Weight | 10.7% |

**Featured Companies:**

| Company | Ticker | Rating |
| --- | --- | --- |
| Dow Jones | DJ | Equal-weight |
| FactSet | FDS | Equal-weight |
| Gannett | GCI | Equal-weight |
| IHS | IHS | Equal-weight |
| Journal Communications | JRN | Equal-weight |
| Journal Register | JRC | Underweight |
| Martha Stewart Living | MSO | Equal-weight |
| McClatchy | MNI | Equal-weight |
| McGraw-Hill | MHP | Overweight |
| Monster Worldwide | MNST | Overweight |
| Moody's | MCO | Equal-weight |
| New York Times | NYT | Underweight |
| R.H. Donnelley | RHD | Equal-weight |
| Scripps, E.W. | SSP | Equal-weight |
| Thomson | TOC | ++ |
| Tribune | TRB | ++ |

Source: Morgan Stanley Research
++ = Stock Rating is not available or has been removed due to applicable law and/or firm policy.

Morgan Stanley does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Customers of Morgan Stanley in the U.S. can receive independent, third-party research on the company covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.morganstanley.com/equityresearch or can call 1-800-624-2063 to request a copy of this research. **For analyst certification and other important disclosures, refer to the Disclosure Section.**

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 11, 2007
Publishing

# Table of Contents for Exhibits

| Exhibit | | |
|---|---|---|
| | **Introduction** | |
| 1 | Newspapers, Publishing, and Printing & Alternative Media Earnings Estimates | 6 |
| 2 | Stock Price Performance - Various Media Stocks | 7 |
| 3 | June Quarter Preview | 8 |
| 4 | Morgan Stanley Earnings Estimates vs. First Call Consensus Estimates - 2Q'07(E) | 9 |
| 5 | Morgan Stanley Earnings Estimates vs. First Call Consensus Estimates - F2007E | 10 |
| 6 | US Advertising History and Forecast | 11-12 |
| 7 | US Economic and Interest Rate Forecast | 13 |
| | **Newspapers** | |
| 8 | Seasonality of Newspaper Index | 14 |
| 9 | Breakdown of 2007E Revenue and EBITDA by Segment for Newspaper Companies | 14 |
| 10 | Quarterly Newspaper Advertising Expenditures | 15 |
| 11 | Quarterly Classified Advertising Expenditures | 16 |
| 12 | Annual Newspaper Advertising Expenditures | 17 |
| 13 | Retail and National Newspaper Advertising Categories | 18 |
| 14 | Newspaper Advertising Trends - Overall | 19 |
| 15 | Newspaper Advertising Trends - Retail | 20 |
| 16 | Newspaper Advertising Trends - National | 21 |
| 17 | Newspaper Advertising Trends - Classified | 22 |
| 18 | Newspaper Advertising Trends - Classified Details | 23 |
| 19 | Help Wanted Advertising Index vs. Unemployment Rate | 24 |
| 20 | Top 50 Daily US Newspapers by Circulation | 25 |
| 21 | Newspaper Circulation by Company | 26 |
| 22 | Newspaper Sunday Circulation Percentage Change | 27 |
| 23 | Quarterly Average Newsprint Prices | 28 |
| 24 | US Consumer Newsprint Inventory - Days Supply | 28 |
| 25 | Newsprint Statistics | 29 |
| 26 | Canadian Dollar Exchange Rate Relative to the US Dollar | 29 |
| 27 | Newspaper Industry - Non-Newsprint Costs | 30 |
| 28 | Newspaper Industry - Capital Expenditures | 30 |
| | **Broadcasting** | |
| 29 | Media Market Overlaps - Newspaper and Television Station Overlaps | 31 |
| 30 | Broadcast Network Primetime Ratings | 32 |
| 31 | Scripps Network Ratings - Food Network & HGTV | 33 |
| 32 | Television Stations by Parent Company | 34 |
| 33 | Advertising Trends - Television Stations | 35 |
| | **Magazines** | |
| 34 | Magazine Ad Pages for Selected Titles - Weekly | 36-37 |
| 35 | Magazine Ad Pages for Selected Titles - Monthly | 38 |
| 36 | Monthly Revenue of Top 12 Magazine Advertising Categories | 39 |
| 37 | Magazine Industry Ad Page Trends | 40 |
| 38 | Quarterly Coated Groundwood and Free Sheet Paper Prices | 41 |
| | **Books** | |
| 39 | Book Publishers Monthly US Sales | 42 |
| 40 | Book Publishers Monthly Net Sales - Textbooks | 43 |
| 41 | Elementary School Textbook Adoption Schedules | 44 |
| 42 | Secondary School Textbook Adoption Schedules | 45 |
| | **Internet** | |
| 43 | Top Individual News Web Sites by Unique Visitors | 46 |
| 44 | Internet and Traditional Help Wanted Market Share based on Revenue | 47 |
| 45 | Monster Online Employment Index -- Europe | 47 |
| 46 | Online Job Postings for US Markets | 48 |
| 47 | Online Job Postings in US by Occupation | 49 |
| 48 | Online Job Postings in US -- Regional % market share | 50-51 |
| 49 | Top Web Sites by Unique Visitors - Help Wanted | 52 |
| 50 | Top Web Sites by Unique Visitors - Real Estate | 52 |
| 51 | Top Web Sites by Unique Visitors - Automotive | 53 |
| 52 | Top Web Sites by Unique Visitors - Comparison Shopping | 53 |
| 53 | Unique Visitors Historical Data - Help Wanted Web Sites | 54 |
| 54 | Unique Visitors Historical Data - Comparison Shopping Web Sites | 54 |
| 55 | Comparison Shopping Sites - Unique Visitors Y/Y % Change | 54 |
| 56 | Comparison Shopping Sites - Unique Visitors | 54 |
| 57 | Unique Visitors Historical Data - Directory Web Sites | 55 |
| 58 | Newspapers - Internet Advertising Trends | 55 |

# Morgan Stanley

**Valuation**

| | | |
|---|---|---|
| 59 | Summary of 10-Year Discounted Cash Flow Parameters | 56 |
| 60 | P/E to Growth Chart | 56 |
| 61 | Sum-of-the-Parts Analysis - Dow Jones | 57 |
| 62 | Sum-of-the-Parts Analysis - Gannett | 57 |
| 63 | Sum-of-the-Parts Analysis - Journal Communications | 58 |
| 64 | Sum-of-the-Parts Analysis - McGraw-Hill | 58 |
| 65 | Sum-of-the-Parts Analysis - New York Times | 59 |
| 66 | Sum-of-the-Parts Analysis - Scripps, E.W. | 59 |
| 67 | Technical Analysis of Publishing Stocks | 60 |
| 68 | Historical P/E Multiples Relative to S&P 500 | 60-61 |

**Miscellaneous**

| | | |
|---|---|---|
| 69 | Free cash Flow Usage | 62 |
| 70 | GCI vs. Fed Funds | 63 |
| 71 | Insider Trading Activity | 64 |
| 72 | Short Interest by Company | 65 |
| 73 | Private Capital Management | 66 |
| 74 | Pension and Postretirement Benefit Plans | 67 |
| 75 | New Bond Issue Volume | 68-69 |
| 76 | Capital Expenditures as a Percentage of Total Revenue | 70 |
| 77 | Multiples Paid in Selected Newspaper Transactions | 71 |

**Earnings Models**

| | | |
|---|---|---|
| 78 | Dow Jones | 72 |
| 79 | FactSet | 73 |
| 80 | Gannett | 74 |
| 81 | IHS | 75 |
| 82 | Journal Communications | 76 |
| 83 | Journal Register | 77 |
| 84 | McClatchy | 78 |
| 85 | McGraw-Hill | 79 |
| 86 | Martha Stewart Living | 80 |
| 87 | Monster Worldwide | 81 |
| 88 | Moody's | 82 |
| 89 | New York Times | 83 |
| 90 | R.H. Donnelley | 84 |
| 91 | Scripps, E.W. | 85 |

# Investment Case

**New Exhibits:** Our new exhibits this month include: 1) Unique visitors and unique visitors y/y % change for Comparison shopping sites (Exhibits 55-56); 2) Newspapers - Internet ad trends (Exhibit 58); and 3) Sum-of-the-Parts analysis for JRN and NYT (Exhibits 63 & 65).

**Exhibit Highlights:**

Due to a weak 1Q, we are lowering our **newspaper advertising assumptions** again with reductions across all three major categories. We are now expecting newspaper ad revenue including online will be down 2.8% in 2007 and down 0.2% in 2008, which compares to our prior assumptions of down 1.6% and up 0.3%. Excluding online, we expect newspaper ad revenue will be down in both 2007 and 2008 -- down 3.8% and 1.2%, respectively. (See Exhibits 6, 10-12).

**Online job postings** growth continued through the first five weeks of 2Q, but has moderated slightly from 1Q and 2006 levels. Monster and Yahoo! HotJobs continue to outpace their peers and are up 12% and 13% quarter to date, respectively. Looking at job postings by category, 13 of the top 14 categories by occupation showed growth in 1Q, led by 26% growth in Computer/Math and a 20% increase in Entertainment. (See Exhibits 46-47).

There was a slowdown in unique visors for the **recruiting** sites during April. Unique visitors for the overall Career Services and Development category was up 3.2%, down from 9.0% growth in March and a 13.7% increase in Feb. On an individual site basis, CareerBuilder was down 0.8% (vs. up 0.4% in March), Monster was down 8.0% (vs. up 14.1%), and Yahoo! HotJobs was up 27.5% (vs. up 25.3%). However, we do not believe unique visitors are a key indicator of performance. (See Exhibit 53).

Traffic to the **shopping comparison** sites continued to decelerate in April as unique visitors were up only 1.4% (vs. up 6.0% in March and up 11.0% in Feb). However, Shopzilla.com's declines did moderate and were down 5.4%, which was lowering than the 10.2% and 10.3% drop-offs seen in Feb. and March. (See Exhibit 54.)

From a **technical** perspective, R.H. Donnelley, McGraw-Hill, and FactSet continued to rank the highest among our universe, while McClatchy and Journal Register are at the low end. (See Exhibit 66).

Overall **debt issuance** remained steady during April due to the strength in syndicated loans. Although there was likely a shifting of deals to March from April in other areas (i.e. corporates, muni's, ABS, MBS), 35% growth in syndicated loans more than offset the shift. U.S. debt issuance (excl. CDO's) increased 8.9% during the month vs. growth of 13.8% in March, 1.3% in Feb., and 11.2% in Jan. However, global CDO issuance growth moderated and was up "only" 36.6% in April, vs. triple-digit gains in the first quarter. However, we caution that these numbers are subject to restatements and can be volatile. We only use them as a directional gauge on trends. (See Exhibit 74).

**Estimate Changes**

For JRN, we are trimming our 2Q and full-yr 2007 EPS estimates by a penny each to reflect lower than expected results in Broadcasting.

## Changes to Our ModelWare EPS Estimates
### Journal Communications

| Period | New Estimate | Previous Estimate |
|--------|-------------|-------------------|
| 2Q07E | $0.19 | $0.20 |
| 2007E | $0.69 | $0.70 |

E = Morgan Stanley Research Estimates
Source: Morgan Stanley Research

**Our Publishing Industry View is In-Line.** In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group is likely to mark time with the S&P.

**Morgan Stanley ModelWare:** Please note that the term EPS refers to Morgan Stanley ModelWare EPS unless otherwise noted. For details, please see the Morgan Stanley ModelWare initiative explanation at the conclusion of this report.

# Morgan Stanley

Morgan Stanley & Co. Incorporated ("Morgan Stanley") is currently acting as financial advisor to the special committee (the "Committee") of the board of directors of Tribune Company ("Tribune") to assist the Committee in exploring strategic alternatives for Tribune.

Morgan Stanley & Co. Incorporated ("Morgan Stanley") is currently acting as financial advisor to Thomson Corp.

("Thomson") in connection with the company's announced strategic realignment of operations, including the sale of the company's Thomson Learning businesses.

Tribune and Thomson have agreed to pay fees to Morgan Stanley for its financial services.

Please refer to the notes at the end of the report.

*We acknowledge the contributions of Kajal Bagadia to this report.*

# Morgan Stanley

Exhibit 1
## Newspapers and Diversified Publishers Earnings Estimates

| | Symbol | Rating | Fiscal Year | Recent Stock Price ($) | Equity Market Cap. (mil) | Earnings per Share | | | P/E Ratio | | | Enterprise Value/ EBITDA | | | Quarterly EPS June | | Div ($) | Dividend Yield | 12-month Target ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2006A | 2007E | 2008E | 2006A | 2007E | 2008E | 2006A | 2007E | 2008E | 2006A | 2007E | | | |
| **Newspapers** | | | | | | | | | | | | | | | | | | | |
| Dow Jones | DJ | Equal-weight | Dec. | 51.75 | 4,378 | 0.98 | 1.40 | 1.70 | 52.7 | 36.9 | 30.5 | 14.0 | 14.3 | 12.5 | 0.35 | 0.44 | 1.00 | 1.9% | -- |
| Gannett | GCI | Equal-weight | Dec. | 58.08 | 13,280 | 4.90 | 4.51 | 4.92 | 11.8 | 12.9 | 11.8 | 8.3 | 8.0 | 7.4 | 1.31 | 1.27 | 1.24 | 2.1% | -- |
| McClatchy | MNI | Equal-weight | Dec. | 29.18 | 2,418 | 2.88 | 1.92 | 2.20 | 10.1 | 15.2 | 13.2 | -- | 7.3 | 6.7 | 0.94 | 0.58 | 0.72 | 2.5% | 36 |
| New York Times | NYT | Underweight | Dec. | 25.22 | 3,642 | 1.30 | 1.03 | 1.10 | 19.3 | 24.5 | 22.9 | 9.6 | 9.4 | 8.0 | 0.38 | 0.32 | 0.92 | 3.6% | 21 |
| Scripps, E.W. | SSP | Equal-weight | Dec. | 42.05 | 6,977 | 2.35 | 2.05 | 2.40 | 17.9 | 20.5 | 16.9 | 11.5 | 10.6 | 9.1 | 0.64 | 0.60 | 0.56 | 1.3% | -- |
| Tribune | TRB | ++ | Dec. | 32.94 | ++ | 1.99 | ++ | ++ | 16.6 | ++ | ++ | 7.9 | ++ | ++ | 0.54 | ++ | 0.72 | 2.2% | ++ |
| **Small Newspapers** | | | | | | | | | | | | | | | | | | | |
| Journal Communications | JRN | Equal-weight | Dec. | 13.41 | 880 | 0.70 | 0.69 | 0.82 | 19.1 | 19.3 | 16.3 | 9.0 | 8.3 | 7.0 | 0.14 | 0.19 | 0.30 | 2.2% | -- |
| Journal Register | JRC | Underweight | Dec. | 6.01 | 239 | 0.81 | 0.63 | 0.66 | 7.4 | 9.5 | 9.1 | 8.7 | 8.7 | 8.4 | 0.28 | 0.24 | 0.08 | 1.3% | 3.50 |
| **Magazine Publishers** | | | | | | | | | | | | | | | | | | | |
| Martha Stewart Living | MSO | Equal-weight | Dec. | 17.63 | 954 | -0.03 | 0.43 | 0.45 | -- | 41.0 | 39.3 | -- | 31.2 | 19.7 | 0.00 | -0.09 | -- | -- | -- |
| **Publishers / Financial Info.** | | | | | | | | | | | | | | | | | | | |
| FactSet | FDS | Equal-weight | Aug. | 63.23 | 3,200 | 1.56 | 2.02 | 2.38 | 40.5 | 31.3 | 26.6 | 14.5 | 16.6 | 14.1 | 0.40 | 0.52 | 0.48 | 0.8% | -- |
| IHS | IHS | Equal-weight | Nov. | 38.81 | 2,221 | 1.15 | 1.43 | 1.75 | 33.6 | 27.2 | 22.2 | -- | 15.8 | 12.7 | 0.24 | 0.30 | -- | -- | -- |
| McGraw-Hill | MHP | Overweight | Dec. | 68.62 | 24,251 | 2.50 | 2.99 | 3.55 | 27.5 | 22.9 | 20.5 | 14.9 | 12.5 | 11.2 | 0.60 | 0.72 | 0.82 | 1.2% | 79 |
| Moody's | MCO | Equal-weight | Dec. | 66.92 | 18,242 | 2.35 | 2.64 | 3.04 | 29.7 | 25.3 | 22.0 | 17.2 | 14.0 | 12.3 | 0.58 | 0.69 | 0.32 | 0.5% | -- |
| Thomson | TOC | ++ | Dec. | 40.56 | ++ | 1.33 | ++ | ++ | 30.4 | ++ | ++ | 13.7 | ++ | ++ | 0.32 | ++ | 0.98 | 2.4% | ++ |
| **Directories / Internet** | | | | | | | | | | | | | | | | | | | |
| R.H. Donnelley | RHD | Equal-weight | Dec. | 80.79 | 5,884 | 2.26 | 1.41 | 2.09 | 35.7 | 57.3 | 38.7 | 10.2 | 11.0 | 10.3 | 0.69 | 0.44 | -- | -- | -- |
| Monster Worldwide | MNST | Overweight | Dec. | 46.93 | 6,255 | 1.28 | 1.44 | 1.88 | 36.8 | 32.7 | 25.0 | 18.8 | 16.4 | 12.5 | 0.31 | 0.32 | -- | -- | 55 |

E = Morgan Stanley Research Estimates   A = Actual   V = More volatile

++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.

Source: Morgan Stanley Research

Note: EPS results exclude one-time charges and gains.

Enterprise value = Adjusted Mkt Cap. + Debt - Cash - Unconsolidated Assets + Minority Interest + Other Non-operating Assets or Liabilities.

Publishing industry view - In-Line: In the absence of a meaningful pick-up in traditional media ad trends or additional restructurings, the Publishing group is likely to mark time with the S&P.

For FDS and IHS, quarterly figures are actual reflecting the quarter ended May 2006/2007.

# Morgan Stanley

Exhibit 2

## Stock Price Performance — Various Media Stocks

| Industry/Company | Recent Stock Price ($) | Market Cap ($mil) | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 1Q07 | YTD 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newspapers** | | | | | | | | | | | |
| Dow Jones | 51.75 | 4,359 | -16.7% | -3.3% | -21.0% | 15.3% | -13.6% | -17.6% | 7.1% | 43.3% | 36.2% |
| Gannett | 58.08 | 13,637 | -22.7% | 6.0% | 6.8% | 24.2% | -8.4% | -25.9% | -0.2% | -6.1% | -5.9% |
| Knight Ridder | -- | -- | -4.8% | 14.2% | -2.6% | 22.3% | -13.5% | -8.4% | -- | -- | -- |
| New York Times | 25.32 | 3,628 | -18.4% | 8.9% | 5.7% | 4.8% | -14.0% | -33.7% | -7.9% | -7.1% | 3.5% |
| Scripps, E.W. | 47.05 | 6,982 | 5.0% | 16.6% | 22.5% | 29.5% | 2.6% | -0.3% | -4.8% | 17.1% | 15.5% |
| Tribune | 32.94 | 7,938 | -23.3% | -11.4% | 21.5% | 23.3% | -18.3% | -28.2% | 1.7% | 12.1% | 7.5% |
| Washington Post | 761.12 | 7,288 | 11.0% | -14.1% | 39.2% | 7.2% | 24.2% | -22.7% | -2.5% | -1.7% | 2.1% |
| Journal Communications | 13.41 | 934 | -- | -- | -- | -- | -2.8% | -22.8% | -9.6% | -5.7% | 6.3% |
| Journal Register | 6.01 | 235 | 49.0% | 31.0% | -15.5% | 16.4% | -6.6% | -22.7% | -33.2% | -51.1% | -17.7% |
| McClatchy | 29.18 | 2,396 | -1.4% | 10.5% | 20.7% | 21.2% | 4.4% | -17.7% | -26.7% | -35.1% | -52.6% |
| Meredith | 57.10 | 898 | -- | -- | -- | -- | 36.9% | 26.7% | 8.6% | -13.8% | -26.0% |
| Lee Enterprises | 26.09 | 1,201 | -4.7% | 22.0% | -7.3% | 34.2% | 5.6% | -10.9% | -15.8% | -9.7% | -16.0% |
| GateHouse Media | 19.70 | 721 | -- | -- | -- | -- | -- | -- | -- | -- | 6.1% |
| **Average** | | | -10.9% | 3.0% | 12.2% | 17.2% | -5.3% | -21.7% | -2.4% | -2.7% | -8.3% |
| **Magazines** | | | | | | | | | | | |
| Martha Stewart Living | 17.63 | 948 | -16.4% | -18.0% | -40.0% | -41.2% | 193.0% | -30.9% | 25.6% | 0.9% | -19.5% |
| Meredith | 58.93 | 2,834 | -22.8% | 10.8% | 15.2% | 18.7% | 11.0% | -3.2% | 7.5% | 2.9% | 4.6% |
| **Average** | | | -20.4% | 1.7% | -4.0% | 15.5% | 76.8% | -13.0% | 13.0% | 2.4% | -1.6% |
| **Publishing/Financial Info.** | | | | | | | | | | | |
| FactSet | 62.25 | 3,213 | -6.9% | -5.7% | -19.1% | 35.2% | 52.9% | 5.6% | 37.2% | 41.7% | 12.0% |
| IHS | 38.81 | 2,255 | -- | -- | -- | -- | 26.3% | 92.4% | 50.3% | -1.7% | -- |
| McGraw-Hill | 68.62 | 23,657 | -4.9% | 4.0% | -0.9% | 15.7% | 30.9% | 12.8% | 9.1% | 9.0% | 0.9% |
| Moody's | 66.92 | 19,153 | 12.9% | 55.5% | 3.5% | 46.6% | 43.4% | 41.4% | 12.4% | 13.2% | -3.1% |
| Thomson | 40.56 | 26,074 | 46.6% | -20.7% | -11.7% | 3.5% | -2.6% | -2.9% | 19.9% | 11.7% | 1.7% |
| **Average** | | | 24.0% | -4.2% | -6.8% | 21.1% | 20.8% | 15.9% | 24.0% | 7.3% | -0.8% |
| **Directory/Internet** | | | | | | | | | | | |
| R. H. Donnelley | 80.79 | 5,816 | 28.4% | 19.5% | 0.9% | 35.9% | 48.2% | 4.4% | 21.7% | 21.7% | 28.8% |
| Monster Worldwide | 46.93 | 6,161 | -22.3% | -22.0% | -75.8% | 94.2% | 53.2% | 21.5% | 14.3% | -5.0% | 19.0% |
| Dnex | 35.29 | 5,185 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Average** | | | -16.6% | -15.7% | -43.2% | 71.8% | 51.3% | 13.6% | 8.9% | 7.2% | 17.0% |

| Industry/Company | Recent Stock Price ($) | Market Cap ($mil) | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 1Q07 | YTD 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Television** | | | | | | | | | | | |
| Belo | 19.88 | 2,034 | -16.1% | 17.2% | 13.7% | 32.9% | -7.4% | -18.4% | -14.2% | -6.1% | 8.2% |
| Hearst-Argyle | 25.54 | 2,388 | -23.2% | 5.8% | 11.8% | 14.5% | -4.3% | -9.6% | 6.9% | 16.4% | 0.2% |
| Sinclair | 15.27 | 1,312 | -17.8% | -5.7% | 22.9% | 24.8% | -34.5% | -41.1% | 14.1% | 89.6% | 45.4% |
| **Average** | | | -19.4% | 8.6% | 14.6% | 25.5% | -18.1% | -12.0% | 6.5% | 25.8% | 13.4% |
| **Radio/Outdoor/Other** | | | | | | | | | | | |
| XM | 2.84 | 4,867 | -32.7% | -41.2% | -94.5% | 393.8% | 141.1% | -12.1% | -47.2% | -36.9% | -19.5% |
| Sirius | 10.09 | 3,639 | -57.9% | 14.3% | -85.3% | 873.3% | 43.1% | -25.2% | -47.0% | -- | -- |
| Clear Channel Comm. | 37.70 | 18,555 | -45.7% | 5.1% | -26.6% | 25.6% | -28.5% | -2.1% | 8.4% | 20.8% | 5.9% |
| Clear Channel Outdoor | 29.51 | 10,483 | -- | -- | -- | -- | -- | -- | 7.9% | 12.2% | 3.9% |
| Live Nation | 21.58 | 1,409 | -- | -- | -- | -- | -- | -- | 7.1% | 11.7% | -3.6% |
| Cox Radio | 13.87 | 1,292 | -32.7% | 12.9% | -- | -- | -- | -- | -14.6% | 1.7% | -14.9% |
| Emmis | 10.25 | 382 | -54.0% | -17.6% | -11.9% | 29.0% | -29.1% | -3.5% | -88.6% | -47.3% | 24.4% |
| **Average** | | | -48.0% | 4.1% | -28.6% | 145.9% | 27.5% | -9.5% | 4.5% | 3.7% | -1.2% |
| **Advertising** | | | | | | | | | | | |
| Omnicom | 103.15 | 17,263 | -17.1% | 7.8% | -27.7% | 35.2% | -3.4% | 1.0% | 22.8% | 25.0% | -1.3% |
| Interpublic | 12.01 | 5,628 | -26.2% | -30.0% | -52.5% | 10.4% | -14.1% | -28.0% | 26.8% | 28.5% | -1.9% |
| WPP | 74.29 | 18,433 | -22.4% | -14.2% | -29.7% | 30.1% | 10.9% | -1.2% | 35.5% | 26.6% | 9.6% |
| **Average** | | | -21.4% | -9.0% | -33.5% | 28.9% | 0.7% | -3.6% | 24.5% | 25.4% | 3.5% |
| **Entertainment** | | | | | | | | | | | |
| Disney | 35.69 | 74,419 | -1.1% | -28.4% | -21.3% | 43.0% | 19.2% | -13.8% | 43.0% | 23.4% | 4.1% |
| Fox Entertainment | -- | -- | -28.3% | 48.4% | -2.3% | 12.4% | 7.2% | 16.3% | -- | -- | -- |
| News Corp. | 21.26 | 67,432 | -13.1% | -9.0% | -14.4% | 33.6% | 23.4% | -16.7% | 38.1% | 39.2% | -1.0% |
| Time Warner | 21.17 | 90,178 | -54.1% | -7.8% | -59.2% | 37.5% | 8.1% | -10.3% | 24.9% | 17.5% | 4.5% |
| Viacom | 41.51 | 29,164 | -22.2% | -5.9% | -7.8% | 8.5% | -46.2% | -11.7% | -0.3% | 6.0% | 1.7% |
| CBS | 31.86 | 24,342 | -- | -- | -- | -- | -- | -24.3% | 22.9% | 25.6% | 2.2% |
| **Average** | | | -26.0% | -6.1% | -24.3% | 37.1% | 8.0% | -12.8% | 40.3% | 32.5% | 0.5% |
| **Cable** | | | | | | | | | | | |
| Cablevision | 35.27 | 10,396 | 12.9% | -44.1% | -63.7% | 39.7% | 6.5% | -5.7% | 21.3% | 14.0% | 23.8% |
| Charter | 3.57 | 2,264 | 3.7% | -27.6% | -92.8% | 240.7% | -44.3% | -45.1% | 130.8% | 156.0% | 16.7% |
| Comcast | 26.60 | 53,829 | -11.7% | -34.5% | 19.1% | 21.3% | 6.9% | -32.2% | 63.3% | 48.8% | -7.9% |
| Rogers | 39.41 | 25,120 | -31.2% | -1.2% | -44.2% | 75.9% | 38.8% | 61.6% | 41.0% | 71.2% | 32.2% |
| **Average** | | | -26.6% | -32.4% | -36.0% | 39.3% | 6.3% | -6.3% | 40.3% | 52.6% | 9.5% |
| **SIG Cyclical Index** | 1041.90 | -- | -16.6% | -12.7% | 4.6% | 27.1% | 15.2% | 0.1% | 13.8% | 17.4% | 16.6% |
| **S&P 500** | 1499.47 | -- | -10.1% | -13.0% | -23.4% | 26.4% | 9.0% | 3.0% | 13.6% | 9.7% | 5.2% |

Source: Morgan Stanley Research, FactSet
Note: Stock price returns do not include dividends.
Averages are weighted based on market capitalization.
Figures for Thomson are in US dollars.
IHS 2003 performance is as of their IPO on November 11, 2003. Cox 2004 performance is through December 8, 2004.
Fox Entertainment 2005 performance is through March 22, 2005, when News Corp. completed the acquisition of Fox's Class A common stock that it did not already own.
Clear Channel was spun off into 3 companies; Live Nation, Clear Channel Outdoor, and Clear Channel Communications.
Viacom 2005 data is those through November 30, 2005, unadjusted.

# Morgan Stanley

Exhibit 3
## June Quarter Preview

| | Next Earnings Release | EPS Year-Ago | Morgan Stanley Estimate | % Change | First Call($) Low | High | 05/10/07 Mean | Revenue Year-Ago | Morgan Stanley Estimate | % Change | EBITDA / Operating Profit Year-Ago | Morgan Stanley Estimate | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newspapers** | | | | | | | | | | | | | |
| Dow Jones | Approx. wk of 7/16 | 0.35 | 0.44 | 26.5% | 0.39 | 0.51 | 0.46 | 456.9 | 540.0 | 18.2% | 77.3 | 94.8 | 22.6% |
| Gannett | Approx. wk of 7/9 | 1.31 | 1.27 | -2.9% | 1.27 | 1.40 | 1.32 | 2,027.9 | 1,967.0 | -3.0% | 606.4 | 583.2 | -3.8% |
| McClatchy | Approx. wk of 7/16 | 0.94 | 0.58 | -38.5% | 0.39 | 0.63 | 0.51 | 304.2 | 608.6 | -- | 87.9 | 158.7 | -- |
| New York Times | Approx. wk of 7/16 | 0.38 | 0.32 | -17.6% | 0.31 | 0.40 | 0.35 | 819.6 | 807.6 | -1.5% | 95.8 | 84.9 | -11.4% |
| Scripps, E.W. | Approx. wk of 7/23 | 0.64 | 0.60 | -5.6% | 0.60 | 0.72 | 0.62 | 641.9 | 657.1 | 2.4% | 237.3 | 222.3 | -6.3% |
| Tribune | Approx. wk of 7/9 | 0.54 | ++ | ++ | 0.52 | 0.64 | 0.57 | 1,411.6 | ++ | ++ | 359.3 | ++ | ++ |
| **Small Newspapers** | | | | | | | | | | | | | |
| Journal Communications | Approx. wk of 7/16 | 0.14 | 0.19 | 29.0% | 0.19 | 0.21 | 0.20 | 165.3 | 164.2 | -0.7% | 23.2 | 23.4 | 0.8% |
| Journal Register | Approx. wk of 7/9 | 0.28 | 0.24 | -14.9% | 0.19 | 0.28 | 0.23 | 131.8 | 127.1 | -3.6% | 33.3 | 31.5 | -5.5% |
| Newspaper Average (excluding Dow Jones) | | | | -8.3% | | | | | | -0.4% | | | -4.3% |
| **Magazine Publishers** | | | | | | | | | | | | | |
| Martha Stewart Living | Approx. wk of 7/23 | 0.00 | -0.09 | NM | -0.09 | -0.07 | -0.08 | 67.4 | 72.0 | 6.8% | 0.4 | -3.7 | NM |
| **Publishers / Financial Info.** | | | | | | | | | | | | | |
| FactSet | Approx. wk of 6/18 | 0.40 | 0.52 | 31.3% | 0.50 | 0.52 | 0.51 | 98.8 | 121.1 | 22.5% | 37.3 | 46.8 | 25.6% |
| IHS | Approx. wk of 6/25 | 0.24 | 0.30 | 28.4% | 0.30 | 0.15 | 0.33 | 132.9 | 153.4 | 15.5% | 23.0 | 29.2 | 26.6% |
| McGraw-Hill | Approx. wk of 7/23 | 0.60 | 0.72 | 19.3% | 0.70 | 0.73 | 0.71 | 1,527.5 | 1,648.3 | 7.9% | 360.4 | 416.3 * | 15.5% |
| Moody's | Approx. wk of 7/30 | 0.58 | 0.69 | 19.0% | 0.64 | 0.69 | 0.67 | 511.4 | 603.9 | 18.1% | 298.2 | 341.3 | 14.4% |
| Thomson | Approx. wk of 7/23 | 0.32 | ++ | ++ | 0.34 | 0.37 | 0.36 | 1,637.0 | ++ | ++ | 478.0 | ++ | ++ |
| Average | | | | 24.5% | | | | | | 16.0% | | | 20.6% |
| **Directories/ Internet** | | | | | | | | | | | | | |
| R.H. Donnelley | Approx. wk of 7/30 | 0.69 | 0.44 | -35.6% | 0.22 | 0.55 | 0.42 | 676.7 | 669.6 | -1.1% | 375.9 | 367.6 | -2.2% |
| Monster Worldwide | Approx. wk of 7/23 | 0.31 | 0.32 | 1.8% | 0.23 | 0.41 | 0.33 | 275.2 | 333.4 | 21.2% | 70.4 | 72.5 | 3.0% |
| Average | | | | -16.9% | | | | | | 10.1% | | | 0.4% |

Source: Morgan Stanley Research
Note: EPS results exclude one-time charges and gains.
EPS % change averages are not weighted.
Current-year estimates include stock compensation expense while prior-year figures do not unless otherwise noted.
IHS, MCO, MNST, NYT and TOC reflect stock compensation in both years for Morgan Stanley estimates.
* = All company values represent EBITDA, except McGraw-Hill which uses EBIT (Operating Profit).
For FDS and IHS, figures reflect the quarter ended May 2006/2007.
Anticipated earnings release dates are according to First Call and are subject to change.

# Morgan Stanley

Exhibit 4

**Morgan Stanley Earnings Estimates vs. First Call Consensus Estimates - 2Q'07(E)**



Morgan Stanley EPS Estimates vs. First Call Consensus
Newspapers - F2Q07E



Morgan Stanley EPS Estimates vs. First Call Consensus
Diversified Publishers - F2Q07E

*E = Morgan Stanley Research Estimates     Source: Morgan Stanley Research*
*Note:  Does not include Martha Stewart, Thomson, or Tribune.*
*IHS First Call estimates exclude stock comp, but Morgan Stanley estimates include stock comp.*

# Morgan Stanley

Exhibit 5
## Morgan Stanley Earnings Estimates vs. First Call Consensus Estimates – F2007(E)



Morgan Stanley EPS Estimates vs. First Call Consensus
Newspapers - F2007E



Morgan Stanley EPS Estimates vs. First Call Consensus
Diversified Publishers - F2007E

*E = Morgan Stanley Research Estimates*     *Source: Morgan Stanley Research*
*Note:  Does not include Thomson or Tribune.*
*FDS estimates reflect fiscal year 2008(E).*
*IHS First Call estimates exclude stock comp, but Morgan Stanley estimates include stock comp.*

Exhibit 6
## US Advertising History and Forecast

| ($ millions) | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005A | 2006E | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Network (Big Four) | 13,736 | 13,961 | 15,888 | 14,300 | 15,000 | 15,030 | 16,713 | 16,128 | 17,096 | 17,438 | 18,309 |
| Syndication/Weblets | 2,609 | 2,870 | 3,108 | 3,102 | 3,034 | 3,434 | 3,674 | 3,865 | 4,058 | 4,261 | 4,474 |
| Spot (National) | 10,659 | 10,500 | 12,264 | 9,223 | 10,920 | 9,948 | 11,370 | 10,040 | 10,743 | 10,743 | 11,710 |
| Spot (Local) | 12,169 | 12,680 | 13,542 | 12,256 | 13,114 | 13,520 | 14,507 | 14,260 | 15,258 | 15,258 | 16,631 |
| **Total Broadcast TV** | 39,173 | 40,011 | 44,802 | 38,881 | 42,068 | 41,932 | 46,264 | 44,293 | 47,155 | 47,700 | 51,125 |
| *Growth* | *6.2%* | *2.1%* | *12.0%* | *-13.2%* | *8.2%* | *-0.3%* | *10.3%* | *-4.3%* | *6.5%* | *1.2%* | *7.2%* |
| Cable (National) | 7,640 | 9,405 | 11,765 | 11,777 | 12,071 | 13,954 | 16,424 | 18,296 | 19,760 | 21,143 | 22,517 |
| Cable (Local) | 2,700 | 3,165 | 3,690 | 3,959 | 4,226 | 4,860 | 5,103 | 5,358 | 5,733 | 6,134 | 6,533 |
| **Total Cable TV** | 10,340 | 12,570 | 15,455 | 15,736 | 16,297 | 18,814 | 21,527 | 23,654 | 25,493 | 27,277 | 29,050 |
| *Growth* | *42.9%* | *21.6%* | *23.0%* | *1.8%* | *3.6%* | *15.4%* | *14.4%* | *9.9%* | *7.8%* | *7.0%* | *6.5%* |
| Network | 672 | 799 | 998 | 919 | 1,000 | 1,033 | 1,081 | 1,053 | 1,112 | 1,123 | 1,156 |
| Spot | 2,768 | 3,211 | 3,596 | 2,898 | 3,275 | 3,470 | 3,453 | 3,384 | 3,553 | 3,587 | 3,694 |
| Local | 11,923 | 13,592 | 15,223 | 14,552 | 15,134 | 15,100 | 15,479 | 15,634 | 15,478 | 15,626 | 16,094 |
| **Total Radio** | 15,363 | 17,602 | 19,817 | 18,369 | 19,409 | 19,603 | 20,013 | 20,071 | 20,143 | 20,335 | 20,945 |
| *Growth* | *11.8%* | *14.6%* | *12.6%* | *-7.3%* | *5.7%* | *1.0%* | *2.1%* | *0.3%* | *0.4%* | *1.0%* | *3.0%* |
| Retail (Local) | 20,331 | 20,907 | 21,409 | 20,629 | 20,994 | 21,341 | 22,012 | 22,187 | 22,121 | 21,826 | 21,663 |
| National | 5,721 | 6,732 | 7,653 | 7,004 | 7,210 | 7,397 | 8,083 | 7,910 | 7,505 | 7,180 | 7,037 |
| Classified (Local) | 17,873 | 18,650 | 19,609 | 16,621 | 15,898 | 15,801 | 16,608 | 17,311 | 16,986 | 15,815 | 15,581 |
| Online | NA | NA | NA | NA | NA | 1,216 | 1,541 | 2,027 | 2,664 | 3,060 | 3,519 |
| **Total Newspapers** | 43,925 | 46,289 | 48,671 | 44,304 | 44,102 | 46,156 | 48,244 | 49,434 | 49,275 | 47,882 | 47,800 |
| *Growth* | *6.3%* | *5.4%* | *5.1%* | *-9.0%* | *-0.5%* | *1.9%* | *4.5%* | *2.5%* | *-0.3%* | *-2.8%* | *-0.2%* |
| Magazines | 13,813 | 15,508 | 17,665 | 16,214 | 17,254 | 19,216 | 21,518 | 23,068 | 24,106 | 25,191 | 26,262 |
| *Growth* | *8.3%* | *12.3%* | *13.9%* | *-8.2%* | *6.4%* | *11.4%* | *12.0%* | *7.2%* | *4.5%* | *4.5%* | *4.3%* |
| National | 1,447 | 1,584 | 1,716 | 1,702 | 1,715 | 1,865 | 1,976 | 2,135 | 2,263 | 2,376 | 2,507 |
| Local | 1,201 | 1,315 | 1,425 | 1,413 | 1,424 | 1,548 | 1,641 | 1,772 | 1,879 | 1,972 | 2,081 |
| Billboard | 2,648 | 2,899 | 3,141 | 3,116 | 3,139 | 3,413 | 3,617 | 3,907 | 4,141 | 4,348 | 4,588 |
| Street Furniture/Transit | 1,765 | 1,933 | 2,094 | 2,077 | 2,093 | 2,092 | 2,217 | 2,394 | 2,538 | 2,665 | 2,812 |
| **Total Outdoor** | 4,413 | 4,832 | 5,235 | 5,193 | 5,232 | 5,504 | 5,834 | 6,301 | 6,680 | 7,014 | 7,399 |
| *Growth* | *9.0%* | *9.5%* | *8.3%* | *-0.8%* | *0.8%* | *5.2%* | *6.0%* | *8.0%* | *6.0%* | *5.0%* | *5.5%* |
| National | 1,890 | 2,032 | 2,204 | 2,333 | 2,351 | 2,348 | 2,355 | 2,391 | 2,391 | 2,402 | 2,414 |
| Local | 10,229 | 10,920 | 11,757 | 12,360 | 12,503 | 12,585 | 13,127 | 13,520 | 13,656 | 13,860 | 14,068 |
| Yellow Pages | 12,119 | 12,952 | 13,961 | 14,693 | 14,854 | 14,933 | 15,482 | 15,911 | 16,046 | 16,263 | 16,483 |
| *Growth* | *6.1%* | *6.9%* | *7.8%* | *5.2%* | *1.1%* | *0.5%* | *3.7%* | *2.8%* | *0.8%* | *1.4%* | *1.4%* |
| Internet | 1,920 | 4,621 | 8,087 | 7,134 | 6,009 | 7,267 | 9,626 | 12,542 | 16,116 | 20,327 | 24,765 |
| *Growth* | *111.7%* | *140.7%* | *75.0%* | *-11.8%* | *-15.8%* | *20.9%* | *32.5%* | *30.3%* | *28.5%* | *26.1%* | *21.8%* |
| National Total U.S. | 62,830 | 71,122 | 84,687 | 76,343 | 79,492 | 84,764 | 95,499 | 99,842 | 107,491 | 114,282 | 123,043 |
| *Growth* | *13.1%* | *13.2%* | *19.1%* | *-9.9%* | *4.1%* | *6.6%* | *12.7%* | *4.5%* | *7.7%* | *6.3%* | *7.7%* |
| Local Total U.S. | 78,191 | 83,162 | 88,749 | 83,917 | 85,386 | 86,847 | 90,693 | 92,437 | 93,648 | 93,158 | 95,464 |
| *Growth* | *7.4%* | *6.4%* | *6.7%* | *-5.4%* | *1.8%* | *1.7%* | *4.4%* | *1.9%* | *1.3%* | *-0.5%* | *2.5%* |
| Total U.S. Advertising | 141,021 | 154,283 | 173,436 | 160,261 | 164,878 | 171,611 | 186,192 | 192,279 | 201,139 | 207,440 | 218,507 |
| *Growth* | *9.9%* | *9.4%* | *12.4%* | *-7.6%* | *2.9%* | *4.1%* | *8.5%* | *3.3%* | *4.6%* | *3.1%* | *5.3%* |
| *Market Share - % of Total* | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005A | 2006E | 2007E | 2008E |
| Total Broadcast TV | 27.8% | 25.9% | 25.8% | 24.3% | 25.5% | 24.4% | 24.8% | 23.0% | 23.4% | 23.0% | 23.4% |
| Total Cable TV | 7.3% | 8.1% | 8.9% | 9.8% | 9.9% | 11.0% | 11.6% | 12.3% | 12.7% | 13.1% | 13.3% |
| Total Radio | 10.9% | 11.4% | 11.4% | 11.5% | 11.8% | 11.4% | 10.7% | 10.4% | 10.0% | 9.8% | 9.6% |
| Total Newspapers* | 31.1% | 30.0% | 28.1% | 27.6% | 26.7% | 26.9% | 25.9% | 25.7% | 24.5% | 23.1% | 21.9% |
| Magazines | 9.8% | 10.1% | 10.2% | 10.1% | 10.5% | 11.2% | 11.6% | 12.0% | 12.0% | 12.1% | 12.0% |
| Total Outdoor | 3.1% | 3.1% | 3.0% | 3.2% | 3.2% | 3.2% | 3.1% | 3.3% | 3.3% | 3.4% | 3.4% |
| Yellow Pages* | 8.6% | 8.4% | 8.0% | 9.2% | 9.0% | 8.7% | 8.3% | 8.3% | 8.0% | 7.8% | 7.5% |
| Internet | 1.4% | 3.0% | 4.7% | 4.5% | 3.6% | 4.2% | 5.2% | 6.5% | 8.0% | 9.8% | 11.3% |
| Total U.S. Advertising | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Newspaper Detail | | | | | | | | | | | |
| Retail (Local) | 46.3% | 45.2% | 44.0% | 46.7% | 47.6% | 46.2% | 45.6% | 44.9% | 44.9% | 45.6% | 45.3% |
| National | 13.0% | 14.5% | 15.7% | 15.8% | 16.3% | 16.9% | 16.8% | 16.0% | 15.2% | 15.0% | 14.7% |
| Classified (Local) | 40.7% | 40.3% | 40.3% | 37.5% | 36.0% | 34.2% | 34.4% | 35.0% | 34.5% | 33.0% | 32.6% |
| Online | NA | NA | NA | NA | NA | 2.6% | 3.2% | 4.1% | 5.4% | 6.4% | 7.4% |
| Total Newspapers | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| *Sector as % of Grand Total* | 31.1% | 30.0% | 28.1% | 27.6% | 26.7% | 26.9% | 25.9% | 25.7% | 24.5% | 23.1% | 21.9% |

*Source: Morgan Stanley Research   E = Morgan Stanley Research Estimates   A = Actual   NA = Not Applicable*
*\* Please note that these elements as a % of total market share include some online data.*
*Internet advertising spend is estimated to be $16.8 billion for 2006 by the IAB.*

Exhibit 6 (continued)
## US Advertising History and Forecast

| Growth | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005A | 2006E | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Network (Big Four) | 6.0% | 12.8% | -0.5% | 5.5% | 1.6% | 13.8% | -10.0% | 4.9% | 0.2% | 11.2% | -3.5% | 6.0% | 2.0% | 5.0% |
| Syndication/Weblets | 16.3% | 10.0% | 9.9% | 7.0% | 10.0% | 8.3% | -0.2% | -2.2% | 13.2% | 7.0% | 5.2% | 5.0% | 5.0% | 5.0% |
| Spot (National) | 1.4% | 7.5% | 2.0% | 6.6% | -1.5% | 16.8% | -24.8% | 18.4% | -8.9% | 14.3% | -11.7% | 7.0% | 0.0% | 9.0% |
| Spot (Local) | 5.5% | 9.6% | 4.5% | 6.4% | 4.2% | 6.8% | -9.5% | 7.0% | 3.1% | 7.3% | -1.7% | 7.0% | 0.0% | 9.0% |
| Total Broadcast TV | 5.1% | 10.2% | 2.3% | 6.2% | 2.1% | 12.0% | -13.2% | 8.2% | -0.3% | 10.3% | -4.3% | 6.5% | 1.2% | 7.2% |
| | | | | | | | | | | | | | | |
| Cable (National) | -9.0% | 26.5% | 13.3% | 50.8% | 23.1% | 25.1% | 0.1% | 2.5% | 15.6% | 17.7% | 11.4% | 8.0% | 7.0% | 6.5% |
| Cable (Local) | 18.8% | 25.0% | 10.4% | 24.4% | 17.2% | 16.6% | 7.3% | 6.7% | 15.0% | 5.0% | 5.0% | 7.0% | 7.0% | 6.5% |
| Total Cable TV | -1.9% | 26.0% | 12.4% | 42.9% | 21.6% | 23.0% | 1.8% | 3.6% | 15.4% | 14.4% | 9.9% | 7.8% | 7.0% | 6.5% |
| | | | | | | | | | | | | | | |
| Network | 3.6% | 9.2% | 26.4% | 14.4% | 18.8% | 24.9% | -7.9% | 8.8% | 3.3% | 4.6% | -2.6% | 5.6% | 1.0% | 3.0% |
| Spot | 2.8% | 9.0% | 15.0% | 15.0% | 16.0% | 12.0% | -19.4% | 13.0% | 6.0% | -0.5% | -2.0% | 5.0% | 1.0% | 3.0% |
| Local | 9.0% | 8.0% | 9.0% | 11.0% | 14.0% | 12.0% | -4.4% | 4.0% | -0.2% | 2.5% | 1.0% | -1.0% | 1.0% | 3.0% |
| Total Radio | 7.7% | 8.2% | 10.7% | 11.8% | 14.6% | 12.6% | -7.3% | 5.7% | 1.0% | 2.1% | 0.3% | 0.4% | 1.0% | 3.0% |
| | | | | | | | | | | | | | | |
| Retail (Local) | 3.5% | 1.4% | 4.9% | 5.7% | 2.8% | 2.4% | -3.4% | 1.5% | 1.7% | 3.1% | 0.8% | -0.3% | -1.3% | -0.8% |
| National | 2.4% | 9.8% | 13.9% | 7.6% | 17.7% | 13.7% | -8.5% | 2.9% | 8.1% | 3.7% | -2.1% | -5.1% | -4.3% | -2.0% |
| Classified (Local) | 10.2% | 9.6% | 11.3% | 6.6% | 4.3% | 5.1% | -15.2% | -4.3% | -0.6% | 5.1% | 4.2% | -1.9% | -6.9% | -1.5% |
| Online | NA | NA | NA | NA | NA | NA | NA | NA | NA | 26.7% | 31.5% | 31.5% | 14.9% | 15.0% |
| Total Newspapers | 5.8% | 5.5% | 8.5% | 6.3% | 5.4% | 5.1% | -9.0% | -0.5% | 1.9% | 4.5% | 2.5% | -0.3% | -2.8% | -0.2% |
| | | | | | | | | | | | | | | |
| Magazines | 18.9% | 10.5% | 14.1% | 8.3% | 12.3% | 13.9% | -8.2% | 6.4% | 11.4% | 12.0% | 7.2% | 4.5% | 4.5% | 4.3% |
| | | | | | | | | | | | | | | |
| National | 10.7% | 7.4% | 6.0% | 9.0% | 9.5% | 8.3% | -0.8% | 0.8% | 8.7% | 6.0% | 8.0% | 6.0% | 5.0% | 5.5% |
| Local | 10.9% | 7.5% | 9.7% | 9.0% | 9.5% | 8.3% | -0.8% | 0.8% | 8.7% | 6.0% | 8.0% | 6.0% | 5.0% | 5.5% |
| Billboard | 10.8% | 7.4% | 7.6% | 9.0% | 9.5% | 8.3% | -0.8% | 0.8% | 8.7% | 6.0% | 8.0% | 6.0% | 5.0% | 5.5% |
| Street Furniture/Transit | 10.8% | 7.4% | 7.6% | 9.0% | 9.5% | 8.3% | -0.8% | 0.8% | -0.1% | 6.0% | 8.0% | 6.0% | 5.0% | 5.5% |
| Total Outdoor | 10.8% | 7.4% | 7.6% | 9.0% | 9.5% | 8.3% | -0.8% | 0.8% | 5.2% | 6.0% | 8.0% | 6.0% | 5.0% | 5.5% |
| | | | | | | | | | | | | | | |
| National | 7.3% | 10.3% | 10.0% | 10.5% | 7.5% | 8.4% | 5.9% | 0.8% | -0.1% | 0.3% | 1.5% | 0.0% | 0.5% | 0.5% |
| Local | 3.7% | 5.3% | 4.5% | 5.3% | 6.8% | 7.7% | 5.1% | 1.2% | 0.7% | 4.3% | 3.0% | 1.0% | 1.5% | 1.5% |
| Yellow Pages | 4.2% | 6.0% | 5.3% | 6.1% | 6.9% | 7.8% | 5.2% | 1.1% | 0.5% | 3.7% | 2.8% | 0.8% | 1.4% | 1.4% |
| | | | | | | | | | | | | | | |
| Internet | NA | 385.5% | 239.7% | 111.7% | 140.7% | 75.0% | -11.8% | -15.8% | 20.9% | 32.5% | 30.3% | 28.5% | 26.1% | 21.8% |
| | | | | | | | | | | | | | | |
| National Total U.S. | 6.4% | 11.9% | 8.8% | 13.1% | 13.2% | 19.1% | -9.9% | 4.1% | 6.6% | 12.7% | 4.5% | 7.7% | 6.3% | 7.7% |
| | | | | | | | | | | | | | | |
| Local Total U.S. | 6.6% | 6.7% | 7.1% | 7.4% | 6.4% | 6.7% | -5.4% | 1.8% | 1.7% | 4.4% | 1.9% | 1.3% | -0.5% | 2.5% |
| | | | | | | | | | | | | | | |
| Total U.S. Advertising | 6.5% | 8.9% | 7.8% | 9.9% | 9.4% | 12.4% | -7.6% | 2.9% | 4.1% | 8.5% | 3.3% | 4.6% | 3.1% | 5.3% |

*E = Morgan Stanley Research Estimates    A = Actual    NA = Not Applicable*
*Source: Morgan Stanley Research, Wilkofsky Gruen, CMR, TVB, RAB, OAAA, DMA, NAA, PIB, Simba, and McCann-Erickson*
*Note: All estimates provided by Morgan Stanley Media Team.*

# Morgan Stanley

Exhibit 7
## US Economic and Interest Rate Forecast

| | Year over Year | | | 4th Qtr/4th Qtr Percent Change | | | Percent Change from Prior Quarter* | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 2007E | 2008E | 2006A | 2007E | 2008E | 1Q07A | 2Q07E | 3Q07E | 4Q07E | 1Q08E | 2Q08E |
| Real GDP | 3.3 | 2.1 | 2.9 | 3.1 | 2.2 | 3.1 | 1.3 | 2.4 | 2.3 | 2.7 | 3.1 | 3.2 |
| Final Sales+ | 3.1 | 2.3 | 2.8 | 3.3 | 2.2 | 3.0 | 1.6 | 2.1 | 2.1 | 2.8 | 3.1 | 3.1 |
| Personal Consumption Expenditures | 3.2 | 3.0 | 2.5 | 3.6 | 2.7 | 2.5 | 3.8 | 1.5 | 2.4 | 2.9 | 2.6 | 2.5 |
| Business Fixed Investment | 7.2 | 4.1 | 6.2 | 6.1 | 5.6 | 5.9 | 2.0 | 8.1 | 6.5 | 6.1 | 6.1 | 6.0 |
| -- Structures | 9.0 | 7.8 | 6.9 | 11.2 | 7.7 | 5.9 | 2.2 | 15.2 | 6.5 | 7.3 | 6.4 | 6.3 |
| -- Equipment | 6.5 | 2.5 | 5.9 | 4.0 | 4.7 | 5.8 | 1.9 | 5.0 | 6.5 | 5.5 | 6.0 | 5.9 |
| Residential Investment | -4.2 | -17.8 | -5.1 | -12.8 | -17.1 | 3.6 | -17.0 | -18.4 | -21.0 | -11.8 | -1.0 | 3.8 |
| Exports | 8.9 | 6.0 | 7.5 | 9.4 | 5.8 | 6.9 | -1.2 | 8.4 | 9.2 | 7.4 | 7.4 | 7.1 |
| Imports | 5.8 | 2.0 | 3.7 | 3.3 | 3.1 | 4.0 | 2.3 | 2.5 | 3.4 | 4.3 | 3.3 | 3.6 |
| Federal Government | 2.0 | 1.1 | 1.5 | 2.4 | 1.2 | 1.0 | -3.0 | 5.0 | 1.2 | 1.8 | 1.6 | 0.5 |
| State & Local Government | 2.1 | 2.9 | 2.5 | 2.8 | 3.0 | 2.3 | 3.3 | 2.6 | 2.6 | 3.7 | 1.8 | 2.0 |
| **Business Indicators++** | | | | | | | | | | | | |
| Net Exports of Goods & Services | -$618.0 | -$578.3 | -$547.9 | | | | -$597.8 | -$582.7 | -$568.6 | -$564.2 | -$554.8 | -$547.6 |
| Current Account as a % of GDP | -6.5 | -5.7 | -5.1 | | | | -5.9 | -5.9 | -5.7 | -5.7 | -5.3 | -5.1 |
| Change in Real Nonfarm Inventories | 40.6 | 21.4 | 28.9 | | | | 11.3 | 22.8 | 27.5 | 24.0 | 25.7 | 28.3 |
| Housing Starts (Thous) | 1,817 | 1,294 | 1,263 | | | | 1,474 | 1,302 | 1,182 | 1,217 | 1,219 | 1,247 |
| Light Vehicle Sales (Millions) | 16.5 | 16.3 | 16.2 | | | | 16.5 | 16.3 | 16.2 | 16.2 | 16.1 | 16.1 |
| Industrial Production (Pct Chg) | 4.0 | 2.5 | 4.8 | | | | 1.4 | 3.8 | 4.5 | 4.6 | 4.9 | 5.0 |
| Civilian Unemployment Rate (Percent) | 4.6 | 4.7 | 5.1 | | | | 4.5 | 4.7 | 4.8 | 5.0 | 5.1 | 5.1 |
| After-Tax "Economic" Profits** | $1,140.7 | $1,178.8 | $1,228.3 | | | | $1,191.5 | $1,168.2 | $1,178.1 | $1,177.7 | $1,199.6 | $1,221.5 |
| -- Percent Change from Prior Year | 22.5 | 3.3 | 4.2 | | | | 7.1 | 4.7 | 1.3 | 0.5 | 0.7 | 4.6 |
| After-Tax "Book" Profits | $1,336.0 | $1,369.1 | $1,400.4 | | | | $1,373.5 | $1,377.1 | $1,372.7 | $1,353.2 | $1,384.6 | $1,400.0 |
| -- Percent Change from Prior Year | 19.4 | 2.5 | 2.3 | | | | 7.0 | 3.1 | 0.7 | -0.6 | 0.8 | 1.7 |
| Real Disposable Personal Income (Pct Chg) | 2.6 | 3.7 | 4.9 | | | | 4.5 | 2.0 | -4.5 | 5.7 | 5.7 | 4.6 |
| Personal Saving Rate | -1.1 | -0.5 | 1.9 | | | | -1.0 | -0.9 | -0.4 | 0.3 | 1.1 | 1.6 |
| **Prices and Costs (Percent Change)** | | | | | | | | | | | | |
| GDP Chain Price Index | 2.9 | 2.5 | 2.0 | 2.5 | 2.4 | 2.0 | 4.0 | 2.4 | 2.0 | 1.4 | 2.2 | 2.1 |
| Consumer Price Index | 3.2 | 2.6 | 2.0 | 1.9 | 3.0 | 2.1 | 3.8 | 5.9 | 1.7 | 0.8 | 2.1 | 2.2 |
| CPI ex Food & Energy | 2.5 | 2.4 | 2.2 | 2.7 | 2.3 | 2.1 | 2.3 | 2.4 | 2.3 | 2.2 | 2.2 | 2.2 |
| PCEPI ex Food & Energy | 2.2 | 2.2 | 2.0 | 2.2 | 2.2 | 1.9 | 2.2 | 2.4 | 2.2 | 2.0 | 1.9 | 1.9 |
| Market-Based PCEPI ex Food & Energy | 1.9 | 2.1 | 1.9 | 1.9 | 2.1 | 1.8 | 2.2 | 2.3 | 2.1 | 1.9 | 1.8 | 1.8 |
| Crude Oil Price (WTI, $/bbl) | $66.1 | $62.7 | $58.6 | | | | $58.1 | $65.0 | $65.2 | $62.3 | $60.5 | $59.0 |
| Producer Price Index | 2.9 | 2.5 | 0.0 | 0.3 | 2.6 | 0.4 | 6.8 | 6.9 | 0.0 | -3.0 | 0.0 | 1.2 |
| Compensation Per Hour | 4.8 | 4.1 | 5.0 | 5.0 | 4.4 | 4.9 | 2.3 | 5.7 | 4.8 | 4.9 | 5.0 | 5.0 |
| Productivity | 1.6 | 1.3 | 2.1 | 1.6 | 1.6 | 2.4 | 1.7 | 0.8 | 1.7 | 2.1 | 2.5 | 2.5 |
| Unit Labor Costs | 3.1 | 2.7 | 2.7 | 3.4 | 2.8 | 2.4 | 0.6 | 4.8 | 3.1 | 2.7 | 2.5 | 2.5 |

*Annualized percent change from prior period, unless noted     +GDP less inventory change

**Including inventory valuation & capital consumption adjustments     ++Billions of dollars; real in billions of chain-type 2000 dollars

E = Morgan Stanley Research Estimates, A = Actual     +++'Market based'

## Interest Rate Outlook

| | Fed Funds | | LIBOR | Treasury Yield Curve | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date* | Target | Prime | 3-Mo. | 3-Mo. | 6-Mo. | 2-Yr. | 5-Yr. | 10-Yr. | 30-Yr. |
| May 07, 2007 | 5.25 | 8.25 | 5.36 | 4.87 | 5.01 | 4.64 | 4.55 | 4.64 | 4.80 |
| 07Q2 | 5.25 | 8.25 | 5.35 | 4.85 | 4.98 | 4.70 | 4.63 | 4.75 | 4.93 |
| 07Q3 | 5.25 | 8.25 | 5.25 | 5.00 | 5.05 | 4.80 | 4.70 | 4.80 | 4.96 |
| 07Q4 | 5.25 | 8.25 | 5.25 | 5.00 | 5.08 | 4.75 | 4.77 | 4.90 | 5.06 |
| 08Q1 | 5.00 | 8.00 | 5.20 | 4.95 | 4.90 | 4.65 | 4.71 | 4.80 | 4.95 |
| 08Q2 | 5.00 | 8.00 | 5.15 | 4.90 | 4.85 | 4.60 | 4.66 | 4.75 | 4.93 |
| 08Q3 | 4.75 | 7.75 | 5.00 | 4.75 | 4.68 | 4.50 | 4.61 | 4.75 | 4.93 |
| 08Q4 | 4.75 | 7.75 | 4.95 | 4.70 | 4.65 | 4.50 | 4.61 | 4.75 | 4.93 |

*All forecast values are for the end of the designated period.

Source: Morgan Stanley Research

# Morgan Stanley

**Exhibit 8**
## Seasonality of Newspaper Index

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | Average 1983-89 | Average 1990-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relative Price Performance (%)** | | | | | | | | | | | | | | | | | | | | |
| Jan. | -1.4 | 9.7 | 7.0 | 6.4 | 0.0 | -3.0 | -2.8 | -5.5 | -2.1 | -5.4 | -9.3 | -2.3 | 0.1 | 6.3 | -3.5 | -2.2 | -2.8 | -4.2 | -1.7 | -0.6 |
| Feb. | -0.6 | -11.8 | 3.8 | -2.8 | -0.3 | -1.3 | 3.9 | 5.0 | -2.1 | 2.1 | -5.0 | 11.7 | 13.4 | -2.8 | -1.7 | -2.7 | 1.8 | 4.4 | -3.3 | 0.6 |
| March | -4.3 | -0.4 | 0.7 | -0.7 | 1.6 | -1.3 | 0.9 | 8.4 | 3.6 | -5.8 | 0.3 | -0.9 | -0.4 | -3.7 | 2.1 | 1.8 | -6.2 | -4.4 | 1.0 | -0.3 |
| April | -6.3 | 6.8 | 3.7 | 1.9 | -0.1 | -4.7 | 3.0 | -4.1 | -4.4 | 11.8 | -0.9 | -3.3 | 2.7 | 0.3 | 0.3 | -3.2 | -4.4 | -2.6 | -0.2 | -0.1 |
| May | 1.6 | -0.3 | -1.8 | -4.3 | -3.3 | 0.6 | 0.8 | -0.6 | 0.3 | 1.6 | 2.6 | 1.8 | 2.3 | -0.5 | 0.3 | -7.4 | 2.1 | | 1.7 | -0.2 |
| June | -4.2 | -1.6 | -3.9 | -5.5 | -5.8 | 0.0 | 0.3 | 4.4 | 2.3 | -2.5 | -6.4 | 1.8 | 6.7 | -3.9 | -6.3 | -2.4 | 3.7 | | 2.6 | -1.4 |
| July | -6.3 | -3.1 | 1.5 | 1.7 | -2.5 | 0.4 | -2.8 | -5.0 | -9.0 | -4.2 | -4.7 | 3.9 | 0.2 | -2.7 | -1.5 | -2.5 | -7.5 | | -0.5 | -2.1 |
| Aug. | 2.0 | 3.1 | -0.7 | -1.0 | -1.7 | 1.2 | 1.3 | 2.7 | 7.8 | -0.9 | -3.0 | 0.5 | 3.9 | -1.7 | -2.4 | 2.9 | 4.1 | | -2.5 | 1.1 |
| Sept. | -2.4 | -7.5 | -1.8 | -1.4 | -2.0 | -2.8 | 1.6 | 4.4 | -17.4 | 6.4 | 7.8 | -2.2 | 7.0 | 1.2 | -2.2 | -7.9 | -1.4 | | -2.6 | -1.2 |
| Oct. | -3.1 | -4.2 | 1.0 | 4.5 | -0.7 | -1.5 | 3.3 | 2.9 | 4.9 | 7.4 | -2.6 | 0.2 | -1.4 | 2.9 | -0.3 | -8.5 | -0.1 | | -1.9 | 0.3 |
| Nov. | 6.2 | -1.6 | 1.6 | 4.1 | 1.2 | 5.7 | -2.0 | 1.8 | -0.5 | -12.2 | 4.4 | 4.6 | -8.2 | -0.2 | -4.0 | -2.3 | -9.0 | | 0.0 | -0.6 |
| Dec. | 1.9 | 6.1 | -6.1 | 3.2 | 5.0 | -1.6 | -3.1 | 6.2 | -4.1 | 8.7 | 23.8 | -0.5 | 5.8 | -1.3 | -4.6 | -1.6 | -0.7 | | 0.9 | 1.5 |
| Full Year | -15.8 | -8.7 | 4.5 | 5.9 | -8.5 | -11.0 | 4.6 | 29.6 | -24.4 | 16.2 | -5.1 | 14.4 | 29.7 | -7.9 | -23.1 | -31.9 | -20.8 | | -4.3 | |
| **Relative Price Performance (%)** | | | | | | | | | | | | | | | | | | | | |
| Jan. to June | -15.0 | 1.7 | 9.1 | -5.5 | -7.4 | -10.8 | 6.7 | 9.4 | -3.1 | 1.3 | -18.0 | 9.1 | 24.0 | -4.9 | -8.7 | -14.8 | -6.0 | | 6.0 | -1.9 |
| July to Dec. | -2.3 | -9.3 | -4.9 | 11.8 | -0.9 | 1.2 | -2.5 | 15.0 | -18.5 | 13.2 | 13.8 | 5.7 | 7.6 | -2.3 | -7.9 | -19.6 | -15.7 | | -7.1 | -1.3 |
| Oct. to Dec. | 4.8 | -0.7 | -3.7 | 12.4 | 5.4 | 2.3 | -2.1 | 11.5 | 0.0 | 2.2 | 13.8 | 4.5 | -3.6 | 1.3 | -9.2 | -12.4 | -10.1 | | -1.3 | 1.0 |
| **Absolute Price Performance (%)** | | | | | | | | | | | | | | | | | | | | |
| Newspaper Index: Jan. to June | -13.6 | 14.1 | 7.0 | -2.1 | -12.2 | 7.8 | 15.6 | 28.9 | 13.8 | 12.9 | -19.0 | 1.9 | 10.2 | 5.9 | -6.1 | -16.5 | -4.3 | | 19.9 | 2.6 |
| Newspaper Index: July to Dec. | -10.1 | 3.1 | 1.9 | 15.3 | 2.5 | 14.2 | 8.0 | 24.6 | -10.1 | 20.2 | 4.4 | -0.5 | -3.5 | 11.8 | -8.5 | -14.8 | -4.1 | | -6.0 | 3.2 |
| Newspaper Index: Oct. to Dec. | 12.7 | 6.9 | 0.6 | 14.0 | 4.7 | 7.7 | 5.7 | 13.9 | 20.9 | 16.8 | 5.7 | 14.8 | 4.3 | 13.0 | -0.4 | -10.8 | -3.9 | | -1.2 | 7.4 |
| S&P 500: Jan. to June | 1.3 | 12.4 | -2.1 | 3.4 | -4.8 | 18.6 | 8.9 | 19.5 | 16.8 | 11.7 | -1.0 | -7.3 | -13.8 | 10.8 | 2.6 | -1.7 | 1.8 | | 13.9 | 4.5 |
| S&P 500: July to Dec. | -7.8 | 12.4 | 6.8 | 3.5 | 3.4 | 13.1 | 10.5 | 9.6 | 8.4 | 7.0 | -9.2 | -6.2 | -11.1 | 14.1 | 6.2 | -4.8 | 11.7 | | 1.1 | 4.5 |
| S&P 500: Oct. to Dec. | 7.9 | 7.5 | 4.3 | 1.6 | -0.7 | 5.4 | 7.8 | 2.4 | 20.9 | 14.5 | -8.1 | 10.3 | 7.9 | 11.6 | 8.7 | 1.6 | 6.2 | | 0.1 | 6.4 |

*Source: FactSet*
*Note: Does not include dividends.*
*Beginning July 2006, Newspaper Index includes Dow Jones, Gannett, New York Times and Tribune. Knight Ridder is included prior to this date.*

**Exhibit 9**
## Breakdown of 2007E Revenue and EBITDA by Segment for Newspaper Companies

| | % of Total 2007(E) Revenue | | | | | |
|---|---|---|---|---|---|---|
| | Newspapers | TV Stations | Cable Networks | Electronic Publishing | Other | Total |
| Dow Jones | 66.0% | -- | -- | 34.3% | -0.4% | 100.0% |
| Gannett | 89.4% | 10.6% | -- | -- | -- | 100.0% |
| McClatchy | 100.0% | -- | -- | -- | -- | 100.0% |
| New York Times | 97.0% | 0.0% | -- | -- | 3.0% | 100.0% |
| Scripps, E.W. | 26.5% | 12.9% | 45.9% | -- | 14.7% | 100.0% |
| Tribune | ++ | ++ | ++ | ++ | ++ | ++ |
| Journal Comm. | 49.3% | 34.7% | -- | -- | 16.0% | 100.0% |
| Journal Register | 100.0% | -- | -- | -- | -- | 100.0% |

| | % of Total 2007(E) EBITDA | | | | | | |
|---|---|---|---|---|---|---|---|
| | Newspapers | TV Stations | Cable Networks | Electronic Publishing | Other | Corporate | Total |
| Dow Jones | 54.1% | -- | -- | 57.6% | -- | -11.8% | 100.0% |
| Gannett | 85.6% | 17.7% | -- | -- | -- | -3.3% | 100.0% |
| McClatchy | 100.0% | -- | -- | -- | -- | -- | 100.0% |
| New York Times | 99.8% | -- | -- | -- | 10.5% | -10.3% | 100.0% |
| Scripps, E.W. | 18.2% | 10.7% | 74.7% | -- | 5.2% | -8.9% | 100.0% |
| Tribune | ++ | ++ | ++ | ++ | ++ | ++ | ++ |
| Journal Comm. | 39.0% | 55.2% | -- | -- | -- | 5.8% | 100.0% |
| Journal Register | 100.0% | -- | -- | -- | -- | -- | 100.0% |

| | 2007(E) EBITDA Margins | | | | | | |
|---|---|---|---|---|---|---|---|
| | Newspapers | TV Stations | Cable Networks | Electronic Publishing | Other | Corporate | Total |
| Dow Jones | 12.6% | -- | -- | 25.9% | -- | -1.8% | 15.4% |
| Gannett | 26.5% | 46.0% | -- | -- | -- | -0.9% | 27.6% |
| McClatchy | 25.0% | -- | -- | -- | -- | -- | 25.0% |
| New York Times | 15.5% | -- | -- | -- | 52.4% | -1.5% | 15.1% |
| Scripps, E.W. | 21.2% | 25.7% | 50.3% | -- | 10.9% | -2.7% | 30.9% |
| Tribune | ++ | ++ | ++ | ++ | ++ | ++ | ++ |
| Journal Comm. | 14.7% | 29.6% | -- | -- | -- | 6.7% | 18.6% |
| Journal Register | 21.6% | -- | -- | -- | -- | -- | 21.6% |

*E = Morgan Stanley Research Estimates    Source: Morgan Stanley Research*
*++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.*
*Figures are pro forma for acquisitions/divestitures. TV station numbers may include contributions from radio stations.*
*New York Times figures include About.com in Other. Scripps figures include Shopzilla and uSwitch in Other.*
*Dow Jones newspaper figures include its Consumer Media and Local Newspaper Group. The Consumer Media segment includes*
*The Wall Street Journal, Barrons, and MarketWatch.*

# Morgan Stanley

Exhibit 10
## Quarterly Newspaper Advertising Expenditures

| Year | Retail ($ mil) | % Change | National ($ mil) | % Change | Classified ($ mil) | % Change | Total Print ($ mil) | % Change | Online ($ mil) | % Change | Total Print and Online ($ mil) | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Q'96 | 3,961 | 0.4% | 1,102 | 7.0% | 3,241 | 10.0% | 8,303 | 4.8% | -- | -- | 8,303 | 4.8% |
| 2Q'96 | 4,486 | 0.5% | 1,233 | 6.5% | 3,550 | 9.7% | 9,269 | 4.7% | -- | -- | 9,269 | 4.7% |
| 3Q'96 | 4,427 | 3.5% | 1,149 | 18.0% | 3,764 | 10.7% | 9,339 | 7.9% | -- | -- | 9,339 | 7.9% |
| 4Q'96 | 5,470 | 1.1% | 1,183 | 8.5% | 4,510 | 8.5% | 11,164 | 4.7% | -- | -- | 11,164 | 4.7% |
| 1996 Full Year | 18,344 | 1.4% | 4,667 | 9.8% | 15,065 | 9.6% | 38,075 | 5.5% | -- | -- | 38,075 | 5.5% |
| 1Q'97 | 4,184 | 5.6% | 1,237 | 12.2% | 3,580 | 10.5% | 9,001 | 8.4% | -- | -- | 9,001 | 8.4% |
| 2Q'97 | 4,698 | 4.7% | 1,405 | 13.9% | 3,995 | 12.5% | 10,098 | 8.9% | -- | -- | 10,098 | 8.9% |
| 3Q'97 | 4,690 | 5.9% | 1,297 | 12.9% | 4,170 | 10.8% | 10,157 | 8.8% | -- | -- | 10,157 | 8.8% |
| 4Q'97 | 5,670 | 3.6% | 1,376 | 16.3% | 5,028 | 11.5% | 12,074 | 8.2% | -- | -- | 12,074 | 8.2% |
| 1997 Full Year | 19,242 | 4.9% | 5,315 | 13.9% | 16,773 | 11.3% | 41,330 | 8.5% | -- | -- | 41,330 | 8.5% |
| 1Q'98 | 4,390 | 4.9% | 1,363 | 10.2% | 3,960 | 10.6% | 9,713 | 7.9% | -- | -- | 9,713 | 7.9% |
| 2Q'98 | 5,017 | 6.8% | 1,527 | 8.7% | 4,275 | 7.0% | 10,818 | 7.1% | -- | -- | 10,818 | 7.1% |
| 3Q'98 | 4,952 | 5.6% | 1,378 | 6.2% | 4,404 | 5.6% | 10,734 | 5.7% | -- | -- | 10,734 | 5.7% |
| 4Q'98 | 5,973 | 5.3% | 1,453 | 5.6% | 5,235 | 4.1% | 12,661 | 4.9% | -- | -- | 12,661 | 4.9% |
| 1998 Full Year | 20,331 | 5.7% | 5,721 | 7.6% | 17,873 | 6.6% | 43,925 | 6.3% | -- | -- | 43,925 | 6.3% |
| 1Q'99 | 4,586 | -4.5% | 1,535 | 12.6% | 4,111 | 3.8% | 10,232 | 5.4% | -- | -- | 10,232 | 5.4% |
| 2Q'99 | 5,107 | 1.8% | 1,792 | 17.4% | 4,444 | 3.9% | 11,343 | 4.9% | -- | -- | 11,343 | 4.9% |
| 3Q'99 | 5,097 | 2.9% | 1,624 | 17.9% | 4,600 | 4.5% | 11,321 | 5.5% | -- | -- | 11,321 | 5.5% |
| 4Q'99 | 6,117 | 2.4% | 1,780 | 22.5% | 5,494 | 5.0% | 13,392 | 5.8% | -- | -- | 13,392 | 5.8% |
| 1999 Full Year | 20,907 | 2.8% | 6,732 | 17.7% | 18,650 | 4.3% | 46,289 | 5.4% | -- | -- | 46,289 | 5.4% |
| 1Q'00 | 4,609 | 0.5% | 1,822 | 18.7% | 4,387 | 6.7% | 10,818 | 5.7% | -- | -- | 10,818 | 5.7% |
| 2Q'00 | 5,372 | 5.2% | 2,049 | 14.3% | 4,688 | 5.5% | 12,109 | 6.8% | -- | -- | 12,109 | 6.8% |
| 3Q'00 | 5,130 | 0.6% | 1,859 | 14.4% | 4,819 | 4.8% | 11,808 | 4.3% | -- | -- | 11,808 | 4.3% |
| 4Q'00 | 6,298 | 3.0% | 1,923 | 8.0% | 5,714 | 4.0% | 13,935 | 4.1% | -- | -- | 13,935 | 4.1% |
| 2000 Full Year | 21,409 | 2.4% | 7,653 | 13.7% | 19,609 | 5.1% | 48,671 | 5.1% | -- | -- | 48,671 | 5.1% |
| 1Q'01 | 4,592 | -0.4% | 1,754 | -3.7% | 4,008 | -8.6% | 10,355 | -4.3% | -- | -- | 10,355 | -4.3% |
| 2Q'01 | 5,253 | -2.2% | 1,875 | -8.5% | 3,960 | -15.5% | 11,088 | -8.4% | -- | -- | 11,088 | -8.4% |
| 3Q'01 | 4,937 | -3.8% | 1,657 | -10.8% | 3,995 | -17.1% | 10,590 | -10.3% | -- | -- | 10,590 | -10.3% |
| 4Q'01 | 5,897 | -6.4% | 1,717 | -10.7% | 4,658 | -18.5% | 12,271 | -11.9% | -- | -- | 12,271 | -11.9% |
| 2001 Full Year | 20,679 | -3.4% | 7,004 | -8.5% | 16,621 | -15.2% | 44,304 | -9.0% | -- | -- | 44,304 | -9.0% |
| 1Q'02 | 4,554 | -0.8% | 1,693 | -3.5% | 3,462 | -13.6% | 9,710 | -6.2% | -- | -- | 9,710 | -6.2% |
| 2Q'02 | 5,245 | -0.1% | 1,843 | -1.7% | 3,797 | -4.1% | 10,885 | -1.8% | -- | -- | 10,885 | -1.8% |
| 3Q'02 | 5,072 | 2.7% | 1,744 | 5.2% | 3,878 | -2.9% | 10,693 | 1.0% | -- | -- | 10,693 | 1.0% |
| 4Q'02 | 6,123 | 3.8% | 1,930 | 12.4% | 4,762 | 2.2% | 12,815 | 4.4% | -- | -- | 12,815 | 4.4% |
| 2002 Full Year | 20,994 | 1.5% | 7,210 | 2.9% | 15,898 | -4.3% | 44,102 | -0.5% | -- | -- | 44,102 | -0.5% |
| 1Q'03 | 4,670 | 2.5% | 1,756 | 3.7% | 3,454 | -0.2% | 9,881 | 1.8% | 254 | -- | 10,134 | 4.4% |
| 2Q'03 | 5,332 | 1.7% | 2,078 | 12.8% | 3,648 | -3.9% | 11,059 | 1.6% | 295 | -- | 11,353 | 4.3% |
| 3Q'03 | 5,111 | 0.8% | 1,887 | 8.2% | 3,858 | -0.5% | 10,856 | 1.5% | 332 | -- | 11,188 | 4.6% |
| 4Q'03 | 6,228 | 1.7% | 2,076 | 7.5% | 4,841 | 1.7% | 13,144 | 2.6% | 336 | -- | 13,480 | 5.2% |
| 2003 Full Year | 21,341 | 1.7% | 7,797 | 8.1% | 15,801 | -0.6% | 44,939 | 1.9% | 1,216 | -- | 46,156 | 4.7% |
| 1Q'04 | 4,794 | 2.7% | 1,836 | 4.5% | 3,593 | 4.0% | 10,223 | 3.5% | 325 | 28.3% | 10,548 | 4.1% |
| 2Q'04 | 5,470 | 2.6% | 2,137 | 2.8% | 3,901 | 6.9% | 11,508 | 4.1% | 389 | 32.1% | 11,898 | 4.8% |
| 3Q'04 | 5,289 | 3.5% | 1,960 | 3.9% | 4,022 | 4.3% | 11,272 | 3.8% | 410 | 23.4% | 11,681 | 4.4% |
| 4Q'04 | 6,458 | 3.7% | 2,151 | 3.6% | 5,092 | 5.2% | 13,700 | 4.2% | 417 | 24.0% | 14,117 | 4.7% |
| 2004 Full Year | 22,012 | 3.1% | 8,083 | 3.7% | 16,608 | 5.1% | 46,703 | 3.9% | 1,541 | 26.7% | 48,244 | 4.5% |
| 1Q'05 | 4,929 | 2.8% | 1,825 | -0.6% | 3,719 | 3.5% | 10,473 | 2.4% | 455 | 39.7% | 10,927 | 3.6% |
| 2Q'05 | 5,546 | 1.4% | 2,078 | -2.8% | 4,107 | 5.3% | 11,731 | 1.9% | 501 | 28.6% | 12,232 | 2.8% |
| 3Q'05 | 5,338 | 0.9% | 1,868 | -4.7% | 4,242 | 5.5% | 11,448 | 1.6% | 519 | 26.7% | 11,967 | 2.4% |
| 4Q'05 | 6,373 | -1.3% | 2,139 | -0.5% | 5,243 | 3.0% | 13,756 | 0.4% | 552 | 32.5% | 14,308 | 1.4% |
| 2005 Full Year | 22,187 | 0.8% | 7,910 | -2.1% | 17,311 | 4.2% | 47,407 | 1.5% | 2,027 | 31.5% | 49,434 | 2.5% |
| 1Q'06 | 4,880 | -1.0% | 1,737 | -4.8% | 3,893 | 4.7% | 10,509 | 0.3% | 613 | 34.9% | 11,122 | 1.8% |
| 2Q'06 | 5,601 | 1.0% | 1,998 | -3.8% | 4,106 | 0.0% | 11,705 | -0.2% | 667 | 33.2% | 12,372 | 1.1% |
| 3Q'06 | 5,324 | -0.3% | 1,713 | -8.3% | 4,116 | -3.0% | 11,153 | -2.6% | 638 | 23.0% | 11,791 | -1.5% |
| 4Q'06 | 6,316 | -0.9% | 2,058 | -3.8% | 4,871 | -7.1% | 13,245 | -3.7% | 745 | 35.0% | 13,990 | -2.2% |
| 2006(A) Full Year | 22,121 | -0.3% | 7,505 | -5.1% | 16,986 | -1.9% | 46,611 | -1.7% | 2,664 | 31.5% | 49,275 | -0.3% |
| 1Q'07(E) | 4,782 | -2.0% | 1,606 | -7.5% | 3,550 | -8.8% | 9,939 | -5.4% | 721 | 17.5% | 10,659 | -4.2% |
| 2Q'07(E) | 5,489 | -2.0% | 1,898 | -5.0% | 3,776 | -8.0% | 11,163 | -4.6% | 767 | 15.0% | 11,930 | -3.6% |
| 3Q'07(E) | 5,271 | -1.0% | 1,670 | -2.5% | 3,836 | -6.8% | 10,777 | -3.4% | 734 | 15.0% | 11,511 | -2.4% |
| 4Q'07(E) | 6,285 | -0.5% | 2,006 | -2.5% | 4,653 | -4.5% | 12,944 | -2.3% | 839 | 12.5% | 13,783 | -1.5% |
| 2007(E) Full Year | 21,826 | -1.3% | 7,180 | -4.3% | 15,815 | -6.9% | 44,822 | -3.8% | 3,060 | 14.9% | 47,882 | -2.8% |

*E = Morgan Stanley Research Estimates    A = Actual*
*Source: Newspaper Association of America*

Exhibit 11
## Quarterly Classified Advertising Expenditures

| Year | Help Wanted ($ mil) | % Change | Automotive ($ mil) | % Change | Real Estate ($ mil) | % Change | Other ($ mil) | % Change | Total ($ mil) | % Change |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Q'96 | 1,267 | 15.3% | 826 | -1.6% | 606 | 13.0% | 541 | 14.8% | 3,241 | 10.0% |
| 2Q'96 | 1,363 | 17.0% | 948 | 1.4% | 671 | 12.1% | 568 | 5.8% | 3,550 | 9.7% |
| 3Q'96 | 1,426 | 17.5% | 990 | 2.1% | 756 | 9.6% | 591 | 12.1% | 3,764 | 10.7% |
| 4Q'96 | 1,718 | 11.4% | 1,272 | 7.3% | 776 | 6.0% | 744 | 6.5% | 4,510 | 8.5% |
| 1996 Full Year | 5,775 | 15.0% | 4,036 | 2.7% | 2,809 | 9.9% | 2,444 | 9.4% | 15,065 | 9.6% |
| 1Q'97 | 1,493 | 17.8% | 924 | 11.8% | 644 | 6.3% | 519 | -4.1% | 3,580 | 10.5% |
| 2Q'97 | 1,658 | 21.6% | 1,023 | 7.9% | 695 | 3.6% | 619 | 9.0% | 3,995 | 12.5% |
| 3Q'97 | 1,785 | 25.1% | 1,026 | 3.6% | 713 | -5.7% | 646 | 9.4% | 4,170 | 10.8% |
| 4Q'97 | 2,061 | 20.0% | 1,342 | 5.5% | 880 | 13.4% | 744 | 0.0% | 5,028 | 11.5% |
| 1997 Full Year | 6,997 | 21.2% | 4,315 | 6.9% | 2,932 | 4.4% | 2,529 | 3.5% | 16,773 | 11.3% |
| 1Q'98 | 1,750 | 17.3% | 994 | 7.6% | 681 | 5.7% | 535 | 3.0% | 3,960 | 10.6% |
| 2Q'98 | 1,868 | 12.7% | 1,052 | 2.8% | 701 | 0.9% | 654 | 5.6% | 4,275 | 7.0% |
| 3Q'98 | 1,899 | 6.4% | 1,080 | 5.3% | 765 | 7.3% | 659 | 2.0% | 4,404 | 5.6% |
| 4Q'98 | 2,185 | 6.0% | 1,380 | 2.8% | 947 | 7.6% | 724 | -2.7% | 5,235 | 4.1% |
| 1998 Full Year | 7,702 | 10.1% | 4,505 | 4.4% | 3,094 | 5.5% | 2,572 | 1.7% | 17,873 | 6.6% |
| 1Q'99 | 1,825 | 4.3% | 1,044 | 5.1% | 695 | 2.0% | 547 | 2.3% | 4,111 | 3.8% |
| 2Q'99 | 1,913 | 2.4% | 1,138 | 8.2% | 722 | 3.0% | 672 | 2.7% | 4,444 | 3.9% |
| 3Q'99 | 1,986 | 4.6% | 1,191 | 10.3% | 760 | -0.7% | 663 | 0.5% | 4,600 | 4.5% |
| 4Q'99 | 2,302 | 5.4% | 1,538 | 11.5% | 939 | -0.8% | 714 | -1.3% | 5,494 | 5.0% |
| 1999 Full Year | 8,026 | 4.2% | 4,912 | 9.0% | 3,116 | 0.7% | 2,596 | 0.9% | 18,650 | 4.3% |
| 1Q'00 | 2,040 | 11.7% | 1,124 | 7.6% | 667 | -4.0% | 556 | 1.7% | 4,387 | 6.7% |
| 2Q'00 | 2,135 | 11.6% | 1,145 | 0.6% | 724 | 0.3% | 685 | 1.9% | 4,688 | 5.5% |
| 3Q'00 | 2,142 | 7.9% | 1,203 | 1.0% | 782 | 2.8% | 692 | 4.5% | 4,819 | 4.8% |
| 4Q'00 | 2,396 | 4.1% | 1,555 | 1.1% | 994 | 5.8% | 770 | 7.8% | 5,714 | 4.0% |
| 2000 Full Year | 8,713 | 8.6% | 5,026 | 2.3% | 3,167 | 1.6% | 2,703 | 4.1% | 19,609 | 5.1% |
| 1Q'01 | 1,696 | -16.9% | 1,056 | -6.0% | 745 | 11.6% | 512 | -7.9% | 4,008 | -8.6% |
| 2Q'01 | 1,422 | -33.4% | 1,104 | -3.5% | 782 | 8.0% | 652 | -4.8% | 3,960 | -15.5% |
| 3Q'01 | 1,306 | -39.0% | 1,137 | -5.5% | 929 | 18.8% | 623 | -10.0% | 3,995 | -17.1% |
| 4Q'01 | 1,282 | -46.5% | 1,592 | 2.4% | 1,056 | 6.2% | 728 | -5.4% | 4,658 | -18.5% |
| 2001 Full Year | 5,705 | -34.5% | 4,889 | -2.7% | 3,512 | 10.9% | 2,515 | -6.9% | 16,621 | -15.2% |
| 1Q'02 | 1,045 | -38.4% | 1,105 | 4.7% | 766 | 2.9% | 546 | 6.6% | 3,462 | -13.6% |
| 2Q'02 | 1,125 | -20.9% | 1,174 | 6.3% | 829 | 6.0% | 669 | 2.7% | 3,797 | -4.1% |
| 3Q'02 | 1,053 | -19.4% | 1,194 | 5.0% | 944 | 1.6% | 688 | 10.3% | 3,878 | -2.9% |
| 4Q'02 | 1,165 | -9.1% | 1,683 | 5.7% | 1,129 | 6.9% | 784 | 7.6% | 4,762 | 2.2% |
| 2002 Full Year | 4,387 | -23.1% | 5,156 | 5.5% | 3,668 | 4.5% | 2,686 | 6.8% | 15,898 | -4.3% |
| 1Q'03 | 932 | -10.8% | 1,126 | 1.9% | 832 | 8.6% | 564 | 3.4% | 3,454 | -0.2% |
| 2Q'03 | 956 | -15.0% | 1,194 | 1.7% | 904 | 9.0% | 594 | -11.2% | 3,648 | -3.9% |
| 3Q'03 | 940 | -10.7% | 1,220 | 2.2% | 1,015 | 7.5% | 684 | -0.5% | 3,858 | -0.5% |
| 4Q'03 | 1,149 | -1.4% | 1,653 | -1.8% | 1,204 | 6.6% | 835 | 6.5% | 4,841 | 1.7% |
| 2003 Full Year | 3,977 | -9.3% | 5,192 | 0.7% | 3,954 | 7.8% | 2,678 | -0.3% | 15,801 | -0.6% |
| 1Q'04 | 969 | 3.9% | 1,155 | 2.6% | 883 | 6.2% | 586 | 3.7% | 3,593 | 4.0% |
| 2Q'04 | 1,150 | 20.2% | 1,158 | -3.0% | 959 | 6.1% | 635 | 6.8% | 3,901 | 6.9% |
| 3Q'04 | 1,089 | 15.9% | 1,151 | -5.6% | 1,083 | 6.8% | 699 | 2.1% | 4,022 | 4.3% |
| 4Q'04 | 1,369 | 19.1% | 1,551 | -6.2% | 1,296 | 7.7% | 876 | 4.9% | 5,092 | 5.2% |
| 2004 Full Year | 4,576 | 15.1% | 5,015 | -3.4% | 4,222 | 6.8% | 2,795 | 4.4% | 16,608 | 5.1% |
| 1Q'05 | 1,111 | 14.7% | 1,100 | -4.8% | 880 | -0.3% | 628 | 7.2% | 3,719 | 3.5% |
| 2Q'05 | 1,307 | 13.7% | 1,096 | -5.3% | 1,028 | 7.2% | 676 | 6.5% | 4,107 | 5.3% |
| 3Q'05 | 1,223 | 12.3% | 1,096 | -4.8% | 1,225 | 13.1% | 698 | -0.1% | 4,242 | 5.5% |
| 4Q'05 | 1,486 | 8.6% | 1,297 | -16.4% | 1,506 | 16.2% | 954 | 8.9% | 5,243 | 3.0% |
| 2005 Full Year | 5,127 | 12.0% | 4,589 | -8.5% | 4,639 | 9.9% | 2,956 | 5.8% | 17,311 | 4.2% |
| 1Q'06 | 1,138 | 2.4% | 941 | -14.5% | 1,111 | 26.3% | 703 | 11.9% | 3,893 | 4.7% |
| 2Q'06 | 1,221 | -6.5% | 937 | -14.5% | 1,219 | 18.5% | 729 | 7.9% | 4,106 | 0.0% |
| 3Q'06 | 1,099 | -10.1% | 968 | -11.7% | 1,354 | 10.5% | 695 | -0.5% | 4,116 | -3.0% |
| 4Q'06 | 1,282 | -13.7% | 1,154 | -11.0% | 1,472 | -2.3% | 963 | 0.9% | 4,871 | -7.1% |
| 2006(A) Full Year | 4,741 | -7.5% | 4,000 | -12.8% | 5,156 | 11.1% | 3,089 | 4.5% | 16,986 | -1.9% |
| 1Q'07(E) | 1,024 | -10.0% | 823 | -12.5% | 1,000 | -10.0% | 703 | 0.0% | 3,550 | -8.8% |
| 2Q'07(E) | 1,099 | -10.0% | 843 | -10.0% | 1,097 | -10.0% | 737 | 1.0% | 3,776 | -8.0% |
| 3Q'07(E) | 1,017 | -7.5% | 896 | -7.5% | 1,218 | -10.0% | 705 | 1.5% | 3,836 | -6.8% |
| 4Q'07(E) | 1,218 | -5.0% | 1,096 | -5.0% | 1,362 | -7.5% | 977 | 1.5% | 4,653 | -4.5% |
| 2007(E) Full Year | 4,359 | -8.1% | 3,658 | -8.5% | 4,677 | -9.3% | 3,121 | 1.0% | 15,815 | -6.9% |

*E = Morgan Stanley Research Estimates    A = Actual*
*Source: Newspaper Association of America*

Exhibit 12
## Annual Newspaper Advertising Expenditures

| Year | Retail Advertising ($ mil) | % Change | National Advertising ($ mil) | % Change | Classified Advertising ($ mil) | % Change | Online Advertising ($ mil) | % Change | Total Newspaper Advertising ($ mil) | % Change | Gross Domestic Product ($ bil) | Newspaper Ad Revenue as % of GDP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965 | 2,429 | -- | 783 | -- | 1,214 | -- | -- | -- | 4,426 | -- | 720 | 0.61% |
| 1970 | 3,292 | -- | 891 | -- | 1,521 | -- | -- | -- | 5,704 | -- | 1,040 | 0.55% |
| 1975 | 4,966 | -- | 1,109 | -- | 2,159 | -- | -- | -- | 8,234 | -- | 1,635 | 0.50% |
| 1980 | 8,609 | -- | 1,963 | -- | 4,222 | -- | -- | -- | 14,794 | -- | 2,796 | 0.53% |
| 1985 | 13,443 | -- | 3,352 | -- | 8,375 | -- | -- | -- | 25,170 | -- | 4,213 | 0.60% |
| 1987 | 15,227 | -- | 3,494 | -- | 10,691 | -- | -- | -- | 29,412 | -- | 4,743 | 0.62% |
| 1988 | 15,790 | 3.7 | 3,821 | 9.4 | 11,586 | 8.4 | -- | -- | 31,197 | 6.1 | 5,108 | 0.61% |
| 1989 | 16,504 | 4.5 | 3,948 | 3.3 | 11,916 | 2.8 | -- | -- | 32,368 | 3.8 | 5,489 | 0.59% |
| 1990 | 16,908 | 2.4 | 3,867 | -2.1 | 11,506 | -3.4 | -- | -- | 32,281 | -0.3 | 5,847 | 0.55% |
| 1991 | 15,839 | -6.3 | 3,924 | 1.5 | 10,587 | -8.0 | -- | -- | 30,350 | -6.0 | 6,081 | 0.50% |
| 1992 | 16,041 | 1.3 | 3,834 | -2.3 | 10,764 | 1.7 | -- | -- | 30,639 | 1.0 | 6,470 | 0.47% |
| 1993 | 16,859 | 5.1 | 3,853 | 0.5 | 11,157 | 3.7 | -- | -- | 31,869 | 4.0 | 6,796 | 0.47% |
| 1994 | 17,496 | 3.8 | 4,150 | 7.7 | 12,464 | 11.7 | -- | -- | 34,109 | 7.0 | 7,218 | 0.47% |
| 1995 | 18,100 | 3.5 | 4,251 | 2.4 | 13,742 | 10.2 | -- | -- | 36,092 | 5.8 | 7,529 | 0.48% |
| 1996 | 18,344 | 1.4 | 4,667 | 9.8 | 15,065 | 9.6 | -- | -- | 38,075 | 5.5 | 7,981 | 0.48% |
| 1997 | 19,242 | 4.9 | 5,315 | 13.9 | 16,773 | 11.3 | -- | -- | 41,330 | 8.5 | 8,479 | 0.49% |
| 1998 | 20,331 | 5.7 | 5,721 | 7.6 | 17,873 | 6.6 | -- | -- | 43,925 | 6.3 | 8,985 | 0.49% |
| 1999 | 20,907 | 2.8 | 6,732 | 17.7 | 18,650 | 4.3 | -- | -- | 46,289 | 5.4 | 9,516 | 0.49% |
| 2000 | 21,409 | 2.4 | 7,653 | 13.7 | 19,609 | 5.1 | -- | -- | 48,671 | 5.1 | 9,954 | 0.49% |
| 2001 | 20,679 | -3.4 | 7,004 | -8.5 | 16,621 | -15.2 | -- | -- | 44,304 | -9.0 | 10,153 | 0.44% |
| 2002 | 20,994 | 1.5 | 7,210 | 2.9 | 15,898 | -4.3 | -- | -- | 44,102 | -0.5 | 10,589 | 0.42% |
| 2003 | 21,341 | 1.7 | 7,797 | 8.1 | 15,801 | -0.6 | 1,216 | -- | 46,156 | 1.9 | 11,097 | 0.42% |
| 2004 | 22,012 | 3.1 | 8,083 | 3.7 | 16,608 | 5.1 | 1,541 | 26.7 | 48,244 | 4.5 | 11,818 | 0.41% |
| 2005 | 22,187 | 0.8 | 7,910 | -2.1 | 17,311 | 4.2 | 2,027 | 31.5 | 49,434 | 2.5 | 12,610 | 0.39% |
| 2006(A) | 22,121 | -0.3 | 7,505 | -5.1 | 16,986 | -1.9 | 2,664 | 31.5 | 49,275 | -0.3 | 13,392 | 0.37% |
| 2007(E) | 21,826 | -1.3 | 7,180 | -4.3 | 15,815 | -6.9 | 3,060 | 14.9 | 47,882 | -2.8 | 14,021 | 0.34% |
| 2008(E) | 21,663 | -0.8 | 7,037 | -2.0 | 15,581 | -1.5 | 3,519 | 15.0 | 47,800 | -0.2 | 14,737 | 0.32% |

*Source: Newspaper Association of America*
*E = Morgan Stanley Research Estimates*
*Note: GDP estimated growth rates provided by Morgan Stanley Economic Team*

### U.S. Newspaper Classified Advertising Expenditures

| Year | Help Wanted ($ mil) | % Change | Automotive ($ mil) | % Change | Real Estate ($ mil) | % Change | Other ($ mil) | % Change | Total ($ mil) | % Change |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 348 | -- | 572 | -- | 723 | -- | 516 | -- | 2,159 | -- |
| 1976 | 449 | 29.1 | 720 | 25.8 | 860 | 18.9 | 587 | 13.7 | 2,615 | 21.1 |
| 1977 | 589 | 31.4 | 814 | 13.1 | 972 | 13.1 | 662 | 12.9 | 3,038 | 16.2 |
| 1978 | 894 | 51.7 | 963 | 18.3 | 1,047 | 7.7 | 744 | 12.4 | 3,649 | 20.1 |
| 1979 | 1,117 | 24.9 | 1,075 | 11.5 | 1,219 | 16.4 | 837 | 12.4 | 4,248 | 16.4 |
| 1980 | 1,178 | 5.4 | 937 | -12.8 | 1,140 | -6.5 | 967 | 15.5 | 4,222 | -0.6 |
| 1981 | 1,215 | 3.1 | 1,109 | 18.3 | 1,178 | 3.3 | 1,082 | 11.9 | 4,583 | 8.5 |
| 1982 | 936 | -22.9 | 1,553 | 40.0 | 1,208 | 2.6 | 1,155 | 6.8 | 4,852 | 5.9 |
| 1983 | 1,174 | 25.4 | 2,084 | 29.1 | 1,506 | 24.6 | 1,322 | 14.5 | 6,086 | 23.8 |
| 1984 | 1,838 | 56.5 | 2,634 | 31.4 | 1,731 | 14.9 | 1,455 | 10.0 | 7,657 | 27.5 |
| 1985 | 2,019 | 9.8 | 2,957 | 12.2 | 1,851 | 7.0 | 1,549 | 6.5 | 8,375 | 9.4 |
| 1986 | 2,172 | 7.6 | 3,376 | 14.2 | 2,047 | 10.6 | 1,709 | 10.3 | 9,303 | 11.1 |
| 1987 | 2,737 | 26.0 | 3,849 | 14.0 | 2,234 | 9.2 | 1,871 | 9.5 | 10,691 | 14.9 |
| 1988 (R) | 3,018 | 10.3 | 4,305 | 11.9 | 2,251 | 0.7 | 2,011 | 7.5 | 11,586 | 8.4 |
| 1989 | 3,023 | 0.2 | 4,502 | 4.6 | 2,299 | 2.1 | 2,091 | 4.0 | 11,916 | 2.8 |
| 1990 | 2,619 | -13.4 | 4,610 | 2.4 | 2,133 | -7.2 | 2,145 | 2.6 | 11,506 | -3.4 |
| 1991 | 1,931 | -26.3 | 4,566 | -1.0 | 1,884 | -11.7 | 2,207 | 2.9 | 10,587 | -8.0 |
| 1992 | -- | -- | -- | -- | -- | -- | -- | -- | 10,764 | 1.7 |
| 1993 | -- | -- | -- | -- | -- | -- | -- | -- | 11,157 | 3.7 |
| 1994 | 3,227 | -- | 4,450 | -- | 2,293 | -- | 1,994 | -- | 12,464 | 11.7 |
| 1995 (R) | 5,021 | -- | 3,929 | -- | 2,557 | -- | 2,234 | -- | 13,742 | 10.2 |
| 1996 (R) | 5,775 | 15.0 | 4,036 | 2.7 | 2,809 | 9.9 | 2,444 | 9.4 | 15,065 | 9.6 |
| 1997 (R) | 6,997 | 21.2 | 4,315 | 6.9 | 2,932 | 4.4 | 2,529 | 3.5 | 16,773 | 11.3 |
| 1998 | 7,702 | 10.1 | 4,505 | 4.4 | 3,094 | 5.5 | 2,522 | 1.7 | 17,823 | 6.6 |
| 1999 | 8,026 | 4.2 | 4,912 | 9.0 | 3,116 | 0.7 | 2,596 | 0.9 | 18,650 | 4.3 |
| 2000 | 8,713 | 3.6 | 5,026 | 2.3 | 3,167 | 1.6 | 2,703 | 4.1 | 19,609 | 5.1 |
| 2001 | 5,705 | -34.5 | 4,889 | -2.7 | 3,512 | 10.9 | 2,515 | -6.9 | 16,621 | -15.2 |
| 2002 | 4,387 | -23.1 | 5,156 | 5.5 | 3,668 | 4.5 | 2,686 | 6.8 | 15,898 | -4.3 |
| 2003 | 3,977 | -9.3 | 5,192 | 0.7 | 3,954 | 7.8 | 2,678 | -0.3 | 15,801 | -0.6 |
| 2004 | 4,576 | 15.1 | 5,015 | -3.4 | 4,222 | 6.8 | 2,795 | 4.4 | 16,608 | 5.1 |
| 2005 | 5,127 | 12.0 | 4,599 | -8.3 | 4,639 | 9.9 | 2,956 | 5.8 | 17,311 | 4.2 |
| 2006(A) | 4,741 | -7.5 | 4,000 | -12.8 | 5,156 | 11.1 | 3,089 | 4.5 | 16,986 | -1.9 |
| 2007(E) | 4,359 | -8.1 | 3,658 | -8.5 | 4,677 | -9.3 | 3,121 | 1.0 | 15,815 | -6.9 |
| 2008(E) | 4,433 | 1.7 | 3,546 | -3.1 | 4,418 | -5.5 | 3,184 | 2.0 | 15,581 | -1.5 |

*Source: Newspaper Association of America*
*R = Revised    E = Morgan Stanley Research Estimates*
*Note: 1991 through 1995 are not comparable years.*

Exhibit 13

# Retail and National Newspaper Advertising Categories

| Retail Categories | 2005 1Q ($ mil) | % Chg | 2Q ($ mil) | % Chg | 3Q ($ mil) | % Chg | 4Q ($ mil) | % Chg | Annual ($ mil) | % Chg | 2006 1Q ($ mil) | % Chg | 2Q ($ mil) | % Chg | 3Q ($ mil) | % Chg | 4Q ($ mil) | % Chg | Annual ($ mil) | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Merchandise | 1,411.2 | 7.8% | 1,665.3 | 1.5% | 1,619.7 | 0.1% | 2,227.0 | -3.0% | 6,923.2 | 0.9% | 1,324.8 | -6.1% | 1,512.2 | -9.1% | 1,519.1 | -6.2% | 2,114.7 | -5.0% | 6,470.7 | -6.5% |
| Financial | 881.0 | -1.5% | 1,034.1 | 9.1% | 910.2 | 19.2% | 983.2 | 10.2% | 3,817.6 | 11.0% | 972.6 | 10.4% | 1,177.1 | 13.8% | 980.5 | 6.7% | 947.5 | -3.6% | 4,077.8 | 6.8% |
| Home Supplies/Furniture | 769.4 | -8.9% | 844.0 | 1.0% | 882.6 | 1.0% | 823.6 | -2.7% | 3,319.6 | -3.2% | 788.6 | 2.5% | 850.8 | 0.8% | 892.0 | 1.1% | 827.8 | 0.5% | 3,359.1 | 1.2% |
| Computers/Electronics | 553.4 | 2.0% | 543.5 | -7.0% | 557.0 | -10.0% | 607.7 | -20.0% | 2,261.5 | -9.7% | 508.8 | -8.1% | 535.2 | -1.5% | 564.5 | 1.3% | 654.5 | 7.7% | 2,263.0 | 0.1% |
| Food | 479.3 | 9.1% | 478.4 | 0.9% | 478.3 | 4.8% | 546.3 | -4.2% | 1,982.3 | 2.2% | 419.2 | -12.5% | 460.9 | -3.7% | 465.7 | -2.6% | 554.9 | 1.6% | 1,900.7 | -4.1% |
| Hobbies/Toys/Sports | 245.2 | 4.5% | 275.0 | -0.2% | 248.8 | -0.9% | 351.0 | -12.1% | 1,120.0 | -7.7% | 225.7 | -8.0% | 291.1 | 5.9% | 242.5 | -2.5% | 387.4 | 10.4% | 1,146.8 | 2.4% |
| Apparel & Accessories | 202.0 | -4.6% | 198.4 | -1.6% | 193.0 | 1.7% | 354.0 | 9.2% | 948.3 | 2.2% | 212.6 | 5.3% | 312.5 | 5.2% | 204.7 | 5.5% | 372.9 | 5.3% | 1,003.8 | 5.9% |
| Building Materials | 236.2 | 33.3% | 318.6 | -3.1% | 280.8 | -0.1% | 279.8 | 37.4% | 1,115.4 | 17.2% | 273.7 | 15.9% | 391.2 | 22.8% | 306.7 | 9.2% | 373.1 | -2.4% | 1,344.8 | 11.6% |
| Automotive Aftermarket | 117.3 | 12.8% | 153.0 | 14.7% | 118.6 | -23.3% | 131.3 | -9.9% | 520.1 | -5.3% | 122.8 | 4.7% | 134.9 | -11.8% | 116.0 | -2.1% | 117.5 | -10.5% | 491.2 | -5.6% |
| Record/Books/Cards | 33.5 | -6.0% | 34.6 | -23.9% | 38.7 | 14.2% | 68.1 | -23.8% | 174.9 | -13.9% | 30.2 | -9.9% | 32.1 | -7.0% | 33.0 | -17.3% | 61.8 | -9.3% | 156.1 | -10.7% |
| Miscellaneous | 0.4 | -- | 1.2 | -- | 0.6 | -- | 1.5 | -- | 3.8 | 77.7% | 0.9 | -- | 1.4 | -- | 0.4 | -- | 4.3 | -- | 7.0 | 81.3% |
| **Total Retail** | **4,939.0** | **2.8%** | **5,546.1** | **1.4%** | **5,338.2** | **0.9%** | **6,373.5** | **-1.3%** | **22,186.7** | **0.8%** | **4,879.7** | **-1.0%** | **5,600.7** | **1.0%** | **5,324.1** | **-0.3%** | **6,316.4** | **-0.9%** | **22,120.9** | **-0.3%** |

| National Categories | 2005 1Q ($ mil) | % Chg | 2Q ($ mil) | % Chg | 3Q ($ mil) | % Chg | 4Q ($ mil) | % Chg | Annual ($ mil) | % Chg | 2006 1Q ($ mil) | % Chg | 2Q ($ mil) | % Chg | 3Q ($ mil) | % Chg | 4Q ($ mil) | % Chg | Annual ($ mil) | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Telecommunications/Utilities | 339.6 | -11.1% | 383.8 | -18.7% | 399.0 | -14.0% | 430.0 | -14.9% | 1,552.5 | -14.9% | 329.9 | -2.9% | 371.4 | -3.3% | 290.2 | -27.3% | 513.6 | 19.4% | 1,505.0 | -3.1% |
| Transportation/Travel | 297.2 | -9.5% | 321.0 | -20.8% | 270.0 | -12.6% | 274.9 | -4.6% | 1,163.2 | -12.6% | 267.9 | -9.8% | 295.9 | -7.8% | 243.8 | -9.7% | 242.6 | -11.8% | 1,050.2 | -9.7% |
| Motion Pictures | 266.3 | -8.4% | 231.4 | -13.3% | 240.4 | -11.3% | 302.1 | -5.6% | 1,040.2 | -9.8% | 223.1 | -16.2% | 198.2 | -14.2% | 213.4 | -11.2% | 256.5 | -15.1% | 891.3 | -14.3% |
| Computer Equipment | 58.8 | 38.8% | 56.2 | 15.9% | 55.4 | 4.1% | 69.5 | 0.1% | 242.8 | 14.6% | 52.2 | -11.2% | 87.7 | 56.0% | 99.6 | 31.3% | 39.5 | -43.0% | 407.4 | 28.6% |
| Coupon Marketing Organizations | 272.0 | 12.4% | 325.7 | 29.4% | 286.5 | 6.0% | 246.7 | 17.2% | 1,130.9 | 14.6% | 297.7 | 9.5% | 344.4 | 5.7% | 277.8 | -3.0% | 236.8 | -4.0% | 1,156.6 | 2.3% |
| Automotive | 187.3 | -1.0% | 254.2 | -26.0% | 198.5 | 24.4% | 229.4 | 10.8% | 869.5 | -40.6% | 111.7 | -40.0% | 148.4 | -41.6% | 164.6 | -17.1% | 91.7 | -60.1% | 516.3 | -40.6% |
| Publishing/Media | 106.6 | 19.3% | 144.2 | 9.8% | 115.4 | -7.6% | 118.0 | -4.3% | 484.3 | 3.3% | 98.2 | -7.9% | 140.5 | -2.6% | 115.0 | -0.4% | 125.9 | 6.7% | 479.5 | -1.0% |
| Political/ Government | 51.4 | -2.1% | 66.7 | 12.1% | 47.4 | -34.4% | 61.9 | -36.0% | 227.5 | -15.1% | 58.7 | 14.2% | 62.9 | -5.7% | 64.0 | 35.0% | 64.5 | 4.1% | 250.0 | 9.9% |
| Mail Order | 35.1 | -23.1% | 32.0 | -20.0% | 31.7 | 9.1% | 46.1 | 43.0% | 144.9 | -1.4% | 44.8 | 27.6% | 50.2 | 56.8% | 35.5 | 12.0% | 38.5 | -16.5% | 160.0 | 16.6% |
| Miscellaneous | 34.1 | 70.3% | 30.3 | -21.8% | 19.7 | 14.3% | 67.6 | -0.1% | 151.7 | 5.6% | 80.3 | 56.6% | 88.7 | 31.2% | 90.6 | 76.3% | 138.7 | 31.3% | 407.0 | 28.6% |
| Insurance | 23.2 | -20.7% | 25.6 | -25.6% | 29.0 | 6.9% | 47.4 | 19.1% | 125.3 | -4.2% | 31.0 | 33.7% | 57.4 | 82.6% | 57.3 | 21.5% | 39.5 | 19.1% | 160.7 | 28.3% |
| Business | 27.6 | 23.0% | 28.0 | 15.4% | 28.0 | 6.9% | 23.9 | 17.9% | 109.0 | 19.0% | 32.4 | 17.5% | 46.8 | 82.6% | 26.4 | -8.8% | 56.5 | 19.1% | 160.7 | 28.3% |
| Medical Toiletries | 34.1 | 70.3% | 30.3 | -21.8% | 19.7 | 14.3% | 67.6 | -0.1% | 151.7 | 5.6% | 37.0 | 8.3% | 41.4 | 30.7% | 34.7 | 24.2% | 18.8 | -21.1% | 176.6 | 16.5% |
| Foods | 16.8 | 66.0% | 15.7 | 29.6% | 9.2 | -42.1% | 36.2 | 46.4% | 77.8 | 6.3% | 10.1 | -21.8% | 43.0 | 42.2% | 13.2 | -32.9% | 83.4 | 23.4% | 176.6 | 16.5% |
| HH Equipment/Appliances | 12.9 | 10.7% | 13.4 | 15.2% | 13.3 | 10.0% | 13.9 | 46.4% | 53.2 | 32.0% | 17.0 | 1.1% | 26.8 | 70.9% | 16.1 | 76.3% | 50.9 | 40.7% | 110.8 | 42.4% |
| Apparel | 3.6 | 41.9% | 4.4 | 43.9% | 4.7 | 10.0% | 6.6 | 2.8% | 77.8 | 6.3% | 19.0 | 16.1% | 17.4 | 31.3% | 17.4 | 36.0% | 14.1 | 36.0% | 49.3 | 36.0% |
| HH Furniture Furnishings | 1.6 | -30.0% | 4.8 | 126.9% | 4.7 | -6.6% | 6.8 | -31.7% | 20.7 | 7.3% | 4.8 | -35.5% | 5.3 | 3.4% | 6.6 | 41.4% | 5.1 | -21.6% | 22.7 | 9.6% |
| Alcoholic Beverages | 11.0 | 121.5% | 13.7 | -20.3% | 10.4 | -2.4% | 14.9 | -24.9% | 59.0 | -5.0% | 6.4 | -42.1% | 8.1 | -37.8% | 9.5 | -8.8% | 9.5 | -8.3% | 38.1 | -23.9% |
| Sports Leisure/ Hobbies | 7.3 | 52.4% | 4.2 | -61.1% | 5.2 | -10.7% | 6.2 | -56.6% | 22.9 | -35.9% | 5.4 | -25.4% | 9.6 | 128.4% | 7.0 | 52.4% | 7.1 | 14.6% | 30.1 | 31.3% |
| Industrial/Office Supplies | 2.5 | -35.4% | 6.1 | -7.8% | 2.1 | 6.9% | 2.1 | -65.2% | 12.8 | -43.5% | 1.4 | -45.0% | 3.0 | 112.8% | 4.4 | 112.8% | 3.3 | 53.3% | 12.0 | -5.9% |
| Tobacco | 0.1 | -96.8% | 0.1 | -84.2% | 0.1 | 1492.8% | 0.0 | -93.3% | 0.3 | -91.8% | 0.0 | -96.8% | 0.0 | 159.5% | 0.2 | 159.5% | 0.0 | -- | 0.2 | -28.8% |
| Photography | 1.4 | -29.8% | 5.1 | -36.5% | 1.2 | -59.1% | 10.4 | 36.8% | 18.0 | -11.8% | 1.7 | 20.2% | 5.9 | 16.8% | 1.8 | 55.0% | 18.7 | 79.7% | 28.1 | 55.8% |
| HH Supplies | 2.1 | 8.9% | 8.9 | -11.1% | 4.4 | 43.9% | 4.9 | -10.8% | 15.3 | 3.0% | 4.4 | 108.2% | 8.1 | 119.1% | 1.8 | 119.1% | 8.7 | 77.8% | 30.9 | 102.3% |
| Jewelry/Tableware | 2.2 | 67.0% | 4.8 | 126.9% | 2.4 | 112.3% | 9.9 | 63.3% | 19.4 | 81.7% | 5.3 | 98.9% | 5.3 | 10.1% | 3.2 | 32.4% | 13.2 | 33.1% | 26.1 | 34.7% |
| Farm/Lawn/Garden | 1.1 | -9.0% | 0.2 | -9.5% | 2.4 | -0.3% | 3.2 | 87.0% | 14.7 | 5.9% | 5.1 | 379.6% | 19.2 | 139.3% | 3.2 | -6.7% | 2.1 | -36.0% | 28.6 | 94.2% |
| Pet Supplies | 0.0 | -76.1% | 0.0 | -- | 0.0 | -- | 1.3 | -- | 1.5 | 466.7% | 0.0 | -- | 1.3 | -- | 0.0 | -- | 0.3 | -- | 1.7 | 9.9% |
| **Total National** | **1,834.5** | **-0.6%** | **2,078.0** | **-2.8%** | **1,868.0** | **-4.7%** | **2,139.2** | **-0.5%** | **7,909.7** | **-2.1%** | **1,736.5** | **-4.8%** | **1,998.1** | **-3.8%** | **1,712.7** | **-8.3%** | **2,057.6** | **-3.8%** | **7,504.9** | **-5.1%** |

Source: Newspaper Association of America

**Exhibit 14**
## Newspaper Advertising Trends – Overall – % Change Year-over-Year

| | | Belo | Gannett | Journal Comm. | Journal Register | Lee Enterprises | McClat-chy | Media General | New York Times | Boston Globe | NYT Regionals | Scripps, E.W. | Tribune | Average | Total Ad Linage Wall Street Journal | Total Ad Revenue Wall Street Journal | WSJ (per issue) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Jan. | 0.6 | 4.7 | 2.6 | 2.5 | 9.4 | 4.4 | 7.9 | 2.3 | -3.9 | 5.5 | 11.4 | 3.9 | 4.3 | -5.2 | 1.9 | -5.2 |
| | Feb. | 1.6 | 5.9 | 4.0 | 1.6 | -1.3 | 6.2 | 10.1 | 2.2 | 0.8 | 8.3 | -3.6 | 3.2 | 3.4 | -8.2 | -5.1 | -8.2 |
| | Mar. | -0.2 | 4.2 | 0.1 | -1.7 | 7.6 | 1.9 | 7.1 | -2.2 | -9.3 | 6.4 | 4.2 | -2.1 | 1.3 | -9.9 | -16.3 | -9.9 |
| | Apr. | 3.9 | 4.2 | 4.0 | 0.8 | 3.4 | 2.6 | 7.5 | 0.7 | 3.4 | 5.4 | 5.7 | 1.0 | 3.4 | -4.6 | -6.0 | -0.1 |
| | May | 1.5 | 4.7 | 0.6 | -1.7 | 4.0 | 3.8 | 6.0 | 4.6 | -5.7 | 5.0 | 3.8 | 0.3 | 2.3 | -2.6 | 3.0 | -7.3 |
| | June | 2.2 | 0.8 | 5.0 | -2.2 | 5.1 | 2.8 | 5.9 | 1.4 | -1.1 | 4.2 | 3.9 | 0.5 | 2.3 | -11.7 | -16.1 | -11.7 |
| | July | 4.2 | 2.6 | 3.1 | 0.2 | 10.7 | 2.8 | 5.4 | 4.9 | -1.8 | 5.3 | 11.6 | 1.5 | 4.0 | 0.8 | 4.0 | 5.8 |
| | Aug. | 3.1 | -0.6 | 1.1 | -0.3 | 0.7 | 2.7 | 5.1 | -0.8 | -2.5 | 3.0 | -2.4 | 0.6 | 0.8 | -1.9 | -9.5 | -6.2 |
| | Sept. | 7.3 | 1.9 | 0.7 | -3.1 | 3.2 | 4.2 | 7.1 | 3.8 | -4.1 | 2.8 | 10.5 | 4.3 | 3.1 | 8.8 | 3.1 | -0.6 |
| | Oct. | 2.7 | 0.6 | -1.0 | -4.2 | 0.3 | 2.4 | 4.3 | 9.4 | -6.5 | 3.0 | 2.6 | 1.4 | 1.2 | 1.1 | 2.0 | -- |
| | Nov. | 7.0 | -3.3 | -2.6 | -2.7 | 2.7 | 1.6 | 7.0 | 5.0 | -2.2 | 4.8 | 5.4 | -2.4 | 1.6 | 8.7 | 4.9 | -- |
| | Dec. | 5.1 | -0.5 | -5.6 | -2.3 | 1.0 | -1.0 | 1.3 | 9.2 | -2.1 | 2.0 | 7.3 | -4.5 | 0.7 | 17.0 | 10.6 | -- |
| 2006 | Jan. | 6.1 | -0.6 | 3.5 | -2.2 | 2.9 | 4.6 | 6.8 | -0.8 | -4.9 | 5.8 | 5.4 | 0.2 | 2.3 | 8.0 | 8.3 | -- |
| | Feb. | 2.0 | -2.8 | -2.9 | -4.9 | 0.5 | -0.8 | 1.7 | 3.3 | -12.0 | 5.9 | 6.7 | -2.2 | -0.6 | 18.6 | 26.1 | -- |
| | Mar. | 6.2 | -2.0 | -2.1 | -1.3 | 1.7 | -0.1 | 6.4 | 4.1 | -4.9 | 3.1 | 7.3 | 2.1 | 1.7 | 17.2 | 19.1 | -- |
| | Apr. | -2.0 | -2.0 | -5.7 | -4.1 | 4.9 | -2.2 | 1.2 | -2.1 | -13.3 | 5.3 | 14.4 | -2.0 | -0.7 | 8.3 | 8.3 | -- |
| | May | -1.0 | 2.1 | -2.2 | -2.6 | -2.3 | 4.8 | 9.3 | 5.6 | -6.9 | 7.1 | -1.4 | 3.6 | 1.5 | 12.6 | 10.1 | -- |
| | June | 2.4 | 1.0 | -5.8 | -4.4 | 3.2 | 2.2 | 2.8 | 1.5 | -10.0 | 3.3 | 6.6 | -1.4 | 0.1 | 17.9 | 17.4 | -- |
| | July | 4.2 | 0.5 | -5.1 | -5.2 | -1.1 | 0.0 | 1.6 | -4.6 | -11.7 | 0.3 | 1.0 | -1.4 | -2.5 | 11.7 | 5.8 | -- |
| | Aug. | -1.2 | -0.9 | -7.3 | -5.9 | 1.8 | -0.3 | 0.1 | -4.2 | -15.7 | 1.9 | 1.3 | -2.4 | -2.7 | 6.7 | 6.8 | -- |
| | Sept. | -6.9 | -3.2 | -6.1 | -6.7 | -0.1 | -2.1 | -2.4 | -3.5 | -10.0 | 0.9 | -0.3 | -3.1 | -3.6 | -8.2 | -5.9 | -- |
| | Oct. | -5.4 | -2.0 | -6.4 | -6.1 | 1.0 | -2.1 | -0.6 | -5.4 | -11.8 | 0.7 | -1.5 | -4.0 | -3.6 | 1.8 | 5.7 | -- |
| | Nov. | -0.9 | 1.6 | -2.4 | -6.1 | 3.5 | -4.7 | -4.3 | -4.2 | -10.7 | -1.3 | -0.2 | -0.3 | -2.5 | -4.8 | 3.6 | -- |
| | Dec. | -3.2 | 1.2 | -7.4 | 11.6 | 2.3 | -3.4 | -4.8 | -0.8 | -12.2 | -4.1 | 1.0 | -2.5 | -1.9 | -1.3 | 6.1 | -- |
| 2007 | Jan. | -- | 0.3 | -4.2 | -6.8 | -3.8 | -5.8 | -7.5 | 0.6 | -9.7 | -6.5 | -- | -7.3 | -5.1 | 7.5 | 5.7 | -- |
| | Feb. | -- | -3.8 | -7.0 | -7.4 | -1.6 | -5.2 | -5.8 | -7.5 | -4.0 | -8.1 | -- | -5.1 | -5.6 | -6.6 | -10.0 | -- |
| | Mar. | -- | -2.0 | -6.4 | -6.4 | -1.2 | -4.9 | -6.3 | -3.7 | 2.2 | -6.8 | -- | -5.7 | -4.1 | -6.5 | -0.6 | -- |
| | Apr. | -- | | | | | | | | | | -- | | | -12.7 | -12.2 | -- |
| | YTD | -- | -1.8 | -6.0 | -6.9 | -2.2 | -5.3 | -6.6 | -3.5 | -4.2 | -7.1 | -- | -6.1 | -5.0 | -5.5 | -4.4 | -- |
| 1990 | Annual | -- | -5.0 | -- | -- | -- | 6.3 | -- | -- | -- | -- | -- | -- | -3.2 | -1.1 | -9.7 | -- | -- |
| 1991 | Annual | -- | -3.6 | -- | -- | -- | 0.5 | -- | -- | -- | -- | -- | -- | -8.0 | -4.8 | -10.3 | -- | -- |
| 1992 | Annual | -- | 2.9 | -- | -- | -- | 2.4 | -0.3 | -- | -- | -- | 3.1 | 1.6 | 1.0 | 4.0 | -- | 3.2 |
| 1993 | Annual | -- | 4.3 | -- | -- | -- | 1.3 | 1.8 | -- | -- | -- | 10.0 | 4.8 | 3.7 | 3.3 | -- | 4.1 |
| 1994 | Annual | -- | 6.8 | -- | -- | -- | 5.1 | 6.0 | -- | -- | -- | 11.9 | 10.0 | 8.7 | -1.2 | -- | -1.2 |
| 1995 | Annual | 10.8 | 3.8 | -- | -- | -- | 2.9 | 4.7 | -- | -- | -- | 7.3 | 5.1 | 6.3 | 2.2 | -- | 2.6 |
| 1996 | Annual | 12.4 | 5.2 | -- | -- | -- | 2.0 | 2.1 | -- | -- | -- | 5.3 | 2.0 | 4.9 | 13.9 | -- | 13.0 |
| 1997 | Annual | 7.2 | 7.4 | -- | -- | -- | 5.6 | 7.5 | 12.2 | 9.6 | -- | 7.6 | 8.2 | 8.5 | 13.4 | -- | 13.8 |
| 1998 | Annual | 2.2 | 6.4 | -- | -- | -- | 4.1 | 5.2 | 7.0 | 1.8 | -- | 6.5 | 4.2 | 4.7 | -1.1 | -- | -1.1 |
| 1999 | Annual | 3.4 | 5.6 | -- | -- | -- | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | 3.4 | 5.9 | 17.9 | -- | 17.9 |
| 2000 | Annual | 10.0 | 5.1 | -- | 3.1 | 3.1 | 5.9 | 9.2 | 11.2 | 6.8 | 4.9 | 6.0 | 3.3 | 5.9 | 14.1 | -- | 14.1 |
| 2001 | Annual | -11.1 | -8.1 | -- | -6.0 | -1.0 | -6.0 | -8.1 | -15.1 | -17.3 | -2.6 | -4.5 | -11.5 | -8.5 | -37.6 | -- | -37.6 |
| 2002 | Annual | -0.5 | -2.2 | -- | -1.6 | -2.0 | 0.7 | -4.3 | -1.1 | -2.2 | 0.9 | 1.2 | 0.0 | -0.8 | -17.6 | -- | -17.6 |
| 2003 | Annual | 1.7 | 4.6 | -- | -0.1 | 3.0 | 3.7 | 3.5 | 8.9 | 5.3 | 2.2 | 1.9 | 2.8 | 3.1 | -1.3 | -- | -1.3 |
| 2004 | Annual | 4.1 | 8.3 | 4.1 | 3.7 | 5.7 | 5.5 | 4.5 | 2.1 | 3.7 | 4.8 | 2.7 | 3.9 | 4.3 | -0.5 | -- | -1.3 |
| 2005 | Annual | 5.6 | 1.6 | 0.5 | -1.1 | 4.9 | 2.8 | 6.2 | 3.6 | -2.9 | 4.6 | 4.9 | 0.5 | 2.5 | -0.7 | -2.3 | NM |
| 2006 | Annual | -0.6 | 0.7 | -5.0 | -3.2 | 1.7 | 0.6 | 1.3 | -0.9 | -10.4 | 2.5 | 3.3 | -1.1 | -0.8 | 6.0 | 8.8 | -- |

*Source: Morgan Stanley Research; Company reports*
*Note: All figures include online revenues unless otherwise noted. Ad revenue averages are not weighted.*
*Numbers are pro forma unless noted otherwise.*
*Ad revenues from Scripps's Denver newspaper are excluded.*
*Dow Jones's Wall Street Journal ad linage includes the Weekend Edition launched on September 17, 2005.*
*Media General's numbers after January 2006 represent total publishing revenues. Belo figures are for total publishing revenue.*
*Lee Enterprises' fiscal year ends in September.*
*Dec. 2006 numbers exclude the extra week with the exception of Journal Register.*
*Annual 2006 figures include the extra week with the exception of McClatchy.*

**19**

Exhibit 15
## Newspaper Advertising Trends – Retail – % Change Year-over-Year

| | Retail Ad Revenue | | | | | | | | | Retail Ad Linage | | | |
| | Gannett | Journal Comm. | Journal Register | Lee Enterprises | McClatchy | New York Times | Scripps, E.W. | Tribune | Average | Belo | New York Times | | |
| | | | | | | | | | | Dallas Morning News | New York Times | Boston Globe | Regionals |
| | Total | Total | Total | Total | Total | Total | Total | Total | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005** Jan. | 4.6 | 0.7 | -0.6 | 8.2 | 1.1 | 4.0 | 1.8 | 4.2 | 3.1 | -1.9 | -- | -- | -- |
| Feb. | 7.3 | 0.9 | 0.6 | -3.5 | 4.1 | 6.7 | -4.0 | 3.1 | 1.9 | 9.4 | -- | -- | -- |
| Mar. | 6.4 | -0.3 | -2.8 | 8.5 | 1.8 | 6.1 | 3.7 | -1.6 | 2.7 | 13.2 | -- | -- | -- |
| Apr. | 2.2 | 1.9 | -2.7 | 0.1 | 0.2 | 9.0 | 2.8 | 0.0 | 1.6 | 5.6 | -- | -- | -- |
| May | 5.3 | -4.1 | -1.8 | 4.4 | 4.8 | 3.6 | 2.7 | -0.9 | 2.2 | -2.6 | -- | -- | -- |
| June | 0.9 | 4.8 | -2.6 | 4.5 | -0.6 | 0.9 | 5.1 | -2.0 | 1.3 | -4.8 | -- | -- | -- |
| July | 4.7 | 1.1 | -0.7 | 9.8 | 0.7 | 2.6 | -0.9 | 1.2 | 2.3 | 10.1 | -- | -- | -- |
| Aug. | -1.2 | -3.3 | -2.3 | 0.0 | -1.8 | -2.5 | -5.3 | -0.9 | -2.1 | -9.9 | -- | -- | -- |
| Sept. | 1.6 | 0.4 | -2.9 | 2.6 | -1.8 | 1.1 | 4.6 | 1.9 | 1.1 | 9.9 | -- | -- | -- |
| Oct. | 0.0 | -5.6 | -5.2 | -1.0 | -1.4 | -2.4 | -1.0 | -2.0 | -2.3 | -1.9 | -- | -- | -- |
| Nov. | -2.7 | -4.3 | -2.0 | 2.5 | -0.5 | 0.0 | 5.0 | -3.3 | -0.3 | -13.0 | -- | -- | -- |
| Dec. | -0.7 | -4.3 | -1.6 | 0.5 | -4.8 | -2.3 | 5.9 | -5.2 | -1.8 | -14.4 | -- | -- | -- |
| **2006** Jan. | 0.8 | 3.8 | -3.6 | 2.3 | 1.3 | 1.3 | 1.2 | 1.4 | 1.2 | -12.9 | -- | -- | -- |
| Feb. | -3.3 | -2.6 | -4.9 | -0.5 | -2.0 | -4.1 | 2.1 | -4.7 | -2.3 | -21.1 | -- | -- | -- |
| Mar. | -2.7 | -1.4 | -2.7 | -0.6 | -2.6 | -3.7 | -0.1 | -3.5 | -2.3 | -14.4 | -- | -- | -- |
| Apr. | -0.7 | -3.3 | -3.7 | 5.4 | -2.5 | -6.8 | 6.3 | -0.1 | -0.8 | -18.1 | -- | -- | -- |
| May | 5.3 | 0.1 | 0.3 | -2.8 | 8.1 | 10.4 | -3.2 | 3.7 | 2.9 | -14.2 | -- | -- | -- |
| June | 4.0 | -4.0 | -2.9 | 0.5 | 4.0 | -2.1 | 4.2 | -1.0 | 0.3 | -6.4 | -- | -- | -- |
| July | 1.8 | -2.7 | -5.2 | -2.6 | 1.0 | -3.0 | -1.6 | -2.0 | -1.8 | -24.6 | -- | -- | -- |
| Aug. | 1.7 | -3.3 | -4.6 | 1.3 | 1.7 | -1.7 | 1.0 | 1.3 | -0.3 | -7.6 | -- | -- | -- |
| Sept. | -0.8 | -5.6 | -5.4 | -2.9 | 1.2 | -2.4 | 2.2 | 0.5 | -1.7 | -13.1 | -- | -- | -- |
| Oct. | 1.4 | -2.3 | -5.2 | -0.3 | 1.5 | -1.8 | -2.6 | 3.3 | -0.8 | -12.9 | -- | -- | -- |
| Nov. | 1.2 | -0.4 | -5.2 | 2.8 | -1.4 | -6.1 | 1.6 | 1.6 | -0.7 | -5.9 | -- | -- | -- |
| Dec. | 1.3 | 19.6 | 11.7 | 0.3 | -3.0 | -6.1 | -5.1 | -2.0 | 2.1 | -13.1 | -- | -- | -- |
| **2007** Jan. | 0.2 | -5.7 | -4.1 | -4.5 | 0.2 | -3.6 | -- | -5.6 | -3.3 | -- | -- | -- | -- |
| Feb. | -0.5 | -6.2 | -4.5 | -1.5 | -1.8 | -3.1 | -- | 1.4 | -2.3 | -- | -- | -- | -- |
| Mar. | 1.8 | -3.9 | -3.6 | -2.3 | 4.2 | -2.9 | -- | 3.1 | -0.5 | -- | -- | -- | -- |
| Apr. | | | | | | | -- | | | -- | -- | -- | -- |
| **YTD** | 0.6 | -5.1 | -4.1 | -2.8 | 0.8 | -3.2 | -- | -0.6 | -2.1 | -- | -- | -- | -- |
| **1990** Annual | -6.0 | -- | -- | -- | -- | -- | -- | -3.0 | -3.4 | -- | -- | -- | -- |
| **1991** Annual | -0.3 | -- | -- | -- | -- | -- | -- | -3.0 | -2.5 | -- | -12.9 | -- | -- |
| **1992** Annual | -0.6 | -- | -- | -- | -- | -- | 1.4 | -0.3 | 0.1 | 1.0 | -4.2 | -- | 3.4 |
| **1993** Annual | 1.1 | -- | -- | -- | -- | -- | 5.2 | 3.7 | 2.2 | 2.2 | 0.0 | 9.9 | 3.8 |
| **1994** Annual | 2.2 | -- | -- | -- | -- | -- | 7.4 | 6.0 | 4.7 | -8.3 | -1.1 | 1.7 | -- |
| **1995** Annual | 0.2 | -- | -- | -- | -- | -- | 3.7 | 2.7 | 1.7 | -6.2 | -3.8 | -2.1 | -2.1 |
| **1996** Annual | 0.3 | -- | -- | -- | -- | -- | 3.6 | -3.7 | -0.1 | 0.4 | -6.4 | -5.5 | -3.5 |
| **1997** Annual | 4.5 | -- | -- | -- | -- | -- | 5.3 | 5.0 | 4.1 | 3.5 | -2.2 | -4.6 | -1.1 |
| **1998** Annual | 3.8 | -- | -- | -- | -- | -- | 4.7 | 3.2 | 3.2 | -7.4 | -3.2 | -3.8 | 0.7 |
| **1999** Annual | -0.5 | -- | -- | -- | 4.2 | -- | 3.5 | 2.5 | 1.8 | -1.8 | -3.4 | -4.9 | -3.9 |
| **2000** Annual | 0.8 | -- | 0.0 | 1.7 | 3.5 | -- | 1.1 | 3.3 | 2.0 | -4.6 | 1.2 | -3.1 | -1.0 |
| **2001** Annual | -4.5 | -- | -5.1 | 0.8 | -2.9 | -- | -5.6 | -5.8 | -3.7 | -10.3 | -17.2 | -10.5 | -4.6 |
| **2002** Annual | 1.2 | -- | 0.1 | 0.6 | 3.7 | -- | -1.5 | 3.1 | 1.0 | 3.4 | -8.5 | -0.6 | -0.3 |
| **2003** Annual | 3.4 | -- | -0.6 | 2.0 | 3.9 | -- | -3.4 | 2.4 | 1.0 | -6.4 | -5.3 | -8.9 | -4.9 |
| **2004** Annual | 6.0 | 1.6 | 1.7 | 3.5 | 2.8 | 4.1 | 0.1 | 4.7 | 2.9 | -1.7 | -- | -- | -- |
| **2005** Annual | 1.7 | -0.4 | -1.9 | 3.5 | 0.0 | 1.9 | 1.8 | -0.6 | 0.8 | -0.9 | -- | -- | -- |
| **2006** Annual | 2.4 | -3.3 | -2.6 | 0.5 | -0.2 | -2.5 | 0.3 | -0.2 | -0.5 | -13.8 | -- | -- | -- |

*Source: Morgan Stanley Research; Company reports*
*Note: All figures include online revenues unless otherwise noted. Ad revenue averages are not weighted.*
*Numbers are pro forma unless noted otherwise.*
*Ad revenue averages are not weighted.*
*Lee Enterprises' fiscal year ends in September.*
*Dec. 2006 numbers exclude the extra week with the exception of Journal Register.*
*Annual 2006 figures include the extra week with the exception of McClatchy.*

Exhibit 16

## Newspaper Advertising Trends – National – % Change Year-over-Year

| | | National Ad Revenue | | | | | | | | | | National Ad Linage | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Gannett | | Journal Comm. | Journal Register | Lee Enterprises | McClat-chy | New York Times | Scripps, E.W. | Tribune | Average | Belo Dallas Morning News | Dow Jones | | | New York Times | Boston | |
| | | Total | USA Today | Total | Total | Total | Total | Total | Total | Total | Total | Total | WSJ National | WSJ Technology | WSJ Financial | | Globe | Regionals |
| 2005 | Jan. | 6.6 | -1.2 | 0.0 | -1.5 | 15.9 | 5.5 | -1.1 | 13.6 | 2.4 | 5.3 | 16.2 | 17.7 | -20.3 | -23.5 | -- | -- | -- |
| | Feb. | 2.0 | 9.0 | -28.6 | 12.5 | 8.2 | 11.2 | 2.0 | -2.0 | 2.8 | 1.6 | 21.2 | 12.6 | -28.1 | -25.9 | -- | -- | -- |
| | Mar. | 2.9 | 6.9 | -9.7 | 11.9 | 11.4 | -8.4 | -5.9 | 6.7 | -5.3 | -0.3 | 11.8 | -2.1 | -11.6 | -32.7 | -- | -- | -- |
| | Apr. | -1.0 | -3.5 | 9.7 | 18.3 | 13.6 | -10.7 | -5.1 | 1.4 | -7.0 | 0.7 | 10.5 | -9.9 | 19.5 | -25.0 | -- | -- | -- |
| | May | 4.8 | 7.7 | 12.7 | -8.3 | 2.8 | -4.7 | 2.2 | 3.7 | -5.0 | 0.1 | 5.8 | 15.9 | -42.6 | -3.3 | -- | -- | -- |
| | June | -4.7 | -7.6 | -6.6 | -11.0 | -2.3 | -8.2 | 2.0 | 0.9 | -0.2 | -3.3 | 1.1 | -13.0 | -24.1 | -15.8 | -- | -- | -- |
| | July | -0.7 | -1.2 | -8.1 | 5.1 | 23.7 | -6.3 | 5.2 | 16.9 | -1.7 | 3.8 | 44.1 | 3.3 | 0.6 | -13.0 | -- | -- | -- |
| | Aug. | -8.2 | -16.8 | -4.7 | 2.6 | -0.3 | -1.4 | -2.2 | -0.8 | -5.5 | -2.1 | 16.4 | -13.1 | 8.5 | -25.9 | -- | -- | -- |
| | Sept. | 6.9 | 8.3 | -11.4 | -16.2 | 8.2 | 11.8 | -1.4 | 1.5 | -3.5 | -0.4 | 22.6 | -7.6 | 4.2 | 15.2 | -- | -- | -- |
| | Oct. | 3.5 | 1.0 | -25.2 | -12.8 | 1.6 | 0.7 | 9.3 | -0.2 | 2.2 | -2.4 | -7.3 | -8.6 | 11.1 | -3.7 | -- | -- | -- |
| | Nov. | -8.3 | -7.7 | -26.9 | -15.6 | 0.5 | -1.4 | 6.0 | -8.5 | -6.0 | -8.3 | -14.2 | 8.2 | -4.9 | -2.7 | -- | -- | -- |
| | Dec. | 3.1 | 13.0 | -24.0 | -9.8 | 4.4 | 5.2 | 13.7 | -4.1 | -9.6 | -2.9 | 4.6 | 19.7 | 25.5 | -1.3 | -- | -- | -- |
| 2006 | Jan. | 0.5 | -2.5 | -9.4 | 4.8 | -4.9 | 15.0 | -2.9 | -0.8 | -6.4 | -0.5 | 3.4 | 0.2 | 19.8 | -9.7 | -- | -- | -- |
| | Feb. | -2.6 | -1.3 | -6.6 | -13.6 | -12.4 | -19.1 | -0.2 | -13.0 | -11.5 | -11.2 | -26.6 | 24.1 | -18.3 | 17.8 | -- | -- | -- |
| | Mar. | -2.8 | -8.4 | -21.9 | 5.7 | -9.2 | -12.8 | 0.0 | -3.5 | -7.8 | -6.5 | 2.4 | 7.9 | 1.6 | 25.9 | -- | -- | -- |
| | Apr. | -0.5 | 0.4 | -15.8 | -0.5 | -6.9 | -3.3 | -3.4 | 5.6 | -11.8 | -5.1 | -28.5 | 16.2 | -29.7 | 17.2 | -- | -- | -- |
| | May | 0.5 | 2.8 | -27.6 | -12.3 | -14.7 | -4.9 | 2.4 | -11.5 | -1.3 | -8.5 | -31.4 | -1.7 | 39.0 | 15.7 | -- | -- | -- |
| | June | -2.3 | -1.2 | 32.9 | -6.0 | -2.5 | -2.2 | 0.2 | -4.6 | -7.3 | 1.0 | -16.5 | 17.4 | 33.9 | -5.7 | -- | -- | -- |
| | July | 1.7 | 2.7 | 48.1 | -11.9 | -22.2 | -6.9 | -7.3 | -17.8 | -3.8 | -2.5 | -20.7 | -1.5 | 33.5 | 4.7 | -- | -- | -- |
| | Aug. | -1.0 | 0.8 | -21.0 | -24.8 | -12.9 | -7.5 | -8.4 | -18.9 | -10.9 | -13.2 | -7.2 | 3.6 | -17.0 | 50.2 | -- | -- | -- |
| | Sept. | -9.5 | -0.3 | 23.7 | -22.5 | -13.3 | -16.7 | -2.0 | -27.2 | -11.1 | -9.8 | -39.9 | -5.0 | -14.2 | -2.0 | -- | -- | -- |
| | Oct. | -7.0 | -3.2 | 25.3 | -33.5 | -2.3 | -17.6 | -7.1 | -13.0 | -15.5 | -8.8 | -25.1 | 0.4 | 3.3 | 10.2 | -- | -- | -- |
| | Nov. | 12.9 | 20.1 | 25.7 | -22.4 | 7.5 | -13.7 | -3.2 | -5.1 | -1.7 | 0.0 | -17.2 | 1.3 | -8.9 | -0.5 | -- | -- | -- |
| | Dec. | 23.8 | 24.4 | 73.7 | -1.2 | -0.6 | 1.2 | -1.8 | 2.9 | 0.0 | 12.3 | -26.0 | 2.4 | -44.2 | 42.0 | -- | -- | -- |
| 2007 | Jan. | -4.8 | -6.0 | -23.9 | -33.5 | -11.8 | -18.4 | 0.3 | -- | -3.2 | -13.6 | -- | 14.1 | -8.6 | 25.4 | -- | -- | -- |
| | Feb. | -5.7 | -13.9 | 9.2 | -23.5 | -4.9 | 4.2 | -4.4 | -- | -2.0 | -3.9 | -- | -5.4 | -12.2 | -9.8 | -- | -- | -- |
| | Mar. | -3.1 | -3.7 | 13.4 | -30.1 | -7.1 | -12.4 | 3.6 | -- | -1.4 | -5.3 | -- | -2.0 | -30.8 | 3.0 | -- | -- | -- |
| | Apr. | | | | | | | | | | -- | -- | -14.0 | -34.8 | -15.6 | -- | -- | -- |
| | YTD | -4.8 | -7.9 | -2.3 | -29.4 | -7.9 | -10.4 | -0.2 | -- | -2.2 | -8.2 | -- | -3.0 | -22.7 | -1.2 | -- | -- | -- |
| 1990 | Annual | -1.0 | -- | -- | -- | -- | -- | -- | -- | 1.0 | 0.0 | -- | -5.0 | -- | -18.0 | -- | -- | -- |
| 1991 | Annual | -10.8 | -- | -- | -- | -- | -- | -- | -- | -4.0 | -7.2 | -- | -9.8 | -- | -- | -13.4 | -- | -- |
| 1992 | Annual | 7.6 | 5.0 | -- | -- | -- | -- | -- | -2.8 | 3.3 | 1.8 | 3.5 | -1.2 | -- | 17.4 | -1.0 | -- | -18.5 |
| 1993 | Annual | 3.9 | 9.0 | -- | -- | -- | -- | -- | -0.8 | -5.3 | 0.6 | -6.4 | -- | -- | -- | 3.3 | -1.6 | -2.5 |
| 1994 | Annual | 10.6 | 7.0 | -- | -- | -- | -- | 30.0 | 12.2 | 15.2 | 3.4 | -- | 3.1 | -- | -9.9 | 2.1 | 1.7 | -- |
| 1995 | Annual | 5.4 | 7.0 | -- | -- | -- | -- | -- | 4.9 | -3.7 | 1.1 | -6.3 | 5.1 | -- | -3.1 | 1.3 | 2.0 | -5.7 |
| 1996 | Annual | 15.5 | 30.0 | -- | -- | -- | -- | -- | 17.6 | 7.8 | 9.7 | 16.5 | 6.1 | -- | 33.5 | 4.8 | -3.7 | -1.2 |
| 1997 | Annual | 11.5 | 12.0 | -- | -- | -- | -- | -- | 16.5 | 6.4 | 9.2 | 10.7 | 17.4 | -- | 6.4 | 8.2 | 8.4 | 14.4 |
| 1998 | Annual | 7.6 | 12.0 | -- | -- | -- | -- | -- | 10.1 | 3.4 | 4.9 | -7.1 | 2.1 | -- | -11.6 | 4.7 | 10.8 | -8.1 |
| 1999 | Annual | 14.5 | 17.0 | -- | -- | -- | -- | 78.9 | 28.9 | 21.2 | 27.4 | 11.7 | 21.9 | -- | 17.7 | 13.6 | 8.0 | 12.8 |
| 2000 | Annual | 10.4 | 12.0 | -- | -- | 41.5 | 9.2 | 16.5 | 10.0 | 5.1 | 15.5 | 11.6 | 3.2 | 41.2 | 4.2 | 6.9 | 5.9 | 5.7 |
| 2001 | Annual | -14.5 | -22.0 | -- | -- | 24.9 | 4.4 | 2.0 | 6.1 | -10.3 | 0.1 | -19.5 | -27.1 | -52.6 | -42.3 | -19.0 | -13.3 | -4.6 |
| 2002 | Annual | -1.1 | -6.0 | -- | -- | -2.4 | -2.2 | -4.9 | 1.8 | 4.2 | 0.7 | -10.5 | -8.7 | -27.5 | -26.9 | -1.7 | 2.9 | 9.7 |
| 2003 | Annual | 4.0 | -- | -- | -- | -4.2 | -1.6 | 11.0 | 13.1 | 7.5 | 5.9 | 4.9 | -3.8 | 1.1 | -12.6 | -0.9 | -- | 35.4 |
| 2004 | Annual | 6.9 | 6.6 | 4.9 | 15.9 | 14.2 | 5.3 | 1.6 | 3.1 | 1.3 | 6.2 | 5.2 | 2.7 | -21.5 | 7.4 | -- | -- | -- |
| 2005 | Annual | 0.6 | 0.9 | -11.6 | -4.8 | 12.4 | -1.0 | 2.4 | 1.9 | -3.5 | -0.7 | 6.7 | 1.4 | -6.7 | -13.7 | -- | -- | -- |
| 2006 | Annual | 1.1 | 2.9 | 8.1 | -11.5 | -7.2 | -6.7 | -2.8 | -8.9 | -7.2 | -6.0 | -20.9 | 4.8 | -3.0 | 11.3 | -- | -- | -- |

*Source: Morgan Stanley Research; Company reports*
*Note: All figures include online revenues unless otherwise noted. Ad revenue averages are not weighted.*
*Numbers are pro forma unless noted otherwise.*
*Ad revenues from Scripps's Denver newspaper are excluded.*
*Dow Jones's Wall Street Journal ad linage includes the Weekend Edition launched on September 17, 2005.*
*Lee Enterprises' fiscal year ends in September.*
*Dec. 2006 numbers exclude the extra week with the exception of Gannett, Journal Communications, and Journal Register.*
*Annual 2006 figures include the extra week with the exception of McClatchy.*

Exhibit 17
## Newspaper Advertising Trends – Classified – % Change Year-over-Year

| | Classified Ad Revenue | | | | | | | | | | Classified Ad Linage | | | | |
| | Gannett | Journal Comm. | Journal Register | Lee Enterprises | McClat-chy | New York Times | Scripps, E.W. | Tribune | Average | | Belo Dallas Morning News | Dow Jones Wall Street Journal | New York Times | Boston Globe | New York Times Regionals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Total | Total | Total | Total | Total | Total | Total | Total | | | | | | |
| 2005 Jan. | 4.1 | 5.5 | 6.9 | 8.4 | 7.0 | 2.8 | 12.1 | 4.7 | 6.1 | | 6.3 | -1.8 | -- | -- | -- |
| Feb. | 6.1 | 6.5 | 1.5 | -0.1 | 6.8 | 0.6 | -4.1 | 3.6 | 3.2 | | 8.6 | 1.5 | -- | -- | -- |
| Mar. | 2.7 | -2.7 | -1.9 | 5.4 | 3.5 | -4.8 | 2.6 | -0.4 | 0.7 | | 1.2 | 5.1 | -- | -- | -- |
| Apr. | 8.4 | 8.8 | 3.7 | 6.1 | 8.6 | 7.7 | 9.8 | 8.2 | 7.5 | | 15.5 | 8.4 | -- | -- | -- |
| May | 4.0 | -0.1 | -0.7 | 2.5 | 5.1 | 1.0 | 1.1 | 5.5 | 2.7 | | -4.5 | 3.2 | -- | -- | -- |
| June | 2.6 | 4.9 | -0.4 | 5.6 | 6.7 | -0.5 | 6.4 | 4.1 | 3.4 | | -6.2 | 4.9 | -- | -- | -- |
| July | 1.8 | 5.3 | 0.7 | 9.9 | 5.5 | 1.2 | 12.7 | 3.7 | 4.8 | | 13.0 | 5.3 | -- | -- | -- |
| Aug. | 2.5 | 5.5 | 2.0 | -1.0 | 7.9 | 2.7 | -2.1 | 5.9 | 3.1 | | -1.0 | 18.3 | -- | -- | -- |
| Sept. | 0.4 | -0.3 | -1.5 | 2.6 | 7.0 | 7.7 | 15.4 | 12.9 | 5.3 | | 5.5 | 37.4 | -- | -- | -- |
| Oct. | 0.0 | 2.4 | -1.7 | 0.7 | 4.6 | 2.7 | 2.7 | 4.7 | 2.2 | | 9.5 | 15.2 | -- | -- | -- |
| Nov. | -1.8 | -0.8 | -1.9 | 0.5 | 5.0 | 2.5 | 5.1 | 1.6 | 1.8 | | 9.0 | 34.3 | -- | -- | -- |
| Dec. | -2.1 | -4.0 | -2.2 | -0.1 | 1.4 | 0.7 | 9.2 | 2.5 | 1.2 | | 9.6 | 17.3 | -- | -- | -- |
| 2006 Jan. | -2.3 | 3.1 | -1.4 | 1.3 | 3.0 | 1.7 | 6.0 | 4.1 | 2.3 | | -1.1 | 26.0 | -- | -- | -- |
| Feb. | -2.4 | -3.4 | -3.7 | -0.1 | 3.7 | 4.8 | 12.1 | 7.2 | 2.7 | | -4.9 | 31.8 | -- | -- | -- |
| Mar. | -1.1 | 0.6 | -0.3 | 3.5 | 4.7 | 10.4 | 13.8 | 14.5 | 6.3 | | -5.1 | 35.5 | -- | -- | -- |
| Apr. | -3.9 | -9.0 | -4.9 | 2.2 | -3.7 | -2.1 | 16.9 | 2.0 | 0.1 | | -8.4 | 2.2 | -- | -- | -- |
| May | -0.5 | -4.1 | -5.4 | -5.6 | 0.9 | -1.9 | -2.0 | 6.6 | -0.7 | | -6.8 | 27.5 | -- | -- | -- |
| June | -0.6 | -10.7 | -6.2 | 2.5 | 0.0 | -2.0 | 4.9 | 2.1 | -1.3 | | 1.8 | 24.3 | -- | -- | -- |
| July | -1.1 | -14.4 | -4.6 | -1.6 | -2.6 | -5.4 | 1.2 | 0.7 | -3.5 | | -15.5 | 16.5 | -- | -- | -- |
| Aug. | -3.2 | -9.5 | -5.5 | 0.3 | -2.0 | -7.0 | -0.5 | -1.0 | -3.6 | | -14.9 | 6.6 | -- | -- | -- |
| Sept. | -2.9 | -6.9 | -6.5 | 0.9 | -4.0 | -9.5 | -2.9 | -2.2 | -4.3 | | -9.5 | -13.1 | -- | -- | -- |
| Oct. | -3.4 | -9.8 | -3.9 | -1.5 | -3.3 | -8.2 | -3.2 | -3.8 | -4.6 | | -16.7 | -3.7 | -- | -- | -- |
| Nov. | -2.8 | -9.6 | -5.7 | -1.1 | -8.5 | -9.2 | -6.9 | -1.7 | -5.7 | | -17.3 | -15.9 | -- | -- | -- |
| Dec. | 0.0 | -1.3 | 14.3 | 2.1 | -10.6 | -6.6 | -5.1 | -9.0 | -2.0 | | -20.2 | 1.3 | -- | -- | -- |
| 2007 Jan. | 2.5 | 1.4 | -6.4 | -6.2 | -8.5 | -7.6 | -- | -11.9 | -5.2 | | -- | -1.0 | -- | -- | -- |
| Feb. | -6.3 | -10.6 | -9.1 | -6.7 | -12.4 | -14.5 | -- | -13.3 | -10.4 | | -- | -3.8 | -- | -- | -- |
| Mar. | -5.1 | -9.1 | -7.1 | -6.6 | -12.0 | -13.4 | -- | -16.0 | -9.9 | | -- | -6.1 | -- | -- | -- |
| Apr. | | | | | | | -- | | | | -- | 1.7 | -- | -- | -- |
| YTD | -3.0 | -6.5 | -7.4 | -6.5 | -10.9 | -11.6 | -- | -13.8 | -8.5 | | -- | -3.6 | -- | -- | -- |
| 1990 Annual | -8.0 | -- | -- | -- | -- | -- | -- | -5.0 | -5.9 | | -- | -1.8 | -- | -- | -- |
| 1991 Annual | -8.6 | -- | -- | -- | -- | -- | -- | -16.0 | -12.9 | | -- | -- | -23.5 | -- | -- |
| 1992 Annual | 2.7 | -- | -- | -- | -- | -- | 2.9 | 3.6 | 2.4 | | 5.8 | -- | -8.6 | -- | 0.1 |
| 1993 Annual | 6.4 | -- | -- | -- | -- | -- | 16.3 | 10.5 | 8.0 | | 8.0 | -- | -6.2 | 2.6 | 4.3 |
| 1994 Annual | 13.7 | -- | -- | -- | -- | -- | 14.0 | 14.3 | 10.5 | | 5.8 | 4.8 | 4.1 | 8.6 | -- |
| 1995 Annual | 7.4 | -- | -- | -- | -- | -- | 11.0 | 10.9 | 8.4 | | -2.9 | 2.7 | -2.8 | 2.9 | 8.0 |
| 1996 Annual | -1.7 | -- | -- | -- | -- | -- | 8.6 | 6.3 | 4.8 | | -3.2 | 2.2 | -0.2 | 6.9 | 4.0 |
| 1997 Annual | 9.9 | -- | -- | -- | -- | -- | 10.4 | 11.8 | 8.3 | | -0.2 | 13.4 | 5.8 | 6.1 | 2.0 |
| 1998 Annual | 7.4 | -- | -- | -- | -- | -- | 6.9 | 5.3 | 6.3 | | -3.1 | 8.9 | 2.7 | 0.3 | 5.3 |
| 1999 Annual | 6.4 | -- | -- | -- | -14.6 | -- | 8.6 | 1.0 | 5.7 | | -2.9 | 2.0 | -1.3 | 0.3 | 5.5 |
| 2000 Annual | 4.4 | -- | 4.5 | 4.2 | 5.1 | -- | 7.0 | 2.2 | 4.9 | | 2.2 | 12.3 | -2.0 | 1.3 | 2.7 |
| 2001 Annual | -8.8 | -- | -10.3 | -4.2 | -12.2 | -- | -7.3 | -18.0 | -11.1 | | -14.2 | -17.8 | -19.0 | -14.0 | -3.5 |
| 2002 Annual | -0.5 | -- | -3.7 | -5.9 | -1.3 | -- | -0.7 | -6.3 | -4.0 | | -9.5 | -6.8 | -11.4 | -3.0 | 4.1 |
| 2003 Annual | 5.2 | -- | 1.3 | 1.0 | -1.4 | -- | 0.9 | 0.1 | 0.4 | | -5.2 | 14.1 | -9.0 | -2.0 | 1.2 |
| 2004 Annual | 11.4 | 5.2 | 5.0 | 6.4 | 4.8 | 3.0 | 2.4 | 4.8 | 5.4 | | -6.9 | 8.9 | -- | -- | -- |
| 2005 Annual | 1.9 | 4.5 | 0.5 | 4.9 | 5.9 | 1.9 | 5.6 | 4.7 | 3.8 | | 5.3 | 12.4 | -- | -- | -- |
| 2006 Annual | -1.2 | -6.5 | -2.8 | 0.9 | 1.2 | -2.9 | 3.1 | 1.7 | -0.2 | | -10.1 | 10.0 | -- | -- | -- |

Source: Morgan Stanley Research; Company reports
Note: All figures include online revenues unless otherwise noted. Ad revenue averages are not weighted.
Numbers are pro forma unless noted otherwise.
Ad revenues from Scripps's Denver newspaper are excluded.
Dow Jones's Wall Street Journal ad linage includes the Weekend Edition launched on September 17, 2005.
Lee Enterprises' fiscal year ends in September.
Dec. 2006 numbers exclude the extra week with the exception of Journal Register.
Annual 2006 figures include the extra week with the exception of McClatchy.

Exhibit 18

## Newspaper Advertising Trends – Classified Details – % Change Year-over-Year

Classified Ad Revenue by Indicated Category

| | Gannett | | | Journal Register | | | Lee Enterprises | | | McClatchy | | | New York Times | | | Tribune | | | Average | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate | Help Wanted | Auto | Real Estate |
| 2005 Jan. | 9.8 | -3.1 | 0.0 | 11.5 | 1.0 | 6.3 | 32.3 | -3.9 | 17.7 | 14.8 | -4.8 | 9.6 | 8.5 | -6.5 | 3.4 | 10.0 | -2.0 | 12.0 | 11.4 | -3.6 | 6.1 |
| Feb. | 12.4 | -3.7 | 3.3 | 3.8 | -11.0 | 8.7 | 2.9 | -5.6 | 2.6 | 16.4 | -9.5 | 15.4 | 6.8 | -7.8 | -0.4 | 13.0 | -8.0 | 9.0 | 12.8 | -7.7 | 7.4 |
| Mar. | 4.9 | -4.2 | 0.9 | 8.4 | -14.7 | -5.1 | 12.1 | -2.7 | 6.7 | 10.7 | -6.0 | 10.2 | -0.2 | -11.1 | -6.8 | 9.0 | -7.0 | -8.0 | 7.6 | -8.4 | -1.6 |
| Apr. | 13.1 | -2.9 | 9.1 | 11.5 | -7.0 | 7.0 | 17.1 | -1.9 | 21.3 | 12.8 | -4.5 | 21.1 | 12.6 | -11.0 | 15.9 | 18.0 | -6.0 | 21.0 | 13.8 | -6.2 | 14.7 |
| May | 6.8 | -7.4 | 7.3 | 6.0 | -12.7 | 6.0 | 14.4 | -7.6 | 12.7 | 11.7 | -7.5 | 15.3 | 1.0 | -12.0 | 5.5 | 11.0 | -6.0 | 16.0 | 8.7 | -8.5 | 9.8 |
| June | 3.7 | -4.7 | 3.3 | 6.2 | -12.1 | 4.5 | 14.0 | -0.5 | 13.4 | 16.6 | -9.5 | 16.5 | 1.8 | -10.4 | 3.2 | 11.0 | -8.0 | 17.0 | 8.9 | -9.3 | 8.9 |
| July | 2.7 | -8.9 | 2.1 | 9.4 | -11.7 | 3.6 | 29.5 | -2.8 | 20.5 | 14.7 | -11.2 | 19.0 | 3.0 | -10.8 | 7.5 | 13.0 | -6.0 | 9.0 | 9.4 | -9.8 | 8.0 |
| Aug. | 3.9 | -9.8 | 2.7 | 14.4 | -16.6 | 5.8 | 10.7 | -8.8 | 2.4 | 20.4 | -11.4 | 17.5 | 9.1 | -7.1 | 3.2 | 14.0 | -4.0 | 12.0 | 12.9 | -9.8 | 8.4 |
| Sept. | 0.5 | -9.8 | 3.5 | 8.8 | -17.0 | 7.5 | 13.7 | -11.7 | 12.1 | 10.3 | -10.5 | 25.5 | 7.2 | -10.0 | 20.8 | 24.0 | -2.0 | 28.0 | 11.7 | -10.0 | 16.5 |
| Oct. | 1.5 | -13.9 | 6.6 | -2.1 | -14.9 | 7.7 | 17.5 | -16.4 | 11.5 | 12.6 | -16.6 | 22.5 | 3.3 | -11.7 | 10.9 | 10.0 | -13.0 | 19.0 | 7.1 | -14.6 | 13.3 |
| Nov. | -1.6 | -15.5 | 6.8 | 2.8 | -19.3 | 7.3 | 12.5 | -15.0 | 5.3 | 11.3 | -18.0 | 24.8 | 6.7 | -14.3 | 7.5 | 8.0 | -18.0 | 15.0 | 8.5 | -16.6 | 12.4 |
| Dec. | 1.2 | -19.9 | 13.2 | 5.1 | -20.0 | 5.3 | 11.3 | -14.0 | -1.7 | 8.9 | -19.6 | 19.0 | 8.2 | -17.4 | 16.4 | 13.0 | -16.0 | 21.0 | 10.0 | -18.5 | 14.8 |
| 2006 Jan. | -4.0 | -15.5 | 6.8 | -3.3 | -12.1 | 9.5 | 13.6 | -17.2 | 3.9 | 3.8 | -16.1 | 26.0 | -4.4 | -7.1 | 15.3 | 5.0 | -0.0 | 22.0 | 1.7 | -11.8 | 15.8 |
| Feb. | -4.8 | -18.8 | 12.9 | -5.1 | -18.0 | 9.6 | 10.6 | -11.3 | -0.8 | 6.0 | -18.9 | 23.7 | -5.1 | -15.3 | 29.3 | 5.0 | -11.0 | 35.0 | 1.1 | -15.9 | 21.9 |
| Mar. | -3.0 | -17.4 | 15.1 | 1.5 | -14.8 | 17.1 | 9.2 | -6.8 | 5.6 | 5.4 | -18.9 | 31.6 | -5.3 | -17.8 | 39.6 | 12.0 | -9.0 | 47.0 | 7.0 | -14.9 | 30.0 |
| Apr. | -7.3 | -15.8 | 5.6 | -5.8 | -18.5 | 0.5 | 16.5 | -10.0 | 4.5 | -1.2 | -23.3 | 16.0 | -11.0 | -12.6 | 12.2 | -5.0 | -12.0 | 24.0 | -4.0 | -15.3 | 12.0 |
| May | -3.0 | -14.9 | 13.5 | -5.7 | -19.1 | 0.5 | -2.8 | -13.5 | -8.9 | 0.3 | -16.5 | 22.4 | -6.2 | -19.5 | 15.6 | 1.0 | -13.0 | 37.0 | -0.2 | -15.6 | 18.3 |
| June | -4.6 | -15.4 | 13.4 | -7.2 | -19.8 | 0.3 | 4.7 | -5.3 | -0.1 | -4.6 | -15.2 | 22.6 | -8.9 | -18.3 | 13.8 | -4.0 | -13.0 | 27.0 | -5.9 | -16.3 | 15.4 |
| July | -5.4 | -9.7 | 10.5 | -5.9 | -16.4 | -1.5 | 2.0 | -4.3 | 1.3 | -10.1 | -8.2 | 13.3 | -13.3 | -14.1 | 3.9 | -8.0 | -14.0 | 32.0 | -8.5 | -12.5 | 11.6 |
| Aug. | -6.2 | -13.3 | 8.9 | -11.4 | -13.4 | -2.4 | -1.1 | -6.7 | 0.0 | -6.0 | -8.0 | 9.8 | -15.9 | -15.5 | 4.1 | -9.0 | -14.0 | 22.0 | -9.7 | -12.8 | 8.5 |
| Sept. | -7.1 | -10.1 | 5.5 | -12.8 | -17.2 | -2.6 | -2.1 | -1.9 | 2.0 | -7.2 | -12.2 | 8.8 | -16.2 | -14.8 | -1.3 | -13.0 | -15.0 | 19.0 | -11.3 | -13.9 | 5.9 |
| Oct. | -6.9 | -11.2 | 3.0 | -5.8 | -7.1 | -6.9 | -5.9 | -1.5 | -3.6 | -9.8 | -1.0 | 4.7 | -19.1 | -11.0 | -0.7 | -9.0 | -11.0 | 6.0 | -10.1 | -8.3 | 1.2 |
| Nov. | -4.8 | -11.7 | 1.6 | -4.5 | -9.0 | -11.5 | -8.8 | -1.0 | -5.3 | -14.0 | -6.3 | -4.5 | -14.2 | -14.9 | 0.7 | -6.0 | -5.0 | 6.0 | -8.7 | -9.4 | -1.5 |
| Dec. | 9.8 | 12.9 | 11.1 | 13.7 | 17.1 | 0.8 | 4.2 | -1.1 | -0.3 | -12.1 | -5.6 | -12.8 | 7.4 | -0.8 | 7.4 | -4.0 | -1.0 | 5.0 | 3.0 | 4.5 | 2.3 |
| 2007 Jan. | 6.0 | -13.5 | 10.3 | 5.2 | -29.7 | -3.5 | -10.5 | -17.2 | -8.1 | -0.3 | -23.3 | -8.2 | -5.5 | -24.5 | -2.6 | -11.0 | -22.0 | -9.0 | -1.1 | -22.6 | -2.6 |
| Feb. | -7.5 | -12.1 | -7.2 | -7.7 | -18.9 | -12.3 | -10.4 | -10.0 | -8.7 | -11.3 | -12.5 | -15.4 | -13.4 | -19.3 | -17.3 | -17.0 | -14.0 | -14.0 | -11.4 | -15.4 | -13.2 |
| Mar. | -4.5 | -14.6 | -5.6 | -4.2 | -11.5 | -14.1 | -9.7 | -9.6 | -5.3 | -12.7 | -10.0 | -18.6 | -14.7 | -12.4 | -19.7 | | | | -9.0 | -12.1 | -14.5 |
| Apr. | | | | | | | | | | | | | | | | | | | | | |
| YTD | -2.0 | -13.4 | -0.8 | -2.2 | -20.0 | -10.0 | -10.2 | -9.8 | -7.4 | -8.0 | -16.1 | -14.1 | -10.6 | -19.0 | -13.3 | -14.0 | -18.0 | -11.5 | -7.4 | -17.3 | -9.9 |

Source: Morgan Stanley Research; Company reports
Note: All figures include online revenues unless otherwise noted. Ad revenue averages are not weighted.
Numbers are pro forma unless noted otherwise.
New York Times numbers are for the total company.
Gannett, Journal Register, New York Times, and Tribune's figures for December and full year 2006 include an extra week.
Annual 2006 figures include the extra week with the exception of McClatchy.

# Morgan Stanley

Exhibit 19
## Help Wanted Advertising Index vs. Unemployment Rate



E = Morgan Stanley Equity Research Estimates

Source: Morgan Stanley Research, Conference Board, Bureau of Labor Statistics, Economy.com

Note: Help Wanted Index represents help wanted advertising volume for the top 51 U.S. Newspapers.

The unemployment rate monthly numbers for 2Q07-4Q07 are based on the quarterly estimates provided by Morgan Stanley Chief U.S. Economist (Richard Berner).

25

24

Exhibit 20
## Top 50 Daily US Newspapers by Circulation

| Rank by Daily Circulation | Newspapers | Parent Company | Daily Circulation March | | | Sunday Circulation March | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2006 | 2007 | % Change | 2006 | 2007 | % Change |
| 1 | USA Today | Gannett | 2,272,815 | 2,278,022 | 0.2% | -- | -- | -- |
| 2 | Wall Street Journal | Dow Jones | 2,049,786 | 2,062,312 | 0.6% | 1,951,396 | 1,968,413 | 0.9% |
| 3 | New York Times | New York Times Co. | 1,142,464 | 1,120,420 | -1.9% | 1,683,855 | 1,627,062 | -3.4% |
| 4 | Los Angeles Times * | Tribune | 867,109 | 832,340 | -4.0% | 1,231,318 | 1,173,096 | -4.7% |
| 5 | New York Daily News | Mortimer Zuckerman | 708,477 | 718,174 | 1.4% | 795,153 | 775,543 | -2.5% |
| 6 | New York Post | News Corp. | 673,379 | 724,748 | 7.6% | 472,090 | 472,746 | 0.1% |
| 7 | Washington Post | Washington Post Co. | 724,242 | 699,130 | -3.5% | 960,684 | 929,921 | -3.2% |
| 8 | Chicago Tribune | Tribune | 579,079 | 566,827 | -2.1% | 957,212 | 940,620 | -1.7% |
| 9 | Houston Chronicle | Hearst | 513,388 | 503,114 | -2.0% | 692,557 | 677,425 | -2.2% |
| 10 | Arizona (Phoenix) Republic | Gannett | 438,722 | 433,731 | -1.1% | 556,465 | 541,757 | -2.6% |
| 11 | Dallas Morning News | Belo | 480,481 | 411,919 | -14.3% | 649,709 | 563,079 | -13.3% |
| 12 | Newsday (Long Island) | Tribune | 427,771 | 398,231 | -6.9% | 488,825 | 464,169 | -5.0% |
| 13 | San Francisco Chronicle | Hearst | 398,247 | 386,564 | -2.9% | 451,504 | 438,006 | -3.0% |
| 14 | Chicago Sun-Times ** | Hollinger | -- | -- | -- | -- | -- | -- |
| 15 | Boston Globe | New York Times | 397,288 | 382,503 | -3.7% | 604,068 | 562,273 | -6.9% |
| 16 | Newark Star Ledger | Newhouse Family | 396,747 | 372,629 | -6.1% | 596,355 | 570,523 | -4.3% |
| 17 | Atlanta Journal-Constitution | Cox Enterprises | 365,011 | 357,399 | -2.1% | 561,405 | 523,687 | -6.7% |
| 18 | Philadelphia Inquirer * | Philadelphia Media Holdings LLC. | 347,349 | 353,949 | 1.9% | 705,965 | 688,670 | -2.4% |
| 19 | Seattle Post-Intelligencer, Times | Hearst/Blethens Family | 352,507 | 347,734 | -1.4% | 435,581 | 423,635 | -2.7% |
| 20 | Minneapolis Star Tribune | Avista | 362,965 | 345,252 | -4.9% | 606,700 | 574,406 | -5.3% |
| 21 | Cleveland Plain Dealer | Newhouse Family | 343,163 | 344,704 | 0.4% | 450,875 | 442,482 | -1.9% |
| 22 | Detroit Free Press | Gannett | 346,258 | 329,989 | -4.7% | 669,299 | 640,356 | -4.3% |
| 23 | St. Petersburg Times * | Poynter Institute | 326,054 | 324,886 | -0.4% | 422,410 | 430,893 | 2.0% |
| 24 | Portland Oregonian | Advance Publications | 323,017 | 319,625 | -1.1% | 384,729 | 375,913 | -2.3% |
| 25 | San Diego Union-Tribune | Copley Press | 317,217 | 296,331 | -6.6% | 408,392 | 378,696 | -7.3% |
| 26 | Orange County Register * | Freedom Communications | 303,696 | 287,075 | -5.5% | 354,632 | 329,549 | -7.1% |
| 27 | Sacramento Bee | McClatchy | 293,189 | 279,032 | -4.8% | 330,993 | 324,613 | -1.9% |
| 28 | St. Louis Post-Dispatch | Pulitzer | 277,842 | 278,999 | 0.4% | 423,291 | 407,754 | -3.7% |
| 29 | Miami Herald * | McClatchy | 290,679 | 275,242 | -5.3% | 381,192 | 342,432 | -10.2% |
| 30 | Kansas City Star * | McClatchy | 263,207 | 262,333 | -0.3% | 367,712 | 359,477 | -2.2% |
| 31 | Indianapolis Star | Gannett | 255,277 | 261,495 | 2.4% | 347,217 | 354,312 | 2.0% |
| 32 | Denver Post | Media News Group | 256,449 | 254,058 | -0.9% | 709,806 | 704,168 | -0.8% |
| 33 | New Orleans Times-Picayune *** | Newhouse Family | -- | -- | -- | -- | -- | -- |
| 34 | Denver Rocky Mountain News | Scripps, E.W. | 256,426 | 253,834 | -1.0% | -- | -- | -- |
| 35 | South Florida Sun-Sentinel | Tribune | 248,124 | 226,591 | -8.7% | 339,728 | 319,103 | -6.1% |
| 36 | San Antonio Express-News | Hearst | 238,149 | 236,918 | -0.5% | 342,709 | 333,902 | -2.6% |
| 37 | Baltimore Sun | Tribune | 236,317 | 232,138 | -1.8% | 401,918 | 377,561 | -6.1% |
| 38 | San Jose Mercury News | MediaNews Group | 242,865 | 230,870 | -4.9% | 263,373 | 251,666 | -4.4% |
| 39 | Milwaukee Journal Sentinel | Journal Communications | 235,705 | 230,220 | -2.3% | 405,355 | 400,317 | -1.2% |
| 40 | Tampa Tribune | Media General | 236,376 | 226,990 | -4.0% | 309,916 | 298,674 | -3.6% |
| 41 | Orlando Sentinel | Tribune | 229,368 | 226,854 | -1.1% | 341,025 | 335,689 | -1.6% |
| 42 | Columbus Dispatch | John F. Wolfe | 231,883 | 218,940 | -5.6% | 352,603 | 343,616 | -2.5% |
| 43 | Louisville Courier-Journal | Gannett | 217,814 | 218,796 | 0.5% | 271,921 | 266,594 | -2.0% |
| 44 | Oklahoma City Oklahoman | Gaylord Family | 215,101 | 216,441 | 0.6% | 287,505 | 282,119 | -1.9% |
| 45 | Charlotte Observer | McClatchy | 218,009 | 215,379 | -1.2% | 274,125 | 270,347 | -1.4% |
| 46 | Pittsburgh Post-Gazette | Blade Communications | 222,927 | 213,352 | -4.3% | 373,980 | 341,474 | -8.7% |
| 47 | Fort Worth Star-Telegram | McClatchy | 218,916 | 210,990 | -3.6% | 322,824 | 304,200 | -5.8% |
| 48 | Detroit News | MediaNews Group | 215,070 | 202,029 | -6.1% | -- | -- | -- |
| 49 | Boston Herald | Purcell Family | 227,583 | 201,513 | -11.5% | 122,711 | 110,834 | -9.7% |
| 50 | Hartford Courant | Tribune | 184,254 | 175,759 | -4.6% | 272,918 | 255,419 | -6.4% |

Average excl. Dallas Morning News, Newsday, Chicago Sun-Times, and N.O. Times-Picayune (Mar. '07 vs. Mar. '06)    -2.7%    -3.8%

Average excl. Dallas Morning News, Newsday, Chicago Sun-Times, and N.O. Times-Picayune (Sept. '06 vs. Sept. '05)    -4.0%    -4.4%

Average excl. Dallas Morning News, Chicago Sun-Times, and N.O. Times-Picayune (Mar. '06 vs. Mar. '05)    -3.6%    -4.1%

Average excl. Dallas Morning News, Newsday, Chicago Sun-Times, and N.O. Times-Picayune (Sept. '05 vs. Sept. '04)    -3.6%    -4.2%

Average excl. Dallas Morning News, Newsday, and Chicago Sun-Times (Mar. '05 vs. Mar. '04)    -2.7%    -2.9%

Average excl. Dallas Morning News, Newsday, and Chicago Sun-Times (Sept. '04 vs. Sept. '03)    -0.8%    -1.3%

Average excl. Newsday and Dallas Morning News (Mar. '04 vs. Mar. '03)    -1.0%    -0.7%

Average (Sept. '03 vs. Sept. '02)    -0.5%    0.0%

Average (March '03 vs. March '02)    -0.1%    0.2%

Average (Sept. '02 vs. Sept. '01)    -0.2%    -0.1%

Average (March '02 vs. March '01)    -0.8%    -1.0%

Average (Sept. '01 vs. Sept. '00)    -1.5%    -1.4%

*Source: Audit Bureau of Circulations / FasFax -- 6-month statement period ended 9/30/06, preliminary figures as filed with Audit Bureau of Circulations - subject to audit.*
*Note: Bold denotes improvement in circulation trends as compared to the Sept. '06 vs. Sept. '05 results.*
*\* = Daily circulation data for Monday-Saturday editions; all others are Monday-Friday.*
*\*\* = 3/31/07 FasFax data withheld pending completion of six-month audit.*
*\*\*\* = Not included due to extenuating circumstances.*
*Wall Street Journal data shown for Sunday is for the weekend edition (Saturday/Sunday), launched 9/17/05.*
*Seattle Post-Intelligencer and Seattle Times have joint daily and Sunday editions. Detroit Free Press and Detroit News have a joint Sunday edition (until 2006). Beginning in 2001, Denver Post and Denver Rocky Mountain News have a joint Sunday edition. Tampa Tribune includes the Times on Sunday.*
*Ranking of Dallas Morning News and N.O. Times-Picayune based on 3/31/05 data; Chicago Sun-Times shown based upon its rank for 9/31/04 data.*

Exhibit 21
## Newspaper Circulation by Company

| Company/Newspapers | Daily Circulation | Sunday Circulation | Company/Newspapers | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| **Dow Jones** | | | **Tribune** | | |
| Wall Street Journal (U.S.) | 1,733,000 | -- | Los Angeles Times | 776,000 | 1,172,000 |
| Wall Street Journal (Europe) | 89,000 | -- | Chicago Tribune | 576,000 | 938,000 |
| Wall Street Journal (Asia) | 81,000 | -- | Newsday (Long Island, NY) | 411,000 | 475,000 |
| Community Newspapers | 282,000 | 316,000 | Baltimore Sun | 236,000 | 381,000 |
| Total Newspapers | 2,185,000 | 316,000 | Orlando Sentinel (Florida) | 214,000 | 317,000 |
| Barron's | 309,000 | -- | Sun-Sentinel (Fort Lauderdale, Florida) | 222,000 | 305,000 |
| Total -- Newspapers and Other | 2,494,000 | 316,000 | Other Daily Newspapers | 408,000 | 559,000 |
| | | | Total | 2,843,000 | 4,147,000 |
| **Gannett** | | | | | |
| USA Today | 2,259,329 | -- | **Washington Post** | | |
| Arizona Republic | 418,344 | 525,967 | Washington Post | 681,187 | 945,651 |
| Detroit Free Press | 332,499 | 657,109 | The Herald (Everett, Washington) | 49,847 | 55,157 |
| Indianapolis Star | 253,381 | 346,232 | Total | 731,034 | 1,000,808 |
| Courier-Journal (Louisville, Ky) | 211,770 | 266,731 | | | |
| Cincinnati Enquirer | 198,441 | 290,115 | **Journal Communications** | | |
| The Tennessean (Nashville, Tenn.) | 169,490 | 235,596 | Milwaukee Journal Sentinel | 231,052 | 401,379 |
| Rochester Democrat and Chronicle (NY) | 159,263 | 214,747 | | | |
| Asbury Park Press (NJ) | 149,106 | 196,385 | **Journal Register** | | |
| Des Moines Register (Iowa) | 147,615 | 237,813 | New Haven Register (Conn.) | 86,630 | 91,795 |
| Honolulu Advertiser (Hawaii) | 143,356 | 156,926 | The Daily Oakland Press (Pontiac, MI) | 67,008 | 76,439 |
| Journal News (Westchester County, NY) | 123,980 | 138,360 | Delaware County Times (Primos, PA) | 45,976 | 41,346 |
| News Journal (Wilmington, Del.) | 113,713 | 133,521 | New-Herald (Willoughby, Ohio) | 45,050 | 54,388 |
| Clarion-Ledger (Jackson, Miss.) | 91,563 | 101,841 | The Macomb Daily (Mt. Clemens, MI) | 42,252 | 64,200 |
| Other Daily U.S. Newspapers | 2,426,236 | 2,709,394 | Trentonian (Trenton, NJ) | 41,016 | 31,499 |
| Newsquest Newspapers (Britain) | 640,290 | 449,493 | Daily Local News (West Chester, PA) | 28,056 | 28,054 |
| Total | 7,838,378 | 6,660,230 | Other Daily Newspapers | 202,802 | 198,414 |
| | | | Total | 558,790 | 586,135 |
| **New York Times** | | | | | |
| New York Times | 1,103,600 | 1,637,700 | **McClatchy** | | |
| Boston Globe | 389,200 | 565,000 | Miami Herald | 367,923 | 464,365 |
| Telegram & Gazette (Worcester, MA) | 91,300 | 105,600 | Sacramento Bee (Calif.) | 283,561 | 323,271 |
| Regional Newspapers | 598,800 | 636,100 | Kansas City Star | 260,535 | 360,221 |
| Total | 2,182,900 | 2,967,600 | Charlotte Observer | 215,410 | 269,474 |
| | | | Fort Worth Star-Telegram | 213,425 | 309,766 |
| **Scripps, E.W.** | | | News & Observer (Raleigh, NC) | 171,971 | 211,501 |
| Denver Rocky-Mountain News (Denver, CO) | 256,000 | 694,000 | Fresno Bee (Calif.) | 155,697 | 180,288 |
| Memphis Commercial Appeal (Memphis, TN) | 156,000 | 204,000 | News Tribune (Tacoma, Wash.) | 118,479 | 132,986 |
| Knoxville News-Sentinel (Knoxville, TN) | 117,000 | 147,000 | Lexington Herald-Leader | 112,039 | 138,116 |
| Ventura County Star (CA) | 86,000 | 99,000 | The (Columbia) State | 107,163 | 139,476 |
| Evansville Courier & Press (Evansville, IN) | 66,000 | 88,000 | The Wichita Eagle | 88,505 | 138,880 |
| Other Daily Newspapers | 447,000 | 476,000 | Modesto Bee (Calif.) | 82,064 | 87,073 |
| Total | 1,128,000 | 1,708,000 | Anchorage Daily News (Alaska) | 65,997 | 75,271 |
| | | | Other Daily Newspapers | 599,683 | 692,489 |
| **Media General** | | | Total | 2,842,452 | 3,523,177 |
| Virginia | 346,000 | 437,000 | | | |
| Florida | 234,000 | 310,000 | **Lee Enterprises** | | |
| North Carolina | 163,000 | 182,000 | St. Louis Post Dispatch (St. Louis, MO) | 276,588 | 418,262 |
| Alabama | 47,000 | 53,000 | Wisconsin State Journal and The Capital Times | 105,128 | 144,679 |
| South Carolina | 31,000 | 42,000 | Arizona Daily Star (Tucson, AZ) | 104,731 | 156,694 |
| Total | 821,000 | 1,024,000 | North County Times (Escondido, CA) | 87,010 | 90,425 |
| | | | The Times (NW Indiana, Munster, IN) | 81,206 | 90,025 |
| **GateHouse Media** | | | Lincoln Journal Star (Lincoln, NE) | 76,504 | 82,824 |
| Northeast | -- | 364,632 | Quad-City Times (Davenport, IA) | 50,420 | 68,472 |
| Western | -- | 276,766 | The Pantagraph (Bloomington, IL) | 46,417 | 50,386 |
| Northern Midwest | -- | 102,100 | Billings Gazette (Billings, MT) | 45,969 | 52,954 |
| Southern Midwest | -- | 74,049 | The Courier (Waterloo/Cedar Falls , IA) | 41,477 | 50,301 |
| Atlantic | -- | 84,991 | Other Daily Newspapers | 721,839 | 705,362 |
| Total | -- | 902,538 | Total | 1,637,289 | 1,910,384 |

*Source: Company Data (2006 10-K's)*
*Note: Detroit News and Free Press operate under a joint operating agreement between Gannett and Media News Group. Denver Post and Rocky Mountain News operate under a joint operating agreement between Media News Group and Scripps.*
*5 Newsquest newspapers report weekend circulation data combined with daily circulation data.*
*Media General and GateHouse Media do not break out circulation by individual paper.*
*Sunday circulation includes paid only circulation for weekly papers of Media General and daily and weekly papers of GateHouse Media.*
*File not updated for recent sale of four newspapers from Gannett to GateHouse Media.*

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

May 11, 2007
Publishing

Exhibit 22
**Newspaper Sunday Circulation Percentage Change (as of September 30, 2006)**

| Company | Largest Newspapers Subtotal (a) (except where noted) | Sunday Circulation -- % Change | | | | % of Total Sunday Circulation -- Change | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total (except where noted) | Home Delivery | Single Copy | Other | Home Delivery | Single Copy | Other |
| | | | | | | (%) | (%) | (%) |
| Dow Jones | Wall Street Journal (b) | -2.4% | 10.8% | -6.4% | -36.6% | 9 | 0 | -9 |
| Scripps | | -2.7% | -1.4% | -6.6% | -4.3% | 1 | -1 | 0 |
| Journal Register | | -5.7% | -6.1% | -6.8% | 2.5% | 0 | 0 | 1 |
| Journal Communications | Milwaukee Journal Sentinel | -0.9% | -0.8% | -9.0% | 29.0% | 0 | -2 | 2 |
| Belo | Dallas Morning News | -- | -- | -- | -- | -- | -- | -- |
| Tribune | Subtotal excl. Newsday | -4.4% | -0.6% | -8.0% | -52.7% | 3 | -1 | -2 |
| New York Times | | -5.5% | -0.6% | -13.1% | -24.8% | 3 | -2 | -1 |
| McClatchy | | -3.1% | -3.2% | -4.0% | 3.9% | 0 | 0 | 0 |
| Gannett | Subtotal excl. USA TODAY | -1.9% | -1.3% | -4.7% | 12.9% | 2 | -1 | 0 |
| Washington Post Co. | Washington Post | -7.0% | -4.4% | -13.8% | -10.7% | 2 | -2 | 0 |
| **Total excl. Dallas Morning News, USA TODAY, and Newsday** | | -3.7% | -0.2% | -8.2% | -27.4% | 3 | -1 | -2 |

*Source: Audit Bureau of Circulations, Auditor's and Publisher's Statements as reported as of September 30, 2006. Data not adjusted for subsequent restatements.*
*Note: Represents figures for largest newspapers. Excludes electronic editions. Other category represents single copy or third party sales to airlines, car rental dealers, hotels, educational*
*programs, employees, etc.*
*Updated to reflect McClatchy's acquisition of Knight Ridder and subsequent divestitures.*
*Total also excl. Detroit News & Free Press, Miami Herald, and Denver Post & Rocky Mountain News due to the data being unavailable at the time of publication.*
*(a) = Subtotal represents figures for each company's largest newspapers*
*(b) = Monday to Friday combined*

Exhibit 23
## Quarterly Average Newsprint Prices (Price per Metric Ton)



*E = Morgan Stanley Research Estimates (Paper & Packaging Analyst Edings Thibault)   A = Actual*
*Source: Morgan Stanley Research*

Exhibit 24
## US Consumer Newsprint Inventory – Days Supply



*Source: Pulp and Paper Products Council*

# Morgan Stanley

MORGAN STANLEY RESEARCH

**May 11, 2007**
Publishing

**Exhibit 25**
## Newsprint Statistics (Metric Tons)

| | North America | | | | | | | United States | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Production | | | Exports | | | | Consumption | | All Users | | | | Imports | | |
| | Total | % Chg. | Oper. Rate (%) | North America | Overseas | Total | % Chg. | tion | % Chg. | Inventories | % Chg. | Days Supply | Oper. Rate (%) | Canada | Overseas | % Chg. |
| 2006 Jan. | 1,059,000 | -5.1 | 94.0 | 862,000 | 168,000 | 1,030,000 | -4.8 | 738,000 | -5.9 | 981,000 | -5.5 | 39 | 96.0 | 400,000 | 15,000 | -21.1 |
| Feb. | 945,000 | -5.3 | 96.0 | 777,000 | 142,000 | 919,000 | -7.2 | 709,000 | -2.3 | 973,000 | -7.1 | 40 | 96.0 | -- | 9,000 | -50.0 |
| Mar. | 996,000 | -9.1 | 95.0 | 843,000 | 210,000 | 1,053,000 | -7.1 | 750,000 | -3.7 | 983,000 | -9.4 | 38 | 96.0 | -- | 14,000 | -26.3 |
| Apr. | 996,000 | -7.4 | 96.0 | 813,000 | 190,000 | 1,003,000 | -6.0 | 783,000 | -6.1 | 929,000 | -7.4 | 39 | 97.0 | -- | 9,000 | -47.1 |
| May | 1,002,000 | -6.4 | 96.0 | 801,000 | 177,000 | 978,000 | -7.6 | 734,000 | -7.6 | 920,000 | -7.4 | 39 | 97.0 | -- | 15,000 | -11.8 |
| Jun. | 952,000 | -6.2 | 94.0 | 795,000 | 190,000 | 985,000 | -8.9 | 719,000 | -7.1 | 927,000 | -7.2 | 41 | 93.0 | -- | 12,000 | -33.3 |
| July | 1,015,000 | -6.7 | 93.0 | 795,000 | 176,000 | 971,000 | -6.5 | 710,000 | -8.4 | 933,000 | -6.8 | 42 | 94.0 | -- | 14,000 | -33.3 |
| Aug. | 969,000 | -7.8 | 94.0 | 781,000 | 209,000 | 990,000 | -5.0 | 620,000 | -6.8 | 969,000 | -6.5 | 40 | 96.0 | -- | 13,000 | -23.5 |
| Sept. | 949,000 | -5.9 | 94.0 | 754,000 | 187,000 | 941,000 | -11.0 | 721,000 | -8.3 | 926,000 | -7.8 | 37 | 96.0 | -- | 15,000 | 7.1 |
| Oct. | 993,000 | -9.0 | 92.0 | 811,000 | 170,000 | 981,000 | -7.3 | 771,000 | -8.2 | 880,000 | -6.5 | 37 | 94.0 | -- | 15,000 | 25.0 |
| Nov. | 954,000 | -5.5 | 94.0 | 784,000 | 192,000 | 976,000 | -6.6 | 719,000 | -8.3 | 872,000 | -5.3 | 38 | 96.0 | -- | 11,000 | -26.7 |
| Dec. | 1,010,000 | -2.0 | 94.0 | 803,000 | 229,000 | 1,032,000 | -0.6 | 774,000 | -0.3 | 830,000 | -10.2 | 38 | 96.0 | -- | 6,000 | -57.1 |
| 2007 Jan. | 1,015,000 | -4.2 | 95.0 | 782,000 | 143,000 | 925,000 | -10.2 | 656,000 | -11.1 | 880,000 | -10.3 | 42 | 96.0 | -- | 7,000 | -53.3 |
| Feb. | 985,000 | -4.2 | 95.0 | 682,000 | 156,000 | 838,000 | -8.8 | 612,000 | -13.7 | 878,000 | -9.8 | 41 | 96.0 | -- | 5,000 | -44.4 |
| Mar. | -- | -- | -- | 736,000 | 225,000 | 961,000 | -8.7 | 657,000 | -12.4 | 874,000 | -11.1 | 38 | -- | -- | 5,000 | -64.3 |
| 1990 Annual | 15,065,000 | -0.6 | -- | 13,098,000 | 1,984,000 | 15,082,000 | -0.3 | 12,121,000 | -1.0 | -- | -- | -- | -- | 7,498,000 | 160,000 | -20.4 |
| 1991 Annual | 15,061,000 | 0.0 | -- | 12,236,000 | 2,524,000 | 14,760,000 | -2.1 | 11,268,000 | -7.0 | -- | -- | -- | -- | 6,826,000 | 99,000 | -38.1 |
| 1992 Annual | 15,178,000 | 0.8 | -- | 12,476,000 | 2,956,000 | 15,432,000 | 4.6 | 11,505,000 | 2.1 | -- | -- | -- | -- | 6,733,000 | 82,000 | -17.2 |
| 1993 Annual | 15,543,000 | 2.4 | -- | 12,556,000 | 2,952,000 | 15,508,000 | 0.5 | 11,533,000 | 0.2 | -- | -- | -- | -- | 6,921,000 | 138,000 | 68.3 |
| 1994 Annual | 15,634,000 | 0.6 | -- | 12,711,000 | 3,083,000 | 15,794,000 | 1.8 | 11,826,000 | 2.5 | -- | -- | -- | -- | 7,017,000 | 103,000 | -25.4 |
| 1995 Annual | 15,578,000 | -0.4 | -- | 12,706,000 | 2,872,000 | 15,578,000 | -1.4 | 11,261,000 | -4.8 | -- | -- | -- | -- | 7,003,000 | 78,000 | -24.3 |
| 1996 Annual | 15,331,000 | -1.6 | -- | 11,681,000 | 3,420,000 | 15,101,000 | -3.1 | 10,925,000 | -3.0 | -- | -- | -- | -- | 6,336,000 | 74,000 | -5.1 |
| 1997 Annual | 15,753,000 | 2.8 | -- | 12,357,000 | 3,593,000 | 15,950,000 | 5.6 | 11,368,000 | 4.1 | -- | -- | -- | -- | 6,686,000 | 212,000 | 186.5 |
| 1998 Annual | 15,158,000 | -3.8 | -- | 12,272,000 | 2,794,000 | 15,066,000 | -5.5 | 11,630,000 | 2.3 | -- | -- | -- | -- | 6,412,000 | 527,000 | 148.6 |
| 1999 Annual | 15,719,000 | 3.7 | -- | 12,685,000 | 3,022,000 | 15,707,000 | 4.3 | 11,849,000 | 1.9 | -- | -- | -- | -- | 6,934,000 | 427,000 | -19.0 |
| 2000 Annual | 15,790,000 | 0.5 | -- | 12,829,000 | 3,036,000 | 15,865,000 | 1.0 | 11,886,000 | 0.3 | -- | -- | -- | -- | 5,709,000 | 221,000 | -48.2 |
| 2001 Annual | 14,146,000 | -10.4 | -- | 11,440,000 | 2,671,000 | 14,111,000 | -11.1 | 10,495,000 | -11.7 | -- | -- | -- | -- | 5,123,000 | 194,000 | -12.2 |
| 2002 Annual | 13,714,000 | -3.1 | -- | 9,281,000 | 2,532,000 | 11,813,000 | -16.3 | 10,226,000 | -2.6 | -- | -- | -- | -- | 5,338,000 | 189,000 | -2.6 |
| 2003 Annual | 13,637,000 | -0.5 | 93.0 | 11,005,000 | 2,607,000 | 13,612,000 | -1.2 | 10,460,000 | -0.8 | -- | -- | -- | 92.0 | 5,267,000 | 212,000 | 12.2 |
| 2004 Annual | 13,270,000 | -2.7 | 96.0 | 10,763,000 | 2,482,000 | 13,245,000 | -2.7 | 9,873,000 | -2.3 | -- | -- | -- | 95.0 | 5,071,000 | 224,000 | 5.7 |
| 2005 Annual | 12,661,000 | -4.6 | 95.0 | 10,185,000 | 2,489,000 | 12,674,000 | -4.3 | 9,335,000 | -5.1 | -- | -- | -- | 95.0 | 4,750,000 | 191,000 | -14.7 |
| 2006 Annual | 11,840,000 | -6.5 | 94.3 | 9,619,000 | 2,240,000 | 11,859,000 | -6.4 | 8,798,000 | -6.2 | -- | -- | -- | 95.6 | 400,000 | 148,000 | -22.5 |

*Source: Pulp and Paper Products Council*
*2003 annual percent change numbers are before any restatements which were made in 2004*
*2004 monthly and annual percent change numbers are based upon restated data for 2004 as of the January 2005 release; but 2003 volume figures were not restated.*
*Figures include standard and lighter weight newsprint.*

**Exhibit 26**
## Canadian Dollar Exchange Rate Relative to the US Dollar



*Source: FactSet*

29
30

Exhibit 27
## Newspaper Industry – Non-Newsprint Costs

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Journal Communications | Journal Register | Average |
|---|---|---|---|---|---|---|---|---|---|
| 1Q 2003 | -6.3 | 3.5 | 6.5 | 1.0 | 4.4 | 2.8 | -0.5 | 2.8 | 1.8 |
| 2Q'03 | -2.5 | 3.0 | 3.3 | 2.8 | 4.9 | 1.8 | 2.5 | 2.1 | 2.2 |
| 3Q'03 | 4.0 | 1.0 | 2.8 | 4.2 | -0.6 | 2.7 | -4.2 | 2.4 | 1.5 |
| 4Q'03 | 1.7 | 2.1 | 2.0 | 2.1 | 1.3 | 0.0 | 0.7 | 0.2 | 1.3 |
| FY 2003 | -0.9 | 2.4 | 3.7 | 2.5 | 2.5 | 1.8 | -0.4 | 1.9 | 1.7 |
| 1Q 2004 | 5.5 | 4.5 | 3.7 | 3.0 | 7.5 | 4.0 | -5.5 | 1.9 | 3.1 |
| 2Q'04 | 4.3 | 4.5 | 5.7 | 2.7 | 5.6 | 4.8 | -1.4 | 2.1 | 3.5 |
| 3Q'04 | 1.6 | 5.0 | 2.7 | 3.3 | 8.3 | 2.0 | 2.2 | 1.0 | 3.3 |
| 4Q'04 | -3.4 | 5.0 | 3.5 | 4.5 | 6.0 | 1.5 | -4.0 | 3.3 | 3.0 |
| FY 2004 | 1.9 | 4.8 | 3.9 | 3.4 | 7.1 | 3.1 | -0.2 | 2.1 | 3.3 |
| 1Q 2005 | -1.9 | 2.5 | 1.9 | 3.3 | -4.0 | -1.4 | 4.5 | 2.4 | 0.9 |
| 2Q'05 | -3.0 | 3.3 | 1.3 | 3.4 | 2.8 | -0.1 | -1.0 | -1.1 | 0.7 |
| 3Q'05 | -0.9 | 1.5 | 3.9 | 5.2 | 7.9 | 1.6 | -0.8 | -2.2 | 2.0 |
| 4Q'05 | 6.7 | -1.0 | 3.1 | 2.7 | 5.0 | 1.0 | -3.7 | -3.0 | 1.4 |
| FY 2005 | 0.2 | 1.6 | 2.5 | 3.7 | 2.9 | 0.3 | -0.3 | -1.0 | 1.2 |
| 1Q 2006 | 10.3 | -0.8 | 4.3 | 2.4 | 9.9 | 0.8 | 1.8 | -2.7 | 3.2 |
| 2Q'06 | 6.0 | 0.2 | 2.7 | 2.2 | 4.5 | -1.0 | -4.5 | -2.1 | 1.0 |
| 3Q'06 | 3.2 | 0.3 | 1.1 | 0.7 | 4.6 | 0.0 | 0.3 | -2.0 | 1.0 |
| 4Q'06 | 3.0 | 0.8 | NM | 5.7 | 6.3 | 3.0 | -1.6 | -5.2 | 1.7 |
| FY 2006 | 5.6 | 0.1 | NM | 2.8 | 6.3 | 0.7 | -1.0 | -2.5 | 1.7 |
| 1Q '07(A) | 1.5 | -2.0 | -4.6 | -1.3 | 2.6 | ++ | -0.8 | -2.9 | -1.1 |
| 2Q'07(E) | 3.5 | -4.0 | -5.3 | -0.4 | 4.1 | ++ | -0.5 | -2.4 | -0.7 |
| 3Q'07(E) | 3.4 | -3.1 | -2.2 | 1.3 | 2.5 | ++ | -0.5 | -2.0 | -0.1 |
| 4Q'07(E) | 4.9 | -7.2 | -4.4 | -2.9 | 2.5 | ++ | -7.7 | -5.7 | -2.9 |
| FY '07(E) | 3.3 | -4.1 | -4.2 | -0.8 | 2.9 | ++ | -2.4 | -3.3 | -1.2 |
| FY 2008(E) | 0.4 | 1.3 | 1.0 | 0.5 | 1.6 | ++ | 0.3 | -- | 0.8 |

*E = Morgan Stanley Research Estimates     A = Actual     Source: Company Data; Morgan Stanley Research*
*++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.*
*Note: Above figures adjusted for acquisitions/divestitures and "one-time items".*
*Figures include stock compensation beginning in 1Q'06. NYT includes stock comp beginning in 1Q'05.*
*2006 includes an extra week for all papers except DJ and SSP.*
*NM = Not Meaningful*

Exhibit 28
## Newspaper Industry – Capital Expenditures

### Capital Expenditures ($ mil)

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Journal Communications | Journal Register | Average % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1998 | 225.8 | 244.4 | 35.1 | 81.6 | 67.0 | 128.8 | 45.2 | 12.9 | -0.3% |
| 1999 | 190.7 | 258.4 | 49.7 | 73.4 | 79.8 | 125.6 | 69.3 | 18.1 | 2.9% |
| 2000 | 187.0 | 350.6 | 45.7 | 85.3 | 74.6 | 302.5 | 96.8 | 21.6 | 34.5% |
| 2001 | 128.8 | 324.6 | 36.0 | 90.4 | 68.2 | 266.4 | 90.2 | 34.9 | -10.7% |
| 2002 | 77.7 | 274.8 | 31.6 | 160.7 | 88.4 | 186.7 | 53.2 | 13.0 | -14.7% |
| 2003 | 55.9 | 281.3 | 34.1 | 120.9 | 89.3 | 193.5 | 38.9 | 15.1 | -6.4% |
| 2004 | 76.0 | 279.8 | 47.2 | 153.8 | 76.8 | 217.3 | 28.9 | 14.9 | 7.9% |
| 2005 | 62.0 | 262.6 | 54.5 | 221.3 | 61.8 | 205.9 | 19.5 | 16.3 | 1.1% |
| 2006(A) | 91.3 | 200.8 | 65.2 | 332.3 | 103.1 | 221.9 | 22.2 | 30.8 | 18.1% |
| 2007(E) | 100.0 | 199.4 | 100.0 | 351.8 | 115.0 | ++ | 46.0 | 30.8 | -11.7% |
| 2008(E) | 86.3 | 202.1 | 102.5 | 152.8 | 121.9 | ++ | 33.1 | 20.0 | -23.7% |

### Capital Expenditures as a Percentage of Revenue

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Journal Communications | Journal Register | Average |
|---|---|---|---|---|---|---|---|---|---|
| 1998 | 10.5% | 5.0% | 3.6% | 2.8% | 4.6% | 4.3% | -- | 3.0% | 4.8% |
| 1999 | 9.5% | 5.1% | 4.6% | 2.3% | 5.1% | 4.4% | -- | 3.9% | 5.0% |
| 2000 | 8.5% | 5.6% | 4.0% | 2.5% | 4.4% | 6.1% | -- | 4.6% | 5.1% |
| 2001 | 7.3% | 5.1% | 3.3% | 3.0% | 4.7% | 5.1% | 11.1% | 8.9% | 6.1% |
| 2002 | 4.3% | 4.3% | 3.0% | 5.2% | 5.8% | 3.5% | 6.6% | 3.2% | 4.6% |
| 2003 | 3.6% | 4.2% | 3.1% | 3.7% | 4.8% | 3.5% | 4.9% | 3.2% | 3.9% |
| 2004 | 4.5% | 3.8% | 4.1% | 4.7% | 3.5% | 3.8% | 3.7% | 3.2% | 3.9% |
| 2005 | 3.7% | 3.5% | 4.6% | 6.9% | 2.9% | 3.7% | 2.6% | 3.0% | 3.8% |
| 2006(A) | 5.1% | 2.5% | 3.4% | 10.1% | 4.1% | 4.1% | 3.3% | 6.1% | 4.8% |
| 2007(E) | 4.7% | 2.6% | 4.2% | 10.9% | 4.5% | ++ | 7.2% | 6.2% | 5.8% |
| 2008(E) | 3.9% | 2.6% | 4.3% | 4.7% | 4.5% | ++ | 5.0% | 4.1% | 4.2% |

*E = Morgan Stanley Research Estimates     A = Actual     Source: Company Data; Morgan Stanley Research*
*++ = Stock Rating, Price Target, or Estimates are not available or have been removed due to applicable law and/or firm policy.*
*Note: Above figures represent total capital expenditures for each company.*
*New York Times figures include company investment in new headquarters.*

Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

May 11, 2007
Publishing

Exhibit 29
**Media Market Overlaps - Newspaper and Television Station Overlaps**

| | | | | | | | Television Station Groups | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Viacom | Disney | General Electric | News Corp. / Fox TV | Gannett | Scripps | Tribune | Washington Post | Journal Comm. | Hearst-Argyle | Meredith | Belo | Sinclair |
| Gannett | Detroit | | | Detroit<br>Phoenix | Phoenix | Detroit<br>Phoenix<br>Cincinnati | Indianapolis | Detroit | | Cincinnati<br>Greenville, SC /<br>Asheville, NC<br>Louisville | Phoenix<br>Nashville<br>Greenville, SC /<br>Asheville, NC | Phoenix<br>Louisville | Nashville<br>Cincinnati<br>Greenville, SC /<br>Asheville, NC |
| New York Times | New York<br>Boston | New York | New York | New York<br>Boston | Phoenix | | New York | | | Boston | | | |
| Scripps, E.W. | | | Birmingham | Denver<br>Birmingham<br>Memphis | Denver | Cincinnati | Denver | | | Cincinnati<br>Albuquerque /<br>Santa Fe | | | Cincinnati<br>Birmingham |
| Tribune | New York<br>Los Angeles<br>Miami / Ft. Laud.<br>Baltimore<br>W. Palm Beach | New York<br>Los Angeles<br>Chicago | New York<br>Los Angeles<br>Chicago<br>Miami / Ft. Laud.<br>Hartford | New York<br>Los Angeles<br>Chicago<br>Orlando<br>Baltimore | | Baltimore<br>W. Palm Beach | New York<br>Los Angeles<br>Sacramento<br>Miami / Ft. Laud.<br>Hartford | Orlando<br>Miami / Ft. Laud. | | Orlando<br>Baltimore<br>W. Palm Beach | Hartford | | Baltimore |
| Washington Post | | | Wash., D.C. | Wash., D.C. | Wash., D.C. | | Wash., D.C. | | | | | | |
| Journal Comm. | | | | Milwaukee | | | | | Milwaukee | Milwaukee | | | Milwaukee |
| Journal Register | Philadelphia | Philadelphia | Philadelphia<br>Hartford | Philadelphia | | | Philadelphia<br>Hartford | | | | Hartford | | |
| McClatchy | Seattle-Tacoma<br>Minneapolis<br>Sacramento<br>Miami | Raleigh-Durham<br>Fresno | Raleigh-Durham<br>Miami | Minneapolis<br>Kansas City | Minneapolis /<br>St. Paul<br>Sacramento | Kansas City | Seattle-Tacoma<br>Sacramento<br>Miami | Seattle-Tacoma<br>Miami | | Sacramento<br>Kansas City | Kansas City | Seattle-Tacoma<br>Charlotte | Minneapolis<br>Raleigh-Durham |
| Belo | Los Angeles<br>Dallas<br>Providence, RI | Los Angeles | Los Angeles<br>Providence, RI | Los Angeles<br>Dallas | | | Los Angeles<br>Dallas | | | | | Dallas | |
| Cox Enterprises | Atlanta<br>W. Palm Beach<br>Austin | | Washington, D.C.<br>Atlanta<br>Austin | Atlanta<br>Austin<br>Washington, D.C. | Atlanta<br>Washington, D.C. | W. Palm Beach<br>Washington, D.C. | Washington, D.C.<br>Atlanta | | | W. Palm Beach | Atlanta | Austin | Dayton |
| Hearst | San Francisco<br>Seattle-Tacoma | San Francisco<br>Houston | San Antonio<br>Houston | Houston | | | Houston<br>Seattle-Tacoma | Houston<br>San Antonio | | | | Houston<br>Seattle-Tacoma<br>San Antonio | San Antonio |
| Media General | Tampa | | | Tampa | Tampa | Tampa | | | | | | | Tampa<br>Richmond |
| News Corp. | New York | New York | New York | New York | | | New York | | | | | | |

Source: BIA Research; Company reports

Exhibit 30
## Broadcast Network Primetime Ratings

| | | ABC | CBS | NBC | Fox | UPN | WB | CW | MY | Y/Y % Chg | | ABC | CBS | NBC | Fox | UPN | WB | CW | MY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Jan. | 7.19 | 7.85 | 6.95 | 5.49 | 2.07 | 1.98 | -- | -- | 2005 | Jan. | 14.7% | -5.6% | -4.9% | 4.2% | -6.3% | -17.8% | -- | -- |
| | Feb. | 7.17 | 8.02 | 6.78 | 6.80 | 2.12 | 2.35 | -- | -- | | Feb. | 12.0% | -9.4% | -9.6% | 11.7% | -20.0% | -8.6% | -- | -- |
| | Mar. | 5.98 | 7.86 | 6.48 | 6.33 | 2.23 | 1.86 | -- | -- | | Mar. | 11.8% | 3.0% | -9.4% | 4.8% | -4.7% | -15.8% | -- | -- |
| | 1Q | 6.78 | 7.91 | 6.74 | 6.21 | 2.14 | 2.06 | -- | -- | | 1Q | 12.8% | -4.0% | -8.0% | 6.9% | -10.3% | -14.1% | -- | -- |
| | Apr. | 5.74 | 8.13 | 5.89 | 5.64 | 2.20 | 2.00 | -- | -- | | Apr. | 18.4% | 6.0% | -18.9% | 6.6% | 14.0% | -5.2% | -- | -- |
| | May | 5.89 | 8.38 | 6.04 | 6.45 | 2.26 | 2.24 | -- | -- | | May | 15.9% | 9.1% | -16.8% | 6.6% | 11.9% | -5.1% | -- | -- |
| | June | 4.95 | 5.50 | 4.55 | 3.33 | 1.76 | 1.56 | -- | -- | | June | 4.7% | -5.5% | -9.5% | 8.8% | 0.0% | -8.8% | -- | -- |
| | 2Q | 5.53 | 7.34 | 5.49 | 5.14 | 2.07 | 1.93 | -- | -- | | 2Q | 13.0% | 3.2% | -15.1% | 7.4% | 8.6% | -6.4% | -- | -- |
| | July | 3.87 | 4.87 | 4.21 | 3.38 | 1.72 | 1.30 | -- | -- | | July | 9.0% | -14.4% | -8.1% | -1.2% | 1.8% | -12.2% | -- | -- |
| | Aug. | 3.87 | 5.14 | 4.13 | 3.46 | 1.82 | 1.30 | -- | -- | | Aug. | 10.3% | -1.9% | -58.8% | 11.6% | -4.7% | -20.2% | -- | -- |
| | Sept. | 7.98 | 7.88 | 6.57 | 4.07 | 2.71 | 2.39 | -- | -- | | Sept. | 16.3% | -11.4% | -7.3% | 35.7% | 21.0% | -21.2% | -- | -- |
| | 3Q | 5.24 | 5.96 | 4.97 | 3.64 | 2.08 | 1.60 | -- | -- | | 3Q | 11.9% | -9.2% | -24.7% | 15.4% | 6.0% | -17.9% | -- | -- |
| | Oct. | 6.93 | 8.37 | 6.30 | 6.48 | 2.33 | 2.45 | -- | -- | | Oct. | 4.4% | 0.2% | -3.2% | -19.6% | -6.0% | -4.7% | -- | -- |
| | Nov. | 7.41 | 9.07 | 6.26 | 4.46 | 2.38 | 2.36 | -- | -- | | Nov. | 5.7% | 1.2% | -11.3% | 8.8% | -4.4% | -9.2% | -- | -- |
| | Dec. | 6.23 | 7.79 | 5.87 | 3.86 | 2.29 | 1.94 | -- | -- | | Dec. | -5.5% | -0.1% | -4.6% | 3.2% | 0.9% | -4.0% | -- | -- |
| | 4Q | 6.86 | 8.41 | 6.14 | 4.93 | 2.33 | 2.25 | -- | -- | | 4Q | 1.5% | 0.4% | -6.4% | -2.5% | -3.2% | -4.0% | -- | -- |
| 2006 | Jan. | 8.01 | 8.18 | 5.71 | 5.65 | 1.84 | 1.97 | -- | -- | 2006 | Jan. | 11.4% | 4.2% | -17.8% | 2.9% | -11.1% | -0.5% | -- | -- |
| | Feb. | 7.28 | 7.27 | 9.51 | 7.33 | 1.80 | 2.27 | -- | -- | | Feb. | 1.5% | -9.4% | 40.3% | 7.8% | -15.1% | -3.4% | -- | -- |
| | Mar. | 6.60 | 7.74 | 5.94 | 7.89 | 2.01 | 1.84 | -- | -- | | Mar. | 10.4% | -1.5% | -8.3% | 24.6% | -9.9% | -1.1% | -- | -- |
| | 1Q | 7.30 | 7.73 | 7.05 | 6.96 | 1.88 | 2.03 | -- | -- | | 1Q | 7.8% | -2.2% | 4.7% | 11.8% | -12.0% | -1.7% | -- | -- |
| | Apr | 5.49 | 7.94 | 5.55 | 6.03 | 1.90 | 1.91 | -- | -- | | Apr | -4.4% | -2.3% | -5.8% | 6.9% | -13.6% | -4.5% | -- | -- |
| | May | 5.58 | 7.47 | 5.74 | 7.08 | 1.77 | 1.72 | -- | -- | | May | -5.3% | -10.9% | -5.0% | 9.8% | -21.7% | -23.2% | -- | -- |
| | June | 4.42 | 5.53 | 4.25 | 3.77 | 1.41 | 1.31 | -- | -- | | June | -10.7% | 0.5% | -6.6% | 13.2% | -19.9% | -16.0% | -- | -- |
| | 2Q | 5.16 | 6.98 | 5.18 | 5.63 | 1.69 | 1.65 | -- | -- | | 2Q | -6.8% | -4.2% | -5.8% | 10.0% | -18.4% | -14.6% | -- | -- |
| | July | 3.24 | 4.71 | 4.07 | 3.72 | 1.32 | 1.22 | -- | -- | | July | -16.3% | -3.3% | -3.3% | 10.1% | -23.3% | -6.2% | -- | -- |
| | Aug. | 3.80 | 4.93 | 4.38 | 3.74 | 1.24 | 1.20 | -- | -- | | Aug. | -1.8% | -4.1% | 6.1% | 8.1% | -31.9% | -7.7% | -- | -- |
| | Sept. | 5.80 | 5.87 | 5.78 | 4.51 | 0.79 | 1.18 | 1.85 | 0.70 | | Sept. | -27.3% | -25.5% | -12.0% | 10.8% | -70.8% | -46.1% | -- | -- |
| | 3Q | 4.28 | 5.17 | 4.74 | 3.99 | 1.12 | 1.20 | -- | -- | | 3Q | -15.1% | -11.0% | -3.1% | 9.7% | -42.0% | -20.0% | -- | -- |
| | Oct. | 7.21 | 8.01 | 6.32 | 5.97 | -- | -- | 2.21 | 0.64 | | Oct. | 4.0% | -4.3% | 0.3% | -7.9% | -- | -- | -- | -- |
| | Nov. | 7.39 | 7.91 | 6.53 | 4.19 | -- | -- | 2.15 | 0.60 | | Nov. | -0.3% | -12.8% | 4.3% | -6.1% | -- | -- | -- | -- |
| | Dec. | 4.82 | 6.59 | 5.89 | 4.01 | -- | -- | 1.84 | 0.56 | | Dec. | -22.6% | -15.4% | 0.3% | 3.9% | -- | -- | -- | -- |
| | 4Q | 6.47 | 7.50 | 6.25 | 4.72 | -- | -- | 2.07 | 0.60 | | 4Q | -6.3% | -10.8% | 1.7% | -3.3% | -- | -- | -- | -- |
| 2007 | Jan. | 5.30 | 7.24 | 5.93 | 7.74 | -- | -- | 1.92 | 0.49 | 2007 | Jan. | -27.2% | -0.4% | -37.6% | 5.6% | -- | -- | -- | -- |
| | Feb. | 6.39 | 9.25 | 5.35 | 7.08 | -- | -- | 2.02 | 0.52 | | Feb. | -3.2% | 19.5% | -9.9% | -10.3% | -- | -- | -- | -- |
| | Mar. | 5.18 | 6.92 | 5.02 | 7.19 | -- | -- | 1.98 | 0.67 | | Mar. | -5.6% | -12.8% | -9.5% | 19.2% | -- | -- | -- | -- |
| | 1Q | 5.62 | 7.80 | 5.43 | 7.34 | -- | -- | 1.97 | 0.56 | | 1Q | -12.0% | 2.1% | -19.0% | 4.9% | -- | -- | -- | -- |
| 1992 Annual | | 11.1 | 11.9 | 10.8 | 7.6 | -- | -- | -- | -- | | | | | | | | | | |
| 1993 Annual | | 11.4 | 11.7 | 10.5 | 6.9 | -- | -- | -- | -- | | | 3.1% | -2.0% | -3.5% | -9.1% | | | | |
| 1994 Annual | | 11.3 | 11.8 | 10.2 | 7.0 | -- | -- | -- | -- | | | -1.0% | 0.8% | -2.6% | 1.7% | | | | |
| 1995 Annual | | 10.7 | 9.2 | 10.6 | 6.6 | 3.3 | 2.1 | -- | -- | | | -5.1% | -22.1% | 4.4% | -5.0% | | | | |
| 1996 Annual | | 9.1 | 8.9 | 10.7 | 6.6 | 2.9 | 2.5 | -- | -- | | | -15.5% | -3.1% | 0.3% | -0.3% | -12.9% | 19.5% | | |
| 1997 Annual | | 8.3 | 8.7 | 9.7 | 6.5 | 3.0 | 2.6 | -- | -- | | | -8.8% | -2.0% | -9.1% | -2.3% | 2.4% | 2.8% | | |
| 1998 Annual | | 7.5 | 8.6 | 8.8 | 6.4 | 2.1 | 2.9 | -- | -- | | | -8.9% | -1.7% | -9.1% | -1.7% | -28.2% | 14.0% | | |
| 1999 Annual | | 7.5 | 8.2 | 8.3 | 5.8 | 2.1 | 2.8 | -- | -- | | | -1.1% | -4.2% | -6.2% | -9.0% | -1.4% | -4.8% | | |
| 2000 Annual | | 8.5 | 7.6 | 7.8 | 5.4 | 2.6 | 2.3 | -- | -- | | | 14.4% | -7.4% | -6.3% | -7.1% | 20.9% | -18.6% | | |
| 2001 Annual | | 6.9 | 7.6 | 7.2 | 5.3 | 2.4 | 2.3 | -- | -- | | | -18.5% | -0.3% | -7.4% | -1.3% | -5.9% | -1.3% | | |
| 2002 Annual | | 5.6 | 7.3 | 7.8 | 4.8 | 2.3 | 2.3 | -- | -- | | | -19.7% | -3.7% | 8.8% | -9.4% | -4.6% | 0.9% | | |
| 2003 Annual | | 5.7 | 7.4 | 6.8 | 5.4 | 2.2 | 2.3 | -- | -- | | | 1.6% | 0.3% | -13.6% | 13.3% | -6.1% | 0.9% | | |
| 2004 Annual | | 5.5 | 7.4 | 6.9 | 4.9 | 2.2 | 2.2 | -- | -- | | | -2.8% | 0.4% | 2.5% | -9.6% | 0.0% | -5.7% | | |
| 2005 Annual | | 5.9 | 7.3 | 5.7 | 5.0 | 2.1 | 1.9 | -- | -- | | | 7.5% | -1.5% | -17.6% | 2.4% | -2.8% | -10.6% | | |
| 2006 Annual | | 5.9 | 6.9 | 5.8 | 5.3 | 1.6 | 1.6 | 2.1 | 0.6 | | | 0.2% | -5.6% | 1.9% | 6.0% | -23.9% | -15.5% | | |

*Source: Nielsen Research; MY = MyNetwork TV*
*Note: Ratings are for primetime for all US households.*
*UPN and WB networks have ceased independent operations on 09/15/06 and 09/17/06 respectively and have been replaced by CW network since the beginning of 06-07 Broadcast season on 09/18/06.*
*MyNetwork TV was launched on September 5, 2006.*

**Exhibit 31**
## Scripps Network Ratings – HGTV & Food Network

| | | HGTV | | Food | | Y/Y % Chg | | HGTV | | Food | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prime Time | Total Day | Prime Time | Total Day | | | Prime Time | Total Day | Prime Time | Total Day |
| 2005 | Jan. | 0.68 | 0.45 | 0.52 | 0.40 | 2005 | Jan. | -1.4% | 2.3% | 10.6% | 11.1% |
| | Feb. | 0.59 | 0.42 | 0.50 | 0.39 | | Feb. | -15.7% | -4.5% | 16.3% | 11.4% |
| | Mar. | 0.67 | 0.42 | 0.55 | 0.41 | | Mar. | -2.9% | -2.3% | 19.6% | 20.6% |
| | 1Q | 0.65 | 0.43 | 0.52 | 0.40 | | 1Q | -6.7% | -1.5% | 15.4% | 14.3% |
| | Apr. | 0.68 | 0.42 | 0.52 | 0.39 | | Apr. | -5.6% | 0.0% | 4.0% | 11.4% |
| | May | 0.63 | 0.41 | 0.47 | 0.37 | | May | -4.5% | 2.5% | 0.0% | 12.1% |
| | Jun. | 0.71 | 0.42 | 0.55 | 0.38 | | Jun. | -4.1% | 2.4% | 0.0% | 5.6% |
| | 2Q | 0.67 | 0.42 | 0.51 | 0.38 | | 2Q | -4.7% | 1.6% | 1.3% | 9.6% |
| | Jul. | 0.64 | 0.41 | 0.50 | 0.38 | | Jul. | -8.6% | 2.5% | 4.2% | 11.8% |
| | Aug. | 0.71 | 0.43 | 0.54 | 0.39 | | Aug. | 6.0% | 13.2% | 17.4% | 21.9% |
| | Sept. | 0.61 | 0.40 | 0.45 | 0.36 | | Sept. | -3.2% | 0.0% | 4.7% | 16.1% |
| | 3Q | 0.65 | 0.41 | 0.50 | 0.38 | | 3Q | -2.0% | 5.1% | 8.8% | 16.5% |
| | Oct. | 0.67 | 0.43 | 0.52 | 0.38 | | Oct. | 4.7% | 13.2% | 15.6% | 15.2% |
| | Nov. | 0.68 | 0.43 | 0.58 | 0.43 | | Nov. | 3.0% | 7.5% | 3.6% | 10.3% |
| | Dec. | 0.62 | 0.41 | 0.59 | 0.43 | | Dec. | 5.1% | 5.1% | 18.0% | 19.4% |
| | 4Q | 0.66 | 0.42 | 0.56 | 0.41 | | 4Q | 4.2% | 8.5% | 11.9% | 14.8% |
| 2006 | Jan. | 0.71 | 0.47 | 0.51 | 0.44 | 2006 | Jan. | 4.4% | 4.4% | -1.9% | 10.0% |
| | Feb. | 0.68 | 0.45 | 0.49 | 0.43 | | Feb. | 15.3% | 7.1% | -2.0% | 10.3% |
| | Mar. | 0.74 | 0.46 | 0.61 | 0.46 | | Mar. | 10.4% | 9.5% | 10.9% | 12.2% |
| | 1Q | 0.71 | 0.46 | 0.54 | 0.44 | | 1Q | 9.8% | 7.0% | 2.5% | 10.8% |
| | Apr. | 0.73 | 0.45 | 0.53 | 0.42 | | Apr. | 7.4% | 7.1% | 1.9% | 7.7% |
| | May | 0.70 | 0.43 | 0.47 | 0.40 | | May | 11.1% | 4.9% | 0.0% | 8.1% |
| | Jun. | 0.81 | 0.46 | 0.57 | 0.44 | | Jun. | 14.1% | 9.5% | 3.6% | 15.8% |
| | 2Q | 0.75 | 0.45 | 0.52 | 0.42 | | 2Q | 10.9% | 7.2% | 1.9% | 10.5% |
| | Jul. | 0.77 | 0.45 | 0.57 | 0.44 | | Jul. | 20.3% | 9.8% | 14.0% | 15.8% |
| | Aug. | 0.86 | 0.47 | 0.54 | 0.43 | | Aug. | 21.1% | 9.3% | 0.0% | 10.3% |
| | Sept. | 0.85 | 0.46 | 0.53 | 0.42 | | Sept. | 39.3% | 15.0% | 17.8% | 16.7% |
| | 3Q | 0.83 | 0.46 | 0.55 | 0.43 | | 3Q | 26.5% | 11.3% | 10.1% | 14.2% |
| | Oct. | 0.77 | 0.43 | 0.51 | 0.41 | | Oct. | 14.9% | 0.0% | -1.9% | 7.9% |
| | Nov. | 0.74 | 0.43 | 0.60 | 0.47 | | Nov. | 8.8% | 0.0% | 3.4% | 9.3% |
| | Dec. | 0.70 | 0.41 | 0.52 | 0.44 | | Dec. | 12.9% | 0.0% | -11.9% | 2.3% |
| | 4Q | 0.74 | 0.42 | 0.54 | 0.44 | | 4Q | 12.2% | 0.0% | -3.6% | 6.5% |
| 2007 | Jan. | 0.81 | 0.48 | 0.52 | 0.42 | 2007 | Jan. | 14.1% | 2.1% | 2.0% | -4.5% |
| | Feb. | 0.74 | 0.45 | 0.51 | 0.43 | | Feb. | 8.8% | 0.0% | 4.1% | 0.0% |
| | Mar. | 0.76 | 0.43 | 0.53 | 0.41 | | Mar. | 2.7% | -6.5% | -13.1% | -10.9% |
| | 1Q | 0.77 | 0.45 | 0.52 | 0.42 | | 1Q | 8.5% | -1.4% | -3.1% | -5.3% |
| 1996 | Annual | -- | -- | 0.04 | -- | 1996 | Annual | -- | -- | -- | -- |
| 1997 | Annual | -- | -- | 0.05 | -- | 1997 | Annual | -- | -- | 25.0% | -- |
| 1998 | Annual | -- | -- | 0.10 | -- | 1998 | Annual | -- | -- | 100.0% | -- |
| 1999 | Annual | 0.35 | -- | 0.14 | -- | 1999 | Annual | -- | -- | 40.0% | -- |
| 2000 | Annual | 0.40 | -- | 0.21 | -- | 2000 | Annual | 14.3% | -- | 50.0% | -- |
| 2001 | Annual | 0.44 | -- | 0.30 | -- | 2001 | Annual | 10.0% | -- | 42.9% | -- |
| 2002 | Annual | 0.51 | -- | 0.40 | -- | 2002 | Annual | 15.9% | -- | 33.3% | -- |
| 2003 | Annual | 0.62 | -- | 0.46 | -- | 2003 | Annual | 21.6% | -- | 15.0% | -- |
| 2004 | Annual | 0.68 | -- | 0.48 | -- | 2004 | Annual | 9.7% | -- | 4.3% | -- |
| 2005 | Annual | 0.66 | 0.42 | 0.53 | 0.39 | 2005 | Annual | -2.9% | -- | 10.4% | -- |
| 2006 | Annual | 0.75 | 0.45 | 0.54 | 0.43 | 2006 | Annual | 13.6% | 6.3% | 1.9% | 10.4% |

*Source: Nielsen Research; HGTV = Home & Garden TV*
*Note: Ratings based on total U.S. households.*

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 11, 2007
Publishing

## Exhibit 32
## Television Stations by Parent Company

| Company/Station | Market | Netw. Affil. | Exp. of FCC Lic. | Rank of Mkt. | Station in Mkt. | Avg. Aud. Share in Mkt. | Station Rank in Mkt. |
|---|---|---|---|---|---|---|---|
| **Gannett** | | | | | | | |
| WUSA, Ch. 9 | Washington, DC | CBS | 2012 | 8 | 7 | 9 | 4 |
| WXIA, Ch. 11 | Atlanta, GA | NBC | 2005 | 9 | 8 | 7 | 3 |
| WTSP, Ch. 10 | Tampa (St. Petersburg), FL | CBS | 2005 | 12 | 12 | 10 | 2 |
| KARE, Ch. 11 | Minneapolis-St. Paul, MN | NBC | 2006 | 15 | 8 | 13 | 2 |
| KNAZ, Ch. 2 | Flagstaff, AZ | NBC | 2006 | 14 | 9 | -- | -- |
| KPNX, Ch. 12 | Phoenix, AZ | NBC | 2006 | 14 | 9 | 9 | 2 |
| WKYC, Ch. 3 | Cleveland, OH | NBC | 2005 | 16 | 11 | 12 | 1 |
| KTVD, Ch. 20 | Denver, CO | MY | -- | 18 | -- | -- | -- |
| KUSA, Ch. 9 | Denver, CO | NBC | 2006 | 18 | 8 | 11 | 1 |
| KXTV, Ch. 10 | Sacramento, CA | ABC | 2006 | 19 | 8 | 9 | 3 |
| KSDK, Ch. 5 | St. Louis, MO | NBC | 2006 | 21 | 7 | 18 | 1 |
| WCSH, Ch. 6 | Portland, ME | NBC | 2007 | 23 | 6 | 16 | 1 |
| WZZM, Ch. 13 | Grand Rapids, MI | ABC | 2005 | 39 | 6 | 9 | 4 |
| WGRZ, Ch. 2 | Buffalo, NY | NBC | 2007 | 49 | 7 | 11 | 2 |
| WFMY, Ch. 2 | Greensboro, NC | CBS | 2012 | 47 | 7 | 14 | 1 |
| WJXX, Ch. 25 | Jacksonville (Orange Park), FL | ABC | 2005 | 52 | 7 | 5 | 5 |
| WTLV, Ch. 12 | Jacksonville, FL | NBC | 2005 | 52 | 7 | 11 | 1 |
| KTHV, Ch. 11 | Little Rock, AR | CBS | 2005 | 57 | 6 | 14 | 2 |
| WBIR, Ch. 10 | Knoxville, TN | NBC | 2005 | 58 | 5 | 15 | 1 |
| WLTX, Ch. 19 | Columbia, SC | CBS | 2012 | 83 | 5 | 12 | 2 |
| WMAZ, Ch. 13 | Macon, GA | CBS | 2005 | 120 | 5 | 30 | 1 |
| WLBZ, Ch. 2 | Bangor, ME | NBC | 2007 | 151 | 5 | 11 | 2 |
| WATL, Ch. 36 | Atlanta, GA | MY | 2005 | 9 | 8 | 3.7 | 6 |
| | | | | | | | |
| **McGraw-Hill** | | | | | | | |
| KMGH, Ch. 7 | Denver, CO | ABC | 2006 | 18 | 8 | 8 | 3 |
| WRTV, Ch. 6 | Indianapolis, IN | ABC | 2005 | 25 | 7 | 7 | 4 |
| KGTV, Ch. 10 | San Diego, CA | ABC | 2006 | 26 | 10 | 9 | 2 |
| KERO, Ch. 23 | Bakersfield, CA | ABC | 2006 | 128 | 8 | 9 | 4 |
| | | | | | | | |
| **Scripps, E.W.** | | | | | | | |
| WXYZ, Ch. 7 | Detroit, MI | ABC | 2005 | 11 | 9 | 12 | 1 |
| WFTS, Ch. 28 | Tampa, FL | ABC | 2013 | 12 | 12 | 6 | 4 |
| KNXV, Ch. 15 | Phoenix, AZ | ABC | 2006 | 13 | 15 | 7 | 4 |
| WEWS, Ch. 5 | Cleveland, OH | ABC | 2005 | 17 | 11 | 11 | 1 |
| WMAR, Ch. 2 | Baltimore, MD | ABC | 2012 | 24 | 6 | 6 | 3 |
| KMCI, Ch. 38 | Kansas City (Lawrence), KS-MO | IND | 2014 | 31 | 8 | 2 | 6 |
| KSHB, Ch. 41 | Kansas City, KS-MO | NBC | 2006 | 31 | 8 | 8 | 4 |
| WCPO, Ch. 9 | Cincinnati, OH | ABC | 2005 | 27 | 3 | 13 | 2 |
| WPTV, Ch. 5 | W. Palm Beach, FL | NBC | 2005 | 38 | 9 | 14 | 1 |
| KJRH, Ch. 2 | Tulsa, OK | NBC | 2006 | 62 | 10 | 9 | 3 |

| Company/Station | Market | Netw. Affil. | Exp. of FCC Lic. | Rank of Mkt. | Station in Mkt. | Avg. Aud. Share in Mkt. | Station Rank in Mkt. |
|---|---|---|---|---|---|---|---|
| **Tribune** | | | | | | | |
| WPIX, Ch. 11 | New York, NY | CW | 2007 | 1 | 10 | 5.1 | 5 |
| KTLA, Ch. 5 | Los Angeles, CA | CW | 2006 | 2 | 13 | 4 | 6 |
| WGN, Ch. 9 | Chicago, IL | CW | 2005 | 3 | 11 | 6.2 | 5 |
| WPHL, Ch. 17 | Philadelphia, PA | MY | 2007 | 4 | 8 | 4 | 5 |
| KDAF, Ch. 33 | Dallas, TX | CW | 2006 | 6 | 10 | 4.3 | 5 |
| WDCW, Ch. 50 | Washington, DC | CW | 2004 | 8 | 7 | 4.2 | 5 |
| KHCW, Ch. 39 | Houston, TX | CW | 2006 | 10 | 12 | 4.8 | 6 |
| KCPQ, Ch. 13 | Seattle (Tacoma), WA | FOX | 2007 | 14 | 8 | 6.7 | 4 |
| KMYQ, Ch. 22 | Seattle, WA | MY | 2007 | 14 | 8 | 2.5 | 5 |
| WSFL, Ch. 39 | Miami, FL | CW | 2013 | 16 | 12 | 5.2 | 7 |
| KWGN, Ch. 2 | Denver, CO | CW | 2006 | 18 | 8 | 3.9 | 6 |
| KTXL, Ch. 40 | Sacramento, CA | FOX | 2006 | 20 | 8 | 5.7 | 4 |
| KPLR, Ch. 11 | St. Louis, MO | CW | 2014 | 21 | 7 | 5 | 5 |
| KRCW, Ch. 32 | Portland (Salem), OR | CW | 2007 | 23 | 7 | 3.7 | 5 |
| WTTK, Ch. 29 * | Indianapolis (Kokomo), IN | CW | 2005 | 25 | 7 | -- | -- |
| WTTV, Ch. 4 | Indianapolis (Bloomington), IN | CW | 2013 | 25 | 7 | 3.7 | 5 |
| WXIN, Ch. 59 | Indianapolis, IN | FOX | 2005 | 25 | 7 | 6.5 | 3 |
| KSWB, Ch. 69 | San Diego, CA | CW | 2006 | 27 | 10 | 3.1 | 5 |
| WTIC, Ch. 61 | Hartford, CT | FOX | 2007 | 28 | 8 | 6.3 | 4 |
| WTXX, Ch. 20 | Hartford (Waterbury), CT | CW | 2007 | 28 | 8 | 2.1 | 5 |
| WXMI, Ch. 17 | Grand Rapids, MI | FOX | 2005 | 39 | 6 | 7.1 | 3 |
| WPMT, Ch. 43 | Harrisburg (York), PA | FOX | 2007 | 41 | 5 | 6.3 | 3 |
| WGNO, Ch. 26 | New Orleans, LA | ABC | 2005 | 54 | 7 | 4.6 | 4 |
| | | | | | | | |
| **Journal Communications** | | | | | | | |
| WTMJ, Ch. 4 | Milwaukee, WI | NBC | 2005 | 32 | 13 | 12 | 1 |
| KTNV, Ch. 13 | Las Vegas, NV | ABC | 2006 | 51 | 12 | 7 | 3 |
| WGBA, Ch. 26 | Green Bay, WI | NBC | 2005 | 69 | 7 | 10 | 4 |
| WSYM, Ch. 47 | Lansing, MI | FOX | 2005 | 110 | 7 | 6 | 4 |
| KIVI, Ch. 6 | Boise (Nampa), ID | ABC | 2006 | 122 | 6 | 9 | 3 |
| KMIR, Ch. 36 | Palm Springs, CA | NBC | 2006 | 159 | 10 | 8 | 2 |
| KSAW, Ch. 52 | Twin Falls, ID | ABC | 2006 | 191 | 6 | 6 | 3 |
| WACY-TV, Ch.32 | Appleton, WI | MY | -- | -- | 7 | -- | -- |
| WFTX-TV, Ch. 36 | Fort Myers Naples, FL | FOX | -- | 68 | 8 | 5 | 3 |
| KGUN-TV, Ch. 9 | Tucson, AZ | ABC | -- | 72 | 10 | 13 | 2 |
| KMTV-TV, Ch. 3 | Omaha, NE | CBS | -- | 76 | 8 | 11 | 3 |

### Number of Television Stations by Affiliation

| Company | ABC | CBS | NBC | FOX | CW | MY | IND | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Gannett | 3 | 6 | 12 | -- | -- | 2 | -- | 23 |
| McGraw-Hill | 4 | -- | -- | -- | -- | -- | -- | 4 |
| Tribune | 1 | -- | -- | 6 | 15 | 2 | -- | 24 |
| Scripps, E.W. | 6 | -- | 3 | -- | -- | -- | 1 | 10 |
| Journal Communications | 4 | 1 | 3 | 2 | -- | 1 | -- | 11 |

*Source: Nielsen Research November 2006 and Company Data. Includes data for rated stations.*
*\* Note: Tribune's station WTTK is a satellite of station WTTV.*
*Station count by company adjusted to reflect pending transactions.*
*FCC licenses with 2004, 2005 and 2006 expiration dates are in the process of being renewed.*
*UPN and WB networks ceased independent operations on 09/15/06 and 09/17/06 respectively and have been replaced by CW network since the beginning of 06-07 Broadcast season on 09/18/06.*
*MyNetwork TV was launched on September 5, 2006.*

Exhibit 33
## Advertising Trends – Television Stations — % Change Year-over-Year

| | | | | | | | | | Cable Networks Total Revenue | Radio Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Television Revenue | | | | | | Scripps, E.W. | Journal Comm. |
| | Belo | Gannett | Journal Comm. | Media General | New York Times | Scripps, E.W. | Tribune | Average | | |
| 2005 Jan. | 2.5 | -3.6 | 5.7 | -4.3 | -2.5 | -3.8 | -5.3 | 0.1 | 27.9 | 19.3 |
| Feb. | -2.0 | -3.8 | -13.0 | 3.4 | 3.5 | -4.3 | -4.1 | -2.9 | 25.4 | 8.6 |
| Mar. | -2.1 | -5.7 | -7.4 | 4.7 | -0.3 | -5.2 | -6.6 | -3.1 | 29.4 | 3.5 |
| Apr. | -3.7 | -6.5 | -13.4 | 3.0 | -1.9 | -8.4 | -7.1 | -5.5 | 22.9 | 2.5 |
| May | -0.6 | -6.6 | -14.7 | 0.5 | -1.2 | -2.7 | -7.5 | -4.8 | 22.0 | 4.6 |
| June | -6.5 | -7.7 | -10.0 | 2.6 | -1.8 | -3.4 | -11.8 | -5.1 | 38.5 | 6.1 |
| July | -7.1 | -11.1 | -19.4 | -0.1 | -3.8 | -5.2 | -7.8 | -8.0 | 25.2 | 0.0 |
| Aug. | -8.5 | -34.9 | -28.1 | -9.3 | -7.6 | -17.5 | -3.5 | -15.4 | 30.6 | 1.3 |
| Sept. | -4.3 | -8.8 | -27.2 | -0.6 | -4.1 | -5.8 | -6.8 | -8.9 | 19.4 | 1.2 |
| Oct. | -18.9 | -24.7 | -30.6 | -23.3 | -25.5 | -28.1 | -9.7 | -22.6 | 29.8 | -6.9 |
| Nov. | 0.4 | -3.2 | -24.4 | -0.4 | 0.5 | 2.4 | -8.6 | -6.2 | 21.1 | -6.0 |
| Dec. | 2.9 | 5.1 | -7.5 | 3.3 | 4.9 | 7.5 | -10.1 | 0.5 | 12.2 | 4.2 |
| 2006 Jan. | 4.6 | -0.6 | 2.4 | 3.3 | 0.2 | 7.1 | -0.5 | 1.4 | 14.6 | -8.5 |
| Feb. | 18.4 | 32.6 | 31.0 | 9.8 | 3.9 | 34.3 | -5.0 | 17.3 | 23.4 | -3.9 |
| Mar. | 3.3 | 2.3 | 9.5 | 4.5 | 3.1 | 8.0 | -0.7 | 4.4 | 14.5 | 0.0 |
| Apr. | 2.3 | 3.6 | -1.8 | -0.6 | 2.5 | 8.7 | -2.0 | 1.6 | 17.5 | 1.3 |
| May | 6.3 | 4.5 | 4.4 | 2.9 | 6.6 | 9.5 | 0.9 | 5.1 | 14.7 | 6.3 |
| June | 8.1 | 3.3 | 5.3 | 5.4 | 10.0 | -6.3 | -2.4 | 3.4 | 19.5 | 2.6 |
| July | 8.6 | 8.3 | 24.6 | 5.6 | 9.5 | 6.9 | -4.1 | 9.2 | 24.0 | 5.4 |
| Aug. | 8.4 | 11.2 | 28.6 | 7.0 | 5.4 | 14.1 | -1.2 | 11.3 | 16.5 | 6.7 |
| Sept. | 4.3 | 14.2 | 16.0 | 11.0 | 14.2 | 14.5 | -5.0 | 9.8 | 16.8 | 2.8 |
| Oct. | 27.3 | 28.1 | 43.3 | 23.7 | 44.0 | 46.9 | 5.1 | 30.2 | 8.8 | 3.4 |
| Nov. | 19.2 | 20.0 | 49.8 | 28.2 | 29.2 | 26.2 | 9.4 | 26.5 | 16.8 | 10.3 |
| Dec. | 2.3 | 16.1 | 1.0 | 25.4 | -2.0 | -1.5 | 14.2 | 6.9 | 14.3 | -1.6 |
| 2007 Jan. | -- | 1.9 | 3.8 | 1.4 | 5.3 | -- | -1.5 | 2.4 | -- | 2.6 |
| Feb. | -- | -20.1 | -7.2 | -2.7 | -0.6 | -- | 1.0 | -5.3 | -- | 8.5 |
| Mar. | -- | 2.4 | -0.4 | 0.3 | 3.8 | -- | -0.9 | 1.0 | -- | 0.3 |
| Apr. | -- | | | | | | -- | | | |
| YTD | -- | -6.3 | -1.6 | -0.3 | 2.9 | -- | -0.5 | -0.9 | -- | 3.4 |
| 1990 Annual | -- | -3.0 | -- | -- | -- | -- | 9.0 | 3.0 | -- | -- |
| 1991 Annual | -- | -10.0 | -- | -- | -- | -- | -3.0 | -6.5 | -- | -- |
| 1992 Annual | -- | 3.7 | -- | 6.5 | -- | 14.2 | 7.0 | 7.8 | -4.8 | -- |
| 1993 Annual | -- | 8.2 | -- | 5.6 | -- | 3.1 | 8.6 | 6.4 | -2.8 | -- |
| 1994 Annual | -- | 14.1 | -- | 3.5 | -- | 13.0 | 6.8 | 9.4 | -13.3 | -- |
| 1995 Annual | 25.0 | 9.2 | -- | 9.5 | -- | 2.4 | 4.3 | 10.1 | 29.0 | -- |
| 1996 Annual | 3.3 | 12.3 | -- | 7.1 | -- | 9.6 | 3.0 | 7.1 | 95.1 | -- |
| 1997 Annual | 3.6 | 4.0 | -- | -5.3 | -- | 2.4 | 3.0 | 1.5 | 112.1 | -- |
| 1998 Annual | 4.8 | 6.3 | -- | 9.3 | -- | -0.2 | 4.0 | 4.8 | 76.5 | -- |
| 1999 Annual | 1.6 | -0.6 | -- | -1.2 | -- | -5.5 | 13.0 | 1.5 | 54.0 | -- |
| 2000 Annual | 6.5 | 7.8 | -- | 55.7 | -- | 9.8 | 6.0 | 17.2 | 36.4 | -- |
| 2001 Annual | -11.3 | -16.0 | -- | -1.9 | -- | -19.1 | -12.0 | -12.1 | 14.3 | -- |
| 2002 Annual | 10.0 | 16.4 | -- | 15.9 | -- | 9.9 | 7.0 | 11.8 | 23.2 | -- |
| 2003 Annual | -1.7 | -6.7 | -- | -4.2 | -- | -0.3 | 4.8 | -1.6 | 28.8 | -- |
| 2004 Annual | 9.2 | 12.9 | 23.4 | 13.1 | 12.4 | 12.6 | 1.3 | 12.4 | 35.3 | 5.6 |
| 2005 Annual | -5.1 | -10.6 | -17.3 | -2.9 | -4.6 | -7.3 | -7.6 | -7.9 | 24.8 | 2.5 |
| 2006 Annual | 9.5 | 11.9 | 18.7 | 9.2 | 11.5 | 14.4 | 1.1 | 9.7 | 16.5 | 2.3 |

*Source: Morgan Stanley Research; Company reports*
*Numbers are pro forma unless noted otherwise.*
*Television revenue averages are not weighted.*
*Dec. 2006 numbers exclude the extra week with the exception of Gannett and Tribune.*
*Annual 2006 figures include the extra week with the exception of McClatchy.*

Exhibit 34
## Magazine Ad Pages for Selected Titles — Weekly % Change (Year-over-Year)

| Gannett USA Today | | McGraw-Hill Business Week | | New York Times New York Times Magazine | | Washington Post Newsweek | |
|---|---|---|---|---|---|---|---|
| Issue Date | % Change | Issue Date | % Change | Issue Date | % Change | Issue Date | % Change |
| 04/28/06 | 5.0% | 04/24/06 | -32.1% | 05/07/06 | 58.3% | 04/17/06 | 42.2% |
| 05/05/06 | -6.2% | 05/01/06 | 28.2% | 05/14/06 | -60.3% | 04/24/06 | 41.3% |
| 05/12/06 | 11.6% | 05/08/06 | 15.3% | 05/21/06 | 74.3% | 05/01/06 | 12.4% |
| 05/19/06 | -2.1% | 05/15/06 | -4.0% | 05/28/06 | 3.3% | 05/08/06 | 0.8% |
| 05/26/06 | -10.3% | 05/22/06 | -37.2% | 06/04/06 | -51.3% | 05/15/06 | -49.2% |
| 06/02/06 | -19.0% | 05/29/06 | -16.0% | 06/11/06 | 74.7% | 05/23/06 | -11.0% |
| 06/09/06 | -6.0% | 06/05/06 | -6.2% | 06/18/06 | 28.7% | 05/29/06 | -6.5% |
| 06/16/06 | -16.5% | 06/12/06 | 8.1% | 06/25/06 | 31.5% | 06/05/06 | -29.2% |
| 06/23/06 | -14.4% | 06/19/06 | -30.9% | 07/04/06 | -23.3% | 06/12/06 | -3.4% |
| 06/30/06 | 19.3% | 06/26/06 | -18.6% | 07/09/06 | 8.8% | 06/19/06 | -25.3% |
| 07/07/06 | -18.6% | 07/03/06 | 84.3% | 07/16/06 | 6.3% | 06/26/06 | -15.6% |
| 07/14/06 | -19.8% | 07/10/06 | 45.0% | 07/23/06 | -51.2% | 07/03/06 | 133.1% |
| 07/21/06 | -7.7% | 07/17/06 | 23.3% | 07/30/06 | -2.2% | 07/17/06 | 22.9% |
| 07/28/06 | 5.3% | 07/24/06 | -18.5% | 08/06/06 | -41.7% | 07/24/06 | -30.5% |
| 08/04/06 | 1.5% | 07/31/06 | -43.6% | 08/13/06 | -33.1% | 07/31/06 | -23.2% |
| 08/11/06 | -13.1% | 08/07/06 | 70.4% | 08/20/06 | -35.5% | 08/07/06 | -9.9% |
| 08/18/06 | -23.3% | 08/14/06 | -20.3% | 08/27/06 | -28.7% | 08/14/06 | 31.8% |
| 08/25/06 | 13.8% | 08/21/06 | 23.6% | 09/03/06 | -17.2% | 08/21/06 | 12.8% |
| 09/01/06 | 8.4% | 09/04/06 | 0.9% | 09/10/06 | -1.8% | 09/04/06 | 0.8% |
| 09/08/06 | 7.7% | 09/11/06 | 12.3% | 09/17/06 | -69.9% | 09/11/06 | 12.5% |
| 09/15/06 | -1.6% | 09/18/06 | -24.2% | 09/24/06 | -33.4% | 09/18/06 | -9.2% |
| 09/22/06 | -16.9% | 09/25/06 | 22.1% | 10/01/06 | -43.9% | 09/25/06 | 15.6% |
| 09/29/06 | 5.4% | 10/02/06 | -18.6% | 10/08/06 | -26.0% | 10/02/06 | -32.5% |
| 10/06/06 | -4.2% | 10/09/06 | -4.2% | 10/15/06 | 32.5% | 10/09/06 | -51.3% |
| 10/13/06 | -13.1% | 10/16/06 | 3.4% | 10/22/06 | 6.3% | 10/16/06 | 18.6% |
| 10/20/06 | -32.1% | 10/23/06 | 12.9% | 10/29/06 | -9.3% | 10/23/06 | -12.6% |
| 10/27/06 | 10.5% | 10/30/06 | 35.5% | 11/05/06 | -45.6% | 10/30/06 | 39.7% |
| 11/03/06 | 0.0% | 11/06/06 | -17.3% | 11/12/06 | -20.3% | 11/06/06 | -22.3% |
| 11/10/06 | 1.2% | 11/13/06 | -17.3% | 11/19/06 | -9.4% | 11/13/06 | 5.1% |
| 11/17/06 | 16.4% | 11/20/06 | -15.8% | 11/26/06 | -44.0% | 11/20/06 | 6.2% |
| 11/24/06 | 45.6% | 11/27/06 | 3.2% | 12/03/06 | -15.1% | 11/27/06 | -35.5% |
| 12/01/06 | 14.3% | 12/04/06 | 37.5% | 12/10/06 | -23.7% | 12/04/06 | 10.7% |
| 12/08/06 | 15.9% | 12/11/06 | -15.3% | 12/17/06 | -13.3% | 12/11/06 | -5.3% |
| 12/15/06 | -5.0% | 12/18/06 | 61.2% | 12/24/06 | 58.1% | 12/18/06 | 8.9% |
| 12/22/06 | 19.1% | 12/25/06 | -4.3% | 12/31/06 | 27.5% | 12/25/06 | 15.9% |
| 12/29/06 | 6.2% | 01/08/07 | -19.0% | 01/07/07 | -47.6% | 01/08/07 | -49.2% |
| 01/05/07 | -24.0% | 01/15/07 | -28.0% | 01/14/07 | -2.0% | 01/15/07 | -26.8% |
| 01/12/07 | 12.4% | 01/22/07 | 18.9% | 01/21/07 | -36.7% | 01/22/07 | -11.5% |
| 01/19/07 | -7.7% | 01/29/07 | -25.3% | 01/28/07 | -8.9% | 01/29/07 | 8.8% |
| 01/26/07 | -17.9% | 02/05/07 | 1.5% | 02/04/07 | -24.6% | 02/05/07 | -53.7% |
| 02/02/07 | -24.4% | 02/12/07 | 6.3% | 02/11/07 | -9.1% | 02/12/07 | -25.1% |
| 02/09/07 | -15.5% | 02/19/07 | -25.1% | 02/18/07 | -58.1% | 02/19/07 | -6.0% |
| 02/16/07 | -12.8% | 02/26/07 | 73.7% | 02/25/07 | 50.5% | 02/26/07 | 28.5% |
| 02/23/07 | -11.4% | 03/05/07 | -38.4% | 03/04/07 | -67.9% | 03/05/07 | 28.7% |
| 03/02/07 | -8.7% | 03/12/07 | 33.3% | 03/11/07 | 30.0% | 03/12/07 | -12.1% |
| 03/09/07 | -17.1% | 03/19/07 | -14.4% | 03/18/07 | -29.4% | 03/19/07 | -1.6% |
| 03/16/07 | -18.9% | 03/26/07 | 7.4% | 03/25/07 | 98.7% | 03/26/07 | 42.1% |
| 03/23/07 | -4.6% | 04/02/07 | -45.6% | 04/01/07 | -45.6% | 04/02/07 | -35.0% |
| 03/30/07 | 15.8% | 04/09/07 | -15.3% | 04/08/07 | -38.1% | 04/09/07 | -17.9% |
| 04/06/07 | -8.5% | 04/16/07 | -41.1% | 04/15/07 | 0.9% | 04/16/07 | 41.0% |
| 04/13/07 | -12.6% | 04/23/07 | 13.8% | 04/22/07 | -32.4% | 04/23/07 | -48.6% |
| 04/20/07 | -25.2% | 04/30/07 | -23.1% | 04/29/07 | -16.4% | 04/30/07 | -57.5% |
| 04/27/07 | -15.4% | 05/07/07 | -34.6% | 05/06/07 | 4.2% | 05/07/07 | 11.3% |
| 2000 | 7.1% | | 16.9% | | 3.0% | | -6.9% |
| 2001 | -23.9% | | -36.8% | | -11.5% | | -24.2% |
| 2002 | -9.6% | | -12.1% | | -0.4% | | 6.7% |
| 2003 | 0.5% | | -8.9% | | 1.5% | | 5.8% |
| 2004 | -3.3% | | 4.3% | | 3.2% | | 3.2% |
| 2005 | -5.5% | | -12.8% | | 9.1% | | -10.8% |
| 2006 | -3.0% | | -0.5% | | 5.0% | | 0.6% |
| 2007 YTD | -16.5% | | -11.4% | | -7.0% | | -13.1% |
| Last 8 issues | -11.5% | | -19.2% | | -15.7% | | -10.6% |
| Last 4 issues | -15.2% | | -22.2% | | -16.8% | | -15.6% |

*Source: Media Industry Newsletter*

*Note: USA Today figures represent ad page changes for the week ending on the indicated issue date.*

*USA Today 2007 YTD includes the 2006 end-of-December issue.*

*YTD figures reflect percentage change in total ad pages, not per issue.*

*Weekly % changes may not be totally consistent with YTD total due to restatements.*

Exhibit 34 (continued)

## Magazine Ad Pages for Selected Titles – Weekly % Change (Year-over-Year)

| Entertainment Weekly | | Golf World | | Time Warner — People | | Sports Illustrated | | Time | |
|---|---|---|---|---|---|---|---|---|---|
| Issue Date | % Change | Issue Date | % Change | Issue Date | % Change | Issue Date | % Change | Issue Date | % Change |
| 04/14/06 | 4.4% | 03/03/05 | -25.8% | 05/08/06 | -8.2% | 05/01/06 | 23.2% | 05/01/06 | -44.9% |
| 04/21/06 | 27.3% | 03/10/06 | -13.3% | 05/15/06 | -7.1% | 05/08/06 | 78.3% | 05/08/06 | 78.3% |
| 04/28/06 | -30.1% | 03/17/06 | -34.1% | 05/22/06 | -8.2% | 05/15/06 | 12.0% | 05/15/06 | -22.7% |
| 05/12/06 | -24.5% | 03/24/06 | -16.8% | 05/29/06 | 2.9% | 05/22/06 | 10.0% | 05/22/06 | 56.9% |
| 05/19/06 | -13.7% | 03/31/06 | 22.8% | 06/05/06 | -1.4% | 05/29/06 | -13.7% | 05/29/06 | -48.6% |
| 05/26/06 | -12.5% | 04/07/06 | 25.8% | 06/12/06 | -4.0% | 06/05/06 | -7.3% | 06/05/06 | -16.0% |
| 06/02/06 | -1.6% | 04/14/06 | -11.5% | 06/19/06 | 14.5% | 06/12/06 | -19.3% | 06/12/06 | 20.9% |
| 06/09/06 | -13.5% | 04/21/06 | -7.5% | 06/26/06 | 16.2% | 06/19/06 | -32.2% | 06/19/06 | -36.1% |
| 06/16/06 | -25.9% | 04/28/06 | 47.6% | 07/03/06 | -8.0% | 06/26/06 | 23.8% | 06/26/06 | -17.2% |
| 05/23/06 | -70.6% | 05/05/06 | -7.0% | 07/10/06 | 12.2% | 07/03/06 | 53.3% | 07/03/06 | -9.7% |
| 06/30/06 | 127.9% | 05/12/06 | 85.5% | 07/17/06 | 26.1% | 07/17/06 | -47.2% | 07/10/06 | -1.3% |
| 07/14/06 | 23.4% | 05/19/06 | -32.6% | 07/24/06 | -8.5% | 07/24/06 | 11.0% | 07/17/06 | -31.4% |
| 07/21/06 | -17.4% | 05/26/06 | 13.1% | 07/31/06 | -13.3% | 07/31/06 | -5.2% | 07/24/06 | 2.4% |
| 07/28/06 | -15.2% | 06/02/06 | -46.8% | 08/07/06 | 11.0% | 08/07/06 | 22.8% | 07/31/06 | -28.4% |
| 08/04/06 | 1.5% | 06/09/06 | -6.3% | 08/14/06 | -7.0% | 08/14/06 | -31.5% | 08/07/06 | -19.8% |
| 08/11/06 | -34.7% | 06/16/06 | -21.8% | 08/21/06 | -29.8% | 08/14/06 | 55.9% | 08/14/06 | -30.2% |
| 08/18/06 | -24.2% | 06/23/06 | -10.4% | 08/28/06 | 10.3% | 08/28/06 | 15.1% | 08/21/06 | 17.3% |
| 08/25/06 | 159.0% | 06/30/06 | 51.5% | 09/04/06 | 10.1% | 09/04/06 | 20.3% | 08/28/06 | -12.8% |
| 09/01/06 | -0.4% | 07/07/06 | -51.9% | 09/11/06 | 1.9% | 09/11/06 | 83.1% | 09/04/06 | -41.5% |
| 09/08/06 | 77.3% | 07/14/06 | 156.4% | 09/18/06 | -30.3% | 09/18/06 | -30.0% | 09/11/06 | -9.7% |
| 09/15/06 | -26.4% | 07/21/06 | -60.5% | 09/25/06 | 39.1% | 09/25/06 | -23.7% | 09/18/06 | -12.9% |
| 09/22/06 | -13.6% | 07/28/06 | -11.0% | 10/02/06 | 19.3% | 10/02/06 | 56.9% | 09/25/06 | 21.2% |
| 09/29/06 | 1.4% | 08/11/06 | 88.4% | 10/09/06 | 7.6% | 10/09/06 | 10.0% | 10/02/06 | -16.0% |
| 10/06/06 | -27.7% | 08/18/06 | -78.6% | 10/16/06 | -23.3% | 10/16/06 | 6.3% | 10/09/06 | 17.8% |
| 10/13/06 | -39.4% | 08/25/06 | 83.8% | 10/23/06 | -28.0% | 10/23/06 | 18.0% | 10/16/06 | -26.6% |
| 10/20/06 | -1.0% | 09/01/06 | 18.8% | 10/30/06 | -25.7% | 10/30/06 | -21.9% | 10/23/06 | -15.3% |
| 10/27/06 | -35.2% | 09/08/06 | 51.5% | 11/06/06 | -31.0% | 11/06/06 | 9.8% | 10/30/06 | -3.1% |
| 11/03/06 | -3.0% | 09/22/06 | -1.5% | 11/13/06 | -6.7% | 11/13/06 | 46.6% | 11/06/06 | 0.1% |
| 11/10/06 | 14.6% | 09/29/06 | 14.5% | 11/20/06 | -26.0% | 11/20/06 | -17.8% | 11/13/06 | -9.9% |
| 11/17/06 | -17.1% | 10/13/06 | 25.0% | 11/27/06 | -17.9% | 11/27/06 | -1.0% | 11/20/06 | -18.7% |
| 11/24/06 | -8.7% | 10/27/06 | 60.3% | 12/04/06 | -12.4% | 12/04/06 | -23.4% | 11/27/06 | -48.5% |
| 12/01/06 | -12.8% | 11/10/06 | -17.7% | 12/11/06 | -6.0% | 12/11/06 | -17.9% | 12/04/06 | -3.7% |
| 12/08/06 | -13.7% | 11/27/06 | -4.5% | 12/18/06 | -13.2% | 12/18/06 | -5.3% | 12/11/06 | 8.2% |
| 12/15/06 | -7.7% | 12/08/06 | -35.4% | 12/25/06 | 20.1% | 12/25/06 | -20.5% | 12/18/06 | -40.0% |
| 12/22/06 | 11.8% | 12/29/06 | 54.0% | 01/08/07 | -12.5% | 01/08/07 | -30.5% | 12/25/06 | 1.8% |
| 12/29/06 | -30.8% | 01/12/07 | 22.8% | 01/15/07 | -0.6% | 01/15/07 | 52.8% | 01/15/07 | -46.8% |
| 01/12/07 | 1.3% | 01/19/07 | -8.9% | 01/22/07 | -8.6% | 01/22/07 | -12.8% | 01/22/07 | 6.9% |
| 01/19/07 | 38.3% | 01/26/07 | 22.6% | 01/29/07 | 13.7% | 01/29/07 | -49.8% | 01/29/07 | 19.5% |
| 01/26/07 | -5.5% | 02/02/07 | -8.0% | 02/05/07 | -28.3% | 02/05/07 | 1.8% | 02/05/07 | -9.9% |
| 02/02/07 | 15.6% | 02/09/07 | 14.2% | 02/12/07 | 10.0% | 02/12/07 | -35.4% | 02/12/07 | -35.4% |
| 02/09/07 | -24.2% | 02/16/07 | 13.6% | 02/19/07 | 3.1% | 02/19/07 | 24.8% | 02/19/07 | 7.5% |
| 02/16/07 | 1.7% | 02/23/07 | -8.8% | 02/26/07 | 9.9% | 02/26/07 | 2.8% | 02/26/07 | -50.7% |
| 02/23/07 | 124.9% | 03/02/07 | 80.7% | 03/05/07 | -17.3% | 03/05/07 | -5.1% | 03/05/07 | 25.7% |
| 03/02/07 | -55.2% | 03/09/07 | 14.5% | 03/12/07 | 38.6% | 03/12/07 | 21.2% | 03/12/07 | -46.9% |
| 03/09/07 | 113.6% | 03/16/07 | 53.7% | 03/19/07 | -40.0% | 03/19/07 | 5.2% | 03/19/07 | -43.0% |
| 03/16/07 | -57.3% | 03/23/07 | 3.4% | 03/26/07 | -20.1% | 03/26/07 | 23.8% | 03/26/07 | -30.5% |
| 03/23/07 | -36.8% | 03/30/07 | -17.5% | 04/02/07 | -2.2% | 04/02/07 | 2.8% | 04/02/07 | -53.6% |
| 03/30/07 | 8.8% | 04/06/07 | 5.5% | 04/09/07 | -20.0% | 04/09/07 | 1.3% | 04/09/07 | -52.7% |
| 04/06/07 | 13.4% | 04/13/07 | -0.6% | 04/16/07 | 1.0% | 04/16/07 | -9.2% | 04/16/07 | -52.0% |
| 04/13/07 | -27.5% | 04/20/07 | 43.1% | 04/23/07 | -19.1% | 04/23/07 | -11.3% | 04/23/07 | -34.5% |
| 04/20/07 | -42.9% | 04/27/07 | 12.3% | 04/30/07 | 9.1% | 04/30/07 | 19.3% | 04/30/07 | -19.0% |
| 04/27/07 | 16.2% | 05/04/07 | -0.7% | 05/07/07 | 11.9% | 05/07/07 | 58.7% | 05/07/07 | -72.9% |
| 2000 | -7.4% | | 9.8% | | -2.0% | | -0.9% | | -4.2% |
| 2001 | -9.9% | | -21.2% | | -14.5% | | -17.3% | | -20.3% |
| 2002 | 1.8% | | 13.9% | | 2.4% | | 4.7% | | -2.0% |
| 2003 | 3.4% | | -28.4% | | 0.2% | | -6.5% | | 0.4% |
| 2004 | 3.5% | | 24.1% | | -2.4% | | 7.3% | | 8.9% |
| 2005 | -5.7% | | 3.6% | | 6.8% | | -16.4% | | -12.2% |
| 2006 | -7.0% | | -4.6% | | -2.8% | | -1.0% | | -0.6% |
| 2007 YTD | -4.5% | | 8.5% | | -0.8% | | 4.0% | | -21.8% |
| Last 8 issues | -11.1% | | 5.7% | | -11.0% | | 9.7% | | -49.0% |
| Last 4 issues | -10.3% | | 8.7% | | 1.1% | | 12.6% | | -51.7% |

*Source: Media Industry Newsletter*
*Note: Weekly % changes may not be totally consistent with YTD total due to restatements.*
*YTD figures reflect percentage change in total ad pages, not per issue.*
*Not adjusted for announced divestitures.*

Exhibit 35
## Magazine Ad Pages for Selected Titles -- Monthly % Change (Year-over-Year)

| | | Dow Jones | Martha Stewart | | Better Homes | Meredith | | | | |
| | | Smart Money | Everyday Food | Martha Stewart Living | & Gardens | Child | Family Circle | Fitness | Ladies' Home Journal | Parents |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Jan. | -4.9 | -13.5 | -35.8 | -3.6 | -- | -- | -- | 3.5 | -- |
| | Feb. | -13.0 | -- | -14.7 | 4.6 | 25.2 | 1.6 | 2.8 | 7.3 | -0.1 |
| | Mar. | -19.5 | 30.1 | -8.9 | -20.6 | -7.7 | 5.6 | 1.0 | -4.5 | -16.0 |
| | Apr. | 7.4 | 13.6 | -8.3 | 3.6 | -1.5 | -5.0 | -8.0 | -11.6 | -10.8 |
| | May | 17.1 | 49.7 | 3.6 | 8.0 | 25.7 | 31.8 | -12.3 | 17.3 | -8.1 |
| | Jun. | -17.2 | 85.0 | 27.2 | 3.3 | -2.0 | 2.7 | -15.5 | 8.8 | -5.2 |
| | Jul. | 13.4 | 57.5 | 120.8 | 8.9 | -- | 23.3 | -20.5 | 12.9 | 17.0 |
| | Aug. | 8.6 | -- | 20.6 | -7.2 | 1.2 | 27.0 | -26.9 | -5.3 | -2.2 |
| | Sept. | -13.1 | 3.5 | 44.3 | -3.4 | 5.3 | 2.5 | -39.6 | 9.4 | 7.6 |
| | Oct. | 32.7 | 38.0 | 77.5 | 16.3 | -0.7 | 12.3 | -33.1 | 15.4 | 12.7 |
| | Nov. | -30.5 | 35.1 | 101.3 | 7.5 | 5.5 | 10.7 | -14.7 | 19.1 | 4.3 |
| | Dec. | 2.2 | 22.8 | 181.7 | 25.7 | 14.7 | 1.9 | -33.0 | 7.9 | 7.2 |
| 2006 | Jan. | -15.3 | 84.8 | 116.0 | -2.7 | -- | -3.6 | -38.7 | 5.5 | -6.3 |
| | Feb. | 11.9 | -- | 59.5 | -9.8 | -8.4 | -11.6 | -15.1 | 3.6 | -9.9 |
| | Mar. | 6.9 | 33.7 | 85.0 | -4.1 | 6.5 | -15.0 | 8.3 | 0.3 | 13.6 |
| | Apr. | 0.1 | 12.2 | 64.4 | -15.1 | -17.1 | 0.7 | -8.5 | -15.2 | -7.7 |
| | May | -7.5 | 12.5 | 88.6 | -16.1 | -27.2 | -1.4 | -24.2 | 3.8 | -12.3 |
| | Jun. | -1.3 | 6.8 | 56.5 | -7.3 | -29.1 | 20.1 | 3.8 | 9.6 | 14.0 |
| | Jul. | -3.6 | 46.9 | 9.2 | 1.6 | -25.9 | 2.9 | -7.2 | -10.0 | -12.7 |
| | Aug. | 0.2 | -- | 31.4 | 7.3 | -15.6 | 50.8 | 7.3 | 5.0 | -13.2 |
| | Sept. | -11.1 | 122.7 | 69.5 | -9.7 | -16.9 | 34.2 | 23.0 | 19.9 | -10.1 |
| | Oct. | -11.8 | 49.1 | 19.1 | -16.4 | -11.8 | 22.4 | 10.0 | -14.2 | 9.1 |
| | Nov. | 3.3 | 29.1 | 9.5 | -2.4 | -13.6 | 1.6 | 8.8 | 3.5 | 9.6 |
| | Dec. | -4.3 | 43.0 | 13.3 | -13.2 | -14.3 | 50.0 | -13.5 | -17.2 | 5.7 |
| 2007 | Jan. | 14.3 | -7.7 | 6.2 | -1.8 | -- | 15.3 | 64.2 | -6.5 | -27.5 |
| | Feb. | -3.6 | -- | 17.7 | 0.7 | -33.7 | 38.0 | 29.2 | -3.7 | -19.4 |
| | Mar. | -20.3 | 11.5 | 5.8 | 15.5 | -19.3 | 31.9 | -3.4 | 4.9 | -14.0 |
| | Apr. | -13.5 | 39.4 | -1.0 | -10.9 | 13.8 | 7.1 | 19.4 | -0.1 | 6.1 |
| | May | -11.3 | 55.6 | 13.4 | 13.7 | -1.6 | 18.1 | 40.4 | -11.5 | -0.9 |
| | YTD | -7.9 | 24.2 | 8.4 | 3.8 | -11.0 | 20.6 | 25.7 | -3.0 | -9.8 |
| 1995 Annual | | 7.6 | | 51.3 | 9.1 | | | | -0.5 | |
| 1996 Annual | | 6.5 | -- | 39.7 | 9.0 | -10.7 | -2.6 | 20.6 | -0.4 | 11.5 |
| 1997 Annual | | 16.9 | -- | 41.2 | 6.5 | -- | -- | -- | 1.7 | -- |
| 1998 Annual | | 19.3 | -- | 15.2 | 1.6 | -12.8 | -2.6 | 4.3 | 1.8 | 4.6 |
| 1999 Annual | | 13.6 | -- | 13.1 | -1.6 | -5.2 | -1.0 | -2.4 | -10.0 | 3.0 |
| 2000 Annual | | 10.6 | -- | 17.0 | -0.2 | 6.9 | -6.9 | -11.5 | -4.6 | 5.4 |
| 2001 Annual | | -32.8 | -- | -2.1 | -5.3 | 6.1 | 0.8 | 3.2 | -5.3 | -14.7 |
| 2002 Annual | | -13.7 | -- | 5.4 | 5.9 | 21.4 | 3.0 | 43.7 | -0.4 | 6.5 |
| 2003 Annual | | 2.9 | -- | -34.7 | 10.8 | 22.2 | 10.0 | -2.6 | 24.3 | 8.5 |
| 2004 Annual | | 1.8 | -- | -46.7 | -2.8 | 3.1 | -6.3 | 4.2 | -4.0 | -6.8 |
| 2005 Annual | | -5.7 | 30.6 | 37.4 | 3.5 | 5.4 | 9.1 | -18.9 | 6.7 | 1.2 |
| 2006 Annual | | -3.0 | 40.3 | 14.3 | -8.2 | -15.2 | 9.0 | -3.7 | -0.5 | -1.5 |

*Source: Media Industry Newsletter*
*Note: SmartMoney is a 50/50 joint venture between Dow Jones and Hearst.*
*Everyday Food was launched in 2005. Everyday Food had joint issues in January / February (2005-2007) and July / August (2005-2006).*
*Martha Stewart Living included two extra issues in 2001 for January and August for which there were no equivalent issues in 2000.*
*Child magazine had joint issues for December (2003-2006) / January (2004-2007) and June / July (2003-2006).*
*Family Circle included extra issues for April (2003-2005), September 2003, October (2003-2004) and November (2003-2004).*
*Family Circle, Fitness, and Parents magazines did not publish January issues in 2005.*

Exhibit 36
## Monthly Revenue of Top 12 Magazine Advertising Categories

| | Apparel/ Accessories | | Automotive | | Direct Response | | Drugs/Remedies | | Financial/Insurance Real Estate | | Food/ Food Products | | Home Furnishings/ Supplies | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg |
| 2006 Jan. | 67.8 | 16.3% | 107.7 | -22.7% | 110.6 | -3.4% | 136.0 | 20.7% | 81.0 | 21.6% | 108.3 | -3.1% | 76.1 | -10.9% |
| Feb. | 133.5 | 22.8% | 144.5 | 4.1% | 148.3 | 1.0% | 186.0 | 26.4% | 90.3 | 4.1% | 147.9 | -11.2% | 92.3 | -10.2% |
| Mar. | 227.3 | -11.0% | 172.2 | 10.1% | 156.2 | -1.2% | 173.4 | 9.4% | 110.4 | 6.2% | 143.8 | -9.7% | 131.4 | 10.5% |
| Apr. | 167.8 | 1.4% | 150.7 | -15.8% | 141.0 | -2.4% | 199.6 | 20.1% | 98.0 | -2.8% | 160.2 | -2.1% | 140.6 | 0.4% |
| May | 165.3 | 11.4% | 179.9 | -26.3% | 165.1 | 10.3% | 229.5 | 17.2% | 114.6 | -6.2% | 180.9 | -4.2% | 176.9 | -2.4% |
| June | 115.8 | 8.1% | 187.5 | -21.5% | 139.7 | 9.3% | 183.0 | 10.3% | 98.2 | -7.2% | 168.7 | 6.0% | 152.2 | 5.2% |
| July | 87.1 | 25.3% | 188.5 | -8.8% | 120.3 | -0.6% | 179.0 | 13.6% | 93.5 | 7.2% | 153.8 | 16.1% | 100.6 | -4.3% |
| Aug. | 118.3 | 8.1% | 137.5 | 0.9% | 122.6 | 5.9% | 195.8 | 29.4% | 67.6 | 1.5% | 124.3 | 17.6% | 88.2 | 6.6% |
| Sept. | 311.9 | 6.5% | 193.0 | 3.8% | 172.1 | 1.1% | 227.7 | 21.0% | 135.0 | 1.5% | 172.0 | 15.5% | 184.1 | 11.4% |
| Oct. | 197.2 | 0.8% | 171.5 | -17.3% | 152.2 | -6.7% | 228.7 | 10.6% | 140.3 | -9.4% | 175.8 | 8.7% | 185.5 | -4.4% |
| Nov. | 212.2 | 3.9% | 197.3 | -11.7% | 173.8 | -0.4% | 235.2 | 15.4% | 121.7 | -6.7% | 181.8 | 4.3% | 206.6 | -1.2% |
| Dec. | 218.3 | -0.4% | 196.2 | -12.1% | 151.8 | -2.9% | 221.1 | 31.3% | 100.8 | -23.6% | 125.6 | -3.2% | 157.7 | -16.8% |
| 2006 Full Year | 2,025.0 | 4.7% | 2,045.6 | -11.0% | 1,765.0 | 1.3% | 2,407.8 | 19.2% | 1,260.1 | -2.7% | 1,849.9 | 2.9% | 1,699.8 | -1.1% |
| 2007 Jan. | 65.7 | -3.8% | 132.5 | 24.1% | 110.6 | | 161.4 | 19.0% | 83.8 | 2.1% | 93.2 | -14.9% | 65.4 | -16.6% |
| Feb. | 146.1 | 9.5% | 139.6 | -3.4% | 151.5 | 2.1% | 211.4 | 13.6% | 71.2 | -22.8% | 167.8 | 12.8% | 83.8 | -11.0% |
| Mar. | 254.1 | 11.9% | 153.3 | -11.0% | 172.0 | 7.5% | 223.4 | 28.7% | 101.0 | -8.9% | 188.6 | 30.8% | 114.0 | -14.1% |
| 2007 YTD | 464.9 | 7.9% | 425.2 | 0.4% | 449.1 | 7.1% | 596.2 | 20.4% | 256.2 | -10.2% | 449.6 | 11.7% | 262.8 | -14.0% |

| | Media/Advertising | | Retail | | Technology | | Toiletries/ Cosmetics | | Transportation/ Hotels/Resorts | | Total of 12 Categories | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg | ($ mil) | % Chg |
| 2006 Jan. | 101.4 | -1.9% | 40.8 | -1.8% | 72.5 | 19.0% | 77.1 | -4.9% | 69.3 | 5.8% | 1,048.7 | 0.7% |
| Feb. | 104.2 | 3.2% | 80.2 | 36.9% | 71.4 | 14.4% | 153.9 | 10.1% | 60.4 | -2.8% | 1,413.1 | 6.9% |
| Mar. | 118.2 | 4.0% | 200.3 | 19.0% | 90.5 | 19.6% | 198.9 | 29.8% | 118.1 | -0.4% | 1,840.7 | 5.8% |
| Apr. | 125.0 | 1.7% | 161.0 | 32.4% | 91.5 | 16.9% | 213.8 | 18.2% | 109.8 | 1.4% | 1,758.9 | 5.2% |
| May | 122.5 | -5.8% | 122.6 | 6.8% | 84.8 | -9.8% | 257.8 | 14.3% | 134.8 | 4.3% | 1,934.6 | 0.6% |
| June | 148.8 | 8.3% | 89.1 | 14.1% | 104.8 | 7.6% | 210.7 | 6.1% | 73.5 | 3.0% | 1,672.0 | 2.5% |
| July | 111.5 | 17.8% | 53.5 | 7.3% | 89.7 | 20.3% | 140.9 | -17.7% | 67.2 | 14.6% | 1,385.5 | 4.3% |
| Aug. | 109.8 | 8.3% | 99.0 | 36.1% | 65.4 | -1.2% | 164.0 | -1.4% | 47.0 | 6.8% | 1,359.5 | 9.8% |
| Sept. | 173.1 | 3.1% | 264.1 | 9.9% | 101.6 | -8.8% | 240.4 | -0.5% | 109.4 | -1.3% | 2,285.3 | 5.9% |
| Oct. | 154.1 | -1.2% | 219.2 | 36.0% | 116.3 | -5.0% | 224.9 | -2.9% | 120.3 | 10.4% | 2,086.1 | 1.1% |
| Nov. | 156.1 | 5.1% | 170.4 | 14.2% | 115.0 | -0.0% | 205.1 | 1.6% | 118.5 | 3.7% | 2,093.6 | 1.8% |
| Dec. | 150.6 | -4.1% | 198.9 | 33.2% | 128.1 | 0.8% | 201.3 | 10.9% | 62.3 | 28.2% | 1,912.8 | 1.6% |
| 2006 Full Year | 1,583.8 | 3.5% | 1,694.9 | 20.5% | 1,129.8 | 3.5% | 2,289.5 | 5.5% | 1,087.1 | 4.9% | 20,838.2 | 4.0% |
| 2007 Jan. | 107.5 | 5.3% | 51.7 | 26.6% | 67.7 | -5.1% | 91.9 | 19.1% | 66.9 | -2.3% | 1,112.7 | 5.9% |
| Feb. | 121.4 | 17.0% | 90.9 | 13.3% | 81.3 | 16.4% | 161.8 | 5.1% | 64.1 | 7.3% | 1,491.0 | 5.4% |
| Mar. | 124.4 | 4.2% | 240.3 | 21.1% | 85.9 | -6.1% | 205.4 | 3.6% | 129.7 | 10.2% | 1,992.1 | 7.9% |
| 2007 YTD | 353.8 | 8.8% | 382.5 | 19.5% | 233.5 | 0.7% | 457.6 | 6.5% | 260.8 | 6.0% | 4,592.1 | 6.4% |

*Source: Media Industry Newsletter; Magazine Publishers of America*
*Note: Revenue figures account for approximately 250 publications but varies by year.*
*Revenue figures are based on rate card.*
*Numbers are based on national and regional open rate card figures.*
*Months may not add up to the full year due to restatements.*

# Morgan Stanley

Exhibit 37
## Magazine Industry Ad Page Trends



*Source: PIB; Magazine Publishers of America*
*Note: Data represents approximately 250 publications but varies by year.*



*Source: PIB; Magazine Publishers of America*
*Note: Data represents approximately 250 publications but varies by year.*
*2007 data is through March.*

# Morgan Stanley

Exhibit 38
**Quarterly Coated Groundwood and Free Sheet Paper Prices**





*E = Morgan Stanley Research Estimates (Paper & Packaging Analyst Edings Thibault)    A = Actual*
*Source: Morgan Stanley Research*

Exhibit 39

## Book Publishers Monthly US Sales – Year-over-Year % Change

| | Adult Hardcover | Adult Paperback | Children's Hardcover | Children's Paperback | Mass Market Paperback | University Press Hardcover | University Press Paperback | STMP | College | El-Hi |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 Jan. | 29.2 | 1.2 | 59.1 | 31.2 | 25.0 | -14.5 | 3.6 | -0.1 | -1.8 | 14.1 |
| Feb. | -22.3 | -8.4 | 54.4 | -25.6 | -43.2 | -7.0 | -15.3 | 1.2 | -67.8 | 14.9 |
| Mar. | -0.8 | 23.0 | 26.6 | 17.4 | 27.0 | -19.0 | 49.7 | -4.3 | -8.1 | 12.6 |
| Apr. | 16.7 | 5.4 | 35.2 | -10.2 | -22.4 | -23.0 | -2.6 | 3.5 | 100+ | 2.8 |
| May | 34.2 | 18.3 | 21.2 | 7.7 | 9.5 | -3.4 | -14.0 | 4.7 | 29.6 | -3.9 |
| June | -29.0 | 8.1 | 20.9 | 37.9 | -15.5 | -56.3 | -53.8 | 21.3 | 3.2 | 6.3 |
| July | 8.4 | 9.4 | 100+ | -7.5 | 27.9 | -31.9 | -38.1 | -4.9 | 4.4 | 5.0 |
| Aug. | -9.3 | 13.1 | 36.9 | -6.8 | -7.5 | -22.8 | -5.0 | -3.5 | 8.7 | 13.4 |
| Sept. | -9.9 | 8.7 | 23.4 | 4.3 | 7.7 | -42.7 | 13.3 | 1.3 | 9.7 | 46.2 |
| Oct. | 2.6 | 16.7 | 5.1 | 39.8 | -15.8 | -29.3 | 33.0 | -18.0 | 49.0 | 26.7 |
| Nov. | 6.4 | 1.9 | -19.3 | 16.2 | 44.0 | -16.1 | 35.2 | -6.1 | -11.0 | 9.1 |
| Dec. | 20.1 | 20.9 | -13.2 | 34.7 | -15.6 | -38.4 | 3.3 | 11.6 | 6.0 | -9.2 |
| 2006 Jan. | -23.7 | 26.3 | -3.0 | 31.7 | -10.5 | -22.1 | 9.7 | 11.4 | 8.6 | -8.3 |
| Feb. | 3.0 | 18.1 | -42.1 | 23.6 | 100+ | -20.5 | 56.7 | 14.9 | 100+ | -9.6 |
| Mar. | -9.6 | 18.7 | 23.3 | -5.0 | 0.0 | -10.8 | 21.9 | 30.2 | -27.7 | 2.5 |
| Apr. | -10.4 | 19.3 | -22.0 | -18.9 | 16.2 | -18.8 | 3.6 | -17.1 | 100+ | -3.0 |
| May | -14.7 | 19.6 | 7.5 | -17.9 | -8.0 | -15.4 | 87.6 | -4.4 | -1.8 | 4.3 |
| June | -12.5 | -0.9 | -24.5 | -21.2 | 3.0 | -12.9 | 7.4 | 14.4 | 7.0 | 0.6 |
| July | -30.4 | 13.6 | -82.9 | 18.7 | 15.2 | -5.4 | 6.9 | 1.4 | 0.0 | 3.1 |
| Aug. | 14.0 | 3.3 | -18.2 | 13.1 | 16.3 | 7.9 | 1.7 | 10.9 | 3.0 | -1.6 |
| Sept. | -1.4 | 26.8 | -4.6 | 10.9 | -8.1 | 5.7 | 2.4 | 3.6 | 10.1 | -26.0 |
| Oct. | 29.4 | 5.2 | 4.0 | -9.5 | 25.0 | 6.9 | 13.2 | 4.9 | -15.9 | -25.3 |
| Nov. | 16.8 | -9.7 | 8.1 | -8.3 | -6.3 | 0.0 | -14.1 | 2.4 | 3.3 | -15.7 |
| Dec. | 16.6 | -19.3 | -11.3 | -17.7 | -12.8 | 7.8 | 5.1 | 4.6 | 1.9 | -1.9 |
| 2007 Jan. | 32.2 | -11.7 | 18.4 | -18.1 | -3.1 | 4.0 | 8.6 | 3.9 | 10.5 | -18.8 |
| Feb. | 43.4 | 3.2 | 43.4 | 5.7 | -11.2 | 6.8 | -0.2 | -7.3 | 3.2 | -10.2 |
| 2007 YTD | 40.8 | -4.9 | 31.7 | -12.9 | -7.8 | 3.6 | 5.5 | -2.3 | 15.2 | -9.8 |
| 1991 Annual | 8.8 | 6.2 | 13.6 | 17.6 | 10.1 | 6.2 | 12.8 | 1.8 | -0.5 | 8.4 |
| 1992 Annual | 13.5 | 11.7 | 0.6 | 0.9 | 0.2 | 1.4 | 13.5 | 7.8 | 6.5 | -3.7 |
| 1993 Annual | 17.7 | 1.3 | -8.6 | 18.6 | 6.2 | 5.0 | 3.0 | 9.2 | 2.9 | 10.9 |
| 1994 Annual | 11.0 | 15.0 | -3.1 | 18.3 | 2.2 | 12.3 | 15.3 | 9.6 | 1.5 | -5.6 |
| 1995 Annual | -4.2 | 4.4 | 2.0 | 41.1 | -3.6 | 2.8 | 6.1 | 7.8 | 6.7 | 16.0 |
| 1996 Annual | -4.6 | -0.2 | 10.4 | 20.1 | 2.3 | -0.2 | -2.0 | 2.4 | 7.8 | 5.5 |
| 1997 Annual | -30.3 | -18.4 | -18.1 | 21.5 | -33.0 | -10.1 | 31.1 | 45.1 | 11.0 | 13.0 |
| 1998 Annual | 3.7 | 10.8 | 5.0 | 20.6 | 7.0 | 9.8 | 4.0 | 8.3 | 8.8 | 14.0 |
| 1999 Annual | 1.7 | 3.3 | 15.8 | 32.4 | -8.7 | 6.1 | 4.2 | 20.3 | 8.8 | 0.6 |
| 2000 Annual | -14.1 | -7.7 | 15.6 | 20.0 | 0.3 | 0.3 | -6.7 | 8.0 | 3.2 | 14.9 |
| 2001 Annual | -2.0 | 1.2 | -27.0 | 19.1 | -1.3 | 2.3 | 0.9 | -8.0 | 7.4 | 10.4 |
| 2002 Annual | 12.8 | 12.9 | 2.7 | -0.6 | 18.6 | -8.6 | -1.4 | 8.9 | 12.9 | -5.0 |
| 2003 Annual | -2.4 | -0.6 | 28.6 | -5.2 | -1.7 | 11.4 | 7.4 | 3.6 | 3.6 | 2.5 |
| 2004 Annual | 6.3 | 2.8 | -16.7 | 3.8 | -8.9 | -7.8 | -11.4 | 2.0 | 1.8 | 0.1 |
| 2005 Annual | 1.4 | 9.5 | 59.6 | 10.6 | 0.2 | -32.2 | -5.5 | -4.9 | 5.3 | 10.5 |
| 2006 Annual | 4.1 | 8.5 | -29.0 | -1.3 | 4.6 | 4.1 | 4.7 | 2.3 | 2.8 | -5.8 |

*Source: Association of American Publishers*

*Note: The number of publishers submitting results decreased by 15-20% in 1997.*

*Monthly and YTD data may not match due to restatements.*

*The El-Hi numbers may include supplemental sales.*

*The April and October 2003 and March and October 2004 numbers for college textbooks reflect a net return.*

# Morgan Stanley

Exhibit 40

## Book Publishers Monthly Net Sales – Textbooks – Year-over-Year % Change

| | Net Sales - Adoption States | | | | | | Net Sales - Non-Adoption States | | | | | | Net Sales - Total (excl. Supplemental) | | | | | | Net Sales (incl. Supplemental) | |
| | Elementary School | | High School | | Total Adoption | | Elementary School | | High School | | Total Non-Adoption | | Elementary School | | High School | | Total | | Total (incl. Supplemental) | |
| | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg | $ mil | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005 Jan.** | 19.7 | 27.1 | 8.3 | -20.2 | 28.0 | 8.5 | 16.8 | 29.2 | 16.6 | 38.3 | 33.4 | 33.6 | 36.5 | 28.1 | 24.9 | 11.2 | 61.4 | 20.9 | 93.0 | 14.1 |
| Feb. | 19.5 | 22.6 | 9.0 | -6.3 | 28.5 | 11.8 | 19.7 | 42.8 | 14.0 | 10.2 | 33.7 | 27.2 | 39.2 | 32.0 | 23.0 | 3.1 | 62.2 | 19.8 | 97.3 | 14.9 |
| Mar. | 28.4 | -4.4 | 24.6 | 28.8 | 53.0 | 8.6 | 32.5 | 36.6 | 21.6 | 14.3 | 54.1 | 26.4 | 60.9 | 13.8 | 46.2 | 21.6 | 107.1 | 17.0 | 153.1 | 12.6 |
| Apr. | 63.1 | 1.6 | 32.9 | -14.1 | 96.0 | -4.5 | 35.7 | 19.0 | 29.3 | 12.7 | 65.0 | 16.1 | 98.8 | 7.3 | 62.2 | -3.4 | 161.0 | 2.9 | 220.9 | 2.8 |
| May | 82.7 | -13.3 | 62.7 | 3.7 | 145.4 | -7.3 | 62.7 | 8.9 | 57.1 | 0.9 | 119.8 | 4.9 | 145.4 | -5.0 | 119.8 | 1.4 | 265.2 | -2.2 | 329.7 | -3.9 |
| June | 169.9 | 4.4 | 142.6 | 22.8 | 312.5 | 12.1 | 118.6 | -0.1 | 121.9 | -0.1 | 240.5 | 0.0 | 288.5 | 2.6 | 264.5 | 11.1 | 553.0 | 6.5 | 641.3 | 6.3 |
| July | 190.0 | -2.9 | 211.2 | 21.7 | 401.2 | 8.6 | 184.6 | -2.1 | 196.4 | 11.1 | 381.0 | 4.3 | 374.6 | -2.5 | 407.6 | 16.3 | 782.2 | 6.5 | 873.3 | 5.0 |
| Aug. | 173.2 | 21.7 | 160.0 | 31.5 | 333.2 | 26.3 | 192.1 | 4.2 | 193.6 | 3.9 | 385.7 | 4.1 | 365.3 | 11.8 | 353.6 | 14.8 | 718.9 | 13.3 | 811.5 | 13.4 |
| Sept. | 149.6 | 130.9 | 139.5 | 126.5 | 289.1 | 128.7 | 80.1 | -2.3 | 76.7 | -16.3 | 156.8 | -9.7 | 229.7 | 56.5 | 216.2 | 41.1 | 445.9 | 48.6 | 518.1 | 46.2 |
| Oct. | 69.6 | 83.6 | 39.7 | 93.7 | 109.3 | 86.8 | 30.0 | -31.2 | 31.6 | 24.4 | 61.6 | -10.7 | 99.6 | 22.1 | 71.3 | 55.3 | 170.9 | 34.0 | 225.7 | 26.7 |
| Nov. | 31.8 | 28.2 | 20.8 | 108.0 | 52.6 | 50.7 | 16.4 | -9.4 | 17.5 | -7.4 | 33.9 | -8.6 | 48.2 | 12.1 | 38.3 | 32.1 | 86.5 | 20.3 | 122.6 | 9.1 |
| Dec. | 28.3 | -8.1 | 18.2 | -35.9 | 46.5 | -21.5 | 24.7 | 8.3 | 14.7 | -18.3 | 39.4 | -3.4 | 53.0 | -1.3 | 32.9 | -29.1 | 85.9 | -14.1 | 132.0 | -9.2 |
| **2006 Jan.** | 14.3 | -27.4 | 10.8 | 30.1 | 25.1 | -10.4 | 12.7 | -24.4 | 14.6 | -12.0 | 27.5 | -17.7 | 27.0 | -26.0 | 24.1 | -3.2 | 51.1 | -16.8 | 85.3 | -8.3 |
| Feb. | 16.4 | -15.9 | 6.6 | -26.7 | 23.0 | -19.3 | 13.8 | -29.9 | 16.8 | 20.0 | 30.6 | -9.2 | 30.2 | -23.0 | 23.4 | 1.7 | 53.6 | -13.8 | 88.0 | -9.6 |
| Mar. | 43.0 | 51.4 | 19.5 | -20.7 | 62.5 | 17.9 | 24.3 | -25.2 | 22.7 | 5.1 | 47.0 | -13.1 | 67.3 | 10.5 | 42.2 | -8.7 | 109.5 | 2.2 | 157.0 | 2.5 |
| Apr. | 92.7 | 46.9 | 36.8 | 11.9 | 129.5 | 34.9 | 30.1 | -15.7 | 30.3 | 3.4 | 60.4 | -7.1 | 122.8 | 24.3 | 67.1 | 7.9 | 189.9 | 18.0 | 214.3 | -3.0 |
| May | 92.7 | 12.1 | 56.5 | -9.9 | 149.2 | 2.6 | 63.6 | 1.4 | 58.7 | 2.8 | 122.3 | 2.1 | 156.3 | 7.5 | 115.2 | -3.8 | 271.5 | 2.4 | 343.9 | 4.3 |
| June | 173.8 | 2.3 | 126.2 | -11.5 | 300.0 | -4.0 | 115.1 | -3.0 | 134.3 | 10.2 | 249.4 | 3.7 | 288.9 | 0.1 | 260.5 | -1.5 | 549.4 | -0.7 | 645.1 | 0.6 |
| July | 186.4 | -1.9 | 188.6 | -10.7 | 375.0 | -6.5 | 195.7 | 6.0 | 225.8 | 15.0 | 421.5 | 10.6 | 382.1 | 2.0 | 414.4 | 1.7 | 796.5 | 1.8 | 900.0 | 3.1 |
| Aug. | 154.6 | -10.7 | 160.4 | 0.2 | 315.0 | -5.5 | 201.2 | 4.7 | 203.5 | 5.1 | 404.7 | 4.9 | 355.8 | -2.6 | 363.9 | 2.9 | 719.7 | 0.1 | 798.5 | -1.6 |
| Sept. | 88.4 | -40.9 | 68.7 | -50.8 | 157.1 | -45.7 | 71.3 | -11.0 | 90.7 | 18.3 | 162.0 | 3.3 | 159.7 | -30.5 | 159.4 | -26.3 | 319.1 | -28.4 | 383.3 | -26.0 |
| Oct. | 41.7 | -40.1 | 25.7 | -35.3 | 67.4 | -38.3 | 29.4 | -2.0 | 29.5 | -6.6 | 58.9 | -4.4 | 71.1 | -28.6 | 55.2 | -22.6 | 126.3 | -26.1 | 168.6 | -25.3 |
| Nov. | 26.4 | -17.0 | 10.3 | -50.5 | 36.7 | -30.2 | 15.4 | -6.1 | 14.1 | -19.4 | 29.5 | -13.0 | 41.8 | -13.3 | 24.4 | -36.3 | 66.2 | -23.5 | 103.4 | -15.7 |
| Dec. | 27.1 | -4.2 | 10.6 | -41.8 | 37.7 | -18.9 | 24.9 | 0.8 | 18.0 | 22.4 | 42.9 | 8.9 | 52.0 | -1.9 | 28.6 | -13.1 | 80.6 | -6.2 | 130.1 | -1.9 |
| **2007 Jan.** | 12.6 | -11.9 | 8.7 | -19.4 | 21.3 | -15.1 | 9.2 | -27.6 | 10.9 | -25.3 | 20.1 | -26.9 | 21.8 | -19.3 | 19.6 | -18.7 | 41.4 | -19.0 | 69.3 | -18.8 |
| Feb. | 16.0 | -2.4 | 8.7 | 31.8 | 24.7 | 7.4 | 10.8 | -21.7 | 12.0 | -28.6 | 22.8 | -25.5 | 26.8 | -11.3 | 20.7 | -11.5 | 47.5 | -11.4 | 79.0 | -10.2 |
| Mar. | 37.0 | -14.0 | 13.1 | -32.8 | 50.1 | -19.8 | 26.0 | 7.0 | 27.2 | 19.8 | 53.2 | 13.2 | 63.0 | -6.4 | 40.3 | -4.5 | 103.3 | -5.7 | 145.4 | -7.4 |
| **2007 YTD** | 68.2 | -9.2 | 31.5 | -16.2 | 99.7 | -11.5 | 48.2 | -7.5 | 52.2 | -4.6 | 100.4 | -6.0 | 116.4 | -8.5 | 83.7 | -9.3 | 200.1 | -8.8 | 301.5 | -9.8 |
| **1989 Annual** | 320 | | 168.6 | | 602.4 | | 337 | | 185.2 | | 668.4 | | 965.6 | | 488.5 | | 1454.1 | | 1651.5 | |
| 1990 Annual | 341.8 | 6.8 | 172.4 | 2.3 | 638.3 | 6.0 | 324.0 | -3.9 | 195.5 | 5.6 | 676.1 | 1.2 | 974.9 | 1.0 | 519.9 | 6.4 | 1,494.8 | 2.8 | 1,709.1 | 3.5 |
| 1991 Annual | 331.0 | -3.2 | 172.9 | 0.3 | 682.2 | 6.9 | 386.4 | 19.3 | 231.9 | 18.6 | 783.6 | 15.9 | 1,049.7 | 7.7 | 546.6 | 5.1 | 1,596.3 | 6.8 | 1,852.4 | 8.4 |
| 1992 Annual | 350.8 | 6.0 | 283.2 | 63.8 | 800.3 | 17.3 | 508.9 | 31.7 | 312.5 | 34.8 | 993.6 | 26.8 | 929.1 | -11.5 | 635.3 | 16.2 | 1,564.4 | -2.0 | 1,783.2 | -3.7 |
| 1993 Annual | 479.5 | 36.7 | 284.4 | 0.4 | 907.0 | 13.3 | 504.9 | -0.8 | 360.2 | 15.3 | 1,045.2 | 5.2 | 1,058.5 | 13.9 | 675.8 | 6.4 | 1,734.3 | 10.9 | 1,977.8 | 10.9 |
| 1994 Annual | 361.7 | -24.6 | 264.2 | -7.1 | 733.5 | -19.1 | 514.8 | 2.0 | 389.7 | 8.2 | 1,017.2 | -2.7 | 933.5 | -11.8 | 695.1 | 2.9 | 1,628.6 | -6.1 | 1,868.0 | -5.6 |
| 1995 Annual | 488.4 | 35.0 | 331.4 | 25.4 | 979.1 | 33.5 | 535.7 | 4.1 | 423.5 | 8.7 | 1,138.0 | 11.9 | 1,086.4 | 16.4 | 825.3 | 18.7 | 1,911.7 | 17.4 | 2,166.8 | 16.0 |
| 1996 Annual | 451.0 | -7.7 | 374.5 | 13.0 | 915.1 | -6.5 | 532.1 | 8.7 | 475.4 | 12.3 | 1,307.2 | 14.9 | 1,262.5 | 16.2 | 922.4 | 11.8 | 2,184.9 | 14.3 | 2,286.7 | 5.5 |
| 1997 Annual | 711.9 | 57.8 | 449.7 | 20.1 | 1,161.6 | 26.9 | 747.7 | 28.4 | 592.0 | 24.5 | 1,339.6 | 2.5 | 1,500.8 | 18.9 | 1,042.8 | 13.1 | 2,543.6 | 16.4 | 2,584.5 | 13.0 |
| 1998 Annual | 735.8 | 3.4 | 563.2 | 25.2 | 1,399.0 | 11.8 | 860.1 | 15.0 | 657.4 | 11.0 | 1,517.4 | 13.3 | 1,658.3 | 10.5 | 1,227.0 | 17.7 | 2,885.3 | 13.4 | 2,946.4 | 14.0 |
| 1999 Annual | 756.6 | 2.8 | 595.7 | 5.8 | 1,352.1 | 4.1 | 830.3 | -3.5 | 644.1 | -2.0 | 1,475.1 | -2.8 | 1,670.3 | 0.7 | 1,242.6 | 1.3 | 2,912.9 | 1.0 | 2,965.0 | 0.6 |
| 2000 Annual | 1,056.6 | 39.7 | 553.6 | -7.1 | 1,610.2 | 19.1 | 1,100.8 | 32.6 | 606.8 | -5.8 | 1,707.5 | 15.8 | 2,157.3 | 29.2 | 1,160.4 | -6.6 | 3,317.7 | 13.9 | 3,408.0 | 14.9 |
| 2001 Annual | 1,161.9 | 10.0 | 659.6 | 19.1 | 1,850.6 | 14.9 | 1,105.9 | 0.5 | 649.2 | 7.0 | 1,805.8 | 5.8 | 2,277.9 | 5.6 | 1,309.9 | 12.9 | 3,587.8 | 8.1 | 3,763.1 | 10.4 |
| 2002 Annual | 1,071.1 | -7.8 | 599.6 | -9.1 | 1,702.5 | -8.0 | 1,086.1 | -1.8 | 633.2 | -2.5 | 1,768.0 | -2.1 | 2,166.8 | -4.9 | 1,233.6 | -5.8 | 3,400.4 | -5.2 | 3,575.3 | -5.0 |
| 2003 Annual | 1,069.8 | 0.5 | 777.4 | 6.1 | 1,733.2 | 2.9 | 738.1 | -2.0 | 689.9 | 3.7 | 1,428.1 | 0.7 | 1,694.0 | 0.6 | 1,467.3 | 5.0 | 3,161.3 | 1.9 | 3,812.0 | 2.5 |
| 2004 Annual | 875.4 | -9.0 | 688.7 | -11.7 | 1,564.1 | -10.2 | 791.8 | 4.8 | 761.5 | 10.8 | 1,553.3 | 7.7 | 1,667.2 | -2.9 | 1,450.2 | -1.1 | 3,117.4 | -2.1 | 3,821.6 | 0.1 |
| 2005 Annual | 1,005.7 | 16.4 | 792.6 | 32.8 | 1,798.3 | 23.1 | 825.9 | 2.6 | 853.1 | 3.7 | 1,679.0 | 3.1 | 1,831.6 | 9.7 | 1,645.7 | 15.9 | 3,477.3 | 12.6 | 4,175.6 | 10.5 |
| 2006 Annual | 930.5 | -8.0 | 708.8 | -14.7 | 1,639.4 | -11.0 | 794.2 | -3.1 | 870.3 | 4.3 | 1,664.5 | 0.7 | 1,724.7 | -5.8 | 1,579.2 | -5.2 | 3,303.9 | -5.5 | 3,981.5 | -5.8 |

*Source: Association of American Publishers*
*Note: Because some publishers could only report total sales the total lines may be greater than the sum of the detail shown.*
*Monthly and YTD data may not match due to restatements.*
*Beginning in 2002, monthly grand total figures include sales for Supplemental materials which are not included in the individual elementary and high school columns.*
*Beginning in 2002, annual grand total figures include sales for Supplemental materials which are not included in the individual elementary and high school columns.*
*2003 annual dollar amounts and percent changes are restated as of the December 2003 report.*
*2003 monthly dollar amounts were restated based on the monthly 2004 reports.*
*2004 annual percent change figures are based on 2003 data which is restated as of the December 2004 report.*

Exhibit 41

## Elementary School Textbook Adoption Schedules

| Bid Year | 2005(E) | 2006(E) | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) |
|---|---|---|---|---|---|---|---|
| Purchase Year | 2006(E) | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) | 2012(E) |
| Reading | Kentucky North Carolina | Indiana (1-8) Oregon Tennessee West Virginia | Alabama Florida Idaho Louisiana Oklahoma | California Georgia New Mexico (P-8) South Carolina (K-5) Texas (K-5) *Texas (Span K-5)* | Mississippi | Arkansas North Carolina | Kentucky |
| Math | Arkansas | Georgia New Mexico (P-8) Texas (6-8) *Texas (Span 6)* | California Mississippi Texas (K-5) *Texas (Span K-5)* | Idaho Kentucky North Carolina (K-5) South Carolina | Alabama Florida (K-5) Indiana (1-8) Oklahoma Oregon | Tennessee West Virginia | -- |
| English/Language Arts | Kentucky North Carolina (3-5) | Idaho Mississippi Oregon | Indiana West Virginia | Alabama California Florida (K-5) Georgia Louisiana South Carolina (K-5) Texas (K-1) *Texas (Span 1)* | New Mexico (P-8) Tennessee (1-8) Texas (2-8) *Texas (Span 2-6)* | Arkansas North Carolina Oklahoma | Kentucky South Carolina (6-8) |
| Science | Alabama Florida New Mexico (P-8) Oklahoma West Virginia | Arkansas California South Carolina | Georgia Kentucky | Mississippi Oregon Tennessee | Idaho North Carolina | Florida Indiana (1-8) Louisiana Texas *Texas (Span K-6)* | Alabama New Mexico |
| Social Studies | California South Carolina | Kentucky Louisiana Oklahoma | Arkansas Idaho North Carolina Tennessee | Indiana (1-8) | West Virginia | Alabama Georgia New Mexico (P-8) | California Florida Mississippi South Carolina Texas *Texas (Span K-6)* |
| Health | New Mexico (P-8) South Carolina (6-8) West Virginia | Arkansas Florida Mississippi | Oregon | Georgia North Carolina Oklahoma Tennessee | Alabama Idaho Kentucky | Indiana Louisiana South Carolina (K-5) | New Mexico |
| Music | Indiana (1-8) Oregon Tennessee | Alabama California Idaho New Mexico (P-8) North Carolina Oklahoma | South Carolina | Florida West Virginia | Arkansas | Georgia Kentucky | Indiana Louisiana Mississippi Tennessee (1-8) |
| Spelling | Kentucky North Carolina (2-8) Tennessee (1-8) | Idaho Mississippi West Virginia | Florida Indiana | Alabama Georgia South Carolina (K-5) | -- | Arkansas North Carolina Oklahoma | Kentucky Tennessee (1-8) |
| Literature | Idaho Kentucky North Carolina (6-8) Tennessee (6-8) | West Virginia (6-8) | Alabama Indiana Louisiana (6-8) Oklahoma | Florida (6-8) Texas (6-8) *Texas (Span 6)* | Mississippi | -- | Kentucky |
| ESL | -- | -- | -- | Arkansas Florida | Georgia Tennessee (1-8) Texas (1-8) | Oklahoma Oregon | -- |
| Handwriting | Kentucky North Carolina (1-5) | Indiana (1-8) Mississippi | Florida (K-5) South Carolina (K-3) West Virginia | Alabama | -- | Arkansas Oklahoma | Kentucky Louisiana |
| Dictionaries | -- | Idaho Mississippi (K-12) | -- | Alabama Florida Georgia | -- | Arkansas Oklahoma | |

*Source: AAP School Division; McGraw-Hill*
*Note: Schedules are subject to change.*
*Italics indicate Spanish-language program.*
*Highlighted subjects represent significant adoptions.*

Exhibit 42
## Secondary School Textbook Adoption Schedules

| Bid Year | 2005¹(E) | 2006(E) | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) |
|---|---|---|---|---|---|---|---|
| **Purchase Year** | **2006(E)** | **2007(E)** | **2008(E)** | **2009(E)** | **2010(E)** | **2011(E)** | **2012(E)** |
| **Science** | Alabama<br>Florida<br>New Mexico<br>Oklahoma<br>West Virginia | Arkansas<br>California (6-8)<br>South Carolina (6-8) | Georgia<br>Kentucky<br>South Carolina² (9-12) | Mississippi<br>Oregon<br>South Carolina² (9-12)<br>Tennessee | Idaho<br>Florida<br>Virginia<br>North Carolina<br>Texas<br>Texas (Span 6) | Florida<br>Indiana<br>Louisiana<br>Texas<br>South Carolina² (9-12) | Alabama<br>New Mexico<br>Oklahoma<br>West Virginia |
| **Social Studies** | California (6-8)<br>South Carolina² (6-8) | Kentucky<br>Louisiana<br>Oklahoma | Arkansas<br>Idaho²<br>North Carolina<br>South Carolina² (9-12)<br>Tennessee² | Indiana<br>Virginia | South Carolina² (9-12)<br>West Virginia | Alabama<br>Georgia<br>New Mexico<br>South Carolina² (9-12) | California (6-8)<br>Florida<br>Mississippi<br>Oregon<br>Texas |
| **Mathematics** | Arkansas | Georgia (6-8)<br>New Mexico<br>Texas<br>Texas (Span 6) | California (6-8)<br>Georgia (9-12)<br>Mississippi | Idaho²<br>Kentucky<br>North Carolina<br>South Carolina (6-8) | Alabama<br>Florida<br>Indiana<br>Oklahoma<br>Oregon<br>South Carolina (9-12) | Tennessee<br>Virginia<br>West Virginia (6-12) | Arkansas |
| **Literature** | Idaho<br>Kentucky<br>North Carolina (9-12)<br>Tennessee | Indiana (6-8 Reading)<br>Oregon<br>West Virginia | Alabama<br>Indiana<br>Louisiana<br>Oklahoma<br>South Carolina (9-12) | Florida<br>Georgia (6-8)<br>New Mexico<br>Texas<br>Texas (Span 6) | Georgia (9-12)<br>Mississippi | Arkansas (9-12)<br>Idaho<br>North Carolina (9-12) | Kentucky<br>Tennessee |
| **Reading** | Kentucky<br>North Carolina (6-8) | Indiana²<br>Tennessee<br>West Virginia | Alabama<br>Florida²<br>Idaho (Tradl)<br>Louisiana<br>Oklahoma² | California² (6-8)<br>New Mexico | Mississippi | Arkansas<br>North Carolina (6-8)<br>Oklahoma² | Kentucky |
| **English/Language Arts** | Idaho<br>North Carolina (6-12)<br>South Carolina² (6-8) | Indiana²<br>Mississippi<br>Oregon | Idaho²<br>South Carolina² (9-12)<br>West Virginia | Alabama<br>California² (6-8)<br>Florida<br>Georgia (6-8)<br>Louisiana | Georgia (9-12)<br>New Mexico<br>Texas<br>Texas (Span 6) | Alabama<br>North Carolina<br>Oklahoma<br>Virginia | Idaho<br>Kentucky |
| **World Languages** | -- | Alabama<br>Florida<br>Idaho | Indiana<br>Mississippi<br>South Carolina | Arkansas<br>New Mexico<br>Oklahoma<br>West Virginia | Georgia<br>North Carolina<br>Tennessee | Kentucky<br>Oregon<br>Virginia | Idaho<br>Louisiana |
| **Business Education** | Georgia<br>Indiana<br>Tennessee | Florida²<br>South Carolina² | Mississippi<br>New Mexico<br>North Carolina<br>South Carolina² | Arkansas<br>Idaho²<br>Oklahoma | Alabama<br>Florida²<br>Louisiana<br>South Carolina² | South Carolina² | Georgia<br>Indiana<br>Tennessee |
| **Computer Education** | Arkansas<br>Idaho²<br>Oklahoma | Florida<br>Idaho²<br>South Carolina² | Idaho²<br>Mississippi<br>North Carolina (7-12)<br>South Carolina² | Idaho²<br>Oklahoma | Alabama<br>Florida<br>Kentucky<br>South Carolina² | Louisiana²<br>South Carolina²<br>Tennessee | Arkansas<br>Mississippi<br>Oklahoma |
| **Health (H)**<br>**Physical Education (PE)** | New Mexico (H, PE)<br>South Carolina (H)<br>West Virginia (H) | Arkansas (H, PE)<br>Florida (H, PE)<br>Mississippi (H, PE) | Oregon (H, PE)<br>South Carolina (PE) | Georgia (H, PE)<br>Louisiana (H, PE)<br>North Carolina (6-9) (H)<br>Oklahoma (H, PE)<br>Tennessee (H)<br>South Carolina (PE) | Alabama (H, PE)<br>Arkansas (H, PE)<br>Idaho (H)<br>Kentucky (H, PE) | Indiana (H)<br>Louisiana (H, PE) | New Mexico (H, PE)<br>West Virginia (H) |
| **Family/Consumer Science** | Georgia<br>Indiana<br>South Carolina² | Florida<br>Mississippi<br>North Carolina | New Mexico<br>South Carolina² | Idaho²<br>North Carolina<br>Tennessee<br>West Virginia² | Alabama<br>Arkansas<br>Louisiana | South Carolina² | Georgia<br>Indiana<br>North Carolina |
| **Art (A)**<br>**Music (M)**<br>**Drama (D)**<br>**Speech (S)** | Indiana (A, M)<br>Kentucky (S)<br>Oregon (A, M)<br>Tennessee (A, M, D) | Alabama (A, M, D)<br>California (A, M 6-8)<br>Florida (A)<br>Idaho² (A, M, D, S)<br>Mississippi (S)<br>New Mexico (A, M, D)<br>North Carolina (A, M, D)<br>Oklahoma (A, M, D) | Alabama<br>(A, M, D, S)<br>West Virginia (S) | Alabama (A, M)<br>Florida (M, D, S)<br>Georgia (S)<br>Louisiana (S)<br>West Virginia (A, M) | Alabama (A, M)<br>Georgia (S)<br>Tennessee (S)<br>Texas (S 7-8) | Georgia (A, M, D, S)<br>Kentucky (A, M, D)<br>Oklahoma (S) | Idaho² (A, M, D, S)<br>Indiana (A, M)<br>Kentucky (S)<br>Louisiana (A, M)<br>Mississippi (A, M, D)<br>North Carolina (A, M, D)<br>Tennessee (A, M, D) |
| **Vocational/Technical Education** | Georgia<br>Indiana<br>Tennessee | Arkansas²<br>Florida²<br>South Carolina² | Mississippi²<br>New Mexico<br>South Carolina² | Idaho²<br>Mississippi²<br>North Carolina<br>Oklahoma<br>South Carolina² | Alabama<br>Arkansas<br>Florida²<br>Kentucky<br>Louisiana²<br>South Carolina² | South Carolina² | Georgia<br>Indiana<br>Tennessee |
| **Career/Workforce Education** | Georgia | Mississippi | New Mexico | Arkansas²<br>Idaho²<br>Louisiana<br>North Carolina<br>Oklahoma | Louisiana | Alabama | Georgia |
| **Driver Education** | Idaho<br>Tennessee | South Carolina | Alabama<br>Arkansas<br>Mississippi<br>New Mexico | Florida<br>Georgia<br>Oklahoma<br>West Virginia | Kentucky | Idaho | Tennessee |

*Source: AAP School Division; McGraw-Hill*
*Italics indicate Spanish-language program.*
¹ *2005 bid year based on actual participation*
² *Selected Titles*
*Highlighted subjects represent significant adoptions.*