**<u>EXHIBIT A</u>**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2245691 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0021 Post Closing Matters                         $ 6,885.11

Total Services                                                          $ 6,855.00

Total Costs and Other Charges Posted Through Billing Period              30.11

**Total This Invoice**                                                  **$ 6,885.11**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | | |
|---|---|---|
| Client: | 022182 |
| Invoice: | 2245691 |
| Invoice Date: | 04/29/2011 |

| Invoice | Date | |
|---|---|---|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |

Total Outstanding Balance      47,258.60

Total Balance Due      $ 54,143.71

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2245691 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0021 Post Closing Matters          $ 6,885.11

Total Services      $ 6,855.00

Total Costs and Other Charges Posted Through Billing Period      30.11

**Total This Invoice**      **$ 6,885.11**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:       022182
Invoice:      2245691
Invoice Date: 04/29/2011

| Invoice | Date | |
|---------|------|--|
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |

Total Outstanding Balance                    47,258.60

Total Balance Due                          $ 54,143.71

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245691
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | B. Gruemmer | 1.50 | Reviewing comments to E&Y counsel regarding Submission (.80); call with Tribune on status and next steps for resolving working capital dispute (.40); follow-up with Foley on same (.30). |
| 03/01/11 | R. Harris | 0.50 | Participate in telephone conference regarding settlement proposal to Ricketts and submission to Ernst and Young. |
| 03/01/11 | D. Fuchs | 2.00 | Draft extension regarding working capital dispute (2.0). |
| 03/03/11 | B. Gruemmer | 0.50 | Working on revisions to latest draft of E&Y submission. |
| 03/03/11 | D. Fuchs | 0.50 | Review E&Y engagement comments from Foley (.30); email regarding same with B. Gruemmer (.20). |
| 03/07/11 | D. Fuchs | 0.50 | Review open items and issues regarding E&Y engagement letter. |
| 03/08/11 | B. Gruemmer | 0.50 | Call with Tribune on various issues. |
| 03/08/11 | D. Fuchs | 1.00 | Phone conversation with D. Eldersveld and B. Gruemmer regarding Foley comments on E&Y engagement letter. |
| 03/09/11 | D. Fuchs | 1.50 | Revise E&Y submission (1.50). |
| 03/10/11 | D. Fuchs | 2.50 | Review exhibits to E&Y submission with Brian Fields (.80); revise and recirculate revised E&Y submission incorporating revised revenue sharing approach (1.70). |
| 03/16/11 | D. Fuchs | 0.20 | Phone conversation with Pat Quick regarding E&Y engagement letter (.10); correspondence with B. Gruemmer regarding same (.10). |
| 03/17/11 | D. Fuchs | 0.30 | Revise E&Y engagement letter. |
| 03/21/11 | B. Gruemmer | 1.00 | Call with E&Y to review engagement letter (.70); follow-up call with Tribune regarding same (.30). |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2245691 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/21/11 | D. Fuchs | 1.00 | Call with Ernst & Young to discuss engagement letter (.70); phone conversation with Dave Eldersveld regarding same (.30). |

| | Total Hours | 13.50 | Total For Services | $6,855.00 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Fuchs | 9.50 | 415.00 | 3,942.50 |
| B. Gruemmer | 3.50 | 750.00 | 2,625.00 |
| R. Harris | 0.50 | 575.00 | 287.50 |
| **Totals** | **13.50** | | **$6,855.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 02/01/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27646743; INVOICE DATE: 03/01/11; Call Date: 02/01/11; Order #28995782; Host NAME: Daniel Fuchs | 10.62 |
| 02/02/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27658058; INVOICE DATE: 03/01/11; Call Date: 02/02/11; Order #29007187; Host NAME: Daniel Fuchs | 8.97 |
| 03/21/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28024671; INVOICE DATE: 04/01/11; Call Date: 03/21/11; Order #29379822; Host NAME: Daniel Fuchs | 10.52 |

| | Total Costs and Other Charges | $30.11 |
|---|---|---|
| | **Total This Invoice** | **$6,885.11** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2245691

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 9.50 | 415.00 | 3,942.50 |
| B. Gruemmer | 3.50 | 750.00 | 2,625.00 |
| R. Harris | 0.50 | 575.00 | 287.50 |
| **Totals** | **13.50** | | **$6,855.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245685 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0041 Welfare Plans                               $ 1,988.00
    Client/Reference Number: 0000000848

Total Services                                             $ 1,988.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**                                    **$ 1,988.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Rome   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2245685
Invoice Date:    04/29/2011

| Invoice | Date | |
|---------|------|--:|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |

Total Outstanding Balance                        57,505.80

Total Balance Due                            $ 59,493.80

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245685 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0041 Welfare Plans                                     $ 1,988.00
    Client/Reference Number: 0000000848

Total Services                                         $ 1,988.00

Total Costs and Other Charges Posted Through Billing Period     0.00

**Total This Invoice**                              **$ 1,988.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245685
Invoice Date:  04/29/2011

| Invoice | Date | |
|---------|------|---|
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |

Total Outstanding Balance                            57,505.80

Total Balance Due                                  $ 59,493.80

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245685
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/11 | A. Gordon | 0.80 | Review CMS disclosure language. |
| 03/23/11 | A. Gordon | 0.50 | Discussions with Tribune regarding retiree disclosure numbers. |
| 03/28/11 | A. Gordon | 0.50 | Review the external appeal language provided by United Healthcare. |
| 03/28/11 | A. Gordon | 0.50 | Revise the external appeal language provided by United Healthcare. |
| 03/28/11 | A. Gordon | 0.50 | Draft e-mail to J. Parks regarding same. |

|  | **Total Hours** | **2.80** | **Total For Services** | **$1,988.00** |
|--|------|------|------|------|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 2.80 | 710.00 | 1,988.00 |
| **Totals** | **2.80** | | **$1,988.00** |
| | | **Total This Invoice** | **$1,988.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245685

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 2.80 | 710.00 | 1,988.00 |
| **Totals** | **2.80** | | **$1,988.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245658 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

| | |
|---|---|
| Total Services | $ 18,591.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 18,591.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245658 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

| | |
|---|---|
| Total Services | $ 18,591.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 18,591.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Paris Rome Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245658
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0042        Non-Qualified Plans
                    Client/Reference Number: 0000000849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | P. Compernolle | 0.50 | Telephone conference with KDansart regarding taxation of deferred compensation plan payments. |
| 03/01/11 | R. Fernando | 0.40 | Consult with P. Compernolle regarding application of 409A and FICA rules to nonqualified deferred compensation payments pursuant to bankruptcy court (.20); telephone conference with I. Mirsky regarding same (.20). |
| 03/02/11 | P. Compernolle | 0.50 | Research taxation of deferral compensation payments. |
| 03/02/11 | R. Fernando | 1.90 | Research Disclosure Statement and 409A regulations to assess impact under Code Sections 409A on accelerating payments under nonqualified plans. |
| 03/02/11 | R. Fernando | 1.10 | Review memo from I. Mirsky regarding application of Code Section 3121(v)(2) on nonqualified deferred compensation. |
| 03/02/11 | I. Mirsky | 3.50 | Draft summary of FICA tax rules for nonqualified deferred compensation plans. |
| 03/03/11 | P. Compernolle | 1.20 | Research regarding tax treatment of bankruptcy settlement of deferred compensation. |
| 03/03/11 | R. Fernando | 0.50 | Office conference with P. Compernolle to discuss FICA taxation on nonqualified deferred compensation. |
| 03/04/11 | P. Compernolle | 2.00 | Review issues relating to tax treatment of bankruptcy court approved deferred compensation payments (1.40); telephone conference with K. Dansart regarding same (.60). |
| 03/04/11 | R. Fernando | 0.40 | Office conference with P. Compernolle regarding 409A and FICA tax impact on proposed acceleration of nonqualified benefit payments. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336<br>
Invoice:    2245658<br>
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/11 | R. Fernando | 0.60 | Telephone conference with P. Compernolle and K. Dansart regarding 409A and FICA tax impact on proposed acceleration of nonqualified benefit payments. |
| 03/11/11 | P. Compernolle | 0.30 | Review issues in taxation of deferred compensation payments. |
| 03/11/11 | R. Fernando | 2.20 | Begin reviewing Times Mirror nonqualified plans to assess impact of 409A and FICA due to acceleration of payment following bankruptcy. |
| 03/14/11 | P. Compernolle | 0.50 | Review issues in taxation of deferred compensation plan payments. |
| 03/14/11 | R. Fernando | 5.10 | Review Times Mirror nonqualified plans and IRS regulations (1.20); draft memo to P. Compernolle regarding impact of Code Section 409A on acceleration of payments following bankruptcy (3.90). |
| 03/15/11 | P. Compernolle | 1.00 | Review issues regarding payment of deferred compensation and potential 409A violations. |
| 03/15/11 | R. Fernando | 0.90 | Begin drafting summary for K.Dansart of 409A and impact of same on accelerated payments under Times Mirror nonqualified plans. |
| 03/16/11 | R. Fernando | 2.00 | Draft memo to P. Compernolle regarding impact of 409A and FICA on accelerated payments under certain nonqualified plans post-bankruptcy. |
| 03/17/11 | P. Compernolle | 0.30 | Review summary of deferred compensation transfer under 409A. |
| 03/18/11 | P. Compernolle | 0.50 | Review E-mail from R. Fernando on tax treatment of deferred compensation. |
| 03/21/11 | P. Compernolle | 0.80 | Update on taxation of deferred compensation payments and 409A. |
| 03/24/11 | P. Compernolle | 0.50 | Telephone conference with K. Dansart regarding tax treatment of deferred compensation payments. |
| 03/31/11 | P. Compernolle | 0.50 | Review emails for K. Dansart on tax treatment of deferred compensation. |

|  | **Total Hours** | **27.20** | **Total For Services**     **$18,591.00** |
|---|---|---|---|

# McDermott
# Will & Emery

Tribute Company

Client:        020336
Invoice:       2245658
Invoice Date:  04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 8.60 | 810.00 | 6,966.00 |
| R. Fernando | 15.10 | 625.00 | 9,437.50 |
| I. Mirsky | 3.50 | 625.00 | 2,187.50 |
| **Totals** | **27.20** | | **$18,591.00** |
| | | **Total This Invoice** | **$18,591.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245658

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 8.60 | 810.00 | 6,966.00 |
| R. Fernando | 15.10 | 625.00 | 9,437.50 |
| I. Mirsky | 3.50 | 625.00 | 2,187.50 |
| **Totals** | **27.20** | | **$18,591.00** |

# McDermott
# Will&Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245664 |
| Invoice Date: | 04/29/2011 |

---

## Remittance Copy
### Billing for services rendered through 03/31/2011

---

Total by Matter
    0047 ESOP                                                             $ 48,551.64
    Client/Reference Number: 0000001574

Total Services                                                                      $ 48,250.00

Total Costs and Other Charges Posted Through Billing Period      301.64

**Total This Invoice**                                                      **$ 48,551.64**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245664 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0047 ESOP                                $ 48,551.64
    Client/Reference Number: 0000001574

Total Services                                            $ 48,250.00

Total Costs and Other Charges Posted Through Billing Period             301.64

**Total This Invoice**                                   **$ 48,551.64**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP Lockbox – Chicago |
| MWE Master Account | P.O. Box 2995 |
| Citibank, N.A. | Carol Stream, IL 60132-2995 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Paris Rome Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245664
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | P. Compernolle | 3.00 | Review IRS Notice on ESOP stock. |
| 03/01/11 | P. Compernolle | 1.50 | Review latest court decision in Neil case. |
| 03/01/11 | W. Merten | 4.80 | Review email from Blake Rubin regarding Notice 2011-19 (.20).  Related review as to Notice, related regulations and Section 409(l)(1) in connection with same (1.30).  Review regulatory and legislative intent sent in email from L. Granados (.90); review additional legislative intent (1.10).  Review opinion and case law contained in opinion of Judge Pallmeyer (1.30). |
| 03/01/11 | S. Schaefer | 2.80 | Review court ruling regarding trustee's motion (.90).  Review documents regarding terminating the plan of the terms of the loan and pledge agreement (.60).  Reviewed IRS notice regarding definition of publicly traded securities (1.30). |
| 03/01/11 | L. Granados | 1.00 | Review IRS notice regarding definition of publicly traded. |
| 03/02/11 | P. Compernolle | 2.50 | Research regarding plan termination (1.50); research regarding court decision (.50); research regarding IRS Notice (.50). |
| 03/02/11 | W. Merten | 3.60 | Review email from Blake Rubin regarding Notice 2011-19 (.1).  Discussions regarding same with Paul Compernolle and Luis Granados (.6).  Draft related email to Blake Rubin (.4).  Review as to emails from Blake Rubin, Paul Compernolle and Luis Granados regarding Notice 2011-19 (1.80).  Related analysis (.2).  Review emails between Paul Compernolle and Blake Rubin regarding possible termination of Paul before next |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245664
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution (.5). |
| 03/02/11 | S. Schaefer | 1.20 | Review plan document and loan document for effect of plan termination on company's obligations under the same (.5)  Review the issues of freezing the plan (.5). Research companies obligations to make additional contributions (.2). |
| 03/02/11 | L. Granados | 1.00 | Emails with B. Rubin and P. Compernolle regarding effect of IRS notice and possible plan termination. |
| 03/03/11 | P. Compernolle | 1.60 | Review and research regarding plan termination, plan freeze (1.00); review draft of financial disclosure (.60). |
| 03/03/11 | W. Merten | 2.80 | Review email from Paul Compernolle regarding freezing; related follow-up (.2).  Review email from Luis Granados regarding aspects as to freezing and/or terminating ESOP (.4).  Review email from Blake Rubin regarding comments as to footnote disclosure (.1).  Review, analysis and supplementation as to footnote disclosure (1.8).  Review email from Pat Shanahan regarding disclosures (.2).  Meet with Paul Compernolle regarding comments sent as to (i) Financial disclosures, (ii) Freezing versus termination (.1). |
| 03/03/11 | L. Granados | 3.50 | Draft revisions to audit disclosure relating to recent events (3.10); email to P. Compernolle and B. Merten regarding potential termination of plan (.40). |
| 03/04/11 | P. Compernolle | 1.00 | Continue review issues on allocation/termination. |
| 03/04/11 | S. Schaefer | 0.30 | Discussions with Bill Merten regarding freeze of plan and contribution requirements as a result of it. |
| 03/07/11 | P. Compernolle | 2.00 | Review Pallmeyer decision on class action certification. |
| 03/07/11 | W. Merten | 2.50 | Review email from Dave Eldersveld regarding second Pallmeyer decision as to class action (.90); continue review and analysis of Pallmeyer decision (1.60). |
| 03/08/11 | W. Merten | 0.50 | Continue review of second Pallmeyer opinion. |
| 03/09/11 | W. Merten | 0.50 | Review email from Mark Aitschul regarding documents. |
| 03/09/11 | W. Merten | 0.30 | Review written opinion of Judge Pallmeyer denying GretBanc's Motion for Reconsideration. |
| 03/09/11 | S. Schaefer | 0.80 | Review materials in anticipation of filing objection to motion to quash subpoena. |
| 03/10/11 | P. Compernolle | 1.00 | Review court documents (.30), Pallmeyer decision (.50), MWE filings (.20). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2245664
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/11 | W. Merten | 0.30 | Review regarding denial as to Motion for Reconsideration.(.2)   Review email to Don Liebentritt from Blake Rubin regarding Motion to Quash Subpoena.(.1) |
| 03/17/11 | L. Granados | 0.50 | Email P. Compernolle and B. Merten regarding 2010 and 2011 contributions. |
| 03/18/11 | P. Compernolle | 1.50 | Review pleadings in Neil case and reference ESOP contributions. |
| 03/18/11 | W. Merten | 3.00 | Review email from Dave Eldersveld regarding class certification and issue as to whether GreatBanc asserted that there would be no more payments for Tribune or allocations (.10).  Review email from Michael Bourgon regarding holding off on 12/31/10 allocations (.10).  Review follow-up email from Dave Eldersveld regarding plan to proceed this year with forgiveness and allocation (.10).  Review email from Luis Granados regarding freeze/termination. (.30)  Meet with Paul Compernolle regarding freeze/termination issues (.20).  Review Paul Compernolle's email to Blake Rubin and Blake Rubin's response regarding GreatBanc (.20).  Conversation with Paul Compernolle regarding possibly calling GreatBanc as to statement attributed to GreatBanc by Judge Pallmeyer. (.10).   Review email from Paul Compernolle regarding pleadings; print and review same (.30).  Review email from Paul Compernolle to Dave Eldersveld and Michael Bourgon regarding opinion (.20).  Review email from Dave Eldersveld regarding Monday call; related follow-up with Paul Compernolle (.20).  Draft email to Paul Compernolle regarding calls (.10).  Conversations with Luis Granados regarding possible plan termination (.30).  Conversation with Paul Compernolle regarding plan termination/Company contribution language in GreatBanc's composition and in plaintiff's reply brief (.10).  Follow-up with P. Compernolle regarding matters for Monday meeting (.20).  Meet with Paul Compernolle regarding Monday call with Dave Eldersveld (.20).  Review emails from P. Compernolle regarding Monday meeting (.20).  Related |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245664
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparations (.10). |
| 03/18/11 | M. Graham | 1.80 | Review court rulings and briefs supporting motion (1.40); review correspondence from M. Bourgonand and D. Eldersveld regarding same (.40). |
| 03/21/11 | P. Compernolle | 2.30 | Review Neil court pleadings regarding ESOP contributions (1.50); telephone conference with D. Eldersveld and others regarding contributions (.80). |
| 03/21/11 | W. Merten | 2.00 | Prepare for call with Tribune regarding statements made by GreatBanc as to future payments/allocations. (1.40) Related calls with Paul Compernolle and Michael Graham regarding same. (.30)   Engage in conference call with Paul Compernolle, Michael Graham, Pat Shanahan, and Michael Bourglan regarding same. (.20)  Review related email from Paul Compernolle to Blake Rubin, and Andrea Whiteway. (.10) |
| 03/21/11 | M. Graham | 1.00 | Prepare for and participate in conference call with client regarding court order and impact on allocations by ESOP. |
| 03/22/11 | P. Compernolle | 2.00 | Research regarding plan termination and loan agreement. |
| 03/22/11 | W. Merten | 0.50 | Review email from Paul Compernolle regarding sending memo as to possible freezing versus possible termination of ESOP and regarding a question as to portion of memo. (.20)  Prepare for group conference call regarding same. (.30) |
| 03/23/11 | P. Compernolle | 2.00 | Review documents and court pleadings relating to plan contributions (1.20); telephone conference with D. Eldersveld and others regarding same (.80). |
| 03/23/11 | W. Merten | 0.50 | Continue preparation for conference call with Pat Shanahan, Dave Eldersveld, Paul Compernolle, Blake Rubin, and Andrea Whiteway as to engaging or not engaging in forgiveness of indebtedness. |
| 03/24/11 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding plan allocation. |
| 03/25/11 | W. Merten | 0.20 | Call with Jim Ducayet and Brian Krackhour regarding issue as to payment/contribution to be made to ESOP. |
| 03/28/11 | P. Compernolle | 0.30 | Telephone conference with M. Bourgon regarding ESOP allocations. |
| 03/29/11 | P. Compernolle | 0.50 | Review emails from B. Merten on tax deduction for |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245664
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions. |
| 03/29/11 | W. Merten | 0.30 | Review email from Elizabeth Goldberg (Department of Labor) to Melanie Walker (Sidley) as to whether Tribune and/or its subsidiaries received a financial benefit from contributions. |
| 03/30/11 | P. Compernolle | 1.00 | Review materials regarding forgiveness of debt on ESOP loan and plan allocation. |
| 03/30/11 | W. Merten | 1.40 | Review emails from Dave Eldersveld and Chandler Bigelow regarding calling Marilyn Marchetti regarding loan forgiveness (.10). Meet with Paul Compernolle regarding language in loan forgiveness (.10). Draft email to Marilyn Marchetti regarding same (.20). Draft email to Chandler Bigelow regarding loan forgiveness (.20). Review email from Chandler regarding amount of contributions (.20). Review most recent version of ESOP Loan Agreement and ESOP Note (.60). |
| 03/31/11 | P. Compernolle | 0.80 | Review emails from W. Merten on loan forgiveness and allocations (.20); review loan documents (.60). |
| 03/31/11 | W. Merten | 0.40 | Meet with Paul Compernolle regarding payment amount shown on schedule of final signed ESOP Note (.10). Review email from Chandler Bigelow to Marilyn Marchetti regarding contribution for 2011 (.10). Review email from John Marino regarding preparation of additional documentation (.10). Review follow-up email from John Marino and send reply to John Marino regarding same (.10). |

| | **Total Hours** | **60.80** | **Total For Services** | **$48,250.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 23.30 | 810.00 | 18,873.00 |
| M. Graham | 2.80 | 625.00 | 1,750.00 |
| L. Granados | 6.00 | 730.00 | 4,380.00 |
| W. Merten | 23.60 | 810.00 | 19,116.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245664
Invoice Date:  04/29/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Schaefer | 5.10 | 810.00 | 4,131.00 |
| **Totals** | **60.80** | | **$48,250.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27649645; INVOICE DATE: 03/01/11; Call Date: 02/01/11; Order #28998653; Host NAME: Blake Rubin | 21.97 |
| 02/02/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27660089; INVOICE DATE: 03/01/11; Call Date: 02/02/11; Order #29009192; Host NAME: Blake Rubin | 17.66 |
| 02/03/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27672507; INVOICE DATE: 03/01/11; Call Date: 02/03/11; Order #29021728; Host NAME: Andrea Whiteway | 4.62 |
| 02/04/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27682489; INVOICE DATE: 03/01/11; Call Date: 02/04/11; Order #29031822; Host NAME: Blake Rubin | 44.15 |
| 02/07/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27694391; INVOICE DATE: 03/01/11; Call Date: 02/07/11; Order #29043904; Host NAME: Blake Rubin | 9.14 |
| 02/07/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27694571; INVOICE DATE: 03/01/11; Call Date: 02/07/11; Order #29044083; Host NAME: Andrea Whiteway | 8.20 |
| 02/09/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE | 8.20 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245664
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|-------:|
| | #27716880; INVOICE DATE: 03/01/11; Call Date: 02/09/11; Order #29066825; Host NAME: Blake Rubin | |
| 02/10/11 | Telecommunications | 13.14 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27728801; INVOICE DATE: 03/01/11; Call Date: 02/10/11; Order #29078994; Host NAME: Andrea Whiteway | |
| 02/17/11 | Telecommunications | 6.94 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27785383; INVOICE DATE: 03/01/11; Call Date: 02/17/11; Order #29136595; Host NAME: Andrea Whiteway | |
| 02/22/11 | Telecommunications | 27.12 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27813205; INVOICE DATE: 03/01/11; Call Date: 02/22/11; Order #29164845; Host NAME: Blake Rubin | |
| 02/24/11 | Telecommunications | 20.60 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27836241; INVOICE DATE: 03/01/11; Call Date: 02/24/11; Order #29188266; Host NAME: Andrea Whiteway | |
| 02/28/11 | Telecommunications | 42.79 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27859881; INVOICE DATE: 03/01/11; Call Date: 02/28/11; Order #29212360; Host NAME: Blake Rubin | |
| 02/28/11 | Telecommunications | 9.14 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27860784; INVOICE DATE: 03/01/11; Call Date: 02/28/11; Order #29213257; Host NAME: Andrea Whiteway | |
| 03/03/11 | Telecommunications | 14.40 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27895042; INVOICE DATE: 04/01/11; Call Date: 03/03/11; Order #29247946; Host NAME: Andrea Whiteway | |
| 03/07/11 | Photocopy | 0.80 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245664
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|--------|
| | Device 03WDC14C. | |
| 03/10/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27951122; INVOICE DATE: 04/01/11; Call Date: 03/10/11; Order #29304951; Host NAME: Andrea Whiteway | 9.04 |
| 03/11/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 0.15 |
| 03/11/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 1.65 |
| 03/14/11 | Telecommunications<br>Ext. 43606 called LOSANGELES, (213) 283-2248. | 0.15 |
| 03/14/11 | Telecommunications<br>Ext. 43606 called LOSANGELES, (213) 283-2248. | 3.30 |
| 03/14/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27972586; INVOICE DATE: 04/01/11; Call Date: 03/14/11; Order #29326805; Host NAME: Blake Rubin | 14.61 |
| 03/17/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28006315; INVOICE DATE: 04/01/11; Call Date: 03/17/11; Order #29361096; Host NAME: Andrea Whiteway | 5.57 |
| 03/18/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 2.85 |
| 03/24/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28061597; INVOICE DATE: 04/01/11; Call Date: 03/24/11; Order #29417196; Host NAME: Andrea Whiteway | 4.42 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245664
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28093268; INVOICE DATE: 04/01/11; Call Date: 03/29/11; Order #29449555; Host NAME: Blake Rubin | 11.03 |

**Total Costs and Other Charges**      **$301.64**

**Total This Invoice**      **$48,551.64**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245664

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 23.30 | 810.00 | 18,873.00 |
| M. Graham | 2.80 | 625.00 | 1,750.00 |
| L. Granados | 6.00 | 730.00 | 4,380.00 |
| W. Merten | 23.60 | 810.00 | 19,116.00 |
| S. Schaefer | 5.10 | 810.00 | 4,131.00 |
| **Totals** | **60.80** | | **$48,250.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245699 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0507 Newsday                                  $ 74,516.71
    Client/Reference Number: 0000001849

Total Services                                           $ 70,498.50

Total Costs and Other Charges Posted Through Billing Period      4,018.21

**Total This Invoice**                                  **$ 74,516.71**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245699 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
  0507 Newsday                                                    $ 74,516.71
  Client/Reference Number: 0000001849

Total Services                                                              $ 70,498.50

Total Costs and Other Charges Posted Through Billing Period                 4,018.21

**Total This Invoice**                                                      **$ 74,516.71**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245699
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507      Newsday
                  Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/11 | P. McCurry | 4.80 | Revise privilege log (.90); conduct final quality control of produced documents (3.90). |
| 03/01/11 | J. Pawlow | 1.30 | Review privilege log (.80); conversation with P. McCurry regarding privilege log (.20); emails to P. McCurry regarding CUBS discovery (.30) |
| 03/01/11 | B. Rubin | 1.60 | Review and comment on CVC IDR responses (.8); correspondence with client regarding same (.4); review and comment on privilege log (.4). |
| 03/01/11 | A. Whiteway | 1.20 | Correspondence with co-counsel regarding privilege log (.9); review and analysis of data production (.3). |
| 03/01/11 | N. LeBeau | 8.50 | Conduct review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (7.30); Draft/revise Privilege Log (1.20). |
| 03/02/11 | P. McCurry | 3.60 | Finalize final production (1.90); meetings with N. LeBeau regarding the same (1.70). |
| 03/02/11 | B. Rubin | 2.20 | Review and comment on responses to IDRs (.4); correspondence with client regarding same (.6); review materials from EGI production (.6); correspondence with client regarding EGI production (.3); correspondence with client regarding final Newsday production (.3). |
| 03/02/11 | A. Whiteway | 2.10 | Correspondence with co-counsel regarding privilege log (1.2); review and analysis of data production (.9). |
| 03/02/11 | S. Kernisan | 1.80 | Teleconference with the attorneys to run searches and confirm the final production set to the IRS. |
| 03/02/11 | N. LeBeau | 6.50 | Draft and revise Privilege Log. |
| 03/03/11 | P. McCurry | 0.90 | Finalize final production to IRS (0.9). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245699
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/11 | B. Rubin | 0.40 | Correspondence with CVC and client regarding audit venue (.4). |
| 03/03/11 | A. Whiteway | 1.20 | Correspondence with co-counsel regarding privilege log (.8); review and analysis of data production (.4). |
| 03/03/11 | N. LeBeau | 10.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (8.40); Worked on Privilege Log (2.10). |
| 03/03/11 | D. Gardner | 1.30 | Email communication with S. Kernisan regarding transfer and creation of production DVDs (.50); Transferred and production documents to MWE network (.80). |
| 03/04/11 | R. Greenhouse | 0.50 | Telephone call with P. McCurry regarding privilege log (.30); meeting with A. Whiteway regarding same (.20). |
| 03/04/11 | P. McCurry | 2.60 | Finalize privilege log and final production (2.6). |
| 03/04/11 | J. Pawlow | 1.50 | Call with M. Melgarejo regarding hold notice (.50); meeting with A. Whiteway et. al. regarding privilege log (.80); related emails to P. McCurry regarding same (.20). |
| 03/04/11 | B. Rubin | 1.10 | Correspondence with client regarding privilege log issues (.4); preparation for and meeting with co-counsel regarding privilege log issues (.7). |
| 03/04/11 | A. Whiteway | 2.70 | Conferences with co-counsel regarding data privilege log issues and production (1.6); review and comment on new IDRs issued to Newsday Holdings LLC (.9); correspond with CVC regarding same (.2). |
| 03/04/11 | N. LeBeau | 7.20 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction (6.30); Worked on Privilege Log (.90). |
| 03/04/11 | D. Gardner | 1.60 | Created 3 two part DVDs for production TRIB-MWE005. |
| 03/06/11 | N. LeBeau | 1.50 | Worked on Privilege Log |
| 03/07/11 | P. McCurry | 2.30 | Finalize production and privilege log (2.3). |
| 03/07/11 | B. Rubin | 0.40 | Review final privilege and redaction logs (.4). |
| 03/07/11 | N. LeBeau | 8.00 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/08/11 | P. McCurry | 2.80 | Finalize Newsday production and privilege log (2.0); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245699
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | various correspondences with M. Melgarejo and A. Whiteway regarding the same (0.8). |
| 03/08/11 | B. Rubin | 0.40 | Correspondence with Paul Weiss regarding Citi Summons (.4). |
| 03/08/11 | A. Whiteway | 0.90 | Conference with client regarding IDRs. |
| 03/08/11 | B. Newgard | 1.50 | Meet with P. McCurry and N. LeBeau to discuss the progress on the second level review of the documents and the production timeline with Paul Weiss. |
| 03/08/11 | B. Newgard | 6.10 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 03/08/11 | N. LeBeau | 9.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/09/11 | P. McCurry | 1.60 | Various correspondences with Monica Melgarejo re privilege log (1.0); search database for various documents (0.6). |
| 03/09/11 | J. Pawlow | 0.80 | Redraft hold notices (.30); review final privilege log (.30); conversation with B. Rubin regarding meeting with IRS (.20). |
| 03/09/11 | A. Whiteway | 1.30 | Review data collection analysis and IDR responses (.4); correspond with Hughes Hubbard regarding summons (.9). |
| 03/09/11 | B. Newgard | 8.10 | Run targeted searches and conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 03/09/11 | N. LeBeau | 7.00 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/10/11 | J. Pawlow | 0.30 | Emails to co-counsel regarding cubs hold notice. |
| 03/10/11 | S. Kernisan | 2.30 | Run export of all documents that were withheld for privilege or produced in redacted form out of Relativity (.90); burn them to discs and deliver to the case team (.60); burn copies of the final production (.80). |
| 03/10/11 | N. LeBeau | 8.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 | | |
| Invoice: | 2245699 | | |
| Invoice Date: | 04/29/2011 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Citigroup in connection with the Newsday transaction |
| 03/11/11 | P. McCurry | 0.10 | Emails with Kira Davis re Citibank production (0.1). |
| 03/11/11 | N. LeBeau | 7.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/13/11 | N. LeBeau | 3.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/14/11 | P. McCurry | 0.10 | Follow up with Paul Weiss re Citibank review (0.1). |
| 03/14/11 | J. Pawlow | 0.80 | Conversation with A. Whiteway regarding Cubs audit and Newsday documents (.30); follow-up emails to A. Whiteway regarding Paul Weiss documents, Cubs document collection, etc. (.50). |
| 03/14/11 | B. Rubin | 0.90 | Correspondence with Citi regarding IRS production (.3); review and analyze Summons to B of A (.6). |
| 03/14/11 | N. LeBeau | 7.50 | Conduct second level review of documents in response to summons issued by the Internal Revenue Service to Citigroup in connection with the Newsday transaction |
| 03/15/11 | P. McCurry | 0.40 | Various correspondence with Paul Weiss re Citibank review (0.4). |
| 03/15/11 | B. Rubin | 0.60 | Correspondence with Paul Weiss regarding Summons response and privilege issues (.6). |
| 03/15/11 | A. Whiteway | 0.60 | Correspond with co-counsel regarding Sidley and Paul Hastings issues. |
| 03/16/11 | P. McCurry | 0.40 | Internal discussions with co-counsel regarding Citibank review (0.4). |
| 03/16/11 | B. Rubin | 0.40 | Correspondence with client and co-counsel regarding document production issues (.4). |
| 03/18/11 | P. McCurry | 0.50 | Call with Paul Hastings regarding pulling documents from Paul Hastings re Newsday transaction (0.5). |
| 03/18/11 | J. Pawlow | 0.50 | Call with P. Hastings regarding document collection. |
| 03/22/11 | B. Rubin | 0.30 | Correspondence with CVC regarding audit issues (.3). |
| 03/23/11 | J. Pawlow | 0.80 | Conversation with L. Popovich regarding Paul Hastings documents (.30); emails to/from M. Melgarejo, A. Whiteway, et. al. regarding Sidley and Citi documents (.50). |
| 03/23/11 | B. Rubin | 0.60 | Correspondence with client regarding litigation hold (.2); review and comment on joint defense agreement (.4). |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245699
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/11 | A. Whiteway | 0.30 | Review Citi Summons response. |
| 03/24/11 | J. Pawlow | 0.50 | Emails to A. Whiteway regarding Joint Defense Agreement (.10); review IDR responses (.40). |
| 03/24/11 | B. Rubin | 1.90 | Correspondence with Hughes Hibbard regarding confidentiality agreement (.2); correspondence with CVC regarding joint defense agreement (.3); review and comment on draft joint defense agreement (.4); review and comment on draft responses to IDRs (.4); review and comment on Citi privilege and redaction log (.6). |
| 03/24/11 | A. Whiteway | 0.90 | Correspond with CVC regarding summons response (.3); review responses (.6). |
| 03/25/11 | P. McCurry | 0.70 | Calls and correspondences with J. Pawlow regarding finalizing Paul Weiss review of Citibank documents (0.7). |
| 03/25/11 | B. Rubin | 0.80 | Respond to issues regarding Citi production (.4); review and analyze IDRs (.4). |
| 03/25/11 | B. Newgard | 4.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/27/11 | N. LeBeau | 2.50 | Create Privilege/QC Searches for Document Review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/28/11 | N. LeBeau | 8.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/29/11 | N. LeBeau | 7.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/30/11 | N. LeBeau | 8.00 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/31/11 | P. McCurry | 0.10 | Email with Monica Melgarejo regarding Paul Weiss production. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245699
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/11 | B. Rubin | 0.30 | Correspondence with client and co-counsel regarding Citi production (.3). |
| 03/31/11 | N. LeBeau | 9.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

| | **Total Hours** | **199.40** | **Total For Services** | **$70,498.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Gardner | 2.90 | 330.00 | 957.00 |
| R. Greenhouse | 0.50 | 780.00 | 390.00 |
| S. Kernisan | 4.10 | 250.00 | 1,025.00 |
| N. LeBeau | 121.40 | 245.00 | 29,743.00 |
| P. McCurry | 20.90 | 360.00 | 7,524.00 |
| B. Newgard | 20.00 | 245.00 | 4,900.00 |
| J. Pawlow | 6.50 | 840.00 | 5,460.00 |
| B. Rubin | 11.90 | 965.00 | 11,483.50 |
| A. Whiteway | 11.20 | 805.00 | 9,016.00 |
| **Totals** | **199.40** | | **$70,498.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/10 | Document Services VENDOR: Landmark Legal Solutions; INVOICE#: 10-072-10; DATE: 10/12/2010 - IMAGE CAPTURE | 326.21 |
| 10/29/10 | Document Services VENDOR: Landmark Legal Solutions; INVOICE#: 10-319-10; DATE: 10/29/2010 - B/W SCANS | 1,620.42 |
| 03/04/11 | Telecommunications VENDOR: Conference Plus, Incorporated; INVOICE | 6.62 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245699
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|--------|
| | #27902888; INVOICE DATE: 04/01/11; Call Date: 03/04/11; Order #29255975; Host NAME: Jean Pawlow | |
| 03/07/11 | Messenger/Courier | 5.25 |
| | US Messenger & Logistics, Inc., Invoice# 1618-10671, dated 3/12/2011, 435 N Michigan Ave. | |
| 03/07/11 | Photocopy | 0.30 |
| | Device 01CHI10C. 09085 | |
| 03/28/11 | Express Mail | 20.56 |
| | FedEx #744917802 - 794580562885, CHICAGO | |
| 03/28/11 | Photocopy | 0.10 |
| | Device 03WDC16C. | |
| 03/28/11 | Photocopy | 0.10 |
| | Device 03WDC16C. | |
| 03/31/11 | Computer Hosting Fees | 568.65 |
| | Monthly charge for data storage and hosting, Relativity Hosting, 66.9 GBs. | |
| 03/31/11 | Computer Usage Charge - Data Review & Production Software | 1,470.00 |
| | Usage charge for data review and production software, Relativity Usage, 4.9 GBs. | |

**Total Costs and Other Charges**        **$4,018.21**

**Total This Invoice**        **$74,516.71**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245699

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Gardner | 2.90 | 330.00 | 957.00 |
| R. Greenhouse | 0.50 | 780.00 | 390.00 |
| S. Kernisan | 4.10 | 250.00 | 1,025.00 |
| N. LeBeau | 121.40 | 245.00 | 29,743.00 |
| P. McCurry | 20.90 | 360.00 | 7,524.00 |
| B. Newgard | 20.00 | 245.00 | 4,900.00 |
| J. Pawlow | 6.50 | 840.00 | 5,460.00 |
| B. Rubin | 11.90 | 965.00 | 11,483.50 |
| A. Whiteway | 11.20 | 805.00 | 9,016.00 |
| **Totals** | **199.40** | | **$70,498.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245689 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0515 Chapter 11 Restructuring                        $ 206,683.16

Total Services                                          $ 206,608.00

Total Costs and Other Charges Posted Through Billing Period        75.16

**Total This Invoice**                               **$ 206,683.16**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

| Invoice | Date | |
|---------|------|---|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |

Total Outstanding Balance                    1,097,687.63

Total Balance Due                        $ 1,304,370.79

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245689 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0515 Chapter 11 Restructuring      $ 206,683.16

Total Services      $ 206,608.00

Total Costs and Other Charges Posted Through Billing Period      75.16

**Total This Invoice**      **$ 206,683.16**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2245689 |
| | | Invoice Date: | 04/29/2011 |

| Invoice | Date | |
| --- | --- | --- |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |

Total Outstanding Balance                                    1,097,687.63

Total Balance Due                                    $ 1,304,370.79

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245689
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | J. Zajac | 2.70 | Review 4th and 5th quarterly examiner reports re deductions for upcoming fee statements (.3); draft Jan. fee statement (1.6); emails with M. Simons re January fee statement (.2); review invoices for compliance with bankruptcy rules (.6). |
| 03/01/11 | B. Rubin | 2.80 | Review and analyze Notice 2011-19 (.7); research and analysis regarding same (1.7); memo to client regarding same (.4). |
| 03/01/11 | A. Whiteway | 4.60 | Research and analysis of IRS pronouncement regarding ESOP rules (2.2); correspondence with J. Finkelstein regarding Neil ruling (.4); review and analysis of Neil ruling (1.1); research litigation trust issue (.9). |
| 03/01/11 | J. Finkelstein | 0.50 | Review and analysis of Notice 2011-19. |
| 03/01/11 | M. Wilder | 0.30 | Discuss S Corporation issues with A. Blair-Stanek. |
| 03/01/11 | A. Blair-Stanek | 1.30 | Draft additional portions of claims transfer memorandum that address tax benefit rule application to S corporations. |
| 03/02/11 | J. Zajac | 1.70 | Review prebills to ensure compliance with bankruptcy rules. |
| 03/02/11 | B. Rubin | 4.30 | Research and analysis regarding DOL issue (.9); memo to clients regarding same (.6); analysis regarding possible termination of ESOP (1.1); review and analyze ruling in Neil case (.7); correspondence with client regarding tax issues (.4); review and revise memo regarding executive preferences (.6). |
| 03/02/11 | A. Whiteway | 5.70 | Review workplan regarding emergence tax planning (.6); review preference memo changes (1.2); conference with co-counsel regarding DOL objections (.80); analysis and review of response (3.1). |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2245689
Invoice Date:   04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/11 | J. Finkelstein | 0.40 | Review correspondence from B. Rubin regarding litigation trust reserves. |
| 03/03/11 | B. Rubin | 2.60 | Preparation for and conference call with clients regarding status of pending issues (.9); review and comment on draft disclosure for financial statements (1.3); correspondence with clients regarding disclosure (.4). |
| 03/03/11 | A. Whiteway | 1.30 | Preparation for and telephone conference with client regarding emergence tax planning (.4); review financial statement text (.9). |
| 03/03/11 | J. Finkelstein | 0.90 | Preparation for and conference with Tribune regarding emergence tax issues. |
| 03/04/11 | J. Zajac | 5.50 | Emails with M. Simons re fee statements (.3); research re rates (1.4); draft January fee statement (2.4); review prebills to ensure compliance with bankruptcy rules (1.4) |
| 03/04/11 | B. Rubin | 2.10 | Review and respond to memo regarding tax benefit issues (1.2); research and analysis regarding origin of the claim issues (.9). |
| 03/04/11 | J. Finkelstein | 1.20 | Analysis regarding tax benefit issue. |
| 03/04/11 | M. Wilder | 1.50 | Telephone call with IRS attorney Carol Hay to discuss S corporations and Section 111 (.9); draft summary of research regarding same (.6). |
| 03/07/11 | N. Hazan | 0.90 | Review fee examiner preliminary reports (6th and 7th Quarterly fee application). |
| 03/07/11 | J. Zajac | 3.10 | Review fee examiner preliminary reports (1.6); emails with M. Simons re same (.2); begin drafting response to reports (1.3). |
| 03/07/11 | B. Rubin | 3.30 | Review and analyze Pallmeyer decision (.6); correspondence with client and co-counsel regarding same (.3); review and comment on financial statement disclosure (.6); review and analyze research materials regarding issues raised by DPW (1.8). |
| 03/07/11 | A. Whiteway | 1.40 | Review litigation trust tax issue (1.4). |
| 03/07/11 | J. Finkelstein | 1.30 | Review litigation trust tax issues. |
| 03/07/11 | M. Wilder | 0.30 | Email correspondence with A. Whiteway regarding settlement allocation authorities. |
| 03/07/11 | A. Blair-Stanek | 6.10 | Draft additional portions of claims transfer memorandum. |
| 03/08/11 | J. Zajac | 1.60 | Emails with A. Blair-Stanek re fraudulent transfer |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery (.3); call with A. Blair-Stanel re same (.2); research re amount of fraudulent transfer recovery (1.1). |
| 03/08/11 | B. Rubin | 2.40 | Correspondence with client regarding profits issue (.6); conference with co-counsel regarding fraudulent conveyance issues (.6); correspondence with IRS regarding PLR (.3); review and comment on draft motion to quash (.9). |
| 03/08/11 | J. Finkelstein | 1.60 | Review and analysis regarding litigation trust issues. |
| 03/08/11 | M. Wilder | 3.70 | Correspondence with IRS attorney William Blanchard regarding S corporation issues (.60); review article circulated by him on debt issuance costs (1.10); summarize same (.70); review memo by A. Blair-Stanek on litigation trust (1.30). |
| 03/08/11 | A. Blair-Stanek | 9.60 | Perform initial research on bankruptcy "cliffs" with respect to selling shareholder claims (2.60); draft discussions of additional authorities to claims transfer memorandum (5.30); find financial information to calculate magnitude of lost profits claims (1.70). |
| 03/09/11 | J. Zajac | 4.40 | Research re solvency in LBO for fraudulent transfer (3.4); review cases from G. Kopacz re same (.6); communications with A. Blair Stankek re same (.4). |
| 03/09/11 | B. Rubin | 3.90 | Preparation for and meeting with co-counsel regarding research issues (1.3); review and analyze research materials (1.1); review and comment on spreadsheet regarding damages issue (.7); correspondence with creditors and clients regarding same (.6); correspondence with co-counsel regarding confidential matter (.2). |
| 03/09/11 | A. Whiteway | 4.60 | Review and revise preference memo (.4); review plan litigation trust tax issue (1.10); research case law (2.2); revise emergence workplan (.9). |
| 03/09/11 | J. Finkelstein | 2.90 | Discuss tax benefit issue with co-counsel (.9); review research materials (2). |
| 03/09/11 | G. Kopacz | 5.00 | Research remedies in fraudulent conveyance actions (1.5); research fraudulent conveyance issues re LBO context (1.3); research 548(c) issue (1.4); research dividends as fraudulent conveyances (.8). |
| 03/09/11 | M. Wilder | 2.50 | Review of case law and spreadsheet circulated by A. Blair-Stanek (.7); discuss same with A. Whiteway, A. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Blair-Stanek and B. Rubin (1.5); discuss bankruptcy rules with A. Blair-Stanek (.3). |
| 03/09/11 | A. Blair-Stanek | 8.80 | Create estimate of lost profits magnitude (2.20); email estimate to B. Rubin, A. Whiteway, M. Wilder (.30); research authorities limiting Pennroad v. Commissioner (3.10); further research distinguishing authorities and commentary (2.60); email with J. Zajac regarding fraudulent conveyances (.60). |
| 03/10/11 | N. Hazan | 0.30 | Call with J. Zajac regarding payment of Cubs bills. |
| 03/10/11 | J. Zajac | 1.90 | Emails with B. Rubin re fee statements (.2); emails with A. Blair-Stanek re LBO research (.3); review treatises and cases on value under 548 (1.4). |
| 03/10/11 | G. Chan | 2.10 | Draft opinion regarding section 1341 preference payments (2.1). |
| 03/10/11 | B. Rubin | 2.50 | Preparation for and conference call with clients regarding status of plan (.8); memo to client regarding Neil litigation (.6); research and analysis regarding litigation issues (1.1). |
| 03/10/11 | A. Whiteway | 1.70 | Telephone conference with client regarding emergence tax planning (.9); analysis of DOL claim impact (.8). |
| 03/10/11 | J. Finkelstein | 1.70 | Conference with Tribune regarding emergence tax issues (.9); analysis regarding litigation trust (.8). |
| 03/10/11 | A. Blair-Stanek | 8.20 | Review authorities limiting or distinguishing Iowa Southern Utilities (2.80); research amount of recovery from Selling Shareholder claims (3.60); research whether stock has "value" for bankruptcy code section 548(c) purposes (1.80). |
| 03/11/11 | J. Zajac | 5.90 | Research re 548 defenses for shareholders (3.4); draft summary re same (1.6); call with A. Blair-Stanek re same (.4); review February prebills re compliance with bankruptcy rules (.5). |
| 03/11/11 | B. Rubin | 1.80 | Review and analyze memo regarding fraudulent conveyance issues (1.4); correspondence with co-counsel regarding follow-up questions to fraudulent conveyance issues (.4). |
| 03/11/11 | J. Finkelstein | 1.20 | Review fraudulent conveyance memo. |
| 03/11/11 | M. Wilder | 0.80 | Review email regarding bankruptcy provisions from A. Blair-Stanek. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/11 | A. Blair-Stanek | 6.30 | Research further the bankruptcy code treatment of selling shareholders (2.90); summarize findings in email to B. Rubin, A. Whiteway, M. Wilder, J. Finkelstein (1.60); draft additional portions of claims transfer memorandum (1.80). |
| 03/12/11 | M. Wilder | 1.40 | Review summary of circular and other settlement authorities prepared by A. Blair-Stanek (.4); research regarding same (1.0). |
| 03/12/11 | A. Blair-Stanek | 3.60 | Respond to B. Rubin inquiry on section 546(e) safe harbor (.20); review authorities and commentary on Ridge Realization (1.40); draft additional portions of claims transfer memorandum (1.80); send relevant portions of memorandum to B. Rubin, A. Whiteway, M. Wilder, J. Finkelstein (.20). |
| 03/14/11 | J. Zajac | 5.20 | Emails with M. Simons regarding fee statements (.4); review February prebills to ensure compliance with bankruptcy rules (4.8). |
| 03/14/11 | G. Chan | 2.80 | Revise memos to Tribune employees regarding preference payments and section 1341 (2.8). |
| 03/14/11 | B. Rubin | 3.50 | Review and analyze materials regarding fraudulent conveyance issues (.8); preparation for and conference call with creditors regarding litigation trust (2.1); memo to client regarding tax issues (.6). |
| 03/14/11 | A. Whiteway | 5.10 | Preparation for and telephone conference with creditors counsel re tax issues (2.6); research tax issues (2.2); conference with co-counsel regarding same (.3) |
| 03/14/11 | J. Finkelstein | 2.40 | Prepare for and call with creditors regarding litigation trust tax issues (2.1); review memo regarding call with creditors (.3). |
| 03/14/11 | M. Wilder | 3.50 | Further research and analysis regarding Tribune's liability for litigation recoveries (1.7); meeting with B. Rubin, A. Whiteway, A. Blair-Stanek and J. Finkelstein to prepare for conference call with Davis Polk and Paul Weiss (.5); conference call with Davis Polk and Paul Weiss regarding litigation trust issues (1.0); review of emails from MWE team summarizing conference (.3). |
| 03/14/11 | A. Blair-Stanek | 8.90 | Draft additional portions of claims transfer memorandum (3.20); attend conference call with S. Dimon, N. Barr, B. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rubin, A. Whiteway, J. Finkelstein, M. Wilder and others regarding fraudulent transfer memo (2.20); research tax reporting of litigation trust (3.10); email results to B. Rubin (.40). |
| 03/15/11 | J. Zajac | 0.90 | Call with claimant re claim (.1); draft response to preliminary response to McDermott 6th quarterly fee application (.8). |
| 03/15/11 | G. Chan | 0.80 | Research reporting of recomputed tax and credit under section 1341 (0.8). |
| 03/15/11 | B. Rubin | 4.50 | Review materials regarding grantor trust reporting issue (.8); memo to client regarding tax issues (.6); correspondence with co-counsel regarding valuation issues (.7); review and edit memo regarding executive preferences (1.3); research and analysis regarding same (1.1). |
| 03/15/11 | J. Finkelstein | 0.80 | Review and comment on memo to Tribune regarding litigation trust tax issue status. |
| 03/15/11 | M. Wilder | 0.20 | Review correspondence from A. Blair-Stanek regarding valuation of litigation claims. |
| 03/15/11 | A. Blair-Stanek | 1.10 | Draft portion of claims transfer memorandum (.40); review plan and disclosure to determine whether trading values of certain claims might reflect valuation of litigation trust's claims (.40); email analysis to B. Rubin, A. Whiteway, J. Finkelstein, M. Wilder (.30). |
| 03/16/11 | J. Zajac | 3.10 | Call with N.Liebowicz re claim (.1); draft response to fee examiner preliminary report (2.8); email M. Simons re same (.2). |
| 03/16/11 | G. Chan | 0.90 | Review memo regarding preferences and section 1341 (0.9). |
| 03/16/11 | B. Rubin | 2.40 | Review and edit memo regarding preference issues (1.1); review and analyze financial model regarding possible transaction (1.3). |
| 03/16/11 | A. Whiteway | 3.80 | Review financial model from Mr. Fields (1.2); analysis of possible structural alternatives (.9); revise emergence work plan and circulate (.9); review and edit preference memo (.8). |
| 03/17/11 | P. Levine | 2.00 | Research possible spin-off (1.70); conference with T. Shuman regarding same (.30). |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2245689
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/11 | T. Shuman | 0.30 | Research regarding potential spin-off transaction. |
| 03/17/11 | G. Chan | 0.80 | Review revised memo and comments regarding same (1.2). |
| 03/17/11 | B. Rubin | 4.10 | Preparation for and conference call with clients regarding status (.7); conference call and correspondence with clients regarding comments on executive preference memo (.7); review and revise memo (.8); preparing for and conference call with clients regarding post-emergence tax issues (.6); research and analysis regarding preference issues (.9); conference with co-counsel regarding post-emergence issues (.4). |
| 03/17/11 | A. Whiteway | 1.30 | Preparation for and telephone conference with Mr. Fields and Mr. Hochschild regarding possible structural alternatives (1.3). |
| 03/17/11 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 03/17/11 | M. Wilder | 1.00 | Research regarding spin-off issues post bankruptcy. |
| 03/18/11 | P. Levine | 2.90 | Research section 355(e) (.80); draft memorandum regarding same (2.10). |
| 03/18/11 | J. Zajac | 3.10 | Draft and revise response to fee examiner report. |
| 03/18/11 | B. Rubin | 2.50 | Incorporate comments from clients and Sidley on memo regarding preference issues (1.1); correspondence with clients and Sidley regarding same (.6); conference with co-counsel regarding possible post-emergence transaction (.4); correspondence with client regarding Neil litigation issues (.4). |
| 03/18/11 | A. Whiteway | 1.60 | Review executive comp memo (1.2); correspond with co-counsel regarding post-emergence issues (.4). |
| 03/21/11 | P. Levine | 2.30 | Research spin-off issues (1.90); conference with A. Blair-Stanek regarding same (.40). |
| 03/21/11 | J. Zajac | 4.20 | Review notes re plan status (.1); email to fee examiner re LEDES files (.2); finalize exhibits for response to fee examiner's preliminary report for 6th quarter (.6); review 7th quarterly report to prepare for response (.6); begin drafting response (2.7). |
| 03/21/11 | B. Rubin | 1.10 | Correspondence with co-counsel and client regarding ESOP issues (.4); research and analysis regarding same (.4); correspondence with client regarding preference issues (.3). |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/11 | M. Wilder | 0.50 | Discuss 355(D) issues with P. Levine (.20); telephone calls to Ned Blanchard of IRS regarding PLR (.30). |
| 03/21/11 | A. Blair-Stanek | 4.70 | Review memoranda on section 355(e) and continuity-of-interest issues (1.20); review treatise on section 355(e) (.70); draft additional paragraph of claims transfer memorandum (2.80). |
| 03/22/11 | P. Levine | 2.50 | Research continuity of interest issues. |
| 03/22/11 | J. Zajac | 3.40 | Email M. Simons re fee statements (.1); draft response to 7th quarterly preliminary report for fee examiner (3.3). |
| 03/22/11 | B. Rubin | 1.90 | Research and analysis regarding basis determination issues (1.1); review and edit memo (.8). |
| 03/22/11 | A. Whiteway | 0.90 | Revise executive preference memo (.9). |
| 03/22/11 | M. Wilder | 0.40 | Review Freda case regarding settlement recoveries. |
| 03/23/11 | P. Levine | 6.00 | Research potential spin-off (3.70); draft outline regarding same (2.30). |
| 03/23/11 | J. Zajac | 4.70 | Draft/revise response to preliminary report of fee examiner for 7th quarterly application (2.4); research re 505(b)(2) process (2.3). |
| 03/23/11 | B. Rubin | 1.80 | Review and analyze Pallmeyer ruling (.6); preparation for and conference call with clients regarding ESOP issues (.9); review client comments on preference memo (.3). |
| 03/23/11 | A. Whiteway | 2.20 | Revise Emergence Workplan (.8); revise preference memo per comments (.5); telephone conference with Mr. Eldersveld regarding ESOP allocation issue (.9). |
| 03/23/11 | G. Raicht | 1.10 | Review B. Rubin e-mail regarding section 505 (.40); office conference with J. Zajac regarding same (.20); conduct preliminary research regarding same (.50). |
| 03/23/11 | M. Wilder | 0.30 | Discuss 355(e) issues for Tribune spin-off proposal with P. Levine. |
| 03/24/11 | P. Levine | 3.80 | Draft outline regarding potential spin. |
| 03/24/11 | J. Zajac | 7.10 | Research regarding 505 procedure (4.3); call with cocounsel regarding same (.7); begin drafting memo regarding same (2.1). |
| 03/24/11 | B. Rubin | 3.30 | Preparation for and conference call with clients regarding status (.8); research and analysis regarding bankruptcy court tax litigation potential (1.1); conference with co-counsel regarding bankruptcy court litigation issues (.7); correspondence with M. Wilder regarding PLR status |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.3); revise preference memo (.4). |
| 03/24/11 | A. Whiteway | 2.20 | Preparation for and telephone conference with client regarding emergence tax planning (.8); conference with co-counsel regarding bankruptcy tax litigation posture (1.4). |
| 03/24/11 | G. Kopacz | 2.20 | Research 505(b) issue (2.2.) |
| 03/24/11 | G. Raicht | 1.50 | Review B. Rubin e-mail regarding 505 (.60); pre-call with J. Zajac regarding same (.20); telephone conference with B. Rubin regarding same (.70). |
| 03/24/11 | M. Wilder | 0.50 | Telephone call with Mary Brewer of IRS regarding PLR. |
| 03/25/11 | P. Levine | 2.30 | Draft outline regarding spin-off. |
| 03/25/11 | J. Zajac | 5.40 | Additional research re 505(a) jurisdiction (1.2); draft and revise memo re same (4.2). |
| 03/25/11 | B. Rubin | 3.30 | Research and analysis regarding bankruptcy court venue for tax litigation (2.1); review and edit memo regarding basis issues (1.2). |
| 03/25/11 | G. Kopacz | 1.50 | Research Bankruptcy Code section 505(a) issue (1.1); edit memo (.4). |
| 03/28/11 | P. Levine | 1.00 | Draft outline regarding spin-off. |
| 03/28/11 | J. Zajac | 0.50 | Review CNOs filed on bankruptcy docket (.3); emails to B. Rubin re same (.2). |
| 03/28/11 | B. Rubin | 2.90 | Correspondence with Davis Polk regarding tax issues (.4); review and analyze GreatBanc response to motion to quash (.6); review and edit memo regarding basis issues (1.6); correspondence with Sidley regarding tax issues (.3). |
| 03/28/11 | A. Blair-Stanek | 1.60 | Consider potentially analogous arrangements to three-way liabilities created by fraudulent transfer law (.30); research these potentially analogous arrangements (1.10); consider potentially favorable theory based on one analogous situation (.20). |
| 03/29/11 | P. Levine | 1.80 | Draft memo regarding spin-off. |
| 03/29/11 | N. Hazan | 1.50 | Review and correct responses to examiner report (6th and 7th quarterly period). |
| 03/29/11 | B. Rubin | 4.30 | Preparation for and conference call with Sidley and client regarding Noteholder Plan (.8); review and analyze revised plan (.8); research and analysis regarding tax issues (1.4); research regarding litigation trust indemnity |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2245689
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issue (.9); correspondence with client regarding same (.4). |
| 03/29/11 | J. Finkelstein | 4.70 | Conference with Sidley and Tribune regarding litigation trust (.8); research regarding litigation trust tax issues (2.8); review and analysis regarding amended noteholder PoR (1.1). |
| 03/29/11 | G. Kopacz | 1.50 | Research definition of "cause" in 3rd Circuit re Bankruptcy Rule 9006 (1.5). |
| 03/29/11 | M. Wilder | 0.50 | Review litigation trust agreement. |
| 03/29/11 | A. Blair-Stanek | 0.20 | Review updated litigation trust documents. |
| 03/30/11 | P. Levine | 0.80 | Conference with M. Wilder regarding Section 355(d). |
| 03/30/11 | J. Zajac | 1.80 | Draft/revise 6th quarterly response (.7); draft/revise 7th quarterly response (1.1). |
| 03/30/11 | B. Rubin | 3.30 | Correspondence with client regarding ESOP issues (.2); research and analysis regarding tax issues raised by revised Noteholder Plan (1.6); review and comment on memo regarding revised Noteholder Plan (1.2); correspondence with Davis Polk regarding tax issues (.3). |
| 03/30/11 | J. Finkelstein | 4.20 | Research regarding litigation trust and noteholder PoR (1.40); draft memo regarding same (2.80). |
| 03/30/11 | M. Wilder | 0.50 | Research 355(d) issues. |
| 03/31/11 | P. Levine | 3.80 | Draft outline regarding spinoff. |
| 03/31/11 | B. Rubin | 3.60 | Research and analysis regarding Ralph's Grocery issue (1.2); review and edit memo regarding venue issues (.9); correspondence with client and Aurelius regarding tax issues (.4); preparation for and conference call with client regarding emergence (.4); preparation for conference call with Davis Polk regarding same (.7). |
| 03/31/11 | J. Finkelstein | 2.60 | Research regarding disputed ownership fund (.80); draft memo regarding same (1.80). |
| 03/31/11 | G. Raicht | 1.40 | Edit and revise J. Zajac memo re: section 505. |
| 03/31/11 | M. Wilder | 0.30 | Discuss 355(d) issues with P. Levine. |
| 03/31/11 | A. Blair-Stanek | 0.10 | Discuss Plan with P. Levine. |

| | **Total Hours** | **330.60** | **Total For Services** | **$206,608.00** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Blair-Stanek | 60.50 | 335.00 | 20,267.50 |
| G. Chan | 7.40 | 390.00 | 2,886.00 |
| J. Finkelstein | 27.30 | 635.00 | 17,335.50 |
| N. Hazan | 2.70 | 630.00 | 1,701.00 |
| G. Kopacz | 10.20 | 345.00 | 3,519.00 |
| P. Levine | 29.20 | 895.00 | 26,134.00 |
| G. Raicht | 4.00 | 780.00 | 3,120.00 |
| B. Rubin | 68.20 | 965.00 | 65,813.00 |
| T. Shuman | 0.30 | 440.00 | 132.00 |
| A. Whiteway | 36.40 | 805.00 | 29,302.00 |
| M. Wilder | 18.20 | 745.00 | 13,559.00 |
| J. Zajac | 66.20 | 345.00 | 22,839.00 |
| **Totals** | **330.60** | | **$206,608.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 03/05/11 | Transportation/Parking<br>Parking while working on client matter. | 3.92 |
| 03/09/11 | Business Meal<br>SeamlessWeb Professional Solutions, Inc.; Invoice #898122; Date 03/13/11; Gregory Kopacz; Order #190322094; 28 Street Izumi sushi. | 25.69 |
| 03/09/11 | Photocopy<br>Device 09NYK07C. | 0.40 |
| 03/09/11 | Photocopy<br>Device 09NYK07C. | 0.60 |
| 03/09/11 | Photocopy<br>Device 09NYK07C. | 0.10 |
| 03/09/11 | Transportation/Parking<br>3/9/2011-Taxi home (worked late for client). | 10.44 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245689
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|--------|
| 03/16/11 | Telecommunications<br>Ext. 75639 called COLUMBIA, (410) 730-9010. | 0.15 |
| 03/23/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28046782; INVOICE DATE: 04/01/11; Call Date: 03/23/11; Order #29402260; Host NAME: Geoffrey Raicht | 7.18 |
| 03/24/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28057557; INVOICE DATE: 04/01/11; Call Date: 03/24/11; Order #29413206; Host NAME: Geoffrey Raicht | 6.84 |
| 03/29/11 | Transportation/Parking<br>Taxi cab home after working late on client matter. | 8.00 |
| 03/31/11 | Computer Research<br>Pacer; Invoice #MW0052-4/6/2011;usage period 01/01/2011-03/31/2011 | 11.84 |

**Total Costs and Other Charges**     **$75.16**

**Total This Invoice**     **$206,683.16**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245689

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 60.50 | 335.00 | 20,267.50 |
| G. Chan | 7.40 | 390.00 | 2,886.00 |
| J. Finkelstein | 27.30 | 635.00 | 17,335.50 |
| N. Hazan | 2.70 | 630.00 | 1,701.00 |
| G. Kopacz | 10.20 | 345.00 | 3,519.00 |
| P. Levine | 29.20 | 895.00 | 26,134.00 |
| G. Raicht | 4.00 | 780.00 | 3,120.00 |
| B. Rubin | 68.20 | 965.00 | 65,813.00 |
| T. Shuman | 0.30 | 440.00 | 132.00 |
| A. Whiteway | 36.40 | 805.00 | 29,302.00 |
| M. Wilder | 18.20 | 745.00 | 13,559.00 |
| J. Zajac | 66.20 | 345.00 | 22,839.00 |
| **Totals** | **330.60** | | **$206,608.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245690 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0516 Perfect Market, Inc.         $ 1,533.00

Total Services         $ 1,533.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**         **$ 1,533.00**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 370.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2245690 |
| Invoice Date: | 04/29/2011 |

Total Outstanding Balance                                    64,916.42

Total Balance Due                                    $ 66,449.42

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245690 |
| Invoice Date: | 04/29/2011 |

---

## Client Copy
### Billing for services rendered through 03/31/2011

---

Total by Matter
    0516 Perfect Market, Inc.          $ 1,533.00

Total Services          $ 1,533.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**          **$ 1,533.00**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 370.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2245690
Invoice Date:    04/29/2011

Total Outstanding Balance                                64,916.42

Total Balance Due                                      $ 66,449.42

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245690
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/11 | T. Ward | 1.80 | Review authorities regarding dual status as partner and employee (1.60); review email from client regarding application of same to Topix, LLC (.20). |
| 03/07/11 | R. Harris | 0.60 | (Topix) Office conference with T. Ward regarding issues regarding issuance of profits and interest by Topix (.20); confer with D. Kazan, B. Fields and T. Ward regarding same (.40). |

| | **Total Hours** | **2.40** | **Total For Services** | **$1,533.00** |
|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.60 | 575.00 | 345.00 |
| T. Ward | 1.80 | 660.00 | 1,188.00 |
| **Totals** | **2.40** | | **$1,533.00** |
| | **Total This Invoice** | | **$1,533.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245690

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.60 | 575.00 | 345.00 |
| T. Ward | 1.80 | 660.00 | 1,188.00 |
| **Totals** | **2.40** | | **$1,533.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245692 |
| Invoice Date: | 04/29/2011 |

---

## Remittance Copy
### Billing for services rendered through 03/31/2011

---

0520 All Direct Mail Services, Inc.

Total Services   $ 6,753.50

Total Costs and Other Charges Posted Through Billing Period   0.75

**Total This Invoice**   **$ 6,754.25**

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 40,758.44 |
| 2234859 | 03/30/2011 | 1,084.63 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245692
Invoice Date:  04/29/2011

Total Outstanding Balance                              57,711.37

Total Balance Due                              $ 64,465.62

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245692 |
| Invoice Date: | 04/29/2011 |

## Client Copy
**Billing for services rendered through 03/31/2011**

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 6,753.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.75 |
| **Total This Invoice** | **$ 6,754.25** |

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 40,758.44 |
| 2234859 | 03/30/2011 | 1,084.63 |

| | |
|---|---|
| Total Outstanding Balance | 57,711.37 |
| Total Balance Due | $ 64,465.62 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245692
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/11 | R. Crawford | 3.00 | Discussion with Matt White regarding California transfer taxes, including sales and real property transfer tax (.40); research on California issue (2.60). |
| 03/08/11 | R. Crawford | 1.50 | Calls from Matt White regarding transfer taxes (.20); research on local tax successor liability (1.30). |
| 03/09/11 | R. Crawford | 2.00 | Research on local tax issues (1.70); email to Matt White regarding same (.30). |
| 03/15/11 | A. Turney | 0.50 | Call on employee wage and hour claims with acquisition deal team. |
| 03/23/11 | A. Turney | 0.30 | Emails with J. Xander on post-closing adjustment. |
| 03/25/11 | A. Turney | 0.30 | Review purchase price adjustment material. |
| 03/28/11 | A. Turney | 0.30 | Emails to deal team regarding closing date balance sheet. |
| 03/29/11 | A. Turney | 0.50 | Review Closing Date Schedule. |
| 03/30/11 | A. Turney | 0.70 | Call with R. Delo on purchase price adjustment calculation and potential sources of payment (.40); follow up with J. Xanders regarding same (.30). |

| | **Total Hours** | **9.10** | **Total For Services** | **$6,753.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Crawford | 6.50 | 825.00 | 5,362.50 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245692
Invoice Date: 04/29/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Turney | 2.60 | 535.00 | 1,391.00 |
| **Totals** | **9.10** | | **$6,753.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 03/29/11 | Telecommunications<br>Ext. 14182 called MAYWOOD, (708) 836-2751. | 0.30 |
| 03/30/11 | Telecommunications<br>Ext. 14182 called MAYWOOD, (708) 836-2751. | 0.15 |
| 03/30/11 | Telecommunications<br>Ext. 14182 called NORTHBROOK, (708) 774-0269. | 0.15 |
| 03/30/11 | Telecommunications<br>Ext. 14182 called MAYWOOD, (708) 836-2751. | 0.15 |

**Total Costs and Other Charges**    **$0.75**

**Total This Invoice**    **$6,754.25**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245692

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Crawford | 6.50 | 825.00 | 5,362.50 |
| A. Turney | 2.60 | 535.00 | 1,391.00 |
| **Totals** | **9.10** | | **$6,753.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245693 |
| Invoice Date: | 04/29/2011 |

---

**Remittance Copy**
**Billing for services rendered through 03/31/2011**

---

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan          $ 6,390.50

Total Services          $ 6,390.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**          **$ 6,390.50**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |

Total Outstanding Balance          24,671.10

Total Balance Due          $ 31,061.60

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245693 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan          $ 6,390.50

Total Services        $ 6,390.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 6,390.50**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |

Total Outstanding Balance      24,671.10

Total Balance Due      $ 31,061.60

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245693
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522        Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/11 | P. Compernolle | 0.80 | Telephone conference with K. Dansart regarding summary of material modifications (.30); review draft (.50). |
| 03/03/11 | R. Fernando | 3.30 | Draft summary of material modifications to Baltimore Sun Mailers pension plan (2.10); review study plan amendments (.40), collective bargaining agreement (.30), union side letter (.30) and 204(h) notice in connection with same (.20). |
| 03/03/11 | R. Fernando | 0.80 | Research SMM distribution requirements and annual funding notice requirements in connection with combining both notices into a single mailing. |
| 03/11/11 | R. Fernando | 0.20 | Office conference with P. Compernolle to discuss status of pension plan freeze documents. |
| 03/15/11 | P. Compernolle | 0.50 | Review annual funding notice and regulations. |
| 03/15/11 | J. Holdvogt | 0.80 | Review annual funding notice for Mailers pension plan (.40); review questions related to conversion from Taft-Hartley plan (.40). |
| 03/16/11 | J. Holdvogt | 1.70 | Review Mailers pension plan annual funding notice (.30); revise per changes related to conversion form Taft-Hartley plan (1.40). |
| 03/17/11 | J. Holdvogt | 1.50 | Continue reviewing Mailers pension plan annual funding notice (.60); revise notice for changes related to plan conversion (.90). |
| 03/18/11 | J. Holdvogt | 1.30 | Finalize comments to annual funding notice for K. Dansart. |

|  | **Total Hours** | **10.90** |  | **Total For Services** | **$6,390.50** |
|--|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2245693
Invoice Date:   04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 1.30 | 810.00 | 1,053.00 |
| R. Fernando | 4.30 | 625.00 | 2,687.50 |
| J. Holdvogt | 5.30 | 500.00 | 2,650.00 |
| **Totals** | **10.90** | | **$6,390.50** |
| | | **Total This Invoice** | **$6,390.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245693

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 1.30 | 810.00 | 1,053.00 |
| R. Fernando | 4.30 | 625.00 | 2,687.50 |
| J. Holdvogt | 5.30 | 500.00 | 2,650.00 |
| **Totals** | **10.90** | | **$6,390.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245694 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0524 Cast TV | $ 986.63 | |
| Total Services | | $ 975.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 11.13 |
| **Total This Invoice** | | **$ 986.63** |

| Invoice | Date | |
|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 |
| 2200568 | 12/08/2010 | 9,215.10 |
| 2212871 | 01/26/2011 | 5,494.10 |
| 2225188 | 02/28/2011 | 7,619.59 |
| Total Outstanding Balance | | 23,816.19 |
| Total Balance Due | | $ 24,802.82 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245694 |
| Invoice Date: | 04/29/2011 |

## Client Copy
**Billing for services rendered through 03/31/2011**

| | | |
|---|---|---|
| Total by Matter | | |
| 0524 Cast TV | | $ 986.63 |
| | | |
| Total Services | | $ 975.50 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 11.13 |
| | | |
| **Total This Invoice** | | **$ 986.63** |

| Invoice | Date | | |
|---|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 | |
| 2200568 | 12/08/2010 | 9,215.10 | |
| 2212871 | 01/26/2011 | 5,494.10 | |
| 2225188 | 02/28/2011 | 7,619.59 | |
| | | | |
| Total Outstanding Balance | | 23,816.19 | |
| | | | |
| Total Balance Due | | $ 24,802.82 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245694
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0524        Cast TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/11 | C. Parker | 0.50 | Review SPA for closing statement mechanics (.40); email correspondence with client regarding closing statement delivery (.10). |
| 03/09/11 | C. Parker | 0.30 | Email correspondence with D. Kazan regarding CastTV closing statement. |
| 03/17/11 | C. Parker | 0.80 | Draft letter to Cast TV Representative relating to delivery of closing statement pursuant to purchase agreement. |
| 03/24/11 | M. Krofel | 0.50 | Prepare common stock certificate of CastTV Inc. (.30); correspondence and overnight to A. Lockard at Tribune Company regarding same (.20). |
| 03/24/11 | C. Parker | 1.30 | Communication with client regarding creation of new stock certificate for CastTV (.40); draft board resolution approving form of stock certificate (.60); preparation and delivery of new stock certificate to client (.30). |

|  | **Total Hours** | **3.40** | **Total For Services** | **$975.50** |
|--|-----------------|----------|------------------------|-------------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Krofel | 0.50 | 240.00 | 120.00 |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2245694
Invoice Date:   04/29/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| C. Parker | 2.90 | 295.00 | 855.50 |
| **Totals** | **3.40** | | **$975.50** |

### Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 03/24/11 | Express Mail<br>FedEx #744244169 - 473761933520, CHICAGO | 10.63 |
| 03/24/11 | Photocopy<br>Device 01CHI08C. 08674 | 0.50 |

**Total Costs and Other Charges** $11.13

**Total This Invoice** $986.63

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245694

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Krofel | 0.50 | 240.00 | 120.00 |
| C. Parker | 2.90 | 295.00 | 855.50 |
| **Totals** | **3.40** | | **$975.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245696 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

0526 Project Eagle

| | |
|---|---:|
| Total Services | $ 17,783.50 |
| Total Costs and Other Charges Posted Through Billing Period | 20.95 |
| **Total This Invoice** | **$ 17,804.45** |

| Invoice | Date | | |
|---|---|---|---|
| 2236375 | 03/31/2011 | 42,049.55 | |

| | |
|---|---:|
| Total Outstanding Balance | 42,049.55 |
| Total Balance Due | $ 59,854.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245696 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

0526 Project Eagle

| | |
|---|---|
| Total Services | $ 17,783.50 |
| Total Costs and Other Charges Posted Through Billing Period | 20.95 |
| **Total This Invoice** | **$ 17,804.45** |

| Invoice | Date | | |
|---|---|---|---|
| 2236375 | 03/31/2011 | 42,049.55 | |

| | |
|---|---|
| Total Outstanding Balance | 42,049.55 |
| Total Balance Due | $ 59,854.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245696
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0526        Project Eagle

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | T. Shuman | 1.30 | Review revised draft of purchase agreement. |
| 03/02/11 | M. White | 1.70 | Conference call with client regarding APA (.50); revise same (1.20). |
| 03/02/11 | T. Shuman | 0.60 | Call with Sidley corporate team and Tribune regarding stock and asset purchase agreement. |
| 03/03/11 | M. White | 0.70 | Revise APA. |
| 03/03/11 | T. Shuman | 2.30 | Revise purchase agreement to reflect solely a purchase of assets (2.30). |
| 03/04/11 | M. White | 1.50 | Draft email to client regarding transfer taxes (.40); review revised APA (1.10). |
| 03/04/11 | T. Shuman | 0.80 | Revise purchase agreement (.80). |
| 03/04/11 | B. Rubin | 0.40 | Correspondence with client regarding confidential matter (.4). |
| 03/07/11 | B. Rubin | 0.30 | Correspondence with co-counsel regarding confidential matter (.3). |
| 03/08/11 | M. White | 3.40 | Follow-up diligence (1.20); telephone calls with R. Crawford regarding CA issues (.30); conference call with client regarding structural considerations (.60); telephone call with P. Shanahan and M. Deloian regarding assumed pension obligations (.40); conferences with MWE team regarding same (.90). |
| 03/08/11 | P. Levine | 4.80 | Research treatment of contingent liabilities (4.40); conference with M. White, M. Wilder and T. Shuman regarding same (.40). |
| 03/08/11 | T. Shuman | 3.90 | Call with P. Compernolle regarding benefit plans to be assumed by Tribune (.2); call with M. White, M. Wilder, and P. Levine regarding treatment of assumed liabilities (.2); call with P. Shanahan and M. Deloian regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245696
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.3); emails with P. Levine regarding treatment of assumed liabilities (.8); discuss analysis with M. White (.6); review asset purchase agreement (1.8). |
| 03/08/11 | M. Wilder | 1.80 | Discuss contingent liability and deferred compensation issues arising from proposed assumptions of certain qualified plan and compensation liabilities with T. Shuman, M. White and P. Levine (.40); research regarding same (1.40). |
| 03/09/11 | D. Zucker | 0.30 | Review and respond to T. Shuman e-mail regarding need for certain representations in asset purchase agreement. |
| 03/09/11 | M. White | 0.50 | Telephone call with M. Deloian regarding structuring issues. |
| 03/09/11 | T. Shuman | 1.10 | Revise asset purchase agreement. |
| 03/10/11 | M. White | 0.20 | Weekly update call with client and MWE team. |
| 03/10/11 | T. Shuman | 0.30 | Participate in transaction update call with P. Shanahan and M. Malgarejo. |
| 03/16/11 | B. Rubin | 0.20 | Correspondence with co-counsel and client regarding status. |
| 03/16/11 | M. O'Brien | 0.50 | Revise Eagle agreement. |
| 03/31/11 | B. Rubin | 0.20 | Correspondence with client and co-counsel regarding APA. |

| | **Total Hours** | **26.80** | **Total For Services** | **$17,783.50** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Levine | 4.80 | 895.00 | 4,296.00 |
| M. O'Brien | 0.50 | 655.00 | 327.50 |
| B. Rubin | 1.10 | 965.00 | 1,061.50 |
| T. Shuman | 10.30 | 440.00 | 4,532.00 |
| M. White | 8.00 | 745.00 | 5,960.00 |
| M. Wilder | 1.80 | 745.00 | 1,341.00 |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2245696
Invoice Date:   04/29/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Zucker | 0.30 | 885.00 | 265.50 |
| **Totals** | **26.80** | | **$17,783.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 02/15/11 | Transportation/Parking<br>Taxi for overtime | 16.00 |
| 03/04/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 0.30 |
| 03/08/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 0.15 |
| 03/08/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 0.30 |
| 03/08/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 2.10 |
| 03/08/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 0.15 |
| 03/08/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3394. | 0.30 |
| 03/09/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 222-3270. | 1.05 |
| 03/09/11 | Telecommunications<br>Ext. 68157 called CHICAGO, (312) 853-7401. | 0.60 |

**Total Costs and Other Charges**  **$20.95**

**Total This Invoice**  **$17,804.45**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245696

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Levine | 4.80 | 895.00 | 4,296.00 |
| M. O'Brien | 0.50 | 655.00 | 327.50 |
| B. Rubin | 1.10 | 965.00 | 1,061.50 |
| T. Shuman | 10.30 | 440.00 | 4,532.00 |
| M. White | 8.00 | 745.00 | 5,960.00 |
| M. Wilder | 1.80 | 745.00 | 1,341.00 |
| D. Zucker | 0.30 | 885.00 | 265.50 |
| **Totals** | **26.80** | | **$17,783.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0527 2009 Audit                                       $ 436,341.19

| | | |
|---|---|---|
| Total Services | | $ 393,198.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 43,143.19 |
| **Total This Invoice** | | **$ 436,341.19** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| Total Outstanding Balance | | 65,646.90 |
| Total Balance Due | | $ 501,988.09 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

## Client Copy
### Billing for services rendered through 03/31/2011

Total by Matter
    0527 2009 Audit                            $ 436,341.19

Total Services                          $ 393,198.00

Total Costs and Other Charges Posted Through Billing Period       43,143.19

**Total This Invoice**              **$ 436,341.19**

| Invoice | Date | | |
|---|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 | |
| 2234863 | 03/30/2011 | 49,850.40 | |

Total Outstanding Balance                    65,646.90

Total Balance Due                       $ 501,988.09

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245697
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0527        2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | P. McCurry | 0.10 | Emails with J. Ekeberg re interviews of MWE custodians (0.1). |
| 03/01/11 | B. Rubin | 0.90 | Respond to data harvest issues (.6); correspondence with client regarding law firm hold notices (.3). |
| 03/01/11 | A. Whiteway | 2.90 | Review IDR responses (1.8); conference with co-counsel regarding production (1.1). |
| 03/01/11 | S. Kernisan | 2.10 | Prepare .pst data and send to the vendor for processing to Relativity (.40); build Relativity database customizing fields, groups, and coding trees (1.70). |
| 03/02/11 | P. McCurry | 2.30 | Conduct interviews of MWE custodians (1.7); create Relativity platform (0.6). |
| 03/02/11 | J. Ekeberg | 0.20 | Email correspondence with P. McCurry and K. Walsh regarding document review related to federal income tax audit. |
| 03/02/11 | B. Rubin | 0.40 | Correspondence with client regarding law firm litigation hold notices (.4). |
| 03/02/11 | A. Whiteway | 1.70 | Review IDR responses (.6); conference with co-counsel regarding production (1.1). |
| 03/02/11 | S. Kernisan | 3.40 | Prepare .pst data and send to the vendor for processing to Relativity (.60); manipulate data load files for the processed data (2.10); load email data in for MWE custodians and index the database (.70). |
| 03/03/11 | P. McCurry | 2.40 | Conduct interviews of MWE custodians (1.8); create Relativity platform (0.6). |
| 03/03/11 | B. Rubin | 3.40 | Respond to issues regarding data harvest (.7); correspondence with client regarding litigation hold (.4); correspondence with Deloitte regarding audit (.4); review data room materials (1.3); review and comment on IDR |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | responses (.6). |
| 03/03/11 | A. Whiteway | 3.30 | Telephone conference with client regarding IDRs (.4); review IDR data room from Deloitte (2.5); conference with co-counsel regarding production (.4). |
| 03/03/11 | S. Kernisan | 1.30 | Prepare .pst data and send to the vendor for processing to Relativity (.50); create new customizing fields, groups, and coding trees (.80). |
| 03/04/11 | P. McCurry | 1.20 | Create Relativity platform (1.20). |
| 03/04/11 | B. Rubin | 2.10 | Preparation for and conference call with clients, Ricketts representatives regarding audit issues (.7); review materials for production to IRS (1.1); correspondence with client regarding data collection (.3). |
| 03/04/11 | A. Whiteway | 3.60 | Review data site (2.0); telephone conference with Deloitte regarding same (.7); data collection (.9). |
| 03/04/11 | S. Kernisan | 1.90 | Copy processed data to the network for loading to Relativity (.40); manipulate load files and load the images and data to Relativity (.60); begin the image process for the native files in Relativity (.40); index the database to make it searchable (.50). |
| 03/07/11 | F. Feinstein, P.C. | 0.50 | Responding to request for information on Cubs transaction (.20); telephone conference with Pat McCurry regarding lease transaction and formation steps (.20); messages to Pat McCurry regarding additional thoughts including transfer tax issues (.10). |
| 03/07/11 | P. McCurry | 6.00 | Prepare Attorney Handbook and Redaction Memo (4.8); various internal calls and meetings regarding Cubs document review (1.2). |
| 03/07/11 | B. Rubin | 2.40 | Preparation for and conference call with clients and Ricketts representatives regarding IRS meeting (.6); review and analyze proposed IDR responses (.6); correspondence with client regarding same (.3); prepare for meeting regarding document review (.9). |
| 03/07/11 | A. Whiteway | 8.70 | Review data production (4.6); prepare for meeting with IRS regarding audit (3.1); telephone conference with Deloitte regarding same (1.0). |
| 03/07/11 | S. Kernisan | 2.20 | Load images into the Relativity database (1.10); call with P. McCurry to discuss creating the coding tree for the review (.40); create new fields and the coding tree in |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relativity (.70). |
| 03/08/11 | P. McCurry | 1.90 | Revise Attorney Handbook and coding tree (1.9). |
| 03/08/11 | B. Rubin | 4.50 | Preparation for and meeting in Chicago with IRS regarding audit (4.5). |
| 03/08/11 | A. Whiteway | 7.10 | Preparation for and meeting with IRS regarding audit (5.1); post meeting analysis of tax issues raised with B. Rubin (.9); review IDR responses (.7); conference with client regarding same (.4). |
| 03/08/11 | S. Kernisan | 1.30 | Prepare data to be sent to the vendor for processing (.40); image electronic documents currently in the database (.90). |
| 03/09/11 | R. Greenhouse | 0.80 | Meeting with A. Whiteway regarding IRS exam and document review. |
| 03/09/11 | P. McCurry | 4.20 | Revise Attorney Handbook and coding tree. |
| 03/09/11 | B. Rubin | 2.10 | Correspondence with Deloitte regarding follow up (.4); review and comment on coding tree (1.7). |
| 03/09/11 | A. Whiteway | 3.40 | Draft slides for IRS (2.6); prepare attorney handbook materials (.8). |
| 03/09/11 | S. Kernisan | 1.70 | Load processed data into Relativity and index the database when complete (.40); send data to the vendor to be processed for Relativity (1.30). |
| 03/10/11 | R. Greenhouse | 2.50 | Review transaction materials (.40), opinion (.80), IDRs (.70) and response (.60). |
| 03/10/11 | P. McCurry | 0.80 | Revise Attorney Handbook (0.8). |
| 03/10/11 | B. Rubin | 3.50 | Correspondence with client regarding audit issues and IDR responses (.9); correspondence with co-counsel regarding privilege issues and coding tree (.8); review documents for IDR response (.4); correspondence with client regarding litigation hold issues (.3); research regarding Cubs transaction payments for IDR response (.8); correspondence with co-counsel regarding Utay issues (.3). |
| 03/10/11 | A. Whiteway | 5.20 | Cubs engagement letter research and redaction (1.6); draft coding tree for data collection (2.1); review IDR requests (.9); draft litigation hold (.6). |
| 03/10/11 | S. Kernisan | 1.30 | Load processed data into Relativity and index the database when complete (.50); send data to the vendor to be processed for Relativity (.80). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/10/11 | C. Nardiello | 1.80 | Reviews IDRs. |
| 03/11/11 | R. Greenhouse | 0.30 | Review litigation hold notices (.20); review client's email regarding IDR response (.10). |
| 03/11/11 | P. McCurry | 0.30 | Preparation for meeting with staff attorneys re Cubs production (0.3). |
| 03/11/11 | B. Rubin | 0.20 | Correspondence with client regarding hold notices (.2). |
| 03/11/11 | A. Whiteway | 3.00 | Draft attorney handbook text (2.1); (data collection IDR re expenses research (.9) |
| 03/11/11 | C. Nardiello | 4.50 | Review documents for IDRs. |
| 03/14/11 | R. Greenhouse | 2.50 | Review sample documents for IDRs. |
| 03/14/11 | P. McCurry | 3.80 | Conference with staff attorneys re Cubs review (2.0); revise  handbook (0.7); search data base (1.1). |
| 03/14/11 | B. Rubin | 2.70 | Respond to privilege and responsiveness issues (1.1); review and edit slide deck (1.6). |
| 03/14/11 | A. Whiteway | 4.60 | Draft Attorney Handbook (2.9); review engagement letter issue (1.1); correspond with client regarding same (.6) |
| 03/14/11 | S. Kernisan | 2.30 | Prepare data to be sent to the vendor for processing (.30); receive processed data and copy to the network (1.40); load data and image the documents in Relativity (.60). |
| 03/14/11 | C. Nardiello | 2.00 | Conference call with P. McCurry regarding document production in response to the IRS IDRs. |
| 03/15/11 | R. Greenhouse | 0.50 | Review draft response to IDR regarding invoices. |
| 03/15/11 | P. McCurry | 2.30 | Revise coding tree (2.3). |
| 03/15/11 | B. Rubin | 1.50 | Review and comment on IDR responses (.6); correspondence with client regarding same (.3); organize document production review process (.6). |
| 03/15/11 | A. Whiteway | 2.10 | Review and revise handbook (1.1); review Utay proposed document production (1.0). |
| 03/15/11 | B. Newgard | 1.70 | Meet with P. McCurry and N. LeBeau to discuss the protocol for the upcoming review as well as Relativity issues. |
| 03/15/11 | B. Newgard | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/15/11 | S. Kernisan | 1.80 | Prepare data to be sent to the vendor for processing (.20); receive processed data and copy to the network (.40); load data and image the documents in Relativity (1.20). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/15/11 | N. LeBeau | 8.00 | Review documents to prepare review protocol for project attorneys |
| 03/16/11 | P. McCurry | 2.40 | Interviews with Tribune custodians regarding document pull (2.4). |
| 03/16/11 | B. Rubin | 3.60 | Review and edit slide deck (3.4); correspondence with client regarding IRS meeting (.20). |
| 03/16/11 | A. Whiteway | 5.20 | Draft Attorney Handbook and Coding Tree (3.9); review Cubs tax return remedial issue (1.3). |
| 03/16/11 | J. Finkelstein | 2.10 | Review and comment on slides for meeting with IRS. |
| 03/16/11 | B. Newgard | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/16/11 | S. Kernisan | 0.80 | Pull down processed data from the FTP and copy up to the server in preparation for loading into Relativity. |
| 03/16/11 | N. LeBeau | 8.00 | Review documents to prepare review protocol for project attorneys |
| 03/17/11 | R. Greenhouse | 2.00 | Meeting with A. Whiteway, P. McCurry and C. Nardiello regarding attorney handbook and coding tree. |
| 03/17/11 | P. McCurry | 3.00 | Call with A. Whiteway, R. Greenhouse and C. Nardiello re Cubs document review project (2.0); office conference with staff attorneys regarding the same (1.0). |
| 03/17/11 | B. Rubin | 2.60 | Review 704(c) computations (.7); correspondence with Deloitte regarding audit (.4); correspondence with Deloitte regarding meeting (.3); review and comment on Coding Tree and Attorney Handbook (1.2). |
| 03/17/11 | A. Whiteway | 8.50 | Finalize Attorney Handbook and Coding Tree (6.9); meeting with co-counsel regarding privilege and redaction protocols (1.6). |
| 03/17/11 | J. Finkelstein | 0.60 | Review transaction slides. |
| 03/17/11 | B. Newgard | 0.40 | Call with P. McCurry to discuss the guidelines for the upcoming review. |
| 03/17/11 | B. Newgard | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/17/11 | S. Kernisan | 2.30 | Manipulate load files to load data and images into Relativity with the images (.90); index the database (.60); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pull down new data from the vendor FTP and copy up to our network in preparation for loading into Relativity (.80). |
| 03/17/11 | N. LeBeau | 9.50 | Review documents to prepare review protocol for project attorneys |
| 03/17/11 | C. Nardiello | 2.00 | Meeting with A. Whiteway and R. Greenhouse regarding Document Production. |
| 03/18/11 | R. Greenhouse | 2.50 | Review transaction PowerPoint to be presented to the IRS (1.20); review and edit attorney reviewer handbook (1.30). |
| 03/18/11 | P. McCurry | 5.40 | Conduct interviews with Tribune custodians (5.4). |
| 03/18/11 | J. Pawlow | 1.00 | Call with P. McCurry regarding redaction of Cubs documents, etc. |
| 03/18/11 | B. Rubin | 3.80 | Revise slide deck based on client comments (1.1); conference calls with clients regarding slide deck and IRS meeting (.7); review new IDRs (.4); correspondence with client regarding document production issues (.9); analysis regarding document production process (.3); arrange for production of slide deck (.4). |
| 03/18/11 | A. Whiteway | 5.40 | Draft Attorney handbook (3.6); revise coding tree (1.8). |
| 03/18/11 | B. Newgard | 1.00 | Meet with P. McCurry and have a conference call with C. Nardiello and R. Greenhouse to discuss the review protocol. |
| 03/18/11 | B. Newgard | 1.50 | Revise the rough draft of the review protocol to be used by the team for the document review. |
| 03/18/11 | B. Newgard | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/18/11 | S. Kernisan | 1.30 | Manipulate load files to load data and images into the Relativity database. |
| 03/18/11 | N. LeBeau | 8.00 | Meeting with P. McCurry to discuss case overview (1.10); Review documents to prepare review protocol for project attorneys (6.90). |
| 03/18/11 | C. Nardiello | 1.30 | Conference call with R. Greenhouse regarding IDR response (1.10); email P. McCurry regarding production issues (.20). |
| 03/19/11 | B. Rubin | 2.10 | Prepare for IRS meeting. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2245697
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/11 | N. LeBeau | 2.00 | Revise Attorney Handbook for project attorneys for review |
| 03/21/11 | R. Greenhouse | 0.50 | Consider changes to document review in light of N. Larsen concerns. |
| 03/21/11 | P. McCurry | 4.90 | Prepare materials for document review for IRS audit of Cubs transaction (4.9). |
| 03/21/11 | J. Pawlow | 13.00 | Travel to/from Chicago (9.0); meeting with Deloitte regarding audit (1.0); meeting with IRS regarding same (3.0). |
| 03/21/11 | B. Rubin | 7.90 | Correspondence with client regarding process issues (.4); respond to responsiveness and privilege inquiries (.3); review and comment on Attorney Handbook (.8); preparation for and meeting in Chicago with IRS (6.4). |
| 03/21/11 | A. Whiteway | 7.40 | Preparation for and meeting with Deloitte regarding audit (3.0); preparation for and meeting with IRS regarding same (3.0); revise coding tree and handbook (1.4). |
| 03/21/11 | B. Newgard | 4.50 | Review and update the attorney handbook that will be used for the project attorneys. |
| 03/21/11 | B. Newgard | 1.80 | Meeting with P. McCurry to discuss the background of the transaction, Relativity issues, and preparing for the upcoming training session. |
| 03/21/11 | B. Newgard | 3.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/21/11 | S. Kernisan | 1.80 | Edit the coding trees (.70); load data and images into Relativity and index the database when complete (1.10). |
| 03/21/11 | N. LeBeau | 9.50 | Revise Attorney Handbook for project attorneys for review |
| 03/21/11 | T. Kennedy | 2.20 | Review draft attorney handbook and preliminary Relativity coding tree (1.40); meet with P. McCurry, B. Newgard, N. Lebeau, Q. McElhaney to discuss Tribune audit and document review protocol (.80). |
| 03/21/11 | Q. McElhaney | 2.50 | Reviewed protocol documents (1.70); case team meeting regarding protocol (.80). |
| 03/21/11 | C. Nardiello | 0.30 | Email to P. McCurry regarding privilege issue. |
| 03/22/11 | R. Greenhouse | 4.00 | Review employee handbook and provide comments to P. McCurry (3.20); meeting with C. Nardiello regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | post petition bankruptcy tax issues (.80). |
| 03/22/11 | P. McCurry | 6.50 | Prepare materials for training of project attorneys (3.0); conduct interviews with Tribune custodians (3.5). |
| 03/22/11 | J. Pawlow | 0.30 | Emails to A. Whiteway regarding coding tree (.30). |
| 03/22/11 | B. Rubin | 4.10 | Respond to document production process issues (.8); review and comment on handbook (.6); review and comment on search terms (1.2); review and comment on Coding Tree (.9); memo to client regarding document production process issues (.6). |
| 03/22/11 | A. Whiteway | 7.30 | Conference with co-counsel regarding privilege issues (.9); draft handbook and coding tree (1.6); legal research economic risk of loss/guarantee issue raised by IRS (3.4); conference with co-counsel regarding privilege issues and transaction (1.4). |
| 03/22/11 | B. Newgard | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/22/11 | S. Kernisan | 2.30 | Edit the coding trees (1.70); load data and images into Relativity and index the database when complete (.60). |
| 03/22/11 | N. LeBeau | 8.50 | Revise Attorney Handbook for project attorneys for review |
| 03/22/11 | Q. McElhaney | 2.50 | Reviewed case materials (1.80); drafted key personnel list (.70). |
| 03/22/11 | C. Nardiello | 7.30 | Work through document production issues regarding IRS IDRs (1.30); review draft of handbook (3.10); research regarding privilege issues (2.90). |
| 03/23/11 | R. Greenhouse | 6.00 | Review revised handbook (1.70); research regarding Bankruptcy rules (3.40); meeting with B. Rubin and A. Whiteway regarding bankruptcy litigation options (.90). |
| 03/23/11 | P. McCurry | 9.00 | Prepare materials for training of project attorneys (4.7); conduct interviews with Tribune custodians (4.0); various correspondences with A. whiteway regarding EGI document pull (0.3). |
| 03/23/11 | J. Pawlow | 0.80 | Review final coding tree and transaction slides. |
| 03/23/11 | B. Rubin | 3.60 | Respond to inquiries regarding document production issues (.7); correspondence with client regarding document production issues (.6); develop search terms |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.3); develop Coding Tree (.4); review and comment on training agenda (.4); research and analysis regarding bankruptcy court litigation options (.9); correspondence with EGI regarding document production (.3). |
| 03/23/11 | A. Whiteway | 4.70 | Revise coding tree (.3); conference with co-counsel regarding IDR responses to date (.9); conference with co-counsel regarding bankruptcy tax litigation posture (1.3); legal research economic risk of loss/guarantee issue raised by IRS (1.3); telephone conference with Equity Group regarding litigation hold (.6); correspond with Jenner regarding same (.3). |
| 03/23/11 | B. Newgard | 1.20 | Enter the project attorneys into the Relativity system and make sure that they have access to the Eroom that we will be utilizing during the review. |
| 03/23/11 | B. Newgard | 3.80 | Edit and review training material for the training to be conducted for the project attorneys. |
| 03/23/11 | B. Newgard | 3.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/23/11 | S. Kernisan | 3.30 | Create new users in the Relativity database (.60); run scripts so that reviewer statistics can be kept in the database (1.10); edit the coding tree to reflect changes by A. Whiteway (.30); run searches throughout the database to find the reviewable document set (.70); batch out reviewable set of documents (.60). |
| 03/23/11 | N. LeBeau | 9.50 | Revise Sample Documents binder for project attorneys for review |
| 03/23/11 | T. Kennedy | 4.50 | Review draft attorney handbook (1.30); review sample documents in preparation for training (3.20). |
| 03/23/11 | Q. McElhaney | 6.70 | Reviewed protocol for document production (3.90); revised personnel list (2.80). |
| 03/23/11 | C. Nardiello | 6.00 | Review Documents for Production Process. |
| 03/24/11 | R. Greenhouse | 4.50 | Reviewer training (2.10); respond to privilege questions (1.30); prepare for and participate in call on Bankruptcy tax proceedings (1.10). |
| 03/24/11 | P. McCurry | 8.50 | Conduct training sessions for project attorneys regarding IRS audit of Cubs transaction (4.0); respond to questions |

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>2245697</td></tr>
<tr><td></td><td>Invoice Date:</td><td>04/29/2011</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from staff attorneys (2.0); interview Tribune custodians (2.5). |
| 03/24/11 | J. Pawlow | 0.30 | Emails to/from P. McCurry et. al. regarding duplicates. |
| 03/24/11 | B. Rubin | 1.70 | Respond to privilege and responsiveness issues (.4); respond to process issues (.6); correspondence with Ricketts regarding joint defense agreement (.3); review and comment on joint defense agreement (.4). |
| 03/24/11 | A. Whiteway | 6.60 | Prepare for and conduct training (2.4); draft common interest agreement (1.6); conference with co-counsel regarding privilege issues (.6); correspond with Deloitte regarding audit (.3); legal research economic risk of loss/guarantee issue raised by IRS (1.7). |
| 03/24/11 | B. Newgard | 4.90 | Attend training for the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | B. Newgard | 1.20 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | B. Newgard | 2.30 | Answer substantive questions from the project attorneys related to the review. |
| 03/24/11 | B. Newgard | 0.80 | Meet with P. McCurry and A. Massey regarding document review. |
| 03/24/11 | B. Newgard | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | S. Kernisan | 1.70 | Edit coding trees in Relativity and add new fields and choices to the database (.60); run searches throughout the database to find the reviewable document set (.40); batch out reviewable set of documents (.70). |
| 03/24/11 | N. LeBeau | 9.00 | Document Review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 03/24/11 | T. Kennedy | 8.30 | Attend training and orientation for project attorneys (4.90); review documents in response to IDR issued by |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | IRS (3.40). |
| 03/24/11 | Q. McElhaney | 9.50 | Meeting with project attorneys regarding document review (4.80); reviewed case materials (4.70). |
| 03/24/11 | R. Veerapaneni | 4.80 | Training to review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | R. Veerapaneni | 2.30 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | D. Eyman | 4.80 | Training for review of documents in response to Information Document requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | D. Eyman | 2.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | G. Lewis | 7.20 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | C. Lindbert | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | C. Lindbert | 5.00 | Training for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | E. Roschek | 5.40 | Training for review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership  transaction. |
| 03/24/11 | E. Roschek | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/24/11 | J. Tingley | 4.80 | Tribune case training |
| 03/24/11 | J. Tingley | 1.50 | Reviewing training materials. |
| 03/24/11 | J. Tingley | 1.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Grossman | 0.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Grossman | 4.80 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | L. Robinson | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | H. Peacock | 4.80 | Training meeting to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | H. Peacock | 1.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | H. Peacock | 1.00 | Case material review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | J. Mitchell-Callion | 5.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | J. Mitchell-Callion | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/24/11 | M. Meyer | 4.80 | Training meeting and review materials regarding documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Meyer | 3.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Khandekar | 4.80 | Training for review of documents in response to Information Documents Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Khandekar | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | D. Soderstrom | 4.80 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | C. Nardiello | 4.00 | Emails to counsel regarding document production (.80); video conference with P. McCurry regarding production (2.70); conference call with A. Whiteway regarding production (.50). |
| 03/24/11 | A. VanDyke | 5.30 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership Transaction. |
| 03/24/11 | A. VanDyke | 2.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | R. Ryan | 8.50 | Tribune Training [4.8 hrs]; reviewing training materials [1.7 hrs]; Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 1 – 15 from |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/11 | D. Whiters | 5.40 | Electronic Documents00013 (Batch 13) [2.0 hrs]. Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | D. Whiters | 2.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | K. Kincaid | 4.90 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | K. Kincaid | 1.50 | Reviewed all materials handed out in training (1.20); reviewed training notes (.30) |
| 03/24/11 | W. Jackson | 4.80 | Training for tribune document review project. |
| 03/24/11 | W. Jackson | 2.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Schiappa | 5.40 | Training for: Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | M. Schiappa | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/24/11 | J. Saper | 4.50 | Tribune/document review training. |
| 03/24/11 | J. Saper | 3.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | R. Greenhouse | 2.00 | Review and edit Common Interest Agreement (1.60); provide advice to P. McCurry on document review (.40). |
| 03/25/11 | P. McCurry | 4.10 | Various internal calls and correspondences regarding Cubs documents review (3.0); create QC and priv screen searches (1.1.). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/11 | B. Rubin | 1.50 | Respond to inquiries regarding EGI data production (.6); correspondence with client regarding common interest agreement (.3); respond to inquiries regarding Tribune production (.6). |
| 03/25/11 | A. Whiteway | 6.40 | Review data production and IDR responses. |
| 03/25/11 | B. Newgard | 2.60 | Answer substantive questions from the project attorneys related to the review. |
| 03/25/11 | N. LeBeau | 6.00 | Create Privilege/QC Searches and Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 03/25/11 | N. LeBeau | 2.00 | Supervise Project Attorneys for Document Review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/25/11 | T. Kennedy | 2.00 | Create search terms with names and email addresses to isolate solely internal McDermott emails and those within Tribune Control Group. |
| 03/25/11 | Q. McElhaney | 8.50 | Review documents in response to Information Document Requests issused by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | R. Veerapaneni | 7.70 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | D. Eyman | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | G. Lewis | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | C. Lindbert | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245697
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/11 | E. Roschek | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | J. Tingley | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | M. Grossman | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | L. Robinson | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | H. Peacock | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | J. Mitchell-Callion | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | M. Meyer | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/25/11 | M. Khandekar | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | C. Nardiello | 1.50 | Document review. |
| 03/25/11 | A. VanDyke | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | R. Ryan | 9.70 | Reviewed documents in response to IDRs issued by the |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2245697
Invoice Date:   04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | IRS to Tribune Company in connection with the Cubs partnership transaction 16 – 119 from Electronic Documents00013 (Batch 13) |
| 03/25/11 | D. Whiters | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with  the Cubs partnership transaction. |
| 03/25/11 | K. Kincaid | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | W. Jackson | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 03/25/11 | M. Schiappa | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/25/11 | J. Saper | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/26/11 | N. LeBeau | 4.50 | Create Privilege/QC Searches for Document Review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 03/28/11 | P. McCurry | 8.70 | Conduct interviews with Tribune custodians (5.0); review documents for audit (3.7). |
| 03/28/11 | B. Rubin | 1.20 | Respond to inquiries regarding EGI document production (.3); research and analysis regarding litigation venue issue (.9). |
| 03/28/11 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | B. Newgard | 2.10 | Run targeted searches for documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:     2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | S. Kernisan | 0.50 | Create tags for the Relativity database. |
| 03/28/11 | T. Kennedy | 5.50 | Analyze reviewer statistics and coding (5.10); supervise and answer all project attorney's substantive and technical questions (.40). |
| 03/28/11 | Q. McElhaney | 8.50 | Responded to project attorney questions (.60); drafted Q&A and key personnel list for eRoom (1.10); QCed documents in Relativity (6.80). |
| 03/28/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 03/28/11 | D. Eyman | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | G. Lewis | 6.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | C. Lindbert | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | E. Roschek | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction.8.5 |
| 03/28/11 | J. Tingley | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | M. Grossman | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | L. Robinson | 9.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2245697
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | J. Mitchell-Callion | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | M. Meyer | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/28/11 | M. Khandekar | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | D. Soderstrom | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | A. VanDyke | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | R. Ryan | 9.70 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 119 − 251 from Electronic Documents00013 (Batch 13) (5.60); Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 1 − 39 from Electronic Documents00027 (Batch 27) (4.10). |
| 03/28/11 | D. Whiters | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2245697
Invoice Date:   04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/28/11 | K. Kincaid | 7.50 | Review documents in response to Informatin Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 03/28/11 | W. Jackson | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 03/28/11 | M. Schiappa | 9.10 | Review documents in response to Informatin Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/28/11 | J. Saper | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | R. Greenhouse | 0.50 | Review emails from P. McCurry regarding privilege review (.10); telephone call with P. McCurry and C. Nardiello regarding EGI search terms (.40). |
| 03/29/11 | P. McCurry | 2.40 | Respond to questions from staff attorneys and reviewers (1.8); calls with Andrew Vail and Chad Nardiello re Cubs review (0.6). |
| 03/29/11 | B. Rubin | 0.90 | Review and comment on search list (.6); respond to inquiries regarding document production (.3) |
| 03/29/11 | B. Newgard | 1.80 | Conduct second level review of documents. |
| 03/29/11 | B. Newgard | 7.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | S. Kernisan | 1.20 | Prepare Tribune data and processing instructions to be sent to the vendor to process the data for Relativity. |
| 03/29/11 | Q. McElhaney | 7.50 | Conduct second level review of documents. |
| 03/29/11 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 03/29/11 | D. Eyman | 8.30 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2245697 |
| | | | Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | G. Lewis | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | C. Lindbert | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | E. Roschek | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | J. Tingley | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | M. Grossman | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | L. Robinson | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | J. Mitchell-Callion | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | M. Meyer | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245697
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/29/11 | M. Khandekar | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | D. Soderstrom | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | C. Nardiello | 3.50 | Review documents regarding privilege calls (2.90); review and comment on Content of QC search document (.60). |
| 03/29/11 | A. VanDyke | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | R. Ryan | 9.20 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 38 – 91 from Electronic Documents00027 (Batch 27) (4.50); Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 1 – 57 from Electronic Documents00037 (Batch 37) (4.70). |
| 03/29/11 | D. Whiters | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | K. Kincaid | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | W. Jackson | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 03/29/11 | M. Schiappa | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 03/29/11 | J. Saper | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | P. McCurry | 4.00 | Conduct second level review of documents (3.3); calls with Andrew Vail and Chad Nardiello regarding Cubs review (0.7). |
| 03/30/11 | B. Rubin | 1.20 | Respond to privilege and responsiveness issues (.6); respond to issues regarding EGI production (.6). |
| 03/30/11 | B. Newgard | 5.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | S. Kernisan | 1.80 | Look into tiffing issue that attorney brought to my attention (.60); convert affected documents to tiff images and load back into the Relativity database (1.20). |
| 03/30/11 | T. Kennedy | 5.50 | Perform QC review of documents coded responsive/not privileged (1.20); conduct second level review of documents (4.30). |
| 03/30/11 | Q. McElhaney | 7.80 | Conduct second level review of documents (6.20); QCed documents in Relativity (1.60). |
| 03/30/11 | R. Veerapaneni | 7.80 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 03/30/11 | D. Eyman | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | G. Lewis | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | C. Lindbert | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2245697 |
| | | Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | partnership transaction. |
| 03/30/11 | E. Roschek | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | J. Tingley | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | M. Grossman | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | L. Robinson | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | H. Peacock | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | J. Mitchell-Callion | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | M. Meyer | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/30/11 | M. Khandekar | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | D. Soderstrom | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | C. Nardiello | 1.30 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:     2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 03/30/11 | A. VanDyke | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | R. Ryan | 7.70 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 57 – 215 from Electronic Documents00037 (Batch 37) |
| 03/30/11 | D. Whiters | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | K. Kincaid | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | W. Jackson | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 03/30/11 | M. Schiappa | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/30/11 | J. Saper | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | R. Greenhouse | 1.00 | Telephone call with P. McCurry, C. Nardiello and review team regarding production. |
| 03/31/11 | P. McCurry | 4.90 | Attend meetings with staff attorneys and project attorneys regarding Cubs review (3.3); respond to questions regarding tagging of documents (1.6). |
| 03/31/11 | B. Newgard | 0.60 | Meeting with P. McCurry and staff attorney team to discuss ongoing items related to the review as well as |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | quality control implementation. |
| 03/31/11 | B. Newgard | 1.50 | Meeting with P. McCurry, R. Greenhouse, and C. Nardiello for a question and answer session with the project attorneys to discuss ongoing issues related to the review. |
| 03/31/11 | B. Newgard | 1.40 | Answer substantive questions from project attorneys related to the Information Document Request. |
| 03/31/11 | B. Newgard | 5.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | T. Kennedy | 3.50 | QC review documents marked responsive not privileged (1.30); conduct second level review of documents (2.20). |
| 03/31/11 | Q. McElhaney | 7.30 | Conduct second level review of documents (4.20); QCed documents in Relativity (3.10). |
| 03/31/11 | R. Veerapaneni | 7.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 03/31/11 | R. Veerapaneni | 1.50 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 03/31/11 | D. Eyman | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | D. Eyman | 1.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | G. Lewis | 1.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | G. Lewis | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/31/11 | C. Lindbert | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | C. Lindbert | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | E. Roschek | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | E. Roschek | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Tingley | 6.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Tingley | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Grossman | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Grossman | 1.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | L. Robinson | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | H. Peacock | 5.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

| | | | | Client: | 020336 |
| | | | | Invoice: | 2245697 |
| | | | | Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | H. Peacock | 1.50 | Reviewing documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Mitchell-Callion | 1.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Mitchell-Callion | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Meyer | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Meyer | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Khandekar | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 03/31/11 | M. Khandekar | 1.50 | Review of documents in response to Information Document Requests from the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | D. Soderstrom | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | D. Soderstrom | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

| Tribune Company | | | | Client: | 020336 |
| | | | | Invoice: | 2245697 |
| | | | | Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 03/31/11 | C. Nardiello | 1.00 | Participate in conference call with Document Review Team regarding production. |
| 03/31/11 | A. VanDyke | 6.00 | Review documents in response to Information Discovery Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | A. VanDyke | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | R. Ryan | 6.40 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 215 – 250 from Electronic Documents00037 (Batch 37) (4.10); Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 1 – 48 from Electronic Documents00059 (Batch 59) (2.00);Project update meeting (0.30). |
| 03/31/11 | D. Whiters | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | D. Whiters | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs. |
| 03/31/11 | K. Kincaid | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | W. Jackson | 1.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 03/31/11 | W. Jackson | 6.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245697 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Partnership transaction |
| 03/31/11 | M. Schiappa | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | M. Schiappa | 1.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Saper | 1.50 | Reviewing documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 03/31/11 | J. Saper | 7.30 | Review documents in response to Information Documet Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **1603.90** | | **Total For Services** | **$393,198.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Ekeberg | 0.20 | 330.00 | 66.00 |
| D. Eyman | 48.20 | 100.00 | 4,820.00 |
| F. Feinstein, P.C. | 0.50 | 745.00 | 372.50 |
| J. Finkelstein | 2.70 | 635.00 | 1,714.50 |
| R. Greenhouse | 29.60 | 780.00 | 23,088.00 |
| M. Grossman | 44.10 | 100.00 | 4,410.00 |
| W. Jackson | 47.80 | 100.00 | 4,780.00 |
| T. Kennedy | 31.50 | 245.00 | 7,717.50 |
| S. Kernisan | 36.30 | 250.00 | 9,075.00 |
| M. Khandekar | 52.70 | 100.00 | 5,270.00 |
| K. Kincaid | 42.40 | 100.00 | 4,240.00 |
| N. LeBeau | 84.50 | 245.00 | 20,702.50 |
| G. Lewis | 46.90 | 100.00 | 4,690.00 |
| C. Lindbert | 49.40 | 100.00 | 4,940.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. McCurry | 89.10 | 360.00 | 32,076.00 |
| Q. McElhaney | 60.80 | 245.00 | 14,896.00 |
| M. Meyer | 50.50 | 100.00 | 5,050.00 |
| J. Mitchell-Callion | 49.90 | 100.00 | 4,990.00 |
| C. Nardiello | 36.50 | 450.00 | 16,425.00 |
| B. Newgard | 97.70 | 245.00 | 23,936.50 |
| J. Pawlow | 15.40 | 840.00 | 12,936.00 |
| H. Peacock | 46.60 | 100.00 | 4,660.00 |
| L. Robinson | 48.80 | 100.00 | 4,880.00 |
| E. Roschek | 49.40 | 100.00 | 4,940.00 |
| B. Rubin | 57.90 | 965.00 | 55,873.50 |
| R. Ryan | 51.20 | 100.00 | 5,120.00 |
| J. Saper | 51.20 | 100.00 | 5,120.00 |
| M. Schiappa | 51.30 | 95.00 | 4,873.50 |
| D. Soderstrom | 37.80 | 100.00 | 3,780.00 |
| J. Tingley | 49.80 | 100.00 | 4,980.00 |
| A. VanDyke | 49.30 | 100.00 | 4,930.00 |
| R. Veerapaneni | 47.10 | 100.00 | 4,710.00 |
| D. Whiters | 49.70 | 100.00 | 4,970.00 |
| A. Whiteway | 97.10 | 805.00 | 78,165.50 |
| **Totals** | **1,603.90** | | **$393,198.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 02/28/11 | Express Mail<br>FedEx #741778806 - 796810333215, CHICAGO | 12.12 |
| 03/08/11 | Business Meal<br>Travel to Chicago for meeting. | 3.20 |
| 03/08/11 | Travel Expenses<br>Travel to Chicago for meeting. | 173.00 |
| 03/08/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 177.07 |
| 03/08/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 728.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2245697
Invoice Date:  04/29/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 03/08/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 357.90 |
| 03/08/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 78.00 |
| 03/18/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28012018; INVOICE DATE: 04/01/11; Call Date: 03/18/11; Order #29367030; Host NAME: Patrick McCurry | 13.09 |
| 03/20/11 | Document Services<br>VENDOR: @Legal Discovery LLC; INVOICE#: 1455; DATE: 3/20/2011 - Native file processing | 7,572.00 |
| 03/21/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 35.42 |
| 03/21/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 36.00 |
| 03/21/11 | Travel Expenses<br>Travel to Chicago for client meetings. | 829.88 |
| 03/21/11 | Travel Expenses<br>Presentation to the IRS. | 548.81 |
| 03/21/11 | Travel Expenses<br>Chicago client meetings. | 535.40 |
| 03/22/11 | Telecommunications<br>Ext. 42191 called WASHINGTON, (202) 631-9100. | 1.20 |
| 03/22/11 | Telecommunications<br>Ext. 42191 called WASHINGTON, (202) 631-9100. | 0.45 |
| 03/22/11 | Telecommunications<br>Ext. 68459 called CHICAGO, (312) 222-4529. | 9.90 |
| 03/23/11 | Photocopy<br>Device 01CHI05C. | 16.56 |
| 03/23/11 | Photocopy<br>Device 01CHI05C. | 17.16 |
| 03/23/11 | Photocopy<br>Device 01CHI30C. | 299.59 |
| 03/23/11 | Photocopy | 80.04 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245697
Invoice Date: 04/29/2011

| Date | Description | Amount |
|------|-------------|-------:|
| | Device 01CHI25C. | |
| 03/23/11 | Telecommunications | 0.15 |
| | Ext. 68459 called CHICAGO, (312) 222-8215. | |
| 03/23/11 | Telecommunications | 4.20 |
| | Ext. 68459 called CHICAGO, (312) 222-3272. | |
| 03/23/11 | Transportation/Parking | 10.00 |
| | Cab fare for late work on 3/23/11. | |
| 03/24/11 | Document Services | 24,321.90 |
| | VENDOR: Landmark Legal Solutions; INVOICE#: 03-001-11; DATE: 3/24/2011  -  Native file processing | |
| 03/24/11 | Photocopy | 17.87 |
| | Device 01CHI05C. | |
| 03/24/11 | Photocopy | 22.28 |
| | Device 01CHI05C. | |
| 03/24/11 | Transportation/Parking | 14.00 |
| | Taxi expense to client offices (3/23/11 and 3/24/11). | |
| 03/24/11 | Transportation/Parking | 120.00 |
| | Taxi expense after working late a few nights (3/7/11, 3/18/11, 3/22/11, 3/23/11, and 3/24/11). | |
| 03/31/11 | Computer Hosting Fees | 888.00 |
| | Monthly charge for data storage and hosting, Relativity Hosting, 29.6 GBs. | |
| 03/31/11 | Computer Usage Charge - Data Review & Production Software | 6,220.00 |
| | Usage charge for data review and production software, Relativity Usage, 31.1 GBs. | |

**Total Costs and Other Charges**    **$43,143.19**

**Total This Invoice**    **$436,341.19**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245697

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Ekeberg | 0.20 | 330.00 | 66.00 |
| D. Eyman | 48.20 | 100.00 | 4,820.00 |
| F. Feinstein, P.C. | 0.50 | 745.00 | 372.50 |
| J. Finkelstein | 2.70 | 635.00 | 1,714.50 |
| R. Greenhouse | 29.60 | 780.00 | 23,088.00 |
| M. Grossman | 44.10 | 100.00 | 4,410.00 |
| W. Jackson | 47.80 | 100.00 | 4,780.00 |
| T. Kennedy | 31.50 | 245.00 | 7,717.50 |
| S. Kernisan | 36.30 | 250.00 | 9,075.00 |
| M. Khandekar | 52.70 | 100.00 | 5,270.00 |
| K. Kincaid | 42.40 | 100.00 | 4,240.00 |
| N. LeBeau | 84.50 | 245.00 | 20,702.50 |
| G. Lewis | 46.90 | 100.00 | 4,690.00 |
| C. Lindbert | 49.40 | 100.00 | 4,940.00 |
| P. McCurry | 89.10 | 360.00 | 32,076.00 |
| Q. McElhaney | 60.80 | 245.00 | 14,896.00 |
| M. Meyer | 50.50 | 100.00 | 5,050.00 |
| J. Mitchell-Callion | 49.90 | 100.00 | 4,990.00 |
| C. Nardiello | 36.50 | 450.00 | 16,425.00 |
| B. Newgard | 97.70 | 245.00 | 23,936.50 |
| J. Pawlow | 15.40 | 840.00 | 12,936.00 |
| H. Peacock | 46.60 | 100.00 | 4,660.00 |
| L. Robinson | 48.80 | 100.00 | 4,880.00 |
| E. Roschek | 49.40 | 100.00 | 4,940.00 |
| B. Rubin | 57.90 | 965.00 | 55,873.50 |
| R. Ryan | 51.20 | 100.00 | 5,120.00 |
| J. Saper | 51.20 | 100.00 | 5,120.00 |
| M. Schiappa | 51.30 | 95.00 | 4,873.50 |
| D. Soderstrom | 37.80 | 100.00 | 3,780.00 |
| J. Tingley | 49.80 | 100.00 | 4,980.00 |
| A. VanDyke | 49.30 | 100.00 | 4,930.00 |
| R. Veerapaneni | 47.10 | 100.00 | 4,710.00 |
| D. Whiters | 49.70 | 100.00 | 4,970.00 |
| A. Whiteway | 97.10 | 805.00 | 78,165.50 |
| **Totals** | **1,603.90** | | **$393,198.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245698 |
| Invoice Date: | 04/29/2011 |

## Remittance Copy
### Billing for services rendered through 03/31/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0528 Project Eagle - Benefits Matters | $ 36,976.00 | |
| Total Services | | $ 36,976.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 36,976.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2234864 | 03/31/2011 | 35,354.50 | |
| Total Outstanding Balance | | | 35,354.50 |
| Total Balance Due | | | $ 72,330.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245698 |
| Invoice Date: | 04/29/2011 |

---

## Client Copy
### Billing for services rendered through 03/31/2011

---

| | | |
|---|---|---|
| Total by Matter | | |
| 0528 Project Eagle - Benefits Matters | $ 36,976.00 | |
| Total Services | | $ 36,976.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 36,976.00** |

| **Invoice** | **Date** | | |
|---|---|---|---|
| 2234864 | 03/31/2011 | 35,354.50 | |
| Total Outstanding Balance | | | 35,354.50 |
| Total Balance Due | | | $ 72,330.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

04/29/2011

Invoice: 2245698
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0528          Project Eagle - Benefits Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/11 | P. Compernolle | 1.50 | Review revisions to purchase agreement in project Eagle (1); due diligence review of employee benefit documents (.5). |
| 03/01/11 | J. Holdvogt | 1.30 | Review pension and excess benefit plan issues for Project Eagle employee matters. |
| 03/02/11 | P. Compernolle | 3.00 | Review open benefit issues (.50); telephone conference with D. Kazan and others regarding diligence (1.00); email to D. Kazan regarding suggested revisions (.60); draft overview of benefit issues (.60); email to D. Kazan regarding issues in overview (.30). |
| 03/02/11 | J. Holdvogt | 0.80 | Review data room for new employee matters documents for Project Eagle (.20); review new benefits summaries (.60). |
| 03/03/11 | P. Compernolle | 1.80 | Review open employee benefits issues (.40); review emails from M. Bourgon on employment law issues (.30); telephone conference with M. Bourgon, J. Xanders and others regarding purchase agreement (.80); revise draft (.30). |
| 03/03/11 | J. Holdvogt | 0.90 | Review Project Eagle pension benefit plans and documents for employee matters issues for Project Eagle. |
| 03/04/11 | P. Compernolle | 1.10 | Review revisions to purchase agreement. |
| 03/04/11 | J. Holdvogt | 0.80 | Review defined contribution plan documents for Project Eagle employee matters issues. |
| 03/07/11 | P. Compernolle | 3.40 | Review revised draft of contract (.80); research regarding pension plan spin-off of assets and liabilities (2.60); telephone conference with M. Bourgon regarding same. |
| 03/08/11 | P. Compernolle | 5.00 | Review employee benefit provisions in purchase agreement (.60); telephone conference with J. Zanders, J. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2245698
Invoice Date: 04/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Langdon regarding same (.80); research regarding reportable event filing (1.90); research regarding restrictions on underfunded plan (1.40); telephone conference with D. Kazan regarding pension issues (.30). |
| 03/09/11 | P. Compernolle | 4.00 | Review and revise employee benefit and employment provisions of contract (1.50); telephone conference with D. Kazan and others regarding same (.80); review severance plan (.50); continue memo on transfer of pension liabilities (1.20). |
| 03/09/11 | J. Holdvogt | 2.70 | Review and revise employee matters provisions for final changes to employee benefits and pension matters for submission offer for Project Eagle (1.7); continue and finish preparing email to P. Compernolle summarizing benefit restrictions and issues related to pension transfer as stand-alone plan versus transfer into Tribune plan (1.0). |
| 03/10/11 | P. Compernolle | 2.20 | Continue drafting summary regarding pension transfer. |
| 03/10/11 | J. Holdvogt | 0.80 | Review and revise email to P. Compernolle summarizing issues for new plan for transferred pension assets and liabilities for Project Eagle. |
| 03/11/11 | P. Compernolle | 3.00 | Telephone conference with J. Rodden regarding fiduciary duties, restrictions due to underfunding (.30); review email from J. Rodden on restrictions (.60); review revised purchase agreement (2.10). |
| 03/14/11 | P. Compernolle | 1.00 | Review pension transfer provisions in asset purchase agreement. |
| 03/14/11 | P. Compernolle | 2.50 | Draft memorandum on fiduciary duties and transferred assets (1.50); finalize summary on restrictions due to underfunding (1.00). |
| 03/15/11 | P. Compernolle | 0.50 | Review pension liability transfer language in purchase agreement. |
| 03/15/11 | P. Compernolle | 1.50 | Review memorandum on pension transfer issues and benefit restrictions. |
| 03/17/11 | P. Compernolle | 2.00 | Telephone conference with D. Kazan and others regarding restriction of underfunded plan and issues on pension transfer (1.00); review pension transfer provisions in purchase agreement (1.00). |
| 03/18/11 | P. Compernolle | 1.50 | Revise memoranda on pension transfer in Project Eagle. |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2245698 |
| Invoice Date: | 04/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/21/11 | P. Compernolle | 1.50 | Review, revise, research pension transfer provisions in draft purchase agreement. |
| 03/21/11 | J. Holdvogt | 1.20 | Review datasite and new employee benefits plan documents posted for employee matters for Project Eagle. |
| 03/22/11 | P. Compernolle | 1.80 | Review pension transfer and other employee benefit provisions in asset purchase agreement. |
| 03/23/11 | P. Compernolle | 0.80 | Review revised pension transfer language. |
| 03/24/11 | P. Compernolle | 1.50 | Review employee due diligence material. |
| 03/24/11 | J. Holdvogt | 1.30 | Review datasite and new employee benefits plan documents posted for Project Eagle. |

| | Total Hours | 49.40 | Total For Services | $36,976.00 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 39.60 | 810.00 | 32,076.00 |
| J. Holdvogt | 9.80 | 500.00 | 4,900.00 |
| **Totals** | **49.40** | | **$36,976.00** |
| | | **Total This Invoice** | **$36,976.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2245698

04/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 39.60 | 810.00 | 32,076.00 |
| J. Holdvogt | 9.80 | 500.00 | 4,900.00 |
| **Totals** | **49.40** | | **$36,976.00** |