# EXHIBIT "B"

Official Committee of Unsecured Creditors                                    June 29, 2011
                                                                   Account No:   698-001
                                                                   Statement No:    13823


Tribune Company, et al. bankruptcy


### Task Code Recapitulation

|  |  | Fees | Hours |
|---|---|---|---|
| B112 | Asset Disposition | 163.00 | 0.60 |
| B120 | Business Operations | 298.50 | 0.50 |
| B122 | Case Administration | 4,520.50 | 16.20 |
| B124 | Claims Administration & Objections | 3,496.50 | 10.40 |
| B134 | Hearings | 7,269.50 | 17.10 |
| B135 | Litigation | 196,434.00 | 521.30 |
| B136 | LRC Retention & Fee Matters | 9,587.50 | 39.80 |
| B138 | Creditors' Committee Meetings/Communications | 17,652.00 | 33.80 |
| B140 | Creditor Inquiries | 59.00 | 0.20 |
| B144 | Non-LRC Retention & Fee Matters | 3,350.00 | 12.40 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 43,614.50 | 91.80 |
| B150 | Relief from Stay/Adequate Protection Proceedings | 59.00 | 0.20 |
| B151 | Schedules/Operating Reports | 22.50 | 0.10 |
| TOTAL |  | $286,526.50 | 744.40 |

{698.001-W0015414.}

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors                          June 29, 2011
                                                          Account No:   698-001
                                                          Statement No:    13823


Tribune Company, et al. bankruptcy


### Fees through 05/31/2011

|            |     |      |      |                                                                                                                                                                                                                          | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 05/10/2011 | KAB | B112 | A100 | Review and summarize Debtors' motion to sell property in Columbia, MD                                                                                                                                                     | 0.20  | 59.00  |
| 05/13/2011 | FAP | B112 | A100 | Briefly review Chadbourne memo re: committee's position regarding Homestead sale of Columbia, MD property                                                                                                                 | 0.10  | 22.50  |
| 05/23/2011 | FAP | B112 | A100 | Review order approving Homestead Publishing sale of Columbia, MD real property                                                                                                                                            | 0.10  | 22.50  |
|            | KAB | B112 | A100 | Review and summarize Court's order Authorizing Homestead Publishing Co. to Sell Certain Real Property                                                                                                                      | 0.20  | 59.00  |
|            |     |      |      | **B112 - Asset Disposition**                                                                                                                                                                                              | 0.60  | 163.00 |
| 05/19/2011 | FAP | B120 | A100 | Briefly review AlixPartners' report re: Debtors 2011 operating plan                                                                                                                                                       | 0.10  | 22.50  |
| 05/31/2011 | AGL | B120 | A100 | Review and analyze Alix weekly status report                                                                                                                                                                              | 0.40  | 276.00 |
|            |     |      |      | **B120 - Business Operations**                                                                                                                                                                                            | 0.50  | 298.50 |
| 05/01/2011 | MBM | B122 | A100 | Email from KCC re: website updates (.2) review of same (.2)                                                                                                                                                               | 0.40  | 170.00 |
| 05/02/2011 | FAP | B122 | A100 | Review Sidley Austin notices of monthly fee applications re: 26th (.1) and 27th (.1); update critical dates                                                                                                                | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review notice of E&Y 21st monthly fee application; update critical dates                                                                                                                                                  | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review multiple K. Brown and R. Edwards email exchanges re: updates to committee's website (.3); follow-up discussion with K. Brown re: same (.2); review committee website (.2); follow-up email exchanges with K. Brown re: additional edits to same (.2) | 0.90  | 202.50 |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes 22nd monthly fee application; update critical dates                                                                                                                                           | 0.10  | 22.50  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | Review email from R. Edwards (KCC) re: committee website (.1); discussions with F. Panchak re: same (.2); review and revise website updates (1.2); emails with LRC team re: same (.3); discussion with M. McGuire re: same (.1); email R. Edwards re: same (.1) | 2.00 | 590.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
|  | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young 7th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan 8th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | Additional emails with R. Edwards re: status of additional updates to committee site | 0.10 | 29.50 |
|  | MBM | B122 | A100 | Review and revise edits and additions to Committee website (.7) emails with Brown re: same (.2) | 0.90 | 382.50 |
|  | DBR | B122 | A100 | review critical dates memo | 0.30 | 183.00 |
| 05/03/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 | Email with R. Edwards re: updates and revisions to Committee website | 0.30 | 88.50 |
| 05/04/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 05/05/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 7th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Homestead Publishing motion to sell Columbia, MD property; update critical dates | 0.10 | 22.50 |
| 05/07/2011 | FAP | B122 | A100 | Review notice of Cole Schotz 27th monthly fee application; update critical dates | 0.10 | 22.50 |
| 05/09/2011 | FAP | B122 | A100 | Review order scheduling future omnibus hearing dates; update critical dates | 0.10 | 22.50 |
| 05/10/2011 | KAB | B122 | A100 | Discussion with F. Panchak re: updates to Committee website | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review updated docket | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Email exchanges with R. Edwards (KCC) re: updates to committee website | 0.20 | 45.00 |
| 05/11/2011 | FAP | B122 | A100 | Follow-up emails with R. Edwards re: updates to committee website | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review Intralinks weekly calendar (.1); Update critical dates memo (.6) | 0.70 | 157.50 |
|  | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|------|
|            | KAB | B122 | A100 | Review email from R. Edwards (KCC) and F. Panchak re: updates to committee site | 0.10 | 29.50 |
|            | JSG | B122 | A100 | Review and analyze case critical dates memo | 0.30 | 115.50 |
| 05/12/2011 | FAP | B122 | A100 | Review notice of Jones Day 10th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Email exchanges with P. Ratkowiak re: plan related service lists | 0.10 | 22.50 |
|            | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| 05/13/2011 | FAP | B122 | A100 | Review Noteholders notice of motion to seal post-trial opening brief; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Discussions with K. Brown re: updates to committee website regarding post-trial opening briefs | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Email exchanges with R. Edwards re: updates to committee website regarding post-trial briefs | 0.30 | 67.50 |
|            | KAB | B122 | A100 | discussions with F. Panchak re: updates to committee website regarding post-trial opening briefs | 0.20 | 59.00 |
| 05/16/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|            | KAB | B122 | A100 | Review emails from F. Panchak and R. Edwards re: website updates | 0.20 | 59.00 |
|            | FAP | B122 | A100 | Review updated docket | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Zuckerman Spaeder March fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review Jewel Foods notice of motion to allow claim; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 27th monthly fee application; update critical dates | 0.10 | 22.50 |
| 05/17/2011 | FAP | B122 | A100 | Review notice of Reed Smith 25th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Update critical dates memo | 0.40 | 90.00 |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 05/18/2011 | KAB | B122 | A100 | Review critical dates memo | 0.20 | 59.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 05/20/2011 | FAP | B122 | A100 | Review notice of PWC 24th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| 05/23/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4); email exchanges with R. Edwards (KCC) re: updates to committee website (.3) | 0.80 | 180.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review Intralinks weekly calendar | 0.10 | 22.50 |
| | KAB | B122 | A100 | Review critical dates memo | 0.20 | 59.00 |
| | KAB | B122 | A100 | Review F. Panchak email re: proposed edits to committee site | 0.20 | 59.00 |
| | MBM | B122 | A100 | review KCC website changes | 0.30 | 127.50 |
| 05/24/2011 | KAB | B122 | A100 | Review email from R. Edwards re: committee website updates | 0.10 | 29.50 |
| | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| 05/25/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Reed Smith 9th interim fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
| 05/26/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 05/27/2011 | FAP | B122 | A100 | Review notice of Jones Day 7th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notices of omnibus objection to claims re: 44th (.1) and 45th (.1); update critical dates | 0.20 | 45.00 |
| 05/31/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Discussion with R. Butcher re: second amended notice of appointment of creditors' committee | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Sidley Austin 28th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of SNR Denton January/February fee application; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 | Discussion with F. Panchak re: edits to committee website (.2); review and analyze proposed edits to same (.2) | 0.40 | 118.00 |
| | FAP | B122 | A100 | Review updated docket (.1); email to KCC re: updates to website (.3); discussion with K. Brown (.2) and M. McGuire (.1) re: same | 0.70 | 157.50 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
| | | | | B122 - Case Administration | 16.20 | 4,520.50 |
| 05/02/2011 | AGL | B124 | A100 | Review and analyze correspondence from Judge Carey and Casey Burko re: claim issues | 0.60 | 414.00 |
| 05/03/2011 | FAP | B124 | A100 | Review order appointing mediator regarding ERISA related claims | 0.10 | 22.50 |
| | KAB | B124 | A100 | Review and summarize order re: ERISA claims mediation | 0.40 | 118.00 |
| 05/07/2011 | AGL | B124 | A100 | Review and analyze motion of Reardon to file late PoC | 0.50 | 345.00 |
| | AGL | B124 | A100 | Review and analyze motion of Knight to file late PoC | 0.30 | 207.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/09/2011 FAP | B124 | A100 | Review notices of motions for leave to file late proofs of claim re: Knight (.1); Waltz (.1); Vitanovec (.1); Landon (.1); Malone (.1); Levin (.1); Hiller (.1); Leach (.1); Reardon (.1) and Smith (.1) |  | 1.00 | 225.00 |
| 05/10/2011 FAP | B124 | A100 | Briefly review Debtors' reply re: Godbey's response to 24th omni objection to claims |  | 0.10 | 22.50 |
| FAP | B124 | A100 | Email exchanges with K. Brown re: various motions to file late proofs of claims and objection deadline thereto |  | 0.20 | 45.00 |
| CAA | B124 | A100 | Briefly review various Motions to File Late Proofs of Claim |  | 0.50 | 100.00 |
| KAB | B124 | A100 | Review and summarize (i) Knight's motion to file late claim (.2); (ii) Waltz's motion to deem claim timely (.2); (iii) Vitanovec's motion to deem claim timely (.1); (iv) Landon's motion re: same (.1); (v) Malone's motion re: same (.1); (vi) Lewin's motion re: same (.1); (vii) Hiller's motion re: same (.1); (viii) Leach's motion re: same (.1); (ix) Reardon's motion re: same (.1); and (x) Smith's motion re: same (.1) |  | 1.20 | 354.00 |
| KAB | B124 | A100 | Review and summarize Debtors' reply re: Godbey claim |  | 0.20 | 59.00 |
| 05/16/2011 FAP | B124 | A100 | Briefly review draft objection to certain former officers motions to file late proofs of claim |  | 0.10 | 22.50 |
| 05/18/2011 FAP | B124 | A100 | Review E. Daucher email re: objection to certain former D&Os motion to allow late filed claims (.1); review/revise objection re: same (.1); file and serve same (.7); follow-up email to Chadbourne and LRC re: same (.1) |  | 1.00 | 225.00 |
| MBM | B124 | A100 | Emails (.1) and calls (.2) with Dauscher re: objection to late filed claims; review and revise same (.7); prepare same for filing (.4) |  | 1.40 | 595.00 |
| 05/19/2011 FAP | B124 | A100 | Prepare service list re: objection to certain former D&O motions to file late proofs of claim (.2); prepare affidavit of service re: same (.1); file same (.1) |  | 0.40 | 90.00 |
| 05/25/2011 FAP | B124 | A100 | Review order partially sustaining 24th omnibus objection to claims as it relates to Terry Godbey |  | 0.10 | 22.50 |
| 05/26/2011 FAP | B124 | A100 | Review orders deeming certain former D&O's proofs of claim timely filed |  | 0.50 | 112.50 |
| FAP | B124 | A100 | Review Ritchie response re: first notice of satisfied claims |  | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B124 | A100 | Review notice of 24th omnibus objection to claims; update critical dates | 0.10 | 22.50 |
| 05/27/2011 | KAB | B124 | A100 | Review Court's order re: 24th omni objection relating to Godbey claims | 0.10 | 29.50 |
|  | KAB | B124 | A100 | review and summarize Court's orders re: (i) Walt's motion to deem proof of claim timely (.1); (ii) Vitanovec's motion re: same (.1); (iii) Landon's motion re: same (.1); (iv) Knight's motion re: same (.1); (v) Hiller's motion re: same (.1); (vi) Malone's motion re: same (.1); (vii) Leach's motion re: same (.1); (viii) Lewin's motion re: same (.1); (ix) Reardon's motion re: same (.1); (x) Smith's motion re: same (.1) | 1.00 | 295.00 |
|  | KAB | B124 | A100 | Review and summarize Ritchie's response to motion to deem her claim satisfied | 0.20 | 59.00 |
|  | KAB | B124 | A100 | Review and summarize Debtors' (i) 43rd omni objection (.1); (ii) 44th omni objection (.1); and (iii) 45th omni objection (.1) | 0.30 | 88.50 |
|  |  |  |  | B124 - Claims Adm. & Objection | 10.40 | 3,496.50 |
| 05/02/2011 | FAP | B134 | A100 | Email exchanges with D. Bava re: 4/13/11 transcript | 0.10 | 22.50 |
| 05/03/2011 | FAP | B134 | A100 | Email exchanges with M. McGuire and J. Sanjana re: 4/21 hearing transcript | 0.20 | 45.00 |
| 05/04/2011 | FAP | B134 | A100 | Email exchanges with H. Lamb re: 4/24 hearing transcript | 0.10 | 22.50 |
| 05/10/2011 | FAP | B134 | A100 | Review N. Hunt email (.1) and email exchanges with J. Green re: confirmation of 5/17 hearing date for 26(c) motion (.1); draft notice re: same (.2); revise notice (.1); file and coordinate service of notice (1.0); follow-up email to J. Green re: same (.1) | 1.60 | 360.00 |
|  | JSG | B134 | A100 | E-mail with Court regarding hearing date for motion for protective order | 0.20 | 77.00 |
| 05/13/2011 | FAP | B134 | A100 | Review agenda re: 5/17/11 hearing (.1); assist in 5/17 hearing preparations (.2) | 0.30 | 67.50 |
| 05/16/2011 | FAP | B134 | A100 | Assist D. Rath and A. Landis re: 5/17 hearing preparation | 1.30 | 292.50 |
|  | FAP | B134 | A100 | Review (.1) and respond (.1) to N. Hunt email re: compliance with clerk's procedures regarding hearing binders | 0.20 | 45.00 |
|  | FAP | B134 | A100 | Discussions with J. Green re: matters going forward at 5/17 hearing (.1); review amended agenda (.1) | 0.20 | 45.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | AGL | B134 | A100 | Prepare for hearing re: plan supplements/resolicitation, committee motion for a protective order | 2.10 | 1,449.00 |
|  | MBM | B134 | A100 | Work with Landis and LeMay to prepare for omnibus hearing | 1.50 | 637.50 |
| 05/17/2011 | FAP | B134 | A100 | Assist J. Green, D. Rath and A. Landis re: 5/17 hearing preparations | 0.80 | 180.00 |
|  | AGL | B134 | A100 | Meeting with Sottile and LeMay re: hearing issues (.4); attend omnibus hearing re: agenda items listed (1.0) | 1.40 | 966.00 |
|  | DBR | B134 | A100 | prepare for (.6) and attend hearing re: agenda items listed (1.0) | 1.60 | 976.00 |
|  | JSG | B134 | A100 | Prepare for (1.2), and attend hearing re: agenda items listed (1.0) | 2.20 | 847.00 |
| 05/18/2011 | FAP | B134 | A100 | Briefly review 5/17 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 67.50 |
| 05/23/2011 | FAP | B134 | A100 | Assist with 5/25 hearing preparations | 0.60 | 135.00 |
| 05/24/2011 | FAP | B134 | A100 | Assist A. Landis re: 5/25 hearing preparations | 0.50 | 112.50 |
|  | FAP | B134 | A100 | Review amended agenda re: 5/25 hearing (.1); discussion with M. McGuire re: matters going forward (.1) | 0.20 | 45.00 |
| 05/25/2011 | FAP | B134 | A100 | Assist A. Landis re: further 5/25 hearing preparations | 0.20 | 45.00 |
|  | KAB | B134 | A100 | review email from M. McGuire re: 5/25 hearing postponement | 0.10 | 29.50 |
|  | FAP | B134 | A100 | Review K. Stickles email re: rescheduled 5/25 hearing time | 0.10 | 22.50 |
|  | AGL | B134 | A100 | Attend omnibus hearing re: agenda items listed | 0.80 | 552.00 |
| 05/26/2011 | FAP | B134 | A100 | Review 5/25 hearing transcript | 0.20 | 45.00 |
|  | DBR | B134 | A100 | review hearing transcript from 5/25 hearing | 0.30 | 183.00 |
|  |  |  | **B134 - Hearings** |  | 17.10 | 7,269.50 |
| 05/02/2011 | FAP | B135 | A100 | Review Aurelius notice of service re: subpoena for Rule 2004 examination of committee | 0.10 | 22.50 |
|  | FAP | B135 | A100 | Email exchanges with J. Green and L. Rogers re: 3rd party subpoenas served | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Discussions with L. Rogers re: order amending definition of termination event and entry on LBO adversary dockets | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|------|------|------|--------------------------------------------------------|------|----------|
| DBR | B135 | A100 | Review subpoena to committee (.6); confer with Green and Landis re: same (.2); prepare for (.3) and participate in call with committee counsel re: subpoena (.8); attend portion of LRC team meeting to follow up on subpoenas and service of complaint (.5); review subpoena confi agreements (1.1) | 3.50 | 2,135.00 |
| JRD | B135 | A100 | Review/update subpoena tracking and defendant service lists for third party complaint (3.3); meeting w/ LRC litigation group re: same (1.2); further meeting with J. Green (1.5) re: related issues | 6.00 | 1,770.00 |
| JSG | B135 | A100 | E-mail with CIBC (.2), re: subpoena response; e-mail with D. Rath and A. Landis re: Aurelius subpoena to Committee (.4), and review subpoena (.3); review and analyze service list for letters to objecting parties re: subpoenas (.5); draft memo agenda for service and subpoena status meeting with LRC team (.4); prepare for meeting with LRC litigation team re: service and subpoenas (.5); meeting with LRC litigation team re: subpoena status and follow up and service status (1.2), further meeting with J.Drobish re: related issues (1.5); call from Sandleman Partners re: subpoena response (.2) and e-mail to R. Cobb and D. Rath re: same (.3); research status of confidentiality agreements (.6), and discuss same and subpoenas with A. Landis and D. Rath (.6); research re: motion for protective order re: Aurelius subpoena (.8). | 7.50 | 2,887.50 |
| LR | B135 | A100 | Continue to work on discovery and production re: subpoenas re: 3rd Party Complaint (4.1); email exchange with F. Panchak re: service of subpoenas (.2); discussions with F. Panchak re: order amending definition of termination event (.2) | 4.50 | 900.00 |
| AGL | B135 | A100 | Prepare for (.8) and attend (.8) call with Sottile, Ashley re: subpoena issues w/r/t state law causes of action; conference with Cobb (.1) and Rath (.1) re:  same | 1.80 | 1,242.00 |
| RSC | B135 | A100 | Participate in weekly strategy meeting with LRC team re: service of complaint, subpoenas and subpoena served by Aurelius | 1.20 | 732.00 |
| RLB | B135 | A100 | Prepare for meeting (.3) and attend portion of LRC litigation team meeting (.8) re: subpoena enforcement and complaint service; Review CNA responsive information re: continuing production (.5); Draft responsive e-mail to CNA re: continuing production (.3) | 1.90 | 902.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 05/03/2011 JSG | B135 | A100 | Draft 26(c) motion for protective order re: Aurelius subpoena (7.4); draft modified notice of appearance for LRC in shareholder action (.9) and discuss entry of appearance with ZS team and A. Landis (.2); email with J. Ducayet re: service of shareholder complaint (.4); call with BNP Paribas re: 4/22 letter (.2); call with Carret re: subpoena response (.2); e-mail with L. Rogers re: issuance of additional subpoenas (.3). | 9.60 | 3,696.00 |
| KAB | B135 | A100 | Email with A. Landis and J. Green re: third party complaint and notice of appearance | 0.10 | 29.50 |
| FAP | B135 | A100 | Review LBO adversary dockets re: standing orders (.2); email exchanges with D. Colmeyer (clerk's office) re: order amending termination event in standing orders to be docketed in adversary actions (.2) | 0.40 | 90.00 |
| AGL | B135 | A100 | Emails to and from Sottile re: modified entry of appearance re: Goldman issues (.2); conference with Green re: same (.2) review and revise same (.2) | 0.60 | 414.00 |
| JRD | B135 | A100 | Research re: protective order (1.9) & emails w/ J. Green re: same (.3) | 2.20 | 649.00 |
| FAP | B135 | A100 | Review J. Drobish, K. Brown and J. Green email exchanges re: Aurelius subpoena directed to committee (.2); email exchanges with J. Drobish re: same (.1) | 0.30 | 67.50 |
| KAB | B135 | A100 | Email with J. Green, J. Drobish, and F. Panchak re: protective order | 0.20 | 59.00 |
| KAB | B135 | A100 | Prepare for (.1) and participate in (.7) teleconference with A. Landis, M. McGuire, Chadbourne, and Zuckerman re: notice of reversion of state law causes of action and related issue | 0.80 | 236.00 |
| KAB | B135 | A100 | Begin drafting motion to shorten re: notice to creditors re: SOL | 0.60 | 177.00 |
| LR | B135 | A100 | Continue work on discovery and production re: subpoenas re: 3rd Party Complaint (2.2); email exchange with J. Green re: issuance of additional subpoenas (.3) | 2.50 | 500.00 |
| AGL | B135 | A100 | Emails to and from Sottile and Chadbourne re: notice to creditors re: reversion of state law causes of action (.5); review and revise same (.6); call with Sottile and Chadbourne re: same/debtor issues (.7); review debtor emails re: same (.2) and reversion motion/order re: same (.5) | 2.50 | 1,725.00 |
| RSC | B135 | A100 | Review and revise Green status agenda re: service of complaint and subpoena issues | 0.30 | 183.00 |
| MI | B135 | A100 | Research confidentiality agreements related to 26(c) motion | 4.00 | 500.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Follow up re: subpoena production with counsel to CNA (.3) Goldman (.4)  First Bank (.3) | 1.00 | 475.00 |
| MBM | B135 | A100 | Prepare for (.2) and attend call with Zuckerman and Chadbourne re: notice of reversion of SL COA and related issues (.7) | 0.90 | 382.50 |
| DBR | B135 | A100 | review subpoena to committee from Aurelius (.4); confer with Zuckerman and Landis teams re: response thereto (.6); working on the protective order issues and production re: to Aurelius (.4); review letter from Bradford re: 9011 compromise (.2); consult with Zuckerman and Landis re: same (.3) | 1.90 | 1,159.00 |
| 05/04/2011 KAB | B135 | A100 | Email with A. Landis re: notice of impending SOL | 0.10 | 29.50 |
| JSG | B135 | A100 | Revise and edit motion for protective order (3.7) and meet with D. Rath re: draft motion re: same (.3); revise and finalize subpoenas to Carret and CALPERS (.4); review and analyze service list for letters to objecting subpoenaed parties (1.2); call from Loenstein regarding case status (.1); oversee filing of modified appearance (.3); meet with R. Cobb regarding follow up communications to subpoenaed parties (.3). | 6.30 | 2,425.50 |
| JRD | B135 | A100 | Research re: motion for protective order (1.2), assist in drafting/editing the same (.5) | 1.70 | 501.50 |
| FAP | B135 | A100 | Discussion with L. Rogers (.1) and J. Green (.1) re: reissuance of Carret and CalPERS subpoenas; draft subpoenas (.6); coordinate service of same (.3); follow-up email to J. Green re: same (.1) | 1.20 | 270.00 |
| FAP | B135 | A100 | Briefly review Chadbourne memo re: proposed Michaels settlement | 0.10 | 22.50 |
| JRD | B135 | A100 | Discuss subpoena follow-up letter project, including motion to compel, w/ J. Green | 0.20 | 59.00 |
| LR | B135 | A100 | Continue work on discovery and production re: Subpoenas re: 3rd Party Complaint (5.6); discussions with F. Panchak re: reissuance of Carret and Calpers subpoenas (.1) | 5.70 | 1,140.00 |
| AGL | B135 | A100 | Emails to and from Sottile, Goldfarb, Chadbourne team re: debtor's comments and issues w/r/t notice of reversion of state law causes of action | 0.90 | 621.00 |
| AGL | B135 | A100 | Conferences with Green re: modified entry of appearance in adversaries (.2) and emails to and from Goldfarb re: same (.2); review complaint and docket re: same (.2) | 0.60 | 414.00 |
| RSC | B135 | A100 | Meeting with Green to discuss strategy for handling responses to letter demand to suboenaed parties objecting to suboena | 0.50 | 305.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MI | B135 | A100 | Research confidentiality agreements related to 26(c) motion | 4.00 | 500.00 |
| DBR | B135 | A100 | Review third party complaint modification re: Goldman (.2); correspond with Zuckerman and Landis re: same (.2) | 0.40 | 244.00 |
| RLB | B135 | A100 | E-mail with counsel to Marco Investment re: subpoena response. | 0.40 | 190.00 |
| 05/05/2011 JSG | B135 | A100 | Additional review and finalization of service list for letters to parties objecting to subpoenas (4.5); corr with ZS team and LRC team re: entry of appearance (.4) | 4.90 | 1,886.50 |
| JRD | B135 | A100 | Conferences w/ J. Green re: various open items re: third party litigation | 0.60 | 177.00 |
| FAP | B135 | A100 | Review Chadbourne memo re: notice to creditors regarding reversion order (.1) and notice re: same (.1) | 0.20 | 45.00 |
| DBR | B135 | A100 | Review and revise motion for protective order re: Aurelius subpoena to committee (1.6); review subpoena to committee (.8); review law re: same (.6); confer with Green re: same (.4); prepare for committee call re: same (.5); correspond with Zuckerman re: revisions to exhibit list (.4); communications with Zuckerman re: Aurelius shareholder discovery request and options for responding to same (1.1) | 5.40 | 3,294.00 |
| JRD | B135 | A100 | Begin drafting/revising motion to compel re: subpoena targets for 3rd party complaint | 1.00 | 295.00 |
| JRD | B135 | A100 | Review/revise list of shareholder defendants re: 3rd party complaint | 0.20 | 59.00 |
| FAP | B135 | A100 | Discussion with J. Green re: Aurelius subpoena directed to committee | 0.10 | 22.50 |
| FAP | B135 | A100 | Discussion with J. Green re: notice letters regarding objections to third party subpoenas (.2); discussions with L. Rogers and J. Drobish re: same (.6) | 0.80 | 180.00 |
| JRD | B135 | A100 | Review/revise service list for subpoena follow up letters, conference w/ F. Panchak, L. Rogers re: same | 1.20 | 354.00 |
| LR | B135 | A100 | Continue work on discovery and production re: subpoenas re: 3rd party complaint (2.5); discussion with F. Panchak and J. Drobish re: objection notice letters to 3rd party complaint (.6) | 3.10 | 620.00 |
| MI | B135 | A100 | Research confidentiality agreements related to 26(c) motion | 6.00 | 750.00 |
| RLB | B135 | A100 | E-mail with Zuckerman re: Aurelius production. | 0.20 | 95.00 |
| AGL | B135 | A100 | Emails to and from Sottile, Rath, Green re: modified appearance in adversaries | 0.80 | 552.00 |
| AGL | B135 | A100 | Review and revise motion for protective order (1.6); emails to and from ZS group re: same (.3) | 1.90 | 1,311.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/06/2011 | MMD | B135 | A100 | Discussion with F. Panchak re: service parties for 3rd party subpoenas objections (.1); Assist J. Green re: same (.7) | 0.80 | 180.00 |
| | CAA | B135 | A100 | Assist JSG with preparation of service parties re: Rule 26 Motion | 1.20 | 240.00 |
| | LR | B135 | A100 | Continue work on discovery and production re: subpoenas re: 3rd Party Complaint | 2.10 | 420.00 |
| | FAP | B135 | A100 | Assist J. Green re: preparation of letter to objecting parties re: 3rd party subpoenas | 1.70 | 382.50 |
| | FAP | B135 | A100 | Assist JSG re: preparation of service parties re: Rule 26(c) motion | 6.20 | 1,395.00 |
| | JSG | B135 | A100 | Call (.3) and e-mail (.4) with ZS team and LRC team re: motion for protective order; and e-mails (.6) with LRC team regarding strategy and process for filing and service of motion for protective order. | 1.30 | 500.50 |
| | MI | B135 | A100 | Research confidentiality agreements related to 26(c) motion | 4.00 | 500.00 |
| | DBR | B135 | A100 | Emails with Zuckerman and Landis re: Aurelius subpoena issues (.9); confer with Green re: same (.3); review and revise motion for protective order re: Aurelius subpoena (1.0) | 2.20 | 1,342.00 |
| | AGL | B135 | A100 | Calls (1.1) and emails (.6) with Sottile, Goldfarb re: motion for protective order | 1.70 | 1,173.00 |
| | RSC | B135 | A100 | Review and comment on Green strategy email re: motion for protective order re: Aurelius request (.4); emails with Green and Rath re: service and motion to shorten on motion for protective order (.3) | 0.70 | 427.00 |
| | RSC | B135 | A100 | Review and revise initial draft of form correspondence to numerous objectors to subpoenas | 0.60 | 366.00 |
| 05/07/2011 | FAP | B135 | A100 | Assist JSG with preparation of service to parties re: Rule 26 Motion (3.3); meet with J. Green re: same (.2) | 3.50 | 787.50 |
| | JSG | B135 | A100 | Calls from Dearborn Partners (.1), Regents Bank (.1), Wedbush Securities (.1), BNY-related entities (.2) and RBC Asset (.1) regarding subpoena responses; meet with F. Panchak (.2) regarding service list for motion for protective order and begin to review same (1.2); e-mail to BofA counsel re: 26(c) motion (.3). | 2.30 | 885.50 |
| 05/08/2011 | JSG | B135 | A100 | Draft protective order re: Aurelius subpoena. | 1.70 | 654.50 |
| | DBR | B135 | A100 | Review and revise draft memo to subpoenaed parties (.4); communications with co-counsel re: same (.2) | 0.60 | 366.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/09/2011 | JSG | B135 | A100 | Finalize final draft of proposed protective order (3.2) and e-mail with ZS and LRC team re: same (.6); e-mail to Barclays re: subpoena response (.4); call with Claymore Advisors re: subpoenaed information (.2); e-mail RBC re: subpoena response (.3); call (.3) and e-mails with ZS team re: strategy for filing protective order motion and related documents (1.0); meetings with F. Panchak and J. Drobish re: filing and service of protective order motion process (1.0); review and revise service documents (3.2); review and analyze memo cover to service of protective order motion (1.1); oversee filing and service of motion for protective order (2.0). | 13.30 | 5,120.50 |
|  | FAP | B135 | A100 | Review order granting Zell motion for leave to file reply re: Rule 11 clarification motion | 0.10 | 22.50 |
|  | JRD | B135 | A100 | Review/revise service list for 26(c) motion (4.5), conferences w/ F. Panchak & J. Green re: same (1.0) | 5.50 | 1,622.50 |
|  | DBR | B135 | A100 | Review and revise motion and protective order re: Aurelius subpoena (1.0); review emails from ZS team and respond to same re: same (.3); review memo to committee re: same (.3); work on letters to subpoenaed parties which failed to respond (1.8) | 3.40 | 2,074.00 |
|  | CAA | B135 | A100 | Assist JSG with preparation of service to parties re: Rule 26 Motion | 5.00 | 1,000.00 |
|  | FAP | B135 | A100 | Assist J. Green re: finalization service parties re: 26(c) motion (8.8); multiple conferences with J. Green and J. Drobish re: same (1.0); review/revise motion and proposed order (.2); file and coordinate service of same (1.6) | 11.60 | 2,610.00 |
|  | LR | B135 | A100 | Continue work on discovery and production re: subpoenas re: 3rd Party Complaint | 5.30 | 1,060.00 |
|  | AGL | B135 | A100 | Review and revise motion, form of protective order, notice re: protective order/Aurelius subpoena (2.1); conferences with Green re: same (.5); emails to and from Zuckerman Spaeder, counsel to Aurelius re: same (.9) | 3.50 | 2,415.00 |
|  | RLB | B135 | A100 | Review Schultze letter re: reply (.3); E-mails with counsel to Mason Management re: subpoena response (.7) | 1.00 | 475.00 |
|  | RSC | B135 | A100 | Review motion for protective order and proposed form of order | 0.60 | 366.00 |
|  | RSC | B135 | A100 | Analyze subpoenas issued by state and status of production and/or objections or nonresponses | 0.60 | 366.00 |
|  | RSC | B135 | A100 | Review Patton Boggs letter to NY court re: reply to LRC letter re: motion to quash and sanctions | 0.20 | 122.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | RSC | B135 | A100 | Discussion with Green re: Patton Boggs subpoena litigation | 0.40 | 244.00 |
| | RSC | B135 | A100 | Email with Green re: issues with Cravath representing subpoenaed parties | 0.30 | 183.00 |
| 05/10/2011 | FAP | B135 | A100 | Discussion with J. Green (.2) and multiple discussions with L. Rogers (.4) re: status of response letters to objections to 3rd party subpoenas; continue preparation of service parties for same (1.2) | 1.80 | 405.00 |
| | JSG | B135 | A100 | discuss objection letters to subpoenaed parties with F. Panchak, L. Rogers and R, Cobb (.3) and email to A. Goldfarb re: comments to final draft of same (.4); manage service of notice for motion for protective order (1.3); call with Wedbush regarding subpoena production (.2); e-mail with Guggenheim regarding subpoena response (.2); call from Camden Asset Management (.1), M&T Bank (.1) and e-mail with Pequot (.2) regarding subpoena responses. Review e-mail from Aurelius regarding edits to confidentiality agreement (.2). | 3.00 | 1,155.00 |
| | FAP | B135 | A100 | Prepare affidavit of service re: rule 26(c) motion (.1) and update service lists (.2); and file same (.1) | 0.40 | 90.00 |
| | JRD | B135 | A100 | Review/revise lists of subpoena parties for service of motions and correspondence (.5), communicate w/ J/ Green, F. Panchak, L. Rogers re: same (.2) | 0.70 | 206.50 |
| | FAP | B135 | A100 | Prepare affidavit of service re: notice of 26(c) motion (.1) and update various service lists (.2), communicate with J. Drobish re: same (.2) file same (.1) | 0.60 | 135.00 |
| | LR | B135 | A100 | Continue work on discovery and production re: subpoenas re: 3rd Party Complaint (.1); multiple discussions with F. Panchak (.4), J.Green (.3), J. Drobish (.2) re: letters to objections to subpoenas and 3rd party complaint | 1.00 | 200.00 |
| | RLB | B135 | A100 | Respond to inquiries from subpoena respondents' counsel re: protective order. | 0.30 | 142.50 |
| | RSC | B135 | A100 | Final edits to form demand letter to counsel/parties objecting to production | 0.40 | 244.00 |
| | RSC | B135 | A100 | Review emails with ZS re: scheduling of motion for protective order re: Aurelius | 0.20 | 122.00 |
| | RSC | B135 | A100 | Review Green email providing update on timing of mailing of subpoena demand letters to objectors | 0.20 | 122.00 |
| | KAB | B135 | A100 | Review and summarize Court's order permitting Zell to file reply in support of Rule 9011 motion | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B135 | A100 | review and summarize Zells' reply re: 9011 motion | 0.40 | 118.00 |
|  | KAB | B135 | A100 | Review Committee's motion for protective order | 0.20 | 59.00 |
| 05/11/2011 | JSG | B135 | A100 | Review Schwab response and corr with NorthStar re: subpoena response (.3); review and respond to e-mail from BofA regarding confi issue and subpoena responses (.6); calls with Camden Asset Management (.2), Invesco (.1), M&T Bank (.2), mycio (.2), e-mails with LRC team and ZS team regarding Aurelius subpoena and confidentiality issues (2.3); final review and analysis of letters to objecting parties and service lists (1.7), and oversee service of letters (.4). | 6.00 | 2,310.00 |
|  | FAP | B135 | A100 | Continue work on service parties re: response to 3rd party subpoena objections (9.2); follow-up discussions with J. Green re: same (.5); finalize responses (1.2) | 10.90 | 2,452.50 |
|  | JRD | B135 | A100 | Conference w/ J. Green re: objecting party letter response (.2), analyze service list re: same (1.0) | 1.20 | 354.00 |
|  | AGL | B135 | A100 | Review, analyze, and revise confidentiality agreement proposed by Aurelius (1.1); emails to and from ZS team re: same and related issues (.8); emails to and from ZS re: parties' objections to motion and potential responses (.7) | 2.60 | 1,794.00 |
|  | LR | B135 | A100 | Continue work on discovery and production issues re: objection to subpoenas re: 3rd Party Complaint | 11.30 | 2,260.00 |
|  | FAP | B135 | A100 | Prepare supplemental service regarding 26(c) motion on additional counsel for 3rd party subpoenaed parties | 0.60 | 135.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Zuckerman re: protective order (.3); E-mails with subpoena respondents counsel at Diamond (.4), First Bank (.3) and Marco (.3) re: protective order. | 1.30 | 617.50 |
|  | RSC | B135 | A100 | Emails with ZS and Green on threshhold issue re: limiting production for subpoenaed parties | 0.40 | 244.00 |
|  | DBR | B135 | A100 | Emails with Zuckerman re: protective order (.3); review revised state law claim confi agreement (.4); work on BoA confi agreements (.6); multiple communications with Zuckerman and Landis re: Aurelius subpoena issues (1.0); review Dechert objection (.6); communications with Zuckerman re: same (.3) | 3.20 | 1,952.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 05/12/2011 JSG | B135 | A100 | Calls with NM Retirement Board (.1), Safra (.3), Davis Lerner (.2), City Nat'l Bank (.2) regarding subpoena responses; call with ZS and LRC teams regarding Aurelius confidentiality issues (.5); review and analyze draft letter to Aurelius and to confi parties (1.2); plan and prepare for service of letter to confi parties (1.3); e-mail with Para Advisors (.2), World Asset (.2), BofA (.4) regarding subpoena and confidentiality agreements. | 4.60 | 1,771.00 |
| JRD | B135 | A100 | Review/revise subpoena tracking information and service lists (re: third party complaint) (3.1), discuss same w/ F. Panchak, L. Rogers (.5) | 3.60 | 1,062.00 |
| FAP | B135 | A100 | Prepare supplemental affidavit of service re: 26(c) motion (.1); file same (.1) | 0.20 | 45.00 |
| LR | B135 | A100 | Continue work on discovery and production issues re: subpoenas re: 3rd Party Complaint (5.5); discussion with J. Drobish and F. Panchak re: subpoena responses and related information (.5) | 6.00 | 1,200.00 |
| AGL | B135 | A100 | Review, analyze,and revise correspondence to subpoena parties Aurelius (1.4); call with ZS re: same (.8); review revised confi agreement and related documents (1.1) | 3.30 | 2,277.00 |
| FAP | B135 | A100 | Assist J. Green re: preparing for service of supplemental memo to subpoenaed parties re: 26(c) motion (2.7); discuss same with L. Rogers and J. Drobish (.5) | 3.20 | 720.00 |
| RLB | B135 | A100 | E-mails with 1st Nation Bank re: protective order and class participation (.4); Review revised exhibit re: 1st Nation status (.2) | 0.60 | 285.00 |
| DBR | B135 | A100 | review and revise response to Dechert objection (.6); confer with Zuckerman re: same (.3) | 0.90 | 549.00 |
| 05/13/2011 JSG | B135 | A100 | Meeting with LRC team regarding service issues (1.2); call (.2) and e-mail (.2) with BofA regarding confi agreement issues; review and analyze draft memo to confi parties re: agreement issues (.5) and oversee service of same (.6); call with BNY (.8) regarding subpoena responses; call with Renaissance regarding confi issues (.3); e-mail with Riversource (.2), Ameriprise (.1), Country Club (.1), MSFI (.2), Micorp (.1) regarding subpoena responses; review and analyze Aurelius response to 26(c) motion (1.0); review and analyze notice issues regarding confi agreements (.6) | 6.10 | 2,348.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| JRD | B135 | A100 | Review/analyze subpoena responses (1.2), review/update summaries of same (1.8), confer w/ J. Green, F. Panchak, L. Rogers re: same (.3) | | 3.30 | 973.50 |
| FAP | B135 | A100 | Review A. Goldfarb and J. Green email exchanges re: supplemental memo to confi parties re: Aurelius response to committee's 26(c) motion (.1); follow-up discussions with J. Green re: same (.3); follow-up discussions with L. Rogers and J. Drobish re: same (.3); prepare for service of same (1.3) and serve same (.5) | | 2.50 | 562.50 |
| FAP | B135 | A100 | Briefly review Aurelius limited response to committee's motion for protective order | | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on discovery and production re: subpoenas and 3rd Party Complaint (4.1); Discussion with J. Drobish re: subpoena responses and objections (.3) | | 4.40 | 880.00 |
| AGL | B135 | A100 | Review and analyze Aurelius motion in response to committee motion for protective order (.9); review and revise memo to subpoena parties re: same (.8); emails to and from ZS group re: same (.4) | | 2.10 | 1,449.00 |
| DBR | B135 | A100 | Review Safra objection and issue re: production (.4); confer with Green and Goldfarb re: same (.4); review and revise UCC letter objection to Aurelius subpoena (.5); confer with Goldfarb re: same (.2); final work on state law confi order (.4); work on second memo to subpoenaed parties (1.7); communications with Zuckerman re: same (.4); | | 4.00 | 2,440.00 |
| RLB | B135 | A100 | Call (.2) and e-mail (.3) with counsel to Liberty Mutual re: subpoena response. | | 0.50 | 237.50 |
| 05/15/2011 DBR | B135 | A100 | Review Aurelius response to motion for protective order | | 1.10 | 671.00 |
| 05/16/2011 DBR | B135 | A100 | Review (.3) and respond (.3) to emails with Zuckerman re: confidentiality order and protective order relating to Aurelius subpoena; calls with Zuckerman re: same (.5); review and revise order (1.0); prepare for (1.0) and participate in LRC team meeting to discuss subpoena responses and strategy (1.5); review materials for hearing re: motion of committee for protective order (1.4); consult with Zuckerman re: same (.6) | | 6.60 | 4,026.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with Safra regarding confidentiality agreement (.3); e-mail with Schwab regarding status of litigation (.1); meet with J. Drobish re: plan and prep for weekly meeting (.3); meet with D. Rath re: confidentiality agreement issue (.4); call from Ariel (.1), Lowe Partners (.1) regarding motion for protective order; draft and circulate agenda for weekly litigation meeting (.3); meeting with LRC team regarding subpoena responses, motions to compel and complaint service (1.5); additional meeting with J. Drobish re: related issues (1.1) call with Ropes & Gray re: confi issues (.2); call from Mizuho regarding subpoena response and motion for protective order (.1); call from Marco Investment (.2), Sandleman Partners (.1), Steifel (.1), Sanno Point (.2) regarding status of actions; review NY docket for status of Schultze action (.1); review and analyze responses to motion for protective order (1.8); research jurisdiction issue re: Aurelius subpoena (.6); plan and prepare for hearing on motion for protective order (1.2). | 8.80 | 3,388.00 |
| JRD | B135 | A100 | Draft/revise motion to compel re: subpoenas for third party complaint (1.8), discuss same & related issues w/ J. Green (.3); meet w/ LRC working group re: third party complaint action items, incl. subpoena follow-up, service of complaint, motions to compel, and related issues (1.5); additional meeting with J. Green re: related issues (1.1); conference w/ F. Panchak re: service issues (.2); perform additional analysis of defendant information (.3), emails w/ LRC working group re: same (.3); additional conference w/ J. Green re: action items for third party complaint (.3) | 5.80 | 1,711.00 |
| FAP | B135 | A100 | Continue work on third party subpoena service list | 2.30 | 517.50 |
| RSC | B135 | A100 | Review and revise agenda for weekly meeting with LRC team | 0.30 | 183.00 |
| RSC | B135 | A100 | Prepare for (.3) and participate in (1.5) weekly LRC team meeting to discuss subpoena and service strategy | 1.80 | 1,098.00 |
| FAP | B135 | A100 | Briefly review certain producing parties' objection to 26 (c) motion (.2); email exchanges with LRC and Zuckerman re: same (.2); discussions with J. Green re: same (.2); | 0.60 | 135.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production issues re: subpoenas re: 3rd party complaint | 2.00 | 400.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | AGL | B135 | A100 | Review and analyze objections of various producing parties to motion for protective order (1.5); emails to and from ZS group re: same (.6); conference with Green re: same (.3); research re: same (.6) | 3.00 | 2,070.00 |
| | MI | B135 | A100 | assist J. Green re: 26(c) confi agreements | 4.00 | 500.00 |
| | RSC | B135 | A100 | Review and strategy re: subpoena response from Dougherty Financial Group | 0.40 | 244.00 |
| | RLB | B135 | A100 | Prepare for (.5) and meet with LRC litigation team re: service of third party complaint and motions to compel subpoena responses (1.5) | 2.00 | 950.00 |
| | MBM | B135 | A100 | Review of producing parties objection to 26(c) motion (.7); emails with Landis and Zuckerman re: same (.4); review of Merrill objection re: same (.5) | 1.60 | 680.00 |
| | RSC | B135 | A100 | review Safra request and issues with need for confidentiality agreement | 0.40 | 244.00 |
| 05/17/2011 | FAP | B135 | A100 | Email exchanges with D. Bava re: Merrill Lynch limited objection to 26(c) motion (.1); briefly review limited objection re: same (.1) | 0.20 | 45.00 |
| | DBR | B135 | A100 | Review all objections re: motion for protective order (2.6); confer with Zuckerman and Landis re: same (.5); review Master Ex A list re: selling shareholders and evaluate options for obtaining responses from same (2.0) | 5.10 | 3,111.00 |
| | JSG | B135 | A100 | Review and analyze e-mails from ZS team regarding objection to Committee motion for protective order (.3). Call with Carlson Capital (.3), Fortress (.1), Drawbridge (.1), Union Bank (.2), Legg Mason (.2), Texas AG (.1) re: production in response to subpoenas; e-mail with UBS (.2), Texas AG (.1) regarding objection letters; review additional subpoena response from Galleon (.1), Neuberger Berman (.2); meeting with J. Drobish re: plan and preparation for additional subpoena response follow-up (.8); e-mail with J. Ducayet regarding complaint service (.2); e-mail with ZS team regarding circulating court order and revised Aurelius confi order (.4), and plan and prepare for same (.7); e-mail with BNY Mellon regarding confi agreement issue (.2). | 4.20 | 1,617.00 |
| | KAB | B135 | A100 | Review and summarize (i) Aurelius response to Committee's motion for protective order (.4); (ii) Merrill Lynch's objection to Committee's motion for protective order (.3); and (iii) Producing Parties' objection to same (.4) | 1.10 | 324.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Review/analyze subpoena responses (1.0); draft/revise reports re: same (.9); confer w/ J. Green re: same & related action items (.8); discussions w/ L. Rogers re: subpoena response/status (.1) | 2.80 | 826.00 |
| FAP | B135 | A100 | Multiple discussions with J. Green re: revised order granting 26(c) protective motion (.2); review A. Goldfarb email re: same (.1); draft certification of counsel re: same (.3) | 0.60 | 135.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production issues re: subpoenas re: 3rd party complaint (5.1); disucssion with J. Drobish re: subpoena response status (.1) | 5.20 | 1,040.00 |
| RSC | B135 | A100 | Review and edit existing confi agreement for use in second round of subpoena negotiations | 1.10 | 671.00 |
| RSC | B135 | A100 | Review data re: amount of trades at each step | 0.40 | 244.00 |
| RSC | B135 | A100 | Review and consider response to demand letter from Texas Teachers counsel | 0.40 | 244.00 |
| RSC | B135 | A100 | Review Galleon response to demand letter and formulate strategy in reply | 0.60 | 366.00 |
| RLB | B135 | A100 | E-mails with counsel to Carlson Capital (.5) re: subpoena responses; Review Carlson Capital response to subpoena (.4); E-mail with counsel to Cougar Trading re: subpoena response (.4); Review Cougar subpoena response (.5) | 1.80 | 855.00 |
| AGL | B135 | A100 | Emails to and from Sottile, Goldfarb re: subpoena issues | 0.50 | 345.00 |
| 05/18/2011 JSG | B135 | A100 | Review and analyze draft memo from A. Goldfarb re: Aurelius and confi agreement (.8), and email ZS team re: same (.5); review and edit draft certification of counsel and revised order regarding 26(c) motion (1.4). E-mail with UBS counsel regarding objection to subpoena (.1); call with A. Caridas re: issues with service of lender complaint (.2); call with Sandleman Partners regarding potential resolution of subpoena objection (.4); meet with D. Rath regarding strategy for notice to producing parties (.4); calls with Amalgamated Bank Chicago (.3), TIAA (.2), Hirtle Trust (.2) regarding subpoena response; plan and prepare for document production in response to Aurelius subpoena (.8); e-mail with Sidley regarding service of complaint (.2); review and analyze final package of materials served relating to Aurelius subpoena protective order (.4); review e-mail from A. Goldfarb regarding strategy for responding to non-responsive subpoenaed parties (.1). | 6.00 | 2,310.00 |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                     | Hours |          |
| --- | ---- | ---- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | -------- |
| FAP | B135 | A100 | Discussion with J. Green re: status of revised protective order and confi agreement (.2); revise certification of counsel re: same (.1)                                                                                                                                                                                                                                                                                               | 0.30  | 67.50    |
| DBR | B135 | A100 | Review Zell draft order re: motion for clarification (.3); confer with Zuckerman and Landis re: same (.3); review and revise order re: motion to permit subpoena disclosures (.5); confer with Zuckerman re: same (.3); review and revise confidentiality agreement for protective order (1.2); confer with Zuckerman re: same (.4); finalize proposed protective order (.5); work on service issues re: third party UCC action (.4) | 3.90  | 2,379.00 |
| KAB | B135 | A100 | Email with M. McGuire, J. Green and D. Rath re: Certification of Counsel re: confi agreements                                                                                                                                                                                                                                                                                                                                         | 0.10  | 29.50    |
| FAP | B135 | A100 | Review certification of counsel re: Zell Rule 11 clarification motion                                                                                                                                                                                                                                                                                                                                                                | 0.10  | 22.50    |
| FAP | B135 | A100 | Review multiple email exchanges between Zuckerman, Akin, KayeScholer and LRC re: proposed order and revised confi agreement regarding motion for protective order (.2); follow-up discussion with D. Rath (.1) and J. Green (.1) re: same                                                                                                                                                                                              | 0.40  | 90.00    |
| FAP | B135 | A100 | Review/revise proposed order and confi agreement regarding motion for protective order (.2); further discussions with J. Green re: same (.1); file same (.4) submit same to chambers (.1); follow-up email to LRC, Zuckerman, Akin and KayeScholer re: same (.1)                                                                                                                                                                       | 0.90  | 202.50   |
| FAP | B135 | A100 | Briefly review TM retirees notice of service re: subpoena directed to committee and debtors                                                                                                                                                                                                                                                                                                                                          | 0.10  | 22.50    |
| FAP | B135 | A100 | Review Zuckerman memo regarding proposed revised protective order (.1); discussions with J. Green re: service of same (.1); serve same (.6)                                                                                                                                                                                                                                                                                           | 0.80  | 180.00   |
| LR  | B135 | A100 | Assist F. Panchak with service re: protective order [.3]; continue work on subpoena/discovery production issue related to subpoenas re: 3rd party complaint [1.0]                                                                                                                                                                                                                                                                     | 1.30  | 260.00   |
| AGL | B135 | A100 | Emails to and from Sottile, Goldfarb, Rath re: protective order issues, memo to subpoena parties                                                                                                                                                                                                                                                                                                                                     | 0.50  | 345.00   |
| AGL | B135 | A100 | Review and analyze Zell Certification of Counsel re: alternative form of order on 9011 motion (.4); emails to and from Sottile re: same (.2)                                                                                                                                                                                                                                                                                          | 0.60  | 414.00   |
| RSC | B135 | A100 | Review Neuberger Berman response to subpoena demand letter and formulate reply strategy                                                                                                                                                                                                                                                                                                                                              | 0.50  | 305.00   |
| MBM | B135 | A100 | Review 2004 subpoena from TM Retirees                                                                                                                                                                                                                                                                                                                                                                                                | 0.70  | 297.50   |
| RSC | B135 | A100 | Review and analyze Paul Hastings response to subpona demand letter and consider reply                                                                                                                                                                                                                                                                                                                                                | 0.40  | 244.00   |

Page: 22
June 29, 2011
Account No:  698-001
Statement No:    13823

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Review Texas Retirement Funds agreement with respect to extension of time to respond to subpoena | 0.20 | 122.00 |
| RSC | B135 | A100 | Review corres from counsel to NB and TB re: request for meet and confer (.1) and discussion with J. Green re: response (.2) | 0.30 | 183.00 |
| 05/19/2011 FAP | B135 | A100 | Email exchanges with B. Black re: Zuckerman memo and proposed protective order | 0.10 | 22.50 |
| JRD | B135 | A100 | Review/analyze status of various action items re: third party complaint (1.7) and compose report re: same (.3); review/analyze and revise subpoena response and service charts (.3); conference call w/ J. Green, A. Goldfarb re: Aurelius production (1.1); further discussion w/ J. Green re: Aurelius production (.2) and review materials for production to Aurelius (2.8) | 6.40 | 1,888.00 |
| FAP | B135 | A100 | Review protective order (.1); email to LRC and Zuckerman groups re: same (.1); discussion with J. Green re: confirmation of service parties (.1); coordinate service of same (.2); prepare affidavit of service (.1); file affidavit (.1) | 0.70 | 157.50 |
| JSG | B135 | A100 | Call with Mizuho (.1), Ameriprise/Riversource (.1), Credit Agricole (.2), Lowe Partners (.1), Neuberger Berman (.5), US Trust Co. (.2) regarding subpoena response; e-mail with Neuberger Berman (.1) regarding subpoena response; plan and prepare for production to Aurelius (1.6), and conference call with A. Goldfarb and J. Drobish re: same (1.1); review subpoena responses from FNB Omaha (.1), Citizens Bank (.1); discuss confi agreement issues and general response strategy with R. Cobb (.3); review and analyze Schultze reply re: motion to quash (.5); review and analyze documents in preparation for production to Aurelius (.8). | 5.80 | 2,233.00 |
| FAP | B135 | A100 | Review J. Sottile email regarding motion to extend termination date (.1); email exchanges with J. Green re: same (.1) | 0.20 | 45.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production issues re: subpoenas related to 3rd party complaint | 2.30 | 460.00 |
| RSC | B135 | A100 | Review response by counsel for Neuberger Berman and Tweedy Brown to subpoena demand letter, and develop strategy to reply | 0.90 | 549.00 |
| RSC | B135 | A100 | Telephone conference with counsel for Tweedy Brown, Neuberger and Green re: resolution of objections over subpoena | 0.70 | 427.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Telephone conference with Michael Gold as counsel for Dimensional Funding re: response to subpoena demand letter and objections to subpoena | 0.60 | 366.00 |
| RSC | B135 | A100 | Review Dimensional Funding response to subpoena originally served to develop strategy to reply to objections | 0.50 | 305.00 |
| MBM | B135 | A100 | Review of finalized protective order | 0.30 | 127.50 |
| KAB | B135 | A100 | Review and summarize Zell's COC with proposed order re: 9011 motion | 0.20 | 59.00 |

| 05/20/2011 | JSG | B135 | A100 | E-mail to LRC team regarding Schultze reply letter (.1); call with Edward Jones (.2), K&L Gates (.5), Jane Street (.1) Tower (.1), Wesbanco (.2), William Blair (.1), and GuideStone Funds (.2) regarding response/objections to subpoena; draft subpoena for LS Investments (.1); meeting with J. Drobish regarding service and Aurelius subpoena (.5); review and analyze subpoena responses in preparation for production to Aurelius (.9); e-mail with D. Rath regarding motion to extend stay (.2); e-mail with A Goldfarb re: contact info for Aurelius (.3); review e-mail responses from VanKampen (.2). | 3.70 | 1,424.50 |
|  | JRD | B135 | A100 | Review materials for production to Aurelius (.8); discuss service and Aurelius subpoena with J. Green (.5); analyze list of shareholder defendants and create report re: same (.2); discussion w/ F. Panchak re: tracking 26(c) motion service (.1) | 1.60 | 472.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: status of LS Investment Advisors subpoena (.1); review/revise same (.2) | 0.30 | 67.50 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery production issues re: subpoenas related to 3rd party complaint | 3.00 | 600.00 |
|  | FAP | B135 | A100 | Review debtors notice of service of subpoena directed to committee | 0.10 | 22.50 |
|  | AGL | B135 | A100 | review and analyze debtors and retirees' requests for production w/r/t state law and other causes of action | 1.30 | 897.00 |
|  | AGL | B135 | A100 | Emails to and from Sottile, Goldfarb re: additional motion to extend termination date in LBO standing/stay order | 0.50 | 345.00 |
|  | RSC | B135 | A100 | Review and formulate strategy to response from K&L Gates re: mutiple subpoena parties represented and objections | 0.60 | 366.00 |
|  | RSC | B135 | A100 | Review Green response to Guide Funds counsel (.2); consider strategy to reply to Guide Funds objections (.4) | 0.60 | 366.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Review response from TD counsel re: objections to subpoena and strategy in reply | 0.50 | 305.00 |
| DBR | B135 | A100 | review issues re: Schultze subpoena (.5); confer with Green re: same (.4); work on production of Ex. A to 3rd party complaint (.6); communications with Zuckerman re: same (.5) | 2.00 | 1,220.00 |
| MBM | B135 | A100 | Emails from Debtors re: discovery issues (.2) review of discovery requests (.7) | 0.90 | 382.50 |
| RLB | B135 | A100 | Review Schultze letter (.6) Discuss response with JSG (.3); Review subpoena response from Ogilvy Renault (.8) | 1.70 | 807.50 |
| RSC | B135 | A100 | Review drafts of confidentalty agreements for process of incorporating addtional revisions per Aurelius issues | 0.80 | 488.00 |
| 05/21/2011 JRD | B135 | A100 | Review/catalog materials for production to Aurelius | 0.70 | 206.50 |
| 05/22/2011 JSG | B135 | A100 | Review and respond to e-mails from A. Goldfarb regarding Aurelius actions and subpoenas (.7); review and analyze termination event and plan status issues (.5); draft and revise motion and proposed order to further re-define termination event (1.4). | 2.60 | 1,001.00 |
| 05/23/2011 KAB | B135 | A100 | email with A. Landis and J. Green re: motion to extend termination deadline | 0.10 | 29.50 |
| FAP | B135 | A100 | Coordinate service of subpoena directed to LS Investment Advisors (.2); discussion with J. Green re: same (.1) | 0.30 | 67.50 |
| FAP | B135 | A100 | Review draft second motion to amend termination event (.1) and proposed order (.1) and revise same (.2); discussions with J. Green re: same (.1); email exchanges with J. Green re: hearing date for same (.1) | 0.60 | 135.00 |
| FAP | B135 | A100 | Review State Street objection to document production re: motion for protective order | 0.10 | 22.50 |
| JSG | B135 | A100 | Review and analyze subpoena responses for production to Aurelius (5.9); e-mail with A. Landis re: same (.2) and revise motion and orders to amend termination event (.7); call with Mizuho regarding subpoena response (.3) and prepare to re-issue subpoena to same (.1); call with Blackrock entities (.2) regarding subpoena response; e-mail with CNB (.2), Geode (.2), PG Bank (.2), Quest (.1), SI Trust Co (.2), Appleton (.2), Catalyst (.1), State Street (.2), Hirtle (.2), various Dorsey Whitney clients (.3), Citizens Bank (.1) and OPERS (.1) regarding subpoena responses; e-mail with L. Rogers re: complaint service (.1); review and analyze Lyondell memo from Intralinks (.3) | 9.90 | 3,811.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Draft/revise motion to compel subpoena responses(1.1), research re: same (.7); review subpoenas & objections thereto re: same (2.1); discuss same w/ J. Green (.2) | 4.10 | 1,209.50 |
| RLB | B135 | A100 | Review third party LBO subpoena responses for production to Aurelius in connection with its subpoena to Committee | 2.80 | 1,330.00 |
| FAP | B135 | A100 | Discussion with J. Green re: document production to Aurelius | 0.20 | 45.00 |
| JRD | B135 | A100 | Review materials for production to Aurelius | 1.90 | 560.50 |
| KAB | B135 | A100 | Review Debtors notice of 2004 subpoena on Committee | 0.10 | 29.50 |
| LR | B135 | A100 | Continue work re: subpoena/discovery production issues re: subpoenas related to 3rd party complaint (4.8); exchange emails with J. Green re: service of 3rd party complaint (.1) | 4.90 | 980.00 |
| AGL | B135 | A100 | Review and revise motion and form of order extending termination date in stay order (1.3); conferences with Green re: same (.4); emails to and from ZS team re: same (.4) | 2.10 | 1,449.00 |
| DBR | B135 | A100 | Review and revise motion to amend termination event (.8); emails with LRC and Zuckerman re: same (.4) | 1.20 | 732.00 |
| RSC | B135 | A100 | Review and analyze HC Capital response to subpoena letter (.4); review HC Capital incomplete response and determine strategy and deficiencies in reply (.7) | 1.10 | 671.00 |
| RSC | B135 | A100 | Review and analyze Mizuho Trust response to subpoena demand letter (.3); analyze Mizuho Trust prior response and develop strategy for completing production of required information (.6); comment on Green email response to Mizuho Trust (.2) | 1.10 | 671.00 |
| RSC | B135 | A100 | Review Blackrock subpoena letter response and consider reply and strategy (.4); review Blackrock prior response for strategy(.7) | 1.10 | 671.00 |
| RSC | B135 | A100 | Telephone conference with Capital One representative re: subpoena, response and extension of time | 0.30 | 183.00 |
| RSC | B135 | A100 | Telephone conference with SG Americas securities re: extension of time to respond and response requested | 0.30 | 183.00 |
| RSC | B135 | A100 | Review Geode response to subpoena demand letter and strategy in reply | 0.60 | 366.00 |
| RSC | B135 | A100 | Email with Green re: K&L Gates clients' requirements for production and motion to compel startegy | 0.30 | 183.00 |
| RSC | B135 | A100 | Review response by Dorsey/Whitney on behalf of multiple clients and agreement to produce subject to confidentiality (.1); review Green response re: drafting of confidentiality stip (.1) | 0.20 | 122.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/24/2011 | FAP | B135 | A100 | Briefly review Chadbourne memo re: update on Lyondell hearing | 0.10 | 22.50 |
|  | JSG | B135 | A100 | Finish review and analysis of documents and information to be produced to Aurelius (6.2) and calls with ZS team and LRC team regarding production of same (.8); e-mail with Citizens Bank (.1), Edward Jones (.2) regarding subpoena production; call with Janey Funds (.2) regarding subpoena production; meet with D. Rath regarding general status of litigation (.2) and conference call with ZS team regarding litigation and case status (.4); e-mails with A. Goldfarb and Aurelius regarding document production (.3); review (.2) and discuss with R. Cobb (.2) confidentiality agreement. | 8.80 | 3,388.00 |
|  | FAP | B135 | A100 | Email exchanges with J. Green re: Mizuho Trust & Banking subpoena (.1); research service information for same (.2); prepare subpoena (.2); coordinate service of subpoena (.2); follow-up discussion with L. Rogers re: same (.1) | 0.80 | 180.00 |
|  | FAP | B135 | A100 | Email exchanges with R. Cobb re: motion for protective order and order granting same | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: second motion to amend termination event and hearing dates | 0.10 | 22.50 |
|  | JRD | B135 | A100 | Review/analyze and prepare documents for production to Aurelius (2.8), discussions re: same w/ J. Green (.7); email w/ L. Rogers re: service issues (.1) | 3.60 | 1,062.00 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production re: subpoenas related to 3rd party complaint (2.7); finalize for filing and coordinate service of Summons and Notice of Pretrial Service re: Irving L. Quimby (.3); discussion with F. Panchak re: Mizuho Trust and Banking service of subpoena (.1); email exchange with J. Drobish re: service of subpoena and 3rd party complaint (.1) | 3.20 | 640.00 |
|  | RLB | B135 | A100 | Review documents for Aurelius production (2.2); Review Hartford subpoena response (.3). | 2.50 | 1,187.50 |
|  | RSC | B135 | A100 | Review motion and order entered on protective order for background to draft revised confidentiality agreement | 0.40 | 244.00 |
|  | RSC | B135 | A100 | Review existing forms of confidentiality orders for process to draft revised order considering ruling on protective motion | 0.50 | 305.00 |
|  | RSC | B135 | A100 | Revise/draft confidentiality order to use in context of subpoena responses | 1.10 | 671.00 |
|  | RSC | B135 | A100 | Review transcript from hearing on motion for protective order for use in subpoena production negotiations | 0.70 | 427.00 |

{698.001-W0015414.}

Page: 27
Official Committee of Unsecured Creditors                        June 29, 2011
                                                        Account No:    698-001
                                                        Statement No:    13823

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Review Edward Jones agreement to produce and related conditions | 0.20 | 122.00 |
| RSC | B135 | A100 | Review Silver Point Capital response to subpoena demand letter and consider objections listed in connection with strategy in response | 0.40 | 244.00 |
| RSC | B135 | A100 | Research scope of party obligation to respond to rule 45 subpoena in context of LBO complaint | 0.90 | 549.00 |
| RSC | B135 | A100 | Review TB initial response to subpoena demand letter and consider strategy in response | 0.30 | 183.00 |
| RSC | B135 | A100 | Review Hartford Series Fund response to subpoena demand letter and startegy in response | 0.40 | 244.00 |
| RSC | B135 | A100 | Review NB objections and response to subpoena demand letter and strategy in reply | 0.30 | 183.00 |
| RSC | B135 | A100 | Review Norges Bank response to subpoena demand letter and strategy in reply | 0.40 | 244.00 |
| 05/25/2011 JRD | B135 | A100 | Review documents/materials re 3rd party subpoena responses (2.0), and prepare for production to Aurelius (1.5), discussions re: same w/ F. Panchak (.2), J. Green (.7) | 4.40 | 1,298.00 |
| FAP | B135 | A100 | Review J. Sottile and A. Landis email exchanges re: draft second motion to extend termination event | 0.10 | 22.50 |
| JSG | B135 | A100 | Review and analyze e-mails from A. Goldfarb and Aurelius regarding production issues (1.9); e-mail with ZS team (1.5), LRC team (.6), Jane Street Funds (.2), Neuberger (.1), K&L Gates (.3), Safra (.1), BNY (.2), Graham (.3), Tweedy (.2) regarding confidentiality agreement; review and revise subpoenaed parties' form confidentiality agreement (1.1); plan and prepare for production of hard documents to Aurelius (.8); e-mail with Graham Capatal (.2) regarding subpoena response; call with Timber Hill (.1) regarding subpoena response; draft and send letter to Aurelius enclosing production (.5); additional/final review and oversight of hard documents for production to Aurelius (.7). | 8.80 | 3,388.00 |
| FAP | B135 | A100 | Assist J. Green re: Aurelius document production (3.0); discussion with J. Drobish re: same (.2) | 3.20 | 720.00 |
| FAP | B135 | A100 | Assist L. Rogers re: subpoena/discovery production | 0.50 | 112.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production issues re: subpoenas related to 3rd party complaint | 4.00 | 800.00 |
| LR | B135 | A100 | Assist J. Green and F. Panchak with Aurelius production | 1.50 | 300.00 |

Tribune Company, et al. bankruptcy

|      |      |      |                                                                                                                                     | Hours |        |
|------|------|------|-------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| AGL  | B135 | A100 | Emails to and from Goldfarb, Akin Gump re: subpoena issues, production of information                                                | 0.50  | 345.00 |
| RLB  | B135 | A100 | Review Harvard response to subpoena (.4); Review RS Investment response to subpoena (.3); Review GMO Trust response to subpoena (.3); E-mails with Goldman counsel re: resolving objection (.4) | 1.40  | 665.00 |
| RSC  | B135 | A100 | Additional edits to revised confidentiality order for use in subpoena responses                                                      | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review RS Investment Management response and objection to subpoena demand letter and strategy in reply                               | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review and respond to Green and Goldfarb comments to revised confi agreement                                                         | 0.50  | 305.00 |
| RSC  | B135 | A100 | Review and comments to Green on Towerview edits to proposed confi agreement                                                          | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review and comment on edits by Jane Street to proposed confi agreement                                                               | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review and consider reply to DWS Funds et al objections and response to subpoena demand letter                                       | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review response from counsel to Artis and Weintraub to subpoena demand letter and strategy in reply                                  | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review objections of GMO to subpoena demand letter and reply strategy                                                                | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review email from Peak on behalf of Capital One re: Capital One sale transaction and contact for subpoena response                   | 0.20  | 122.00 |
| RSC  | B135 | A100 | Review response by Monteagle Funds to supoena demand letter and develop reply                                                        | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review Calpers response to subpoena demand letter, objections and reply                                                              | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review State of Michigan response to subpoena demand letter and strategy in reply                                                    | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review response of Principal Financial Group to subpoena demand letter and consider reply                                            | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review Regent Atlantic response to subpoena demand letter and strategy in response                                                   | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review response from Duane Morris on behalf of PSERS to subpoena demand letter                                                       | 0.40  | 244.00 |
| RSC  | B135 | A100 | Review response and objection on behalf of Harvard College to subpoena demand letter and consider reply                             | 0.30  | 183.00 |
| RSC  | B135 | A100 | Review Edward Jones proposed edits to confi agreement                                                                                | 0.20  | 122.00 |
| RSC  | B135 | A100 | Review Coventry Funds response and objections to subpoena demand letter and strategy in reply                                        | 0.30  | 183.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/26/2011 | JSG | B135 | A100 | Call with NM retirement board (.2), Prudential (.1), Mizuho (.2) regarding subpoena response; review response to subpoena from NM retirement board (.3), FNBO (.2), Citizens Bank (.1); e-mail with A. Goldfarb regarding analysis of documents produced to Aurelius (.6); draft letter response to Schultze regarding motion to quash (1.1); e-mails with LRC team and ZS team regarding Termination Event motion (.5); review Jane Funds (.3), Neuberger (.1), Tweedy Brown (.1) comments to confidentiality agreement; review and analyze e-mail from A. Goldfarb regarding Sidley/Debtor subpoena (.4); review and analyze subpoena responses from Rafferty (.1), Permanent Portfolio (.1), Citizens Bank Wealth (.1) | 4.50 | 1,732.50 |
|  | DBR | B135 | A100 | Review materials re: NY subpoena issues (.7); confer with Green re: same (.1); evaluate response options (.4) and confer with Landis and Green re: same (.6); work on subpoena response to committee (1.2) and calls with Zuckerman re: same (.2) | 3.20 | 1,952.00 |
|  | FAP | B135 | A100 | Email exchanges with J. Green re: revesting order | 0.10 | 22.50 |
|  | KAB | B135 | A100 | Review emails from A. Landis and Zuckerman re: extension of termination date (.2); discussion with F. Panchak re: same (.1) | 0.30 | 88.50 |
|  | RSC | B135 | A100 | Review and analyze PSERS response from Duane Morris to follow on subpoena demand letter | 0.60 | 366.00 |
|  | RSC | B135 | A100 | Analyze response and objections of Regent Atlantic from Alston & Bird to subpoena demand letter | 0.40 | 244.00 |
|  | RSC | B135 | A100 | Email with Peak re: Chevy Chase Trust issues with subpoena demand letter and response | 0.50 | 305.00 |
|  | LR | B135 | A100 | Continue work on subpoena/discovery production re: subpoenas related to 3rd party complaint | 3.00 | 600.00 |
|  | AGL | B135 | A100 | Emails to and from Sottile re: stay motion issues, extension of time issues (.5); conferences with Rath, Green re: NY subpoena issues (.6); review and revise letter and related coorespondence re: same (.8) | 1.90 | 1,311.00 |
|  | RLB | B135 | A100 | Review Goldman objection in preparation for call (.6); Call with counsel to Goldman re: subpoena (.4) | 1.00 | 475.00 |
| 05/27/2011 | FAP | B135 | A100 | Email exchanges with J. Green re: revisions to second motion to amend termination date (.2); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.6); follow-up email to LRC, Zuckerman and Akin Gump re: same (.1) | 1.10 | 247.50 |
|  | FAP | B135 | A100 | Review Mizuho proof of service (.1); email to L. Rogers re: same (.1) | 0.20 | 45.00 |

Page: 30
June 29, 2011
Account No:   698-001
Statement No:    13823

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with Committee and Aurelius regarding final comments to motion to extend Termination Event (.4) and finalize and oversee filing Termination Event motion (.9); e-mail with A. Goldfarb and D. Rath regarding subpoenaed party confidentiality agreements (.5) and Sidley confidentiality agreement (.3); review and analyze Tweedy/Jane Street and NB confi agreements (.9); call with Jane Street regarding production (.2); email with Genesis (.1), Loomis (.1), LS Investments (.1) regarding subpoena production; review and analyze Genesis (.2) and Loomis (.2) responses; call (.2) and e-mail (.1) with Mizuho re: confidentiality agreement and subpoena response; call with Prudential regarding confi agreement and subpoena response (.2); call with M. Gold regarding subpoena response and confi agreement (.2). | 4.60 | 1,771.00 |
| KAB | B135 | A100 | Emails with LRC team re: extension of termination date (.3); discussion with F. Panchak re: same (.1); review as-filed version of same (.1) | 0.50 | 147.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production re: subpoenas related to 3rd party complaint (1.8); review email from F. Panchak re: Mizuho proof of service (.1) | 1.90 | 380.00 |
| RSC | B135 | A100 | Review NB counsel status re: comments and finalization of confi and initial production | 0.30 | 183.00 |
| RSC | B135 | A100 | Review TB counsel status re: confi and initial production | 0.30 | 183.00 |
| RSC | B135 | A100 | Review and comment on final edits to revised confi for Neuberger | 0.40 | 244.00 |
| RSC | B135 | A100 | Review and comment on final edits to Tweedy confi | 0.30 | 183.00 |
| RSC | B135 | A100 | Review and consider Zuckerman position re: additional comments to form confi agreement for use with NB and TB production | 0.30 | 183.00 |
| DBR | B135 | A100 | Review UCC letter objection to Sidley subpoena | 0.30 | 183.00 |
| RLB | B135 | A100 | Review information request re: committee members (.2); Draft confi agreement with Goldman (.6); Review Exeter proposed changes to confi agreement (.6) | 1.40 | 665.00 |
| KAB | B135 | A100 | review Committee's 2nd motion to amend termination date | 0.10 | 29.50 |
| 05/31/2011 DBR | B135 | A100 | Review confidentiality issues re: production of materials to Sidley (.7); review emails re: same (.3);review and revise SVG entry of appearance (.2); correspond with Zuckerman re: same (.1) | 1.30 | 793.00 |

Page: 31
Official Committee of Unsecured Creditors                        June 29, 2011
                                                       Account No:   698-001
                                                       Statement No:    13823

Tribune Company, et al. bankruptcy

|        |      |      |      |                                                                                                                                                                                                                                                                                                              | Hours |        |
|--------|------|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|        | JSG  | B135 | A100 | Review subpoena response of Nomura (.2), Tweedy Browne (.2), Morgan Stanley (.2); call from Jane Street regarding confi agreement and response to subpoena (.5); prepare outline for LRC team review regarding litigation strategy for subpoena responses and complaint service (.6); e-mail with A. Goldfarb regarding Dechert clients' responses to subpoena (.1). | 1.80  | 693.00 |
|        | RSC  | B135 | A100 | Review Tweedy Brown confi agreement as negotiated and resolved (.2), and related cover email form counsel to Tweedy (.1); review initial production from TB (.3)                                                                                                                                                | 0.60  | 366.00 |
|        | RSC  | B135 | A100 | Review Neuberger Berman confi agreement as negotiated and resolved (.2), and related cover email from counsel to NB (.1); review preliminary production from NB (.2)                                                                                                                                            | 0.50  | 305.00 |
|        | RSC  | B135 | A100 | Telephone conference with Gold, counsel to Dimensional, re: production, comments to confi and transcript of hearing                                                                                                                                                                                             | 0.60  | 366.00 |
|        | RSC  | B135 | A100 | Review and comment on agenda for LRC team meeting to discuss strategy, update and assignments re: subpoena issues                                                                                                                                                                                              | 0.20  | 122.00 |
|        | RSC  | B135 | A100 | Follow up telephone conference with Peak at Capital One re: issues with confi agreement and ability of C-One to comply considering sale                                                                                                                                                                         | 0.50  | 305.00 |
|        | RLB  | B135 | A100 | Respond to request for identification of Committee members (.4); E-mails re: Exeter confidentiality agreement with counsel (.7); E-mails re: Goldman objections (.4)                                                                                                                                            | 1.50  | 712.50 |
|        | RSC  | B135 | A100 | Review Green agenda for weekly litigation team meeting and comment                                                                                                                                                                                                                                             | 0.20  | 122.00 |

```
                              B135 - Litigation            521.30  196,434.00
```

| Date | | | | | | |
|------|------|------|------|---------------------------------------------------------------|------|--------|
| 05/10/2011 | KAB | B136 | A100 | Emails with L. Pedicone (.1) and S. Lewicki (.1) re: expenses | 0.20 | 59.00 |
| 05/12/2011 | FAP | B136 | A100 | Begin draft re: LRC 28th monthly fee application | 1.40 | 315.00 |
| 05/13/2011 | FAP | B136 | A100 | Call with H. Lamb re: cap regarding lodging expenses | 0.10 | 22.50 |
| | KAB | B136 | A100 | Review emails from F. Panchak and S. Lewicki re: expense issue | 0.10 | 29.50 |
| | FAP | B136 | A100 | Continue drafting LRC 28th monthly fee application | 1.70 | 382.50 |
| | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 28th monthly fee application | 3.70 | 462.50 |
| 05/16/2011 | JRD | B136 | A100 | Confer w/ K. Brown re: LRC's 28th monthly fee application | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

| | | | | <u>Hours</u> | |
|---|---|---|---|---|---|
| FAP | B136 | A100 | Discussion with K. Brown re: LRC draft 28th monthly fee application | 0.20 | 45.00 |
| KAB | B136 | A100 | Continue preparing LRC's 28th monthly fee app (4.2); conference with J. Drobish re: same (.2); discussions with F. Panchak re: same (.2); discussion with M. McGuire re: same (.1) | 4.70 | 1,386.50 |
| 05/17/2011 FAP | B136 | A100 | Continue drafting LRC 28th monthly fee application | 1.00 | 225.00 |
| KAB | B136 | A100 | Email with LRC team re: responses to LRC 27th monthly fee app | 0.10 | 29.50 |
| FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 27th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| CL | B136 | A100 | Assist F. Panchak re: edits to LRC 28th monthly fee app | 4.00 | 500.00 |
| 05/18/2011 FAP | B136 | A100 | Continue drafting LRC 28th monthly fee application (1.4); discussions with K. Brown re: same (.2) | 1.60 | 360.00 |
| KAB | B136 | A100 | Review and execute Certificate of No Objection re: LRC's 27th monthly fee app | 0.10 | 29.50 |
| CL | B136 | A100 | Assist F. Panchak re: edits to LRC 28th monthly fee app | 0.50 | 62.50 |
| FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 27th monthly fee application | 0.30 | 67.50 |
| KAB | B136 | A100 | Discussions with F. Panchak re: LRC's 28th monthly fee app (.2); continue preparing same (3.3); discussions with L. Rogers re: same (.2) | 3.70 | 1,091.50 |
| 05/19/2011 FAP | B136 | A100 | Multiple discussions with K. Brown re: draft LRC 28th monthly fee application (.3); continue drafting same (.7) | 1.00 | 225.00 |
| KAB | B136 | A100 | continue preparing LRC's 28th monthly fee app (1.6); discussions with F. Panchak re: same (.3); discussion with M. McGuire re: same (.1) | 2.00 | 590.00 |
| CL | B136 | A100 | Assist K. Brown re: edits re: LRC 28th monthly fee app | 1.50 | 187.50 |
| 05/20/2011 FAP | B136 | A100 | Continue drafting LRC 28th monthly fee application (.7); multiple discussions with K. Brown re: same (.4) | 1.10 | 247.50 |
| KAB | B136 | A100 | continue preparing LRC's 28th monthly fee app (3.8); discussions with F. Panchak re: same (.4); discussion with M. McGuire re: same (.1); discussions with S. Lewicki re: edits to same (.2); email with M. McGuire re: same (.1) | 4.60 | 1,357.00 |
| CL | B136 | A100 | Assist K. Brown re: edits to LRC 28th monthly fee app | 0.50 | 62.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/24/2011 | KAB | B136 | A100 | update LRC's 28th monthly fee application | 0.10 | 29.50 |
|  | KAB | B136 | A100 | discussion with M. McGuire re: edits to LRC's 28th monthly fee app | 0.10 | 29.50 |
| 05/25/2011 | FAP | B136 | A100 | Continue drafting LRC 28th monthly fee application (.6); discussions with K. Brown re: same (.4); draft notice re: same (.1); prepare affidavit of service re: same (.1) | 1.20 | 270.00 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 28th monthly fee app | 0.30 | 37.50 |
|  | KAB | B136 | A100 | Review M. McGuire's comments to LRC's 28th monthly fee app (.2); discussions with F. Panchak re: same (.4); revise fee app re: same (.3); conference with M. McGuire re: same (.2) | 1.10 | 324.50 |
|  | FAP | B136 | A100 | File and coordinate service of LRC 28th monthly fee application (.5); email to C. Lewicki and B. Thompson re: fee/expense detail for same (.1) | 0.60 | 135.00 |
|  | FAP | B136 | A100 | Email to J. Decker re: LRC April fee/expense detail | 0.10 | 22.50 |
|  | AGL | B136 | A100 | Review and revise LRC 28th monthly fee application | 0.50 | 345.00 |
|  | MBM | B136 | A100 | Review and revise LRC 28th monthly fee application (1.1); conference with Brown re: same (.2) | 1.30 | 552.50 |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | 39.80 | 9,587.50 |
| 05/02/2011 | MBM | B138 | A100 | Prepare for committee professionals call re: agenda items listed (.5); attend same (.8) | 1.30 | 552.50 |
| 05/03/2011 | AGL | B138 | A100 | Attend and participate in weekly committee professionals meeting re: agenda items listed | 0.80 | 552.00 |
|  | DBR | B138 | A100 | Prepare for (.6) and participate in committee professionals meeting re: agenda items listed (.8) | 1.40 | 854.00 |
|  | RSC | B138 | A100 | Prepare for (.6) and participate in (.8) weekly professionals call re: agenda items listed | 1.40 | 854.00 |
|  | RLB | B138 | A100 | Prepare for (.3) and attend (.8) professionals call re: agenda items listed | 1.10 | 522.50 |
| 05/04/2011 | FAP | B138 | A100 | Review agenda re: 5/5 committee meeting | 0.10 | 22.50 |
| 05/05/2011 | AGL | B138 | A100 | Attend committee meeting re: agenda items listed | 0.90 | 621.00 |
|  | RLB | B138 | A100 | Prepare for (.5) and attend (.9) Committee call re: agenda items listed. | 1.40 | 665.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/10/2011 | KAB | B138 | A100 | Participate in weekly committee professionals call re: agenda items listed (.8); email with A. Landis re: same (.1); follow-up email to J. Marrero re: agendas (.1) | 1.00 | 295.00 |
|  | AGL | B138 | A100 | Attend and participate in professionals call re: agenda items listed | 0.80 | 552.00 |
|  | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 5/12 committee meeting; update critical dates | 0.10 | 22.50 |
| 05/16/2011 | RSC | B138 | A100 | Review agenda for weekly Trib professionals call with CP, ZS and LRC | 0.20 | 122.00 |
| 05/17/2011 | FAP | B138 | A100 | Briefly review draft 4/7 committee meeting minutes | 0.10 | 22.50 |
|  | KAB | B138 | A100 | prepare for (.2) and attend telephonic committee meeting re: agenda items listed (.9) | 1.10 | 324.50 |
|  | RSC | B138 | A100 | Review agenda for professionals call | 0.20 | 122.00 |
|  | RLB | B138 | A100 | Prepare for (.4) and attend (.9) professionals call re: agenda items listed. | 1.30 | 617.50 |
| 05/18/2011 | FAP | B138 | A100 | Review 5/19 committee meeting agenda | 0.10 | 22.50 |
|  | DBR | B138 | A100 | confer with Landis re: committee meeting (.2); review materials for committee meeting in NY (.4) | 0.60 | 366.00 |
| 05/19/2011 | RLB | B138 | A100 | Prepare for (.4) and attend portions of (3.3) Committee meeting re: agenda items listed. | 3.70 | 1,757.50 |
|  | DBR | B138 | A100 | Attend in-person meeting in New York for creditors committee re: agenda items listed (4.1); prepare for same (2.0) and attention to follow up issues re: same (2.0) | 8.10 | 4,941.00 |
|  | MBM | B138 | A100 | Prepare for (.6) and attend portions of committee meeting re: agenda items listed (1.4) | 2.00 | 850.00 |
| 05/20/2011 | FAP | B138 | A100 | Briefly review 4/21 (.1) and 4/28 (.1) draft committee meeting minutes | 0.20 | 45.00 |
| 05/23/2011 | RLB | B138 | A100 | Discuss agenda items for professionals call with LRC litigation team | 0.50 | 237.50 |
| 05/24/2011 | DBR | B138 | A100 | Prepare for (.6) and participate in creditors committee professionals meeting re: agenda items listed (.9) | 1.50 | 915.00 |
|  | KAB | B138 | A100 | Prepare for (.2) and attend (.9) Committee professional's call re: agenda items listed | 1.10 | 324.50 |
|  | AGL | B138 | A100 | Attend and participate in committee professionals' conference call re: agenda items listed | 0.90 | 621.00 |
|  | RLB | B138 | A100 | Prepare for (.4) and attend (.9) professionals call re: agenda items listed. | 1.30 | 617.50 |
|  | RSC | B138 | A100 | Review agenda for 5/24 professionals call | 0.20 | 122.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| Date | | | | Description | Hours | |
|------|--|--|--|-------------|-------|--|
| 05/26/2011 | FAP | B138 | A100 | Email exchanges with J. Marrero re: cancellation of 5/26 committee meeting | 0.10 | 22.50 |
| | KAB | B138 | A100 | Review email from J. Marrero re: cancellation of committee hearing | 0.10 | 29.50 |
| 05/31/2011 | KAB | B138 | A100 | Review email from J. Marrero re: cancellation of committee meeting | 0.10 | 29.50 |
| | KAB | B138 | A100 | Review email from J. Marrerro re: cancellation of 6/2 committee meeting | 0.10 | 29.50 |
| | | | | **B138 - Creditors' Cmte Mtgs** | 33.80 | 17,652.00 |
| 05/13/2011 | KAB | B140 | A100 | Call from counsel representing Dolphins Stadium re: status of bankruptcy and confirmation | 0.20 | 59.00 |
| | | | | **B140 - Creditor Inquiries** | 0.20 | 59.00 |
| 05/02/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne March fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Call with H. Lamb re: status of UST's response regarding Chadbourne's February fee application | 0.10 | 22.50 |
| 05/03/2011 | FAP | B144 | A100 | Email exchanges with D. Deutsch re: responses to Chadbourne 26th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with H. Lamb re: status update regarding Chadbourne 27th monthly fee application | 0.10 | 22.50 |
| 05/04/2011 | FAP | B144 | A100 | Discussion with K. Brown re: Certificate of No Objection regarding Chadbourne 26th monthly fee application and status of UST informal response thereto | 0.20 | 45.00 |
| | KAB | B144 | A100 | Discussions with F. Panchak re: Chadbourne's Certificate of No Objection re: 26th monthly fee app (.2); review and execute same (.1) | 0.30 | 88.50 |
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 26th monthly fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| 05/05/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 27th monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.8); follow-up email to H. Lamb re: same (.1) | 1.40 | 315.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B144 | A100 | Review and execute notice re: Chadbourne's 27th monthly fee app (.1); review app re: same (.2) | 0.30 | 88.50 |
| 05/10/2011 | FAP | B144 | A100 | Email exchanges with LRC and Zuckerman group re: responses to Seitz VanOgtrop retention application (.1); review J. Green and A. Landis email exchanges re: same (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of Certificate of No Objection (.4) | 0.80 | 180.00 |
|  | KAB | B144 | A100 | Emails with LRC team, C&P and J. Green re: SVG retention | 0.20 | 59.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: SVG retention application | 0.10 | 29.50 |
| 05/11/2011 | FAP | B144 | A100 | Email to J. Green re: Certificate of No Objection regarding SVG retention application | 0.10 | 22.50 |
|  | DBR | B144 | A100 | Review SVG retention application | 0.40 | 244.00 |
| 05/17/2011 | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to AlixPartners 27th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Moelis group re: responses to Moelis 27th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Chadbourne re: responses to committee members 17th monthly expense application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| 05/18/2011 | KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners 27th monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Committee's 17th monthly application for reimbursement of expenses | 0.10 | 29.50 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Moelis' 27th monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | Brief discussion with F. Panchak re: execution and filing of Certificates of No Objection | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 27th monthly fee application (.3); follow-up email to S. Sistla re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 27th monthly fee application (.3); follow-up email to AlixPartners group re: same (.1) | 0.40 | 90.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Committee Members 17th monthly expense application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 90.00 |
| 05/19/2011 | AGL | B144 | A100 | Email with M. McGuire re: status of SVG retention | 0.30 | 207.00 |
|  | FAP | B144 | A100 | Review J. Sottile and A. Landis emails re: status of SVG retention (.1); discussion with M. McGuire re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | Multiple emails with LRC team re: SVG retention app and Certificate of No Objection thereto (.2); discussion with F. Panchak re: same (.2) | 0.40 | 118.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Certificates of No Objection regarding Moelis, AlixPartners, LRC 27th monthly fee applications and Members 17th monthly application (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with P. Ratkowiak re: Seitz VanOgtrop proposed retention order | 0.10 | 22.50 |
|  | MBM | B144 | A100 | Email with Landis re: status of SVG retention | 0.30 | 127.50 |
| 05/23/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne 28th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Review order approving SVG retention (.1); email to Zuckerman and SVG re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | Review and summarize Court's order approving SVG retention (.1); discussion with F. Panchak re: same (.1); review emails from F. Panchak and J. Green re same (.1) | 0.30 | 88.50 |
|  | DBR | B144 | A100 | review order granting SVG retention | 0.10 | 61.00 |
| 05/24/2011 | KAB | B144 | A100 | Discussion with F. Panchak re: SVG fee apps | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Coordinate service of order granting SVG retention (.2); prepare affidavit of service (.1) file same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Calls (.2) and email exchanges (.2) with S. Pappa re: procedures for compensation and reimbursement of expenses | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Discussion with K. Brown re: SVG fee apps | 0.10 | 22.50 |
| 05/25/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of committee members' April expenses | 0.10 | 22.50 |
| 05/26/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis 28th monthly fee application (.1); review same (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.5); follow-up email to S. Sistla re: same (.1) | 1.00 | 225.00 |
|  | KAB | B144 | A100 | Review Moelis 28th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B144 | A100 | Email exchanges with D. Deutsch re: responses to Chadbourne's 27th monthly fee application | 0.10 | 22.50 |
| 05/27/2011 | FAP | B144 | A100 | Draft Certificate of No Objection re: Chadbourne 27th monthly fee application (.1); draft affidavit of service re: same (.1) | 0.20 | 45.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 27th monthly fee app | 0.10 | 29.50 |
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 27th monthly fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 90.00 |
| 05/31/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 28th monthly fee application | 0.10 | 22.50 |
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | 12.40 | 3,350.00 |
| 05/02/2011 | FAP | B146 | A100 | Discussions (.1) and email (.1) with K. Brown re: draft order regarding post-trial briefing and closing arguments; review J. Sottile email re: same (.1); review draft order re: same (.1); file certification of counsel re: same (.3); submit same to chambers (.1); email to Zuckerman re: same (.1) | 0.90 | 202.50 |
| | KAB | B146 | A100 | Email with M. McGuire (.1), A. Landis (.1), and F. Panchak (.1) re: Certification of Counsel for PFO re: briefing schedule; draft Certification of Counsel re: same (.7); discussions with M. McGuire re: edits to same (.3); revise same (.3); review and revise PFO re: same (.1); review and execute final version of Certification of Counsel re: same (.1); discussion with F. Panchak re: filing same (.1); review as-filed version of same (.1) | 2.00 | 590.00 |
| | MBM | B146 | A100 | Review and revise post-hearing procedures order (.7); emails with Sottile re: same (.2); call with Sottile re: same (.1); review of Certification of Counsel re: same (.4); conferences with Brown re: same (.2) | 1.60 | 680.00 |
| | DBR | B146 | A100 | review order re: post confirmation schedule | 0.30 | 183.00 |
| 05/03/2011 | FAP | B146 | A100 | Email exchanges with A. Nellos re: DCL and noteholder trial exhibits | 0.20 | 45.00 |
| | FAP | B146 | A100 | Review order setting schedule for post-confirmation hearing briefing and argument; confirm critical dates (.1); email to LRC and Zuckerman re: same (.1); email to KCC re: same (.1); update service lists (.5) and serve same (.2) | 1.00 | 225.00 |
| | FAP | B146 | A100 | Email exchanges with K. Brown re: deadline to designate exhibits and deposition transcripts | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B146 | A100 | Review email from A. Landis re: Certification of Counsel and PFO re: designation of docs and depos (.1); email with M. McGuire re: same (.1); email with F. Panchak re: transcripts related to same (.2); draft Certification of Counsel and PFO re: same (1.1); discussions with M. McGuire re: drafts (.2); edit drafts (.1); discussions with A. Landis re: same (.2); revise same further (.2) | 2.20 | 649.00 |
| KAB | B146 | A100 | Review and summarize order re: post-confirmation briefing schedule | 0.20 | 59.00 |
| DBR | B146 | A100 | work on stipulation re: trial documents and deposition designation (.8); consult with Zuckerman re: same (.5) | 1.30 | 793.00 |
| 05/04/2011 KAB | B146 | A100 | Discussion with F. Panchak re: designation of docs and depos cert | 0.10 | 29.50 |
| FAP | B146 | A100 | Discussion with K. Brown re: status of stipulation regarding designation of confirmation exhibits/depos | 0.10 | 22.50 |
| KAB | B146 | A100 | Email with LRC team re: filing of Certification of Counsel re: designation of docs and depos (.1); review and execute same (.1); discussions with F. Panchak re: same (.2); review as-filed version of same (.1); discussions (.2) and emails (.2) with LRC team re: filing issues | 0.90 | 265.50 |
| FAP | B146 | A100 | Review/revise certification of counsel with proposed agreed order regarding post-confirmation designation of exhibits and depositions (.2); file same (.3); submit same to chambers (.1); follow-up email to LRC and Zuckerman groups re: same (.1); review multiple email exchanges between A. Goldfarb, N. Chung and A. Landis re: same (.2) | 0.90 | 202.50 |
| AGL | B146 | A100 | Emails to and from Sottile and Goldfarb re: cert of counsel and form of agreed order re: confirmation evidence (.9), revisions to same (.7) | 1.60 | 1,104.00 |
| MBM | B146 | A100 | Review and revise Certification of Counsel for evidentiary order (.5); conferences with Brown and Landis re: same (.3); emails with Sottile and Landis re: same (.2); prepare same for filing and recall (.4); call to chambers re: same (.1) | 1.50 | 637.50 |
| DBR | B146 | A100 | review and revise agreed order re: documents and deposition designations (.5); correspond with Zuckerman re: same (.2); multiple emails with Zuckerman re: filing of stipulation and corrections to same (.9) | 1.60 | 976.00 |

Page: 40
June 29, 2011
Account No:  698-001
Statement No:  13823

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| 05/05/2011 FAP | B146 | A100 | Review A. Goldfarb email re: notice of withdrawal of certification of counsel regarding designation of confirmation exhibits/depositions (.1); email exchanges with K. Brown re: same (.1); review/revise certification of counsel and proposed order (.2); file notice of withdrawal (.2); file revised certification of counsel (.2); submit same to chambers (.1); email to LRC and Zuckerman groups re: same (.1) | 1.00 | 225.00 |
| KAB | B146 | A100 | Email with M. McGuire re: filing NOW and revised pfo re: depos and docs (.2); draft NOW re: same (.2); discussions with F. Panchak re: filing (.2) | 0.60 | 177.00 |
| MBM | B146 | A100 | Review of revised scheduling order and Certification of Counsel (.4); conferences with Brown re: same (.2); emails with Goldfarb and Landis re: same (.3) | 0.90 | 382.50 |
| MBM | B146 | A100 | Coordinate filing of notice of withdrawal and Certification of Counsel for evidentiary order (.6); emails with Goldfarb re: same (.2) | 0.80 | 340.00 |
| AGL | B146 | A100 | Emails to and from Goldfarb, Sottile re: stipulation and order re: post trial evidentiary issues (.7); email with McGuire re: same (.3); review and analyze and revise final stip (.5) | 1.50 | 1,035.00 |
| 05/09/2011 FAP | B146 | A100 | Review order establishing procedures regarding post-confirmation admission of evidence (.1); email to LRC and Zuckerman groups re: same (.1) | 0.20 | 45.00 |
| DBR | B146 | A100 | begin review of draft post-trial brief | 2.20 | 1,342.00 |
| 05/10/2011 KAB | B146 | A100 | Emails with M. McGuire re: opening brief and objection to noteholder resolicitation motion | 0.20 | 59.00 |
| KAB | B146 | A100 | review and summarize Court's order re: schedule for admission of confirmation evidence | 0.10 | 29.50 |
| 05/11/2011 FAP | B146 | A100 | Briefly review DCL proponents limited objection to Noteholders Non-resolicitation motion | 0.10 | 22.50 |
| AGL | B146 | A100 | Review, revise and prepare for filing confirmation brief (2.5); emails to and from Chadbourne, ZS, and Cole Schotz re: same (.4) | 2.90 | 2,001.00 |
| FAP | B146 | A100 | Assist J. Teitlebaum and A. Hiller re: service list regarding joinder to DCL plan proponents opening confirmation brief | 0.50 | 112.50 |
| FAP | B146 | A100 | Briefly review Epiq second supplemental declaration re: voting and tabulation of ballots | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B146 | A100 | review limited objection to noteholder plan resolution motion (.6); emails with Chadbourne and Zuckerman re: same (.2) | 0.80 | 488.00 |
| 05/12/2011 FAP | B146 | A100 | Briefly review opening post-confirmation briefs re: Zell (.1), EGI-TRB (.1), Certain D&O (.1); Joinder of Certain other D&O (.1), US Dept. of Labor (.1), DCL Plan Proponents (.1); Noteholders (.1); WTC (.1) and WTC motion to seal certain portions of brief (.1); email exchanges with Zuckerman and A. Landis re: same (.2) | 1.10 | 247.50 |
| KAB | B146 | A100 | Discussion with F. Panchak re: post-trial briefs (.2); call to A. Winfree re: Noteholders sealed brief (.1); email with A. Winfree re: same (.1); email with F. Panchak re: same (.1); call to Z. Allinson re: WTC sealed post-trial brief (.1) | 0.60 | 177.00 |
| DBR | B146 | A100 | Continue review and revision of draft post-trial brief (3.1); review Letter Brief Regarding Objection to Proposed Plans of Reorganization Filed by Samuel Zell (.5); review Letter Brief Regarding Objection to Proposed Plans of Reorganization Filed by EGI-TRB LLC (.4); review  Joinder of Certain Formers Officers and Directors to May 11, 2011 Letter Brief to Chief Judge Carey regarding Objections of Certain Current and Former Officers and Directors (.3); review letter Brief Filed by Secretary of Labor, U.S. Department of Labor (.4); review  Joinder of William Niese and TM Retirees In Support of Confirmation of Second Amended Joint DCL Plan (.4); review  Post-Trial Brief in Support of Confirmation of Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (2.1); review  Motion to File Under Seal Post-Confirmation Hearing Brief of Wilmington Trust (.4) | 7.60 | 4,636.00 |
| 05/13/2011 FAP | B146 | A100 | Briefly review US Dept. of Labor corrected opening post-confirmation brief | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review C. Warick email regarding redacted Noteholders opening brief (.1); discussions with K. Brown re: same (.1) | 0.20 | 45.00 |

Page: 42
Official Committee of Unsecured Creditors                                    June 29, 2011
                                                                       Account No:  698-001
                                                                       Statement No:    13823

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours |        |
|------------|-----|------|------|-------------|-------|--------|
|            | KAB | B146 | A100 | Review and summarize (i) Noteholders post-trial brief (1.4); (ii) WTC's post-trial brief (.4); (iii) Zell post-trial letter brief (.4); (iv) EGI-TRB post-trial letter brief (.2); (v) Niese joinder to DCL post-trial brief (.1); (vi) DOL post-trial letter brief (.2); discussions with F. Panchak re: redacted noteholders brief (.1) | 2.80 | 826.00 |
| 05/16/2011 | KAB | B146 | A100 | Review email from A. Landis re: Gropper confirmation cross binders (.1); review rules re: same (.1) discussion with F. Panchak re: same (.1) | 0.30 | 88.50 |
|            | MBM | B146 | A100 | Review of post-trial confirmation briefing | 3.90 | 1,657.50 |
| 05/17/2011 | FAP | B146 | A100 | Review order determining Noteholders amendments do not require resolicitation (.1); review order approving DCL resolication (.1) | 0.20 | 45.00 |
|            | FAP | B146 | A100 | Briefly review notice regarding Noteholders' third amended plan summary | 0.20 | 45.00 |
|            | FAP | B146 | A100 | Briefly review Wilmington Trust unredacted opening post-confirmation brief | 0.10 | 22.50 |
| 05/18/2011 | FAP | B146 | A100 | Briefly review Noteholders unredacted opening post-trial brief part 1 (.1) and part 2 FCC Supplement (.1) | 0.20 | 45.00 |
| 05/19/2011 | FAP | B146 | A100 | Briefly review committee's report re: confirmation related matters | 0.20 | 45.00 |
|            | FAP | B146 | A100 | Briefly review draft response to third party post-confirmation letter briefs | 0.10 | 22.50 |
|            | KAB | B146 | A100 | Review and summarize Court's orders re: (i) DCL Plan Proponents' resolicitation motion (.4); and (ii) Noteholders' lack of a need to resolicit (.3) | 0.70 | 206.50 |
|            | MBM | B146 | A100 | Review of draft response to third party confirmation briefs | 1.10 | 467.50 |
|            | DBR | B146 | A100 | review and revise draft letter brief on behalf of DCL plan proponents (.8); confer with Landis re: same (.4) | 1.20 | 732.00 |
| 05/20/2011 | KAB | B146 | A100 | Review emails from D. Rath and co-counsel re: response to letter briefs and filing same (.2); discussion with F. Panchak re: filing same (.1) | 0.30 | 88.50 |
|            | FAP | B146 | A100 | Review emails from M. Roitman (.1) and D. Rath (.1) re: DCL response to third party letter briefs; discussions with D. Rath re: third party letter brief filing confirmations (.2); prepare updated service list (1.2); file and serve response (.4); submit same to chambers (.1) | 2.10 | 472.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review Noteholder plan proponents reply to third party letter briefs | 0.20 | 45.00 |
| KAB | B146 | A100 | Begin reviewing the Committee's response to letter briefs re: confirmation | 0.50 | 147.50 |
| AGL | B146 | A100 | Review and analyze response to letter briefs | 0.50 | 345.00 |
| MBM | B146 | A100 | Review letter briefs in response to confirmation objections (1.1); finalize and prepare response thereto for filing (.6) | 1.70 | 722.50 |
| DBR | B146 | A100 | Review and revise DCL rebuttal post trial letter briefs (1.5); multiple communications with Zuckerman and Chadbourne re: same (.5); review various and multiple revisions to letter briefs (1.5) | 3.50 | 2,135.00 |
| 05/23/2011 FAP | B146 | A100 | Briefly review draft response brief to Noteholders' opening brief | 0.10 | 22.50 |
| FAP | B146 | A100 | Prepare affidavit of service re: order setting post-confirmation briefing schedule (.1); file same (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Prepare affidavit of service re: order establishing procedures related to admission of evidence and resolution of evidentiary objections (.1); file same (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Prepare affidavit of service re: reply letter brief to third parties' letter briefs objecting to plans (.1); file same (.1) | 0.20 | 45.00 |
| KAB | B146 | A100 | Review and summarize Noteholders reply to letter briefs | 2.30 | 678.50 |
| FAP | B146 | A100 | Review debtors' notice of filing replacement page in DCL plan proponents post-confirmation opening brief | 0.10 | 22.50 |
| 05/24/2011 FAP | B146 | A100 | Email exchanges with D. Rath re: draft response to Noteholders post-trial brief | 0.10 | 22.50 |
| AGL | B146 | A100 | Review and revise proposed findings of fact and conclusions of law | 2.70 | 1,863.00 |
| AGL | B146 | A100 | Emails to and from Sottile and Chadbourne re: structure of closings at confirmation hearing finale | 0.30 | 207.00 |
| DBR | B146 | A100 | review draft reply brief re: confirmation (.9); prepare for (.5) and participate in call with Zuckerman re: open issues (.6); review exhibit designations (1.3); begin review of DCL draft findings of fact and conclusions of law (2.1) | 5.40 | 3,294.00 |
| 05/25/2011 DBR | B146 | A100 | Review DCL draft post trial reply brief (2.8); call with Zuckerman re: confirmation and discovery issues (.8); participate in call with all DCL counsel re: post trial briefing issues (.8); continue review of DCL draft findings of fact and conclusions of law (3.0) | 7.40 | 4,514.00 |

Official Committee of Unsecured Creditors

.

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Review A. Landis and J. Sottile email exchanges re: agreed extended deadline to submit proposed findings of fact/conclusions of law | 0.10 | 22.50 |
| KAB | B146 | A100 | Email with A. Landis re: Certification of Counsel and pfo extending deadline to file findings of fact and conclusions of law (.2); email with F. Panchak re: same (.1); begin drafting same (1.7); discussion with M. McGuire re: same (.1) | 2.10 | 619.50 |
| MBM | B146 | A100 | Review and revise order and Certification of Counsel re: extension of time to file finds of fact (.4); conference with Brown re: same (.1); emails with Landis and Sottille re: same (.3) | 0.80 | 340.00 |
| 05/26/2011 KAB | B146 | A100 | Continue drafting and revising the Certification of Counsel and PFO re: extension of deadline to file proposed findings of fact and conclusions of law (.6); discussions with M. McGuire re: same (.3); discussions with A. Landis re: same (.2) | 1.10 | 324.50 |
| DBR | B146 | A100 | Review post trial reply brief (2.3); review post trial findings of fact and conclusions of law (1.4) | 3.70 | 2,257.00 |
| DBR | B146 | A100 | Review order (.1) and correspondence from Zuckerman (.2) relating to extending deadlines for findings of fact and conclusions of law | 0.30 | 183.00 |
| KAB | B146 | A100 | Email with LRC team and Zuckerman re: Certification of Counsel and PFO extending deadline to file findings of fact and conclusions of law (.3); discussions with F. Panchak re: same (.1) | 0.40 | 118.00 |
| FAP | B146 | A100 | Review A. Landis and J. Sottile email exchanges re: status of certification of counsel extending deadline to file proposed findings of fact (.1); discussion with K. Brown re: same (.1); emails with K. Brown re: status of same (.1) | 0.30 | 67.50 |
| KAB | B146 | A100 | Emails with F. Panchak re: status of Certification of Counsel and PFO extending deadline to file findings and conclusions | 0.10 | 29.50 |
| 05/27/2011 FAP | B146 | A100 | Review multiple email exchanges between A. Landis and J. Sottile re: status of certification of counsel regarding extended deadline to file findings of fact and conclusions of law (.2); review/revise certification (.1); file same (.2) and submit same to chambers (.1); follow-up email to LRC, Zuckerman and Akin re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 180.00 |

```
                                                       Page: 45
Official Committee of Unsecured Creditors             June 29, 2011
                                             Account No:   698-001
                                             Statement No:   13823
```

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | email with LRC team re: Certification of Counsel and PFO extending deadline to file findings and conclusions (.3); finalize and execute same (.2); discussions with F. Panchak re: filing same (.1); review as-filed version (.1) | 0.70 | 206.50 |
| | KAB | B146 | A100 | Emails with M. McGuire and K. Stickles re: reply brief | 0.10 | 29.50 |
| | AGL | B146 | A100 | Emails with DCL Group counsel re: reply brief (.3); review and analyze same in advance of filing (1.6) | 1.90 | 1,311.00 |
| | MBM | B146 | A100 | Review reply post-trial brief (1.2); emails with Roitman re: same (.2); emails with Stickles re: same (.2) | 1.60 | 680.00 |
| 05/31/2011 | FAP | B146 | A100 | Briefly review reply post-trial briefs re: DCL plan proponents (.2) and Noteholders (.2) | 0.40 | 90.00 |
| | FAP | B146 | A100 | Review order extending deadline to file findings of fact and conclusions of law (.1); email to LRC, Chadbourne and Zuckerman re: same (.1); serve same (.2) | 0.40 | 90.00 |
| | KAB | B146 | A100 | Review email from F. Panchak re: order extending deadline to file findings of fact and conclusions | 0.10 | 29.50 |
| | | | | | ----- | --------- |
| | | | | B146 - Plan & Disclos. Stmt. | 91.80 | 43,614.50 |
| 05/17/2011 | KAB | B150 | A100 | Review and summarize Jewel Food Stores, et al. motion for relief from stay and to allow claims | 0.20 | 59.00 |
| | | | | | ---- | ----- |
| | | | | B150 - Relief from Stay | 0.20 | 59.00 |
| 05/25/2011 | FAP | B151 | A100 | Briefly review April monthly operating report | 0.10 | 22.50 |
| | | | | | ---- | ----- |
| | | | | B151-Schedules/Operating Rpts | 0.10 | 22.50 |
| | | | | | ---------------- | |
| | | | | For Current Services Rendered | 744.40 | 286,526.50 |