# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032005
Client Matter 90795-13700

For professional services rendered and expenses incurred through May
31, 2011 re 2010 Exit Credit Facility

Fees                                                              $1,610.00

**Total Due This Bill**                                          <u>**$1,610.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  31032005
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | DE Bingham | Review Assignment Agreement and comment on same | .80 |
| 05/31/11 | DE Bingham | Review Assignments and correspondence w/Tribune re same | 1.50 |
| | | **Total Hours** | **2.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31032005
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bingham | 2.30 | $700.00 | $1,610.00 |
| **Total Hours and Fees** | **2.30** | | **$1,610.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032006
Client Matter 90795-30390

For professional services rendered and expenses incurred through May 31, 2011 re Fee Applications

Fees                                                                                      $46,579.50

**Total Due This Bill**                                                        **$46,579.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31032006
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | AM Eavy | Review invoices from LDiscovery | .90 |
| 05/02/11 | MT Gustafson | Drafting 9th Quarterly Fee Application (1.8); T/C w/ J. Ludwig re: same (.1); E-mails w/ S. Summerfield and G. Harrison re: 24-26 monthly fee applications (.2) | 2.10 |
| 05/02/11 | JK Ludwig | Telephone call with S. Robinson re: response to Fee Examiner's 4th preliminary report (0.2); review and revise 28th monthly fee application (3.8) | 4.00 |
| 05/02/11 | DJ Lutes | Preparation of 28th monthly fee application | .90 |
| 05/02/11 | SW Robinson | TC with J. Ludwig re: response to fee examiner report (.2); Tc w/ J. Jensen re: fee examiner report and necessary documents (.2); Review and draft Fourth Fee Application Response (3.2) | 3.60 |
| 05/03/11 | K Gmoser | Preparation of 28th monthly fee application | 4.10 |
| 05/03/11 | MT Gustafson | Drafting 9th Quarterly Fee Application (5.9); T/C w/ J. Ludwig re: same (.1); Mtg w/ J. Ludwig re: same (.1) | 6.10 |
| 05/03/11 | JK Ludwig | Review and revise 28th monthly fee application (2.4); telephone calls and emails with M. Gustafson and T. Ross re: 9th quarterly fee application (0.3) | 2.70 |
| 05/03/11 | DJ Lutes | Preparation of 28th monthly fee application | .80 |
| 05/03/11 | SW Robinson | Draft response to fee examiner's Fourth fee application report drafting | 2.60 |
| 05/04/11 | K Gmoser | Preparation of 28th monthly fee application | 3.20 |
| 05/04/11 | MT Gustafson | Drafting 9th Quarterly Fee Application (4.2) | 4.20 |
| 05/04/11 | M Huang | Preparation of 28th monthly fee application | 1.90 |
| 05/04/11 | KP Kansa | Review Sidley 7th quarterly fee app and provide comments on same to J. Ludwig | 1.20 |
| 05/04/11 | JK Ludwig | Review and revise 9th quarterly fee application (4.2); revise 7th quarterly fee application (0.7) | 4.90 |
| 05/04/11 | DJ Lutes | Preparation of 28th monthly fee application | 1.40 |
| 05/04/11 | SW Robinson | Finalize response to fee examiner's fourth fee application report | 3.30 |
| 05/05/11 | MT Gustafson | Editing and revising 9th Quarterly Fee Application (3.1); e-mails w/ J. Ludwig re: same (.3); e-mails w/ J. Langdon re: same (.2); T/C w/ J. Ludwig re: same (.2) | 3.80 |
| 05/05/11 | JP Langdon | Respond to question from J. Ludwig re: fee application | .30 |
| 05/05/11 | JK Ludwig | Telephone call with M. Gustafson re: 9th quarterly fee | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032006
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (0.1); emails with M. Gustafson and J. Langdon re: same (0.1); email to D. Beezie re: April estimates (0.1) | |
| 05/06/11 | K Gmoser | Coordinate proformas with Accounting | .20 |
| 05/06/11 | DJ Lutes | Preparation of 28th monthly fee application | .50 |
| 05/09/11 | GV Demo | Review Time for privilege (2.8) o/c with J. Ludwig re same (0.2) | 3.00 |
| 05/09/11 | K Gmoser | Preparation of 28th monthly fee application | 4.70 |
| 05/09/11 | GM King | Review correspondence from J. Ludwig re: fee application | .10 |
| 05/09/11 | CL Kline | Review billing requirements for Docket Watch w/S. Summerfield (0.3); provide project description list to S. Summerfield for Docket Watch activities (0.2); discuss billing requirements w/J. Ludwig (0.1) | .60 |
| 05/09/11 | JK Ludwig | Review and revise 28th monthly fee application (5.0); emails with D. Lutes and J. Jensen re: same (0.2); emails and telephone calls with timekeepers re: same (0.6); email and conference with S. Robinson re: response to fee examiner's fourth preliminary report (0.2) | 6.00 |
| 05/09/11 | DJ Lutes | Preparation of 28th monthly fee application | 3.40 |
| 05/09/11 | SW Robinson | Revise response to fee examiner's fourth fee application report | 1.70 |
| 05/10/11 | K Gmoser | Preparation of 28th monthly fee application | 5.40 |
| 05/10/11 | JK Ludwig | Review and revise 28th monthly fee application (2.3) | 2.30 |
| 05/10/11 | DJ Lutes | Preparation of 28th monthly fee application | 3.30 |
| 05/10/11 | KA Nelms | Preparation of the 28th monthly fee application | 4.00 |
| 05/11/11 | K Gmoser | Preparation of 28th monthly fee application | 2.10 |
| 05/11/11 | DJ Lutes | Preparation of 28th monthly fee application (1.50); prepare 9th quarterly fee application (.20); preparation of 10th quarterly fee application (.20) | 1.90 |
| 05/12/11 | K Gmoser | Preparation of 28th monthly fee application | 1.10 |
| 05/12/11 | DJ Lutes | Preparation of 28th monthly fee application | 1.20 |
| 05/13/11 | K Gmoser | Preparation of 28th monthly fee application | 2.20 |
| 05/13/11 | DJ Lutes | Preparation of 28th monthly fee application | 1.60 |
| 05/16/11 | JK Ludwig | Review and revise 28th monthly fee application (0.1) | .10 |
| 05/17/11 | AM Eavy | Review invoices from LDiscovery | .50 |
| 05/18/11 | KP Kansa | Office conference with J. Ludwig re: fee application | .20 |
| 05/18/11 | JK Ludwig | Emails with P. Ratkowiak re: COC/CNO for 25th-27th | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31032006
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | monthly fee applications (0.2); review and revise 28th monthly fee application (3.3); emails with D. Lutes re: same (0.1); emails to timekeepers re: same (0.6) | |
| 05/18/11 | DJ Lutes | Preparation of 28th monthly fee application | 2.10 |
| 05/18/11 | BH Myrick | Emails w/ J. Ludwig re: billing (.1). | .10 |
| 05/19/11 | K Gmoser | Preparation of 28th monthly fee application | .70 |
| 05/19/11 | JK Ludwig | Review 28th monthly fee application (0.3); email to client re: approval of same (0.2) | .50 |
| 05/19/11 | DJ Lutes | Preparation of 28th monthly fee application | 2.00 |
| 05/20/11 | DJ Lutes | Preparation of 28th monthly fee application | 2.60 |
| 05/24/11 | JK Ludwig | Emails and telephone call with R. Mariella, D. Lutes, and J. Jensen re: 28th monthly fee application (0.2) | .20 |
| 05/24/11 | DJ Lutes | Preparation of 28th monthly fee application | .40 |
| 05/25/11 | JK Ludwig | Emails with S. Heyman re: May fee estimate requested by P. Shanahan | .10 |
| 05/25/11 | DJ Lutes | Preparation of 28th monthly fee application | 2.90 |
| 05/25/11 | KA Nelms | Preparation of the 28th monthly fee application | 2.70 |
| 05/26/11 | K Gmoser | Preparation of 28th monthly fee application | 1.40 |
| 05/26/11 | JK Ludwig | Emails with S. Heyman re: May fee estimate requested by P. Shanahan | .10 |
| 05/26/11 | DJ Lutes | Preparation of 28th monthly fee application (2.70); review and analyze 26th, 27th and 28th monthly fee applications (3.40) | 6.10 |
| 05/27/11 | JK Ludwig | Emails with P. Ratkowiak re: 28th monthly fee application (0.1); review and finalize same (0.3) | .40 |
| 05/27/11 | DJ Lutes | Preparation of 28th monthly fee application (2.8); preparation of 9th interim fee application (.20); preparation of 10th interim fee application (.20); review and reconcile unpaid balances for monthly fee applications (.40) | 3.60 |
| 05/31/11 | DJ Lutes | Preparation of 29th monthly fee application | .30 |

**Total Hours**  **128.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 31032006
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 1.40 | $750.00 | $1,050.00 |
| JK Ludwig | 25.80 | 535.00 | 13,803.00 |
| JP Langdon | .30 | 495.00 | 148.50 |
| GV Demo | 3.00 | 475.00 | 1,425.00 |
| CL Kline | .60 | 475.00 | 285.00 |
| SW Robinson | 11.20 | 425.00 | 4,760.00 |
| BH Myrick | .10 | 425.00 | 42.50 |
| GM King | .10 | 425.00 | 42.50 |
| MT Gustafson | 16.20 | 375.00 | 6,075.00 |
| AM Eavy | 1.40 | 355.00 | 497.00 |
| DJ Lutes | 35.00 | 300.00 | 10,500.00 |
| KA Nelms | 6.70 | 255.00 | 1,708.50 |
| K Gmoser | 25.10 | 240.00 | 6,024.00 |
| M Huang | 1.90 | 115.00 | 218.50 |
| **Total Hours and Fees** | **128.80** | | **$46,579.50** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032007
Client Matter 90795-30410

For professional services rendered and expenses incurred through May
31, 2011 re Executory Contracts and Leases

Fees                                                                $23,730.50

**Total Due This Bill**                                             **$23,730.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032007
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/11 | JK Ludwig | Telephone call with P. Reilley re: Global Contract Motion and cure determinations (0.4) | .40 |
| 05/09/11 | JK Ludwig | Email to M. Gustafson and B. Myrick re: Global Contract procedures order (0.1); review and respond to inquiry from contract counterparty re: same (0.1); email to J. Boelter re: status of contract cure negotiations (0.1); telephone call with S. Mullen re: contract assumption and cure issues relating to worker's compensation (0.6) | .90 |
| 05/10/11 | JK Ludwig | Emails with B. Myrick re: creditor inquiries on Global Contract Order (0.1); emails to R. Stone re: same (0.1); review and respond to email from counsel to CCI re: same (0.2); respond to creditor inquiries (x5) and revise creditor call log (1.2); draft FAQ relating to same (1.0) | 2.60 |
| 05/10/11 | BH Myrick | Many emails w/ J. Ludwig re: cure order, exhibits, and inquiry log (.3) reviewing cure order and exhibits (.6) multiple emails w/ creditor re: same (.2) creating and populating inquiry call log (.7) reviewing FAQ re: cure order and multiple emails w/ J. Ludwig re: same (.5). | 2.30 |
| 05/11/11 | JK Ludwig | Revise creditor call log re: Global Contract Order (0.1) | .10 |
| 05/11/11 | BH Myrick | Reviewing Tribune inquiry log re: Global contract order | .10 |
| 05/12/11 | JK Ludwig | Review and analyze cure claims in connections with Global Contract Order (1.8); telephone call with counsel for contract counterparty re: same (0.2); emails to counsel for contract counterparties regarding proposed cure amounts (0.6) | 2.60 |
| 05/12/11 | BH Myrick | Reviewing Tribune inquiry log re: Global contract order (.1); multiple emails w/ J. Ludwig re: Arbitron (.2). | .30 |
| 05/13/11 | MT Gustafson | Perform case law research re: recovery of contractual damages (.9); E-mail w/ B. Myrick re: same (.2) | 1.10 |
| 05/13/11 | JK Ludwig | Email to B. Myrick re: creditor Response to Global Contract Order (0.1); meeting with B. Myrick re: research required for same (0.5); review creditor Response to Global Contract Order (0.1); email to R. Stone, J. Ehrenhofer, M. Berger, and P. Gondipalli re: analysis of same (0.1); prepared summary of Responses to Global Contract Order (1.0); telephone call with M. Berger re: same (0.1); multiple emails and telephone calls with counsel for contract counterparties re: Responses to Global Contract Order (2.4) | 4.30 |
| 05/13/11 | BH Myrick | Research re: post-petition interest on cure (5.4) ; reviewing Arbitron's response (.3) editing cure inquiry log (.2) many | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032007
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails w/ J. Ludwig re: Arbitron response (.3) multiple p/c w/ M. Gustafson re: same (.2) o/c w/ J. Ludwig re: same (.5) o/c w/ M. Gustafson re: same (.1) emails w/ A&M team re: reconciliation (.2) reviewing WB response and emails w/ J. Ludwig re: same (.3) emails w/ R. Stone re: same (.1). | |
| 05/15/11 | MT Gustafson | E-mail w/ B. Myrick re: dischargeability of post-petition contractual penalty obligations (.1) | .10 |
| 05/15/11 | BH Myrick | Research re: cure penalty (1.3) multiple emails w/ M. Gustafson re: same (.2) reviewing reconciliation (.4) creating excel spreadsheet re: same (.3). | 2.20 |
| 05/16/11 | MT Gustafson | Research dischargeability of post-petition damages arising from contractual penalty provisions (6.7); E-mail to B. Myrick re: findings of same (.4); T/C w/ B. Myrick re: research findings (.2) | 7.30 |
| 05/16/11 | JK Ludwig | Emails with client, A&M, and counsel for contract counterparties re: Responses to Global Contract Order (0.4); email with R. Stone re: Responses (0.1); revise summary of Responses (0.3) | .80 |
| 05/16/11 | BH Myrick | Multiple telephone calls w/ M. Gustafson re: cure (.2) emails w/M. Gustafson re: same (.1) research re: cure amount (4.2) drafting summary of cure issues for J. Ludwig (1.0) emails w/ J. Ludwig re: cure amount (.1). | 5.60 |
| 05/17/11 | JK Ludwig | Emails with P. Ratkowiak re: creditor Responses to Global Contract Order (0.1); review additional Response (0.1) | .20 |
| 05/17/11 | BH Myrick | Reviewing Global contract order response log (.2) reviewing research of allowance of penalty (1.3) further research re: same (5.5) multiple emails w/ J. Ludwig re: same (.2). | 7.20 |
| 05/18/11 | JK Ludwig | Review email from C. Chow re: CCI cure claims (0.1) | .10 |
| 05/19/11 | JK Ludwig | Emails with J. Boelter re: cure claims (0.1); meeting with J. Boelter re: same (1.0); revise stipulation relating to same (1.2); email to P. Reilley re: same (0.2) | 2.50 |
| 05/23/11 | JK Ludwig | Conference with M. Gustafson re: creditor inquiry on Global Contract Order (0.1); email to M. Gustafson re: same (0.1); emails with R. Stone re: Responses to Global Contract Order (0.3); emails with client re: same (0.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31032007
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/11 | JK Ludwig | Emails with J. Ehrenhofer re: cure claims (0.1); telephone call with H. Boyd re: same (0.1); review emails from M. Berger re: cure claim reconciliation (0.1) | .30 |
| 05/31/11 | JK Ludwig | Review and respond to emails from R. Stone re: cure claim reconciliation (0.2); draft cure claim stipulation (1.4); conference call with R. Stone and J. Ehrenhofer re: cure claim reconciliation (0.5); email to J. Boelter re: same (0.1); email to counsel for contract counterparty re: same (0.2); review and comment on proposed stipulation exhibits (0.4) | 2.80 |

**Total Hours**     **52.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 31032007
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 18.30 | $535.00 | $9,790.50 |
| BH Myrick | 25.30 | 425.00 | 10,752.50 |
| MT Gustafson | 8.50 | 375.00 | 3,187.50 |
| **Total Hours and Fees** | **52.10** | | **$23,730.50** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032008
Client Matter 90795-30430

For professional services rendered and expenses incurred through May
31, 2011 re Use/Sale/Lease of Assets

Fees                                                                       $8,583.00

**Total Due This Bill**                                        <u>**$8,583.00**</u>

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

SIDLEY AUSTIN LLP

Invoice Number: 31032008
Tribune Company

RE: Use/Sale/Lease of Assets

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | KP Kansa | Office conference with M. Martinez re: Patuxent property sale motion and review materials on same (.5); review draft of motion to sell Patuxent River property and email M. Martinez with comments on same (.7) | 1.20 |
| 05/02/11 | MG Martinez | Draft motion to sell Columbia Property and Sacks declaration (3.2); telephone conference with R. DeBoer and M. Sacks regarding same (0.5); calls with K. Kansa regarding same (0.2) | 3.90 |
| 05/03/11 | KP Kansa | Office conferences with M. Martinez re: Patuxent River sale (.2); review materials on same (.2) | .40 |
| 05/03/11 | MG Martinez | Office conference with K. Kansa regarding 363 sale motion (0.2); revise same and send to client for review (2.4) | 2.60 |
| 05/04/11 | KP Kansa | Emails to M. Martinez, R. DeBoer, and M. Sacks re: motion to sell Patuxent River facility (.3); conference call with M. Martinez, R. DeBoer, and M. Sacks re: same (.5); review and revise final draft of motion and attend to filing of same (.5) | 1.30 |
| 05/04/11 | MG Martinez | Finalize 363 motion and file (3.0); conference call with K. Kansa, R. DeBoer and M. Sacks regarding same and service/notice (0.5) | 3.50 |
| 05/05/11 | KP Kansa | T/c B. Whittman re: Patuxent River property sale per D. Golden inquiry (.2); t/c and emails with K. Lantry re: same (.2); review materials on same (.2); t/c to D. Golden re: same (.1) | .70 |
| 05/05/11 | KT Lantry | E-mails with K. Kansa re: sale of property | .20 |
| 05/05/11 | JK Ludwig | Research real property schedules and valuation (0.4) | .40 |
| 05/06/11 | KP Kansa | T/c's D. Golden re: Patuxent River property sale (.2); email B. Whittman re: same (.2); email D. Golden re: same (.2) | .60 |
| 05/06/11 | JK Ludwig | Research real property schedules and valuation (0.4) | .40 |
| 05/09/11 | KP Kansa | Email J. Ehrenhofer re: property sale in Maryland | .10 |
| | | **Total Hours** | **15.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032008
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $900.00 | $180.00 |
| KP Kansa | 4.30 | 750.00 | 3,225.00 |
| JK Ludwig | .80 | 535.00 | 428.00 |
| MG Martinez | 10.00 | 475.00 | 4,750.00 |
| **Total Hours and Fees** | **15.30** | | **$8,583.00** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032009
Client Matter 90795-30450

For professional services rendered and expenses incurred through May 31, 2011 re Insurance Matters

Fees                                                                $540.00

**Total Due This Bill**                                         **$540.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31032009
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/11 | KT Lantry | Review and edit letter to Chub re: insurance coverage (.3); e-mail re: same to L. Raines (.1) | .40 |
| 05/23/11 | KT Lantry | E-mails with L. Raines re: letter to insurer | .20 |
| | | **Total Hours** | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  31032009
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .60 | $900.00 | $540.00 |
| **Total Hours and Fees** | **.60** | | **$540.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

BEIJING    NEW YORK
BRUSSELS    PALO ALTO
CHICAGO    SAN FRANCISCO
DALLAS    SHANGHAI
FRANKFURT    SINGAPORE
GENEVA    SYDNEY
HONG KONG    TOKYO
LONDON    WASHINGTON, DC
LOS ANGELES

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032010
Client Matter 90795-30460

For professional services rendered and expenses incurred through May
31, 2011 re Committee-Related Matters

Fees                                                                                      $107.00

**Total Due This Bill**                                                        <u>**$107.00**</u>

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                            JP Morgan Chase Bank, NA
Chicago, Illinois  60690                              Account Number:  5519624
                                                              ABA Number:  071000013
                                                              Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31032010
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/11 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee fee application | .10 |
| 05/31/11 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee fee applications | .10 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032010
Tribune Company

RE: Committee-Related Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .20 | $535.00 | $107.00 |
| **Total Hours and Fees** | **.20** | | **$107.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032011
Client Matter 90795-30470

For professional services rendered and expenses incurred through May
31, 2011 re Litigated Matters

Fees                                                                    $917,029.50

**Total Due This Bill**                                          **$917,029.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/11 | JF Bendernagel | Review and analyze admissibility of exhibits (2.0); review of draft brief (0.3); review and analyze IRS valuation (0.7) | 3.00 |
| 05/01/11 | TE Ross | Review Merrill Lynch objections to DCLPP exhibits (0.4); email conversation with J. Bendernagel re: same (0.2); review Examiner Report insert to DCL brief and compare to DCLPP exhibits list (0.2); email conversation with J. Bendernagel re: same (0.1) | .90 |
| 05/01/11 | MD Taksin | IRS document review | 2.00 |
| 05/02/11 | JF Bendernagel | Telephone call with T. Ross regarding exhibits (0.1); review and analyze exhibit list issues (2.0); telephone call with B. Krakauer regarding DOL mediation and other issues (0.5); telephone call with J. Ducayet regarding status (0.2); telephone calls with J. Sottile regarding status (0.3); telephone calls with T. Ross regarding exhibits (0.5); telephone call with D. Miles regarding brief (0.3) | 3.90 |
| 05/02/11 | JW Ducayet | Telephone conference with J. Bendernagel, H. Sheppard regarding brief (.5); office conference with P. Wackerly regarding brief (.2) | .70 |
| 05/02/11 | RS Flagg | Review exhibits, exhibit list and objections | 1.20 |
| 05/02/11 | KP Kansa | Email G. Sack re: Taylor claim | .20 |
| 05/02/11 | RB Kapnick | O/c with C. Rosen re: litigation trust issues (.60) | .60 |
| 05/02/11 | CM Kenney | Review exhibits for exhibit list and discuss with T. Ross and J. Bendernagel (.5); review transcripts for exhibit list (1.7) | 2.20 |
| 05/02/11 | CL Kline | Correspond w/M. Palmer re settlement agreement (0.2), update to E. Cerasia re: same (0.1); Correspond w/E. Cerasia re hearing and settlement agreement draft (0.3); Discuss claims procedures and retention matters w/Epiq (0.3); Prepare summary of claims procedures for Epiq (1.6) | 2.50 |
| 05/02/11 | B Krakauer | Analyze legal issues re: IRS claims | 2.30 |
| 05/02/11 | SP Lagana | Draft/revise objections to Noteholder Exhibits | 2.20 |
| 05/02/11 | KT Lantry | Telephone call with B. Whittman re: shareholder data (.3); discuss issues involving Disclaimed State Law Avoidance claims with D. Eldersveld (.3) | .60 |
| 05/02/11 | SR Lassar | Telephone conference with client regarding presentation to government regarding investigation | .50 |
| 05/02/11 | JK Ludwig | Emails with B. Krakauer and D. Sondgeroth re: ERISA mediation (0.4); telephone calls with D. Sondgeroth re: same | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); review and revise mediation statement (1.8); telephone calls and emails with P. Reilly re: same (0.3); emails with B. Krakauer and K. Stickles re: same (0.2); emails with A. Jubelirer and Seyfarth re: Clement litigation (0.3) | |
| 05/02/11 | DJ Lutes | Revise bankruptcy case status declaration per K. Lantry (.40); prepare, file and serve declaration with Superior Court (.70) | 1.10 |
| 05/02/11 | DM Miles | Conference with J. Bendernagel re: depositions and reply brief | .30 |
| 05/02/11 | JP Platt | Review trial transcripts in LiveNote and note places where exhibits were introduced | 3.50 |
| 05/02/11 | D Rioja | Process documents for attorney review | 1.30 |
| 05/02/11 | TE Ross | Email conversation with R. Flagg re: contract attorney (0.1); review and organize confirmation hearing files (0.4); meet with contract attorney to discuss review and organization of Tribune confirmation hearing files (1.3); email conversation with S. Lagana re: same (0.1); telephone conversation with S. Lagana re: objections to NPP exhibits (0.1); telephone conversation with J. Bendernagel re: same (0.1); follow-up call with S. Lagana re: same (0.1); email conversation with J. Bendernagel re: exhibits (0.2); telephone conversation with contract attorney re: assignment (0.1); amend DCLPP exhibits list per UCC's and J. Bendernagel's requests (2.9); email conversation with Ali Nellos re: same (0.1); telephone conversation with J. Bendernagel re: exhibits (0.3); telephone conversation with S. Lagana re: same (0.1); draft objections to new NPP exhibits (0.9); draft email re: DCLPP exhibits list (0.4); review and catalog withdrawn DCL exhibits (1.6); email conversation with S. Lagana re: same, as well as new NPP exhibits (0.1) | 8.90 |
| 05/02/11 | SE Sexton | Telephone conferences with D. Atkinson regarding preference complaints (.20); telephone conference with M. Walker regarding status of stay of preference proceedings (.10) | .30 |
| 05/02/11 | BS Shull | Research issues relating to indemnification for DOL mediation brief | 3.90 |
| 05/02/11 | MD Taksin | IRS document review | 3.70 |
| 05/02/11 | K Vandenberg | IRS Document Review | 5.90 |
| 05/02/11 | PJ Wackerly | Review and revise post-trial brief (1.5); review documents for IRS inquiry (2.1) | 3.60 |
| 05/02/11 | ME Walker | Meeting with P. Wackerly regarding revisions to post-hearing brief | .10 |
| 05/03/11 | DM Baron | Review amended complaint for TBWA Worldwide (0.2); teleconference with S. Sexton re: amended complaint (0.1) | .30 |
| 05/03/11 | JF Bendernagel | Review and analyze admissibility of exhibits (1.7); review of | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proposed notice to creditors regarding case progress (0.3); review of comments regarding MIP (0.2) | |
| 05/03/11 | JW Ducayet | Email correspondence with client regarding service of UCC complaints (.2); review emails from J. Bendernagel regarding exhibit list (.3); office conference with B. Kapnick regarding exhibit issue (.2) | .70 |
| 05/03/11 | RS Flagg | Review exhibits and objections to exhibits | .50 |
| 05/03/11 | RB Kapnick | T/cs and o/cs with J. Boelter and J. Ducayet re: intercompany claims agreement (.50) | .50 |
| 05/03/11 | CM Kenney | Review exhibits regarding valuation and cross examination (1.0); review transcript of Chachas, Mandava and Singh (1.7) | 2.70 |
| 05/03/11 | CL Kline | Finalize updates to claims procedures summary and provide to Epiq for review (1.7); review settlement agreement relative to prior settlement agreement references, amending same (3.5); revise claims procedures re Epiq feedback (2.4); revise draft for E. Cerasia comments (0.4) | 8.00 |
| 05/03/11 | B Krakauer | Review materials to prepare for Neil mediation | 2.90 |
| 05/03/11 | B Krakauer | Meeting w/ co-counsel re: Neil mediation | 1.30 |
| 05/03/11 | SP Lagana | Draft/revise objections to Noteholder Exhibits | 1.30 |
| 05/03/11 | KT Lantry | E-mails and telephone calls with counsel for creditor, A. Goldfarb, B. Whittman and D. Liebentritt re: creditor's request for shareholder payment info (.8); e-mails with D. Eldersveld re: fee statement for local counsel for current officers (.2); e-mails and telephone calls with B. Whittman and S. Luna re: research (.3); prepare declaration for Hanlon status conference (.5) | 1.80 |
| 05/03/11 | SR Lassar | Consultation with client regarding summary for government | .50 |
| 05/03/11 | JK Ludwig | Emails with B. Krakauer and D. Deutsch re: ERISA mediation (0.2); emails with D. Twomey re: vendor preference complaints and tolling agreements (0.2); telephone call with D. Twomey re: same (0.1); conference call with D. Twomey, P. Reilley, R. Stone re: same (0.7); telephone call with M. Walker re: same (0.2) | 1.40 |
| 05/03/11 | DJ Lutes | Hanlon:  Meet with K. Lantry re: declaration revisions (.2); revise declaration (.8) | 1.00 |
| 05/03/11 | DM Miles | Conference with J. Bendernagel re:  case, status (.3); review and outline issues from Kirchner, Bellack and Waltz depositions and exhibits for reply brief (5.1); review latest version of exhibit list (.7) | 6.10 |
| 05/03/11 | TE Ross | Review and analyze confirmation hearing materials (1.4); meet | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with contract attorney re: same (0.5); review Merrill Lynch objections to DCLPP exhibits list (0.2); email conversation with Jim Sotille re: same (0.1); email conversation with J. Bendernagel re: same (0.2); draft email to DCLPP co-proponent group re: same (0.2); telephone conversation with J. Ducayet re: select DCLPP exhibits (0.2); telephone conversation with P. Wackerly re: DCL Plan amendments (0.1); email conversation with P. Wackerly and A. Stromberg re: same (0.2); revise Amended DCLPP exhibits list per request of J. Bendernagel (0.4); telephone conversation with J. Ludwig re: billing questions (0.3); review and analyze Plan documents (supplements, addenda, amended plans, etc.) (0.3); email conversation with Jim Sotille re: stipulation (0.1); review and analyze same per request of Jim Sotille (0.3); telephone conversation with A. Stromberg re: Plan amendments (0.3); review Plan amendments on document (1.1); further revise Amended DCLPP Exhibits List per request of J. Bendernagel (0.5); email conversation with Jim Sotille re: new exhibits (0.1); second email conversation with Jim Sotille re: same (0.1); email conversation with Trial Grafix re: exhibits provided to Noteholders (0.2); email conversation with Christine Doniak at Akin Gump re: same (0.2); meet with contract attorney re: review and analysis of Tribune confirmation hearing files (0.4); assemble additional exhibits to provide to Noteholders (1.3); email conversation with Trial Grafix re: same (0.1) | |
| 05/03/11 | SE Sexton | Research regarding amending preference complaint to name different defendant (1.0); amend preference complaint for TBWA (.20) | 1.20 |
| 05/03/11 | HR Sheppard | Review proposed edits to post-trial brief re: inter-company claims (.2); correspondence with J. Bendernagel re: same (.1); correspondence with J. Johnston re: same (.1) | .40 |
| 05/03/11 | MD Taksin | IRS document review | 1.90 |
| 05/03/11 | DM Twomey | Conference call with J. Ludwig, P. Reilley, A&M regarding tolling agreements and stay extension issues (.70); analyze same issues (.30) | 1.00 |
| 05/03/11 | K Vandenberg | IRS Document Review | .50 |
| 05/03/11 | PJ Wackerly | Review documents for IRS inquiry | 3.90 |
| 05/03/11 | ME Walker | Telephone call with J. Ludwig regarding amendments to tolling agreements and motion to extend stay | .30 |
| 05/04/11 | JF Bendernagel | Draft closing brief (3.5); telephone calls with J. Ducayet regarding same (0.3); correspondence with co-proponents regarding same (0.2); analyze exhibits (0.5) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | JW Ducayet | Telephone conference with H. Sheppard regarding brief (.3); telephone conference with J. Bendernagel regarding brief (.3) | .60 |
| 05/04/11 | RS Flagg | Draft Post-hearing brief | 4.00 |
| 05/04/11 | CM Kenney | Review brief and provide comments to H. Sheppard | 2.60 |
| 05/04/11 | CL Kline | Correspond w/E. Cerasia re M. Palmer request concerning agreement (0.1); compare settlement agreement to additional settlement agreement examples (0.8); update settlement agreement final order provision (0.6); update motion package for revised settlement agreement revision, new dates and other updates (3.3) | 4.80 |
| 05/04/11 | B Krakauer | Attend and participate in Neil mediation | 10.90 |
| 05/04/11 | SP Lagana | Draft/review objections to Noteholder's exhibits. | 1.60 |
| 05/04/11 | SR Lassar | Revisions to memo for government (.6); review of emails from client regarding same (.2) | .80 |
| 05/04/11 | JK Ludwig | Emails and telephone calls with K. Lantry, Committee, and Epiq re: notice to creditors (0.4); prepare for (0.3) and participate in (0.5) conference call with A. Jubelirer and Seyfarth re: pending state court litigation matters | 1.20 |
| 05/04/11 | JP Platt | Calculate number of pages produced in entire depository and report it to Jillian Ludwig | 1.50 |
| 05/04/11 | TE Ross | Meet with contract attorney re: review and analysis of confirmation hearing files (0.3); email conversation with contract attorney re: same (0.1); email conversation with J. Bendernagel re: same (0.1); email conversation with S. Lagana re: objections to NPP exhibits (0.1); telephone conversation with S. Lagana re: same (0.2); second email conversation with S. Lagana re: same (0.1); email conversation with J. Sotille re: draft stipulation re: depositions and exhibits (0.1); revise draft stipulation (0.2); review and revise DCLPP exhibits list (2.1); email conversation with Noteholders re: DCL exhibits (0.2); second email conversation with Noteholders re: same (0.1); email conversation with Trial Grafix re: same (0.2); review and revise DCL objections to NPP exhibits list (1.9); email conversation with A. Nellos re: NPP exhibits (0.1); email conversation with Trial Grafix re: same (0.1); email and telephone conversations with S. Lagana re: comments from co-Plan proponents on draft exhibits list and objections (0.3); draft email to co-Plan proponents re: same (0.2); email conversation with J. Sotille re: agreed deadline for same (0.1); review D. Loss email re: DCLPP exhibits list (0.1); revise DCLPP exhibits list (0.2); review and revise memorandum analyzing Tribune confirmation hearing files (0.6) | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | HR Sheppard | Review correspondence from J. Johnston re: post-trial brief (.2); review correspondence from various co-proponents re: same (.2); telephone conference with P. Wackerly re: same (.1); reviewing draft brief (3.8) | 4.30 |
| 05/04/11 | MD Taksin | IRS document review | .30 |
| 05/04/11 | K Vandenberg | IRS Document Review | 3.00 |
| 05/04/11 | PJ Wackerly | Review documents for IRS inquiry (3.7); draft post-trial brief (2.8) | 6.50 |
| 05/04/11 | ME Walker | Review draft post-confirmation hearing brief | 1.90 |
| 05/05/11 | JF Bendernagel | Review post-trial brief (2.7); review and analyze exhibits (2.3); conference call with Sidley attorneys regarding brief (1.5); telephone call with J. Johnston regarding same (0.5); conference call with DCL Plan Proponents regarding same (1.2); office conference with M. Walker regarding brief (0.5) | 8.70 |
| 05/05/11 | JW Ducayet | Conference calls with co-proponents to discuss brief | 1.50 |
| 05/05/11 | RS Flagg | Draft Post-hearing brief (2.0); telephone calls and emails with J. Bendernagel regarding exhibits (0.5) | 2.50 |
| 05/05/11 | CM Kenney | Telephone conference with J. Bendernagel, H. Sheppard, J. Ducayet and M. Walker re post trial briefing | 1.10 |
| 05/05/11 | CL Kline | Correspond w/E. Cerasia re class action agreement and status re claims administrator (0.1); revise settlement agreement and motion/orders (0.6); update E. Cerasia re hearing dates and notice procedures (0.1) | .80 |
| 05/05/11 | B Krakauer | Confer w/ GreatBanc counsel re: Neil mediation | .40 |
| 05/05/11 | SP Lagana | Draft/revise objections to Noteholder's exhibit list. | 3.70 |
| 05/05/11 | KT Lantry | Telephone call with counsel for claimants re: scope of litigation | .30 |
| 05/05/11 | TE Ross | Review and revise memorandum analyzing Tribune confirmation hearing files (3.7); draft email memorandum to contract attorney re: same (0.2); review J. Sotille emails re: new NPP exhibits (0.1); email conversation with S. Lagana re: objections to NPP exhibits (0.2); draft email memorandum re: outstanding issues with DCLPP Exhibits List (0.3); email conversation with S. Lagana re: objections (0.1); email conversation with J. Sotille re: same (0.1); telephone conversation with D. Loss re: new NPP exhibits (0.1); review and revise objections to NPP exhibits (0.4); email conversation with A. Nellos re: same (0.1); email conversation with S. Lagana re: objections (0.1); telephone conversations with S. Lagana re: same (0.2); telephone conversation with J. Bendernagel re: exhibits list (0.1); telephone conversation with Trial Grafix re: new NPP exhibits (0.1); review and revise new | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft objections to NPP exhibits list (0.3); email conversation with S. Lagana re: same (0.2); telephone conversation with S. Lagana re: same (0.1); email conversation with P. Wackerly re: post-trial briefing (0.1); telephone conversation with J. Bendernagel re: exhibits list and objections (0.2); meet with S. Lagana re: same (0.6); review J. Bendernagel revisions to draft objections (0.2); email conversation with S. Lagana re: serving objections (0.1); review Agreed Order (0.3); review J. Bendernagel emails re: NPP hearsay objections to contest (0.3); review DCLPP exhibits list (0.2); draft email memorandum for J. Bendernagel re: same (0.4); email conversation with S. Lagana and P. Wackerly re: NPP objections to DCLPP exhibits list (0.1);email conversation with G. Demo re: DCLPP Exhibits List (0.2) | |
| 05/05/11 | HR Sheppard | Correspondence with C. Kenney re: post-trial brief (.1); review and revise post-trial brief (2.4); telephone conference with J. Johnston re: same (.1); correspondence with Sidley team re: same (.1); telephone conference with M. Walker re: same (.2); call with Sidley team re: brief (1.6); call with J. Johnston and Sidley team re: same (.5); office conference with M. Walker re: same (.1); telephone conference with J. Boelter re: filing issues (.2); telephone conference with P. Wackerly re: brief (.1); correspondence with J. Bendernagel re: same (.2); office conference with P. Wackerly re: same (.2); review suggestions from J. Bendernagel (.3); prepare for call with co-proponents (.3); telephone conference with J. Sottile re: same (.4); call with co-proponents re: same (1.5); office conference with J. Ducayet re: same (.2); office conference with P. Wackerly re: same (.2) | 8.70 |
| 05/05/11 | MD Taksin | IRS document review | 1.10 |
| 05/05/11 | K Vandenberg | IRS Document Review | 1.80 |
| 05/05/11 | PJ Wackerly | Review documents for IRS inquiry (1.1); participate on conference calls with Sidley team and co-proponents regarding post-trial brief (2.4); review comments and revise post-trial brief (8.1) | 11.60 |
| 05/05/11 | ME Walker | Review draft post-confirmation hearing brief (0.8); Sidley conference call regarding comments on brief and follow up call with J. Johnston regarding same (2.0); attend co-proponent conference call regarding revising brief (1.5); meeting with J. Bendernagel regarding revisions to brief (0.9) | 5.20 |
| 05/06/11 | JF Bendernagel | Review and analyze exhibit list (1.5); draft brief's preliminary statement (2.0); draft other sections of brief (3.0); telephone calls with T. Ross regarding exhibits (0.5); office conference with B. Krakauer regarding DOL (0.2); telephone call with K. Lantry and B. Krakauer regarding status (0.5); telephone call with J. Sottile regarding brief (0.2); telephone conference with | 8.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | H. Sheppard regarding brief (0.2) | |
| 05/06/11 | RS Flagg | Draft Post-hearing brief (3.5); telephone calls and emails with J. Bendernagel regarding exhibits (0.5) | 4.00 |
| 05/06/11 | MT Gustafson | Mtg. w/ C. Kline re: class action settlement in DE bankruptcy courts (.1); Case law research re: same (3.5) | 3.60 |
| 05/06/11 | KP Kansa | T/c J. Xanders re: prepetition litigation question (.2); email J. Xanders re: same (.1) | .30 |
| 05/06/11 | CM Kenney | Discuss brief issues on valuation with J. Bendernagel (.2); review brief section on valuation (1.3) | 1.50 |
| 05/06/11 | CL Kline | Discuss claims procedures w/Epiq in detail (0.8); revise settlement agreement re Epiq (0.2); create clean/blacklines of settlement agreement for E. Cerasia w/Epiq update (0.6); revise and update settlement agreement motions/orders for various revisions and updates to prepare and send to K. Lantry for review w/status update (0.9) | 2.50 |
| 05/06/11 | SP Lagana | Draft/revise exhibit list | 1.10 |
| 05/06/11 | DM Miles | Review and comment on latest draft of post-trial brief (2.3) | 2.30 |
| 05/06/11 | TE Ross | Email conversation with D. Loss re: exhibits (0.2); review NPP objections to new DCLPP documents to determine which should be contested (0.3); telephone conversation with J. Bendernagel re: DCLPP exhibits list (0.1); draft email memorandum to J. Bendernagel re: same (1.9); revise DCLPP exhibits list (0.4); review UCC suggestions re: DCLPP exhibits list (0.2); review further J. Bendernagel comments re: DCLPP exhibits list (0.2); email conversation with J. Bendernagel re: further revisions to same (0.7); further revise same (0.7); email conversation with G. Demo re: exhibits list (0.1); revise DCLPP Final Amended Exhibit List (3.3); telephone conversations with J. Bendernagel re: same (0.5); email conversation with S. Lagana re: email memorandum to CMO 35 list (0.1); telephone conversation P. Wackerly re: serving list (0.2); telephone conversation with technical support re: same (0.1); email conversation with co-Plan proponents re: same (0.1) | 9.10 |
| 05/06/11 | HR Sheppard | Review blackline of post-trial brief (.3); telephone conference with P. Wackerly re: revisions to brief (.1); office conference with J. Bendernagel re: same (.1); circulate Sidley blackline to co-proponents (.1); revise post-trial brief (3.8); review draft preliminary statement (.3); telephone conference with J. Bendernagel re: same (.2); telephone conference with M. Walker re: same (.1); edit and circulate preliminary statement (1); review edits to same (1); office conference with P. Wackerly re: revisions to brief (.5); correspondence with M. | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Walker re: same (.3) | |
| 05/06/11 | MD Taksin | IRS document review | 5.30 |
| 05/06/11 | K Vandenberg | IRS Document Review | .20 |
| 05/06/11 | PJ Wackerly | Review comments and revise post-trial brief | 12.40 |
| 05/06/11 | ME Walker | Revise portion of post-hearing brief | 4.20 |
| 05/07/11 | JF Bendernagel | Analyze opening briefs (4.5); telephone call with M. Walker regarding same (0.2) | 4.70 |
| 05/07/11 | HR Sheppard | Correspondence with M. Walker re: post-trial brief (.1); review suggestions from K. Lantry (.3); edit preliminary statement (2.0); correspondence with J. Bendernagel re: same (.1); correspondence with P. Wackerly re: same (.1); correspondence with J. Johnston re: same (.1) | 2.70 |
| 05/07/11 | K Vandenberg | IRS Document Review | 5.50 |
| 05/07/11 | PJ Wackerly | Review comments and revise post-trial brief | 5.40 |
| 05/07/11 | ME Walker | Revise portion of post-hearing brief | 3.60 |
| 05/08/11 | JF Bendernagel | Revise post-trial brief | .50 |
| 05/08/11 | K Vandenberg | IRS Document Review | 5.20 |
| 05/09/11 | JF Bendernagel | Revise post-trial brief (4.0); conference call with DCLPP co-proponents regarding same (1.3); telephone calls with H. Sheppard regarding same (0.5); telephone call with M. Walker regarding same (0.5); conference call with Sidley team regarding same (0.7); office conference with D. Miles regarding findings of fact (0.5); office conference with S. Lagana and T. Ross regarding open exhibit issues (0.5) | 8.00 |
| 05/09/11 | RS Flagg | Conference call with DCL counsel regarding post-hearing brief (0.5); draft post-hearing brief (3.5) | 4.00 |
| 05/09/11 | CM Kenney | Review and revise post-closing brief (1.8); discussions with P. Wackerly regarding support for statements in post-closing brief (.7) | 2.50 |
| 05/09/11 | SP Lagana | Meet with J. Bendernagel and T. Ross to discuss status of exhibits | .50 |
| 05/09/11 | KT Lantry | Review Committee's motion for protective order | .80 |
| 05/09/11 | SR Lassar | Preparation for and telephone conference with client regarding investigation (.8); preparation of memo and exhibits (.4) | 1.20 |
| 05/09/11 | DM Miles | Conference with J. Bendernagel re: case, status, briefs and depositions (.6) | .60 |
| 05/09/11 | BH Myrick | P/c w/ D. Dozis re: New York state court action (.2) research | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.7) emails w/ D. Dozis re: complaint and proof of claim (.2). | |
| 05/09/11 | TE Ross | Review and revise memorandum analyzing Tribune confirmation hearing files (1.1); email conversation with J. Bendernagel re: case status and next steps (0.1); email conversation with J. Bendernagel re: scheduling (0.1); telephone conversation with P. Wackerly re: cite checking post-trial brief (0.2); cite check post-trial brief (4.9); meet with J. Bendernagel and S. Lagana re: case status and next steps (0.5); review DCL exhibits cited in post-trial brief per instructions of J. Bendernagel (1.2); review and analyze amended NPP exhibit list (0.7) | 8.80 |
| 05/09/11 | HR Sheppard | Correspondence with C. Kenney re: post-trial brief (.1); correspondence with P. Wackerly re: same (.1); correspondence with J. Sottile re: same (.1); review draft brief (1.3); telephone conference with P. Wackerly re: same (.1); call with co-proponents re: same (.2); telephone conference with M. Walker and P. Wackerly re: formatting issues (.2); telephone conference with J. Bendernagel re: post-trial brief (.2); telephone conference with J. Boelter re: same (.2); telephone conference with P. Wackerly re: same (.2); review and revise post-trial brief (2.6) | 5.30 |
| 05/09/11 | MD Taksin | IRS document review | 4.20 |
| 05/09/11 | K Vandenberg | IRS Document Review | 1.00 |
| 05/09/11 | PJ Wackerly | Review comments and citecheck and revise post-trial brief | 14.90 |
| 05/09/11 | ME Walker | Review proposed revisions to post-hearing brief and email J. Bendernagel regarding same | 1.40 |
| 05/10/11 | JF Bendernagel | Review and revise post-hearing brief (7.5); telephone calls with H. Sheppard regarding same (0.7); telephone calls with M. Walker regarding same (0.8); telephone calls with J. Sottile regarding same (0.7) | 9.70 |
| 05/10/11 | JW Ducayet | Review draft brief | .50 |
| 05/10/11 | RS Flagg | Review and revise post-hearing brief | 1.50 |
| 05/10/11 | CM Kenney | Communications with J. Ducayet and P. Wackerly regarding confidentiality and review protective order regarding same | 1.10 |
| 05/10/11 | SP Lagana | Provide documents at request of P. Wackerly. | .30 |
| 05/10/11 | KT Lantry | Discuss research re: potential litigation with S. Luna (.3); assemble and review documents in preparation for Hanlon status conference (.5) | .80 |
| 05/10/11 | JK Ludwig | Emails with D. Eldersveld re: key dates and statutes of limitation (0.1); review pleadings relating to same (0.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/11 | DJ Lutes | Hanlon: TC's to LA Superior Court clerk for status conference update (.40); confer with E. Huber and review docket for recent court filings (.20); prepare K. Lantry for status conference appearance (1.0) | 1.60 |
| 05/10/11 | DM Miles | Read and comment on draft of post-trial brief (1.6); review pre-trial and post-trial brief to structure findings of fact and conclusions of law (3.7) | 5.30 |
| 05/10/11 | BH Myrick | Further research re: NY state court action. | 1.20 |
| 05/10/11 | JP Platt | Respond to e-mails from Tricia Beckles at Kaye Scholer re: document production (.20); Begin assembling entire depository productions and prepare to send to Skadden (2.80) | 3.00 |
| 05/10/11 | TE Ross | Review and analyze amended NPP exhibit list (0.7); draft memorandum re: same per instructions of J. Bendernagel (0.8); email conversations with secretarial team re: same (0.2); email conversation with contract attorney re: review and analysis of Tribune confirmation hearing files (0.1); meet with contract attorney re: same (0.4); cite check post-trial brief (1.1); meet with contract attorney re: review and analysis of Tribune confirmation hearing files (0.3) | 3.60 |
| 05/10/11 | HR Sheppard | Telephone conference with P. Wackerly re: post-trial brief (.1); review correspondence and comments to same from co-proponents, client and Sidley team (4.1); conferences with J. Boelter, M. Walker, and D. Twomey re: post-trial brief (.7); telephone conferences with J. Bendernagel re: same (1.3); review and revise intro (.7); consider WEAR discussion (1.3); consider "step integration" issue (.5); office conference with P. Wackerly re: line edits (.2); office conference with P. Wackerly re: comments to post-trial brief (.2); office conference and emails with M. Walker re: same (.3); circulate intro to co-proponents (.2); review and revise draft (6.3) | 15.90 |
| 05/10/11 | PJ Wackerly | Review comments and revise post-trial brief | 17.30 |
| 05/10/11 | ME Walker | Review and analyze multiple proposed revisions to post-hearing brief and revise same | 12.40 |
| 05/11/11 | JF Bendernagel | Review and revise post-hearing brief (4.0); calls with M. Walker regarding same (0.7); calls with H. Sheppard regarding same (0.8); review of letter briefs filed by other parties (1.0); review draft findings of fact (0.5); telephone calls with J. Sottile regarding brief (0.5); telephone calls with D. Liebentritt regarding brief (0.5) | 8.00 |
| 05/11/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding briefs (.50); review briefs (1.00); telephone conference with C. Kenney regarding confidential information in briefs (.30) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/11 | RS Flagg | Review and revise post-hearing brief | 2.60 |
| 05/11/11 | MT Gustafson | Mtg. w/ C. Kline re: class action settlement in 3rd Cir. (.2); Mtg. w/ S. Summerfield re: class action document docket requests (.3) | .50 |
| 05/11/11 | CM Kenney | Review letter brief of S. Zell (.5); review Mandava transcript for confidentiality concerns (1.2) | 1.70 |
| 05/11/11 | CL Kline | Review recent Delaware precedent for settlements (0.4); correspond w/E. Cerasia re settlement (0.1); revise motion/order for settlement precedent (0.3) | .80 |
| 05/11/11 | KT Lantry | Prepare for and attend status conference hearing on Hanlon case | 1.20 |
| 05/11/11 | SR Lassar | Meeting with government regarding investigation | 1.50 |
| 05/11/11 | DJ Lutes | Hanlon: Confer with K. Lantry re: status conference and prepare next steps (.40); review LA Superior Court docket materials for orders to show cause (.20) | .60 |
| 05/11/11 | DM Miles | Conference with J. Bendernagel and J. Boelter about FOF/COL (.9); review precedent (3.9); draft and edit outline for FOF/COL (3.2) | 8.00 |
| 05/11/11 | TE Ross | Email conversation with J. Bendernagel re: Merrill Lynch objections to DCLPP exhibits list (0.1); email conversation with Trial Grafix re: closing arguments (0.1); email conversation with P. Wackerly re: same (0.1); meet with contract attorney re: review and analysis of Tribune confirmation hearing files (0.6); email conversation with P. Wackerly re: first plan (0.1); email conversation with contract attorney re: time periods for first plan, Examiner, Confirmation Hearing, etc. (0.1) | 1.10 |
| 05/11/11 | HR Sheppard | Review and revise draft brief (9.9); correspondence with J. Bendernagel and J. Sottile re: same (.3); telephone conferences with J. Sottile, J. Bendernagel, and M. Walker re: same (.9); correspondence and telephone calls with co-proponents re: same (.9); telephone conference with J. Bendernagel re: reply (.2) | 12.20 |
| 05/11/11 | SL Summerfield | Research parallel case re class action settlement pleadings for M. Gustafson | 1.60 |
| 05/11/11 | PJ Wackerly | Revise post-trial brief | 12.20 |
| 05/11/11 | ME Walker | Telephone call with E. Vonnegut regarding revisions to post-hearing brief (0.20); revise post-hearing brief (9.30) | 9.50 |
| 05/12/11 | JF Bendernagel | Review of Noteholder and other post-hearing briefs (3.0); draft outline for rebuttal brief (1.5); telephone call with J. Sottile regarding same (0.4); telephone call with H. Sheppard and M. | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Walker regarding same (0.5); telephone calls with K. Lantry regarding same (0.2); telephone call with R. Flagg regarding same (0.2); review findings of fact (1.5); office conference with J. Boelter and D. Miles regarding same (0.5); telephone call with K. Lantry regarding same (0.2); analyze confidentiality issues (0.5); call to S. Florsheim regarding same (0.1) | |
| 05/12/11 | MC Fischer | Review and analyze Neuman settlement issues(.5); tc w/ A. Foran re: same (.3); conf. w/ K. Lantry re: same (.5) | 1.30 |
| 05/12/11 | RS Flagg | Review post-hearing briefs and letter briefs (5.5); telephone calls and emails with co-proponents regarding reply brief (1.0); telephone calls and emails with Sidley team regarding confidentiality issues (0.6) | 7.10 |
| 05/12/11 | EM Huber | Conduct research, locate and obtain requested order | .30 |
| 05/12/11 | CL Kline | Modify and update settlement agreement per E. Cerasia comments (0.4); correspond w/Epiq re publication notice inquiries re settlement (0.1), correspond w/E. Cerasia per same (0.1); revise settlement order re agreement updates (0.2); correspond w/E. Cerasia and A. Warshaw re possible statutory compliance matter re settlement procedures (0.1), researching statute per same (0.3); review recent settlement precedent for applicable provisions (1.6); update to K. Lantry w/comments (0.2) | 3.00 |
| 05/12/11 | B Krakauer | Respond to carriers and GreatBanc re: ERISA claims matters | 1.30 |
| 05/12/11 | KT Lantry | E-mails with K. Kansa re: Gordon settlement (.1); telephone call with M. Fischer re: Neuman issues (.5) | .60 |
| 05/12/11 | SR Lassar | Consultation with D. Eldersveld regarding meeting with government | .20 |
| 05/12/11 | JK Ludwig | Respond to creditor inquiry re: Notice of SOL (0.1) | .10 |
| 05/12/11 | DJ Lutes | Hanlon:  Research with LA Superior Court re: orders to show cause | .40 |
| 05/12/11 | DM Miles | Read post-trial briefs of parties (2.9); conference with J. Bendernagel re: FOF/COL, briefs and status (.3) | 3.20 |
| 05/12/11 | J Peltz | Review and respond to email from A. Nellos re: confidentiality agreement (0.2); discuss same with A. Nellos (0.1); update confidentiality agreement (0.4); transmit updated confidentiality agreement to counsel for NPP and UCC (0.2); review and respond to emails from B. Krakauer, J. Boelter, R. Flagg, P. Wackerly, and J. Bendernagel re: confidentiality agreement (0.3); discuss same with P. Wackerly and J. Boelter (0.5); discuss document depository with counsel for Morgan Stanley (0.2); respond to email re: document depository from counsel for Special Committee (0.2); review filings (0.2); | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to email from J. Platt re: document depository (0.1) | |
| 05/12/11 | TE Ross | Meet with contract attorney re: review and analysis of Tribune confirmation hearing files (0.6); second meeting with contract attorney re: same (0.4); third meeting with contract attorney re: same (0.2); email conversation with secretarial team re: Tribune document review (0.1); email conversation with contract attorney re: same (0.1); review Prak demonstratives and email to R. Flagg re: same (0.2); email conversation with J. Bendernagel: proposed Merrill Lynch conference call (0.1); review Noteholders' post-trial brief (0.3); review DCL post-trial brief (0.5); draft memorandum comparing DCL Plan proponents' suggestions re: Merrill Lynch objections to DCL exhibits list (1.1); telephone conversation with P. Wackerly re: DCL Reply Brief (0.2) | 3.80 |
| 05/12/11 | HR Sheppard | Correspondence with co-proponents re: post-trial brief (.3); review and analyze post-trial brief (.7); telephone conference with M. Walker and P. Wackerly re: issues regarding reply (.4); telephone conference with J. Bendernagel re: same (.1); review draft outline (.3); telephone conference with J. Bendernagel, P. Wackerly, and M. Walker re: same (.5); office conference with P. Wackerly and M. Walker re: same (.4); review Noteholder brief (2.8); review revised outline (.3) | 5.80 |
| 05/12/11 | BS Shull | Research reply to DOL's letter brief | 1.70 |
| 05/12/11 | PJ Wackerly | Review Noteholder post-trial brief (2.3); conference call with J. Bendernagel, H. Sheppard and M. Walker re: reply brief (.9); manage and organize associates for assistance with reply brief and citecheck (1.0); review documents for IRS inquiry (.9) | 5.10 |
| 05/12/11 | ME Walker | Review and analyze Noteholder brief and proposed outline for reply | 3.80 |
| 05/13/11 | JF Bendernagel | Draft rebuttal brief (1.0); telephone calls with J. Sottile regarding same (0.5); conference call with Sidley team regarding same (0.7); telephone call with H. Sheppard regarding same (0.2); conference call with DCL Proponents regarding same (1.0); telephone call with Sidley litigation team regarding same (0.2); analyze confidentiality issues (0.3); draft findings of fact (1.0); office conference with D. Miles regarding same (0.3); telephone call with K. Lantry regarding same (0.2); telephone call with D. Liebentritt regarding brief (0.2); review issues re: exhibits (0.5); telephone call with R. Flagg regarding FCC issues (0.2); telephone call with N. Pernick regarding brief (0.2) | 6.50 |
| 05/13/11 | JW Ducayet | Conference call with J. Bendernagel, H. Sheppard, M. Walker to discuss response brief | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/11 | MC Fischer | {Neuman} Prepare for call with J. Osick, A. Foran, and K. Lantry (.2); attend same (.5) | .70 |
| 05/13/11 | RS Flagg | Conference call with Tribune attorneys regarding post-hearing reply brief and proposed findings (0.8); conference call with DCL attorneys regarding post-hearing reply brief and proposed findings (0.8); post-hearing reply brief (2.5); review proposed findings of fact/conclusions of law (1.5) | 5.60 |
| 05/13/11 | A Godofsky | Prepare and process data for attorney review | .80 |
| 05/13/11 | CL Kline | Correspond w/E. Cerasia and A. Warshaw re statutory compliance (0.1); discuss settlement status w/K. Lantry (0.2); further revise and update settlement for additional precedent considerations, clean and blackline to E. Cerasia for review (0.9) | 1.20 |
| 05/13/11 | B Krakauer | Review case law and agreements re: ERISA claims matters | 1.90 |
| 05/13/11 | KT Lantry | Conference call with J. Osick, A. Foran and M. Fischer re: Neuman demands and potential settlement (.6); telephone call with B. Krakauer re: fees of defense counsel for officers (.2) | .80 |
| 05/13/11 | SR Lassar | Consultation with client regarding investigation contacts | .20 |
| 05/13/11 | DJ Lutes | Hanlon: TCs to LA Superior Court re: OSC minute orders (.30); review docket retrieval materials re: case status (.20); prepare notice of OSC hearing and confer with K. Lantry re: same (.70) | 1.20 |
| 05/13/11 | DM Miles | Conference with J. Bendernagel re: FOF/COL (.3); conference with K. Mills on FOF/COL (.3); revise outline (1.1); conference with J.Bendernagel and co-proponents re: reply brief and FOF/COL (.7); draft FOF and COL (3.6) | 6.00 |
| 05/13/11 | BH Myrick | Emails w/ D. Dozis re: NY state court action (.1). | .10 |
| 05/13/11 | JP Platt | Continue preparing document depository productions and send to Weil Gotschal and Skadden | 1.50 |
| 05/13/11 | TE Ross | Email conversation with J. Sottile and M. Russano re: Merrill Lynch objections (0.1); email conversation with J. Bendernagel re: same (0.1); meet with contract attorney and secretarial team re: review and analysis of Tribune confirmation hearing files (0.6); email conversation with secretarial team re: same (0.1); review draft memoranda outlining analysis of confirmation hearing materials (0.3); review revised draft (0.2); telephone conversation with contract attorney re: same (0.2); email conversation with contract attorney re: same (0.1); telephone conversation with secretarial team re: same (0.1); telephone conversation with J. Bendernagel re: Merrill Lynch objections to DCL exhibits (0.1); email conversation with D. Loss re: invoice for JPM exhibits (0.1); assist with review and analysis | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of LBO documents (0.8); review Black Rebuttal Report and DCLPP Pretrial Brief (0.7); determine sources of DCL exhibits per request of A. Goldfarb (0.6) | |
| 05/13/11 | HR Sheppard | Review, revise, and analyze outline of rebuttal breif (1.2); office conference with M. Walker and P. Wackerly re: same (.3); Sidley team call re: same (.8); review Noteholder brief (.5); telephone conference with C. Kenney re: same (.1); office conference with J. Ducayet re: same (.1); call with co-proponents re: same (1.0); telephone conference with Sidley team re: same (.4); review correspondence from J. Sottile re: same (.1) | 4.50 |
| 05/13/11 | PJ Wackerly | Conference call with J. Bendernagel, H. Sheppard and M. Walker re: post-trial reply brief (.9); review Noteholder post-trial brief (.6); conference call with DCL proponents re: post-trial reply brief (1.3); review documents for IRS inquiry (1.9) | 4.70 |
| 05/13/11 | ME Walker | Preparation for and conference call with H. Sheppard, P. Wackerly and J. Bendernagel regarding proposed outline for reply brief (1.80); conference call with co-proponents regarding reply brief and related issues (1.40); review revised reply brief outline (0.10) | 3.30 |
| 05/14/11 | JF Bendernagel | Review and revise brief | 2.00 |
| 05/14/11 | MC Fischer | {Neuman} Prepare email to client re: settlement issues | .40 |
| 05/14/11 | RS Flagg | Review and revise post-hearing reply brief (4.5); review and revise proposed findings of fact/conclusions of law (1.5) | 6.00 |
| 05/14/11 | A Godofsky | Prepare and process data for attorney review | 1.00 |
| 05/14/11 | DM Miles | Draft findings of fact and conclusions of law (6.9) | 6.90 |
| 05/14/11 | TE Ross | Email conversation with J. Bendernagel re: Weil letter Re: exhibits (0.1); review Morgan Stanley objections per request of J. Bendernagel (0.4); email conversation with J. Bendernagel re: same (0.1) | .60 |
| 05/14/11 | PJ Wackerly | Draft outline for post-trial reply brief | 1.60 |
| 05/15/11 | JF Bendernagel | Review and revise brief | .50 |
| 05/15/11 | JW Ducayet | Review outline of issues for reply brief from P. Wackerly and revise same | .50 |
| 05/15/11 | RS Flagg | Revise post-hearing reply brief (4.0); revise proposed findings of fact/conclusions of law (1.5) | 5.50 |
| 05/15/11 | A Godofsky | Prepare and process data for attorney review | 1.30 |
| 05/15/11 | DM Miles | Draft findings of fact and conclusions of law (4.9) | 4.90 |
| 05/15/11 | BH Myrick | Review third-party complaint (1.4) draft email to G. Demo re: | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.2) | |
| 05/16/11 | LA Barden | Discuss with K. Lantry issues related to indemnification of employees and review charter and by-laws | 1.40 |
| 05/16/11 | JF Bendernagel | Review and revise brief (2.5); telephone call with J. Ducayet regarding same (0.2); telephone call with R. Flagg regarding same (0.2); telephone call with J. Sottile regarding same (0.2); review and analyze exhibits (1.0); conference call with co-proponents regarding same (0.7); telephone call with T. Ross regarding same (0.3) | 5.10 |
| 05/16/11 | MW Davis | Emails from, to J. Samuels, S. Weber re: state law constructive fraudulent conveyance claims (.3); conferences with S. Weber re: same (.2); review order granting relief from the automatic stay to the extent the automatic stay bars commencement by creditors of state law constructive fraudulent claims, et al. (.5) | 1.00 |
| 05/16/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding confidentiality issues (.40); review Wilmington Trust brief in connection with confidentiality issues (.40); telephone conference with J. Sottile regarding confidentiality issues with Wilmington Trust brief (.30); telephone conference with K. Kansa regarding confidentiality issues with Wilmington Trust brief (.30); telephone conference with L. Barden regarding case status (.50) | 1.90 |
| 05/16/11 | MC Fischer | {Neuman} Finalize email to client re: settlement issues | .20 |
| 05/16/11 | RS Flagg | Revise post-hearing reply brief (2.0); telephone calls and emails with co-proponents regarding confidentiality issues (0.5); revise proposed findings of fact and conclusions of law (6.0) | 8.50 |
| 05/16/11 | A Godofsky | Prepare and process data for attorney review | 2.30 |
| 05/16/11 | RW Hirth | (Crabhouse) Correspondence (.20) and telephone call w/D. Bralow (.10) re resolution issues | .30 |
| 05/16/11 | EM Huber | Conduct docket update, locate and retrieve requested orders | .30 |
| 05/16/11 | KP Kansa | Calls with C. Leeman/D. Bralow re: Gordon v. Taylor action (1.0); t/c G. Sack re: same (.2); emails to G. Sack re: same (.2); office conferences with M. Martinez re: same (.2) | 1.60 |
| 05/16/11 | RB Kapnick | Review and comment on common interest agreement (1.20); t/cs and o/cs with J. Boelter and C. Rosen re: same (.60) | 1.80 |
| 05/16/11 | CL Kline | Research and analyze recent Delaware court filings and precedent for motion package and settlement (2.9); Revise motion package accordingly (0.7); Perform case law research related to recent precedent (1.4) | 5.00 |
| 05/16/11 | B Krakauer | Call w/ D. Eldersveld re: employee fees (.4); call w/ J. | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel re: employee fees (.4); review materials re: employee requests for fees (.9) | |
| 05/16/11 | KT Lantry | Review and edit summary of Neuman issues and e-mails re: same with M. Fischer (.5); numerous telephone calls and e-mails with J. Samuels re: factual background and scope and research re: litigation issues (1.0); e-mails with D. Bralow re: Gordon and Crabhouse litigation (.2); e-mails with L. Barden re: officers' defense counsel fees (.2); review Judge Treu's minute order (.3); review shareholder inquiry re: litigation and discuss same with J. Boelter (.4) | 2.60 |
| 05/16/11 | SC Luna | Meeting with K. Lantry re: potential litigation claim (.1); review e-mails from J. Samuels and state law constructive fraudulent transfer materials (1.2) | 1.30 |
| 05/16/11 | DJ Lutes | Hanlon:  review and analyze incoming minute order (.20); revise of notice of order to show cause accordingly (.50); initial preparation of declaration re OSC hearing (.30); calendar and docket upcoming deadlines (.10) | 1.10 |
| 05/16/11 | DM Miles | Draft findings of fact and conclusions of law (10.4) | 10.40 |
| 05/16/11 | BH Myrick | Multiple mails w/ G. Demo re: complaint (.2) p/c w/ G. Demo re: same (.2) multiple p/c w/ J. Ludwig re: same (.4) emails w/ C. Leeman re: same (.1). | .90 |
| 05/16/11 | TE Ross | Telephone conversation with J. Bendernagel re: exhibits (0.2); second telephone conversation with J. Bendernagel re: same (0.1); Teleconference with Merrill Lynch counsel re: objections to DCLPP Exhibit List (0.6); revise NPP exhibits memorandum per request of J. Bendernagel (4.7); telephone conversation with J. Bendernagel re: same (0.1); email conversation with J. Bendernagel re: same (0.1); teleconference with J. Bendernagel, J. Sottile, and others re: DCLPP exhibits (0.5); meet with contract attorney re: review and analysis of Tribune confirmation files (0.3); email conversation with team re: comparison of last two NPP exhibits lists (0.1); meet with team re: same (0.2); draft summary of Merrill Lynch call per request of J. Sottile (0.8); review and analyze DCLPP and NPP exhibit lists per request of J. Bendernagel (1.3); draft email memorandum re: same (0.3) | 9.30 |
| 05/16/11 | JG Samuels | O/C K. Lantry to discuss procedural issues related to 4/25 stay order and Creditor SLCFC Claims, several follow-up e-mails to/from K. Lantry re same including summary of issues to be analyzed (1.2); several e-mails to/from M. Davis, S. Weber re procedural issues related to same (.4); several e-mails to/from S. Luna re assistance on legal research issues (.2); review and analysis of 4/25 stay order, e-mails to/from K. Lantry re same (2X each) (.6) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/16/11 | HR Sheppard | Correspondence with J. Bendernagel re: rebuttal brief (.1); telephone conference with J. Bendernagel re: same (.1); telephone conference with M. Walker re: same (.1); review draft opening (.5); correspondence with P. Wackerly re: same (.1) | .90 |
| 05/16/11 | BS Shull | Draft reply to DOL's supplementary brief objecting to plan confirmation | 1.50 |
| 05/16/11 | SL Summerfield | Research parallel case docket for class action settlement pleadings for C. Kline | 1.10 |
| 05/16/11 | J Tebbe | Prepare documents for attorney review | 1.00 |
| 05/16/11 | AM Unger | (Furnell) Emails from and to T. Paskowitz re: settlement | .10 |
| 05/16/11 | PJ Wackerly | Draft outline and brief for post-trial reply brief | 6.20 |
| 05/16/11 | ME Walker | Draft reply brief | 2.50 |
| 05/17/11 | LA Barden | Continue to review issues associated with employee advancement of expenses | 2.30 |
| 05/17/11 | DM Baron | Review Litigation Trust materials as pertaining to joint vesting of privileges | .40 |
| 05/17/11 | JF Bendernagel | Participate in Court call (0.8); correspondence with K. Lantry regarding open issues (0.2); telephone call with K. Lantry regarding brief (0.2); review and revise reply brief (3.0); telephone call with J. Sottile regarding same (0.2); telephone call with J. Johnston regarding same (0.2); conference call with Sidley litigation team regarding same (0.8); review and analyze exhibits (0.5); conference call with DCL co-proponents regarding same (1.0); office conference with T. Ross regarding same (0.4); telephone call with counsel for officer regarding employee claims (0.2); telephone call with D. Miles regarding findings of fact (0.2); telephone call with M. Russano regarding same (0.2) | 7.90 |
| 05/17/11 | MW Davis | Review order of 4/25/11 (.2); conference with S. Weber re: same (.1); conference with J. Samuels and S. Weber re: same (.2); identify arguments for memo (.5) | 1.00 |
| 05/17/11 | GV Demo | Review litigation/creditors trust agreements | 1.80 |
| 05/17/11 | JW Ducayet | Office conference with J. Bendernagel, H. Sheppard, M. Walker, P. Wackerly regarding brief | 1.00 |
| 05/17/11 | RS Flagg | Review and revise Proposed Findings and Conclusions (4.0); review and revise Post-Hearing Reply Brief (2.0); conference call and emails with co-proponent re: redactions in NPP post-hearing brief (0.4) | 6.40 |
| 05/17/11 | K Gmoser | Confer with E. Parks re: fees  incurred by counsel to officers | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and review related invoices | |
| 05/17/11 | JR Hemmings | Confer with S. Weber regarding bankruptcy strategy issue | .30 |
| 05/17/11 | RW Hirth | (Crabhouse) Analysis of precluded claims issue (.50) and correspondence re same w/D. Bralow (.10) and K. Kansa and J. Ludwig (.20) | .80 |
| 05/17/11 | KP Kansa | Emails to K. Goller re: court request for explanation of stay in California matter (.2); t/c K. Goller re: same (.1); review emails and emails to J. Ludwig re: same (.2) | .50 |
| 05/17/11 | RB Kapnick | T/cs with J. Boelter re: common interest agreement | .50 |
| 05/17/11 | CM Kenney | Review NPP brief (1.0); begin draft of response/reply on valuation (.8) | 1.80 |
| 05/17/11 | CL Kline | Discuss notices re settlement w/E. Cerasia (0.2); review docketed references and revisions for notices and agreements re settlement (2.1); research and analyze additional settlement case law (1.2), amend motion per same (0.6) | 4.10 |
| 05/17/11 | B Krakauer | Correspondence to co-proponents regarding ERISA claims matters | .70 |
| 05/17/11 | B Krakauer | Review ERISA claims matters | .60 |
| 05/17/11 | KT Lantry | Numerous e-mails and discussions with J. Samuels re: research involving litigation issues (.6); e-mails with J. Boelter and J. Conlan re: related litigation issues (.2); e-mails with D. Deutsch re: status of employee settlement (.2); e-mails and discussions with E. Parks re: defense counsel for various officers (.3); e-mails with J. Bendernagel re: Committee position involving Disclaimed State Law Avoidance claims (.4) | 1.70 |
| 05/17/11 | SR Lassar | Telephone conference with Tom Caputo regarding government requests (.3); review of Guidepost Solutions report (.2) | .50 |
| 05/17/11 | JK Ludwig | Draft email to K. Goller re: ability of DIP to operate business for use in state court litigation proceeding (0.4); telephone call and emails with local counsel re: same (0.4) | .80 |
| 05/17/11 | SC Luna | Research re: litigation claims (7.0); office conference with J. Samuels re: state law constructive fraud claims (.4); review state law constructive fraud claim materials (2.1) | 9.50 |
| 05/17/11 | DJ Lutes | Hanlon: prepare, file and coordinate service of notice re OSC hearing includes review of local rules (2.30); confer with K. Lantry re: same (.20); research re: defendant location (.30) | 2.80 |
| 05/17/11 | MG Martinez | Review Jewel stay lift motion and issues regarding same (0.5); continue review of same and call Jewel's attorney regarding same (1.0) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/11 | DM Miles | Review and revise findings of fact and conclusions of law (10.7) | 10.70 |
| 05/17/11 | EC Parks | Draft narratives re: defendants' attorneys' activities | 3.80 |
| 05/17/11 | JP Platt | Review post-trial brief and begin listing all exhibits and caselaw in document | 5.50 |
| 05/17/11 | TE Ross | Telephone conversation with P. Wackerly re: revisions to DCLPP Reply Brief (0.1); revise Reply Brief per request of P. Wackerly (1.6); email conversation with contract attorney re: memorandum analyzing Tribune confirmation hearing files (0.1); email conversation with J. Bendernagel re: same (0.1); revise categorization of NPP exhibits (1.7); review and revise DCLPP exhibits list (1.3); meet with J. Bendernagel re: case status and next steps (0.4); teleconference with co-proponents re: same (0.9); Sidley teleconference re: Reply Brief (0.8); meet with contract attorney re: confirmation hearing files (0.5) | 7.50 |
| 05/17/11 | JG Samuels | Several e-mails from/to J. Conlan re issues discussed with K. Lantry pertaining to Creditor SLCFC Claims, available procedural approaches re same (.7); e-mails to/from K. Lantry, J. Conlan re 5/17 a.m. hearing on discovery of shareholder list (.1); several substantive e-mails to K. Lantry analyzing issues pertaining to Creditor SLCFC Claims and potential procedural approaches (.4); T/C M. Davis, S. Weber re Creditor SLCFC Claims (.6); several e-mails to/from S. Luna, O/C S. Luna re background and legal research issues to be developed related to Creditor SLCFC Claims (.9); legal research re particular issues related to Creditor SLCFC Claims (.3); prepare for and attend in-office meeting with K. Lantry to discuss Creditor SLCFC claims (.4) | 3.40 |
| 05/17/11 | HR Sheppard | Review rebuttal brief (2.3); office conference with P. Wackerly re: same (.2); correspondence with J. Bendernagel re: same (.1); correspondence with J. Johnston re: Court's linked-brief request (.2); telephone conference with M. Walker re: same (.2); Sidley team call re: rebuttal brief (1.0) | 4.00 |
| 05/17/11 | BS Shull | Draft reply to DOL's supplementary brief objecting to plan confirmation | 2.80 |
| 05/17/11 | PJ Wackerly | Draft and revise post-trial reply brief (8.3); conference call with litigation team regarding brief (1.0) | 9.30 |
| 05/17/11 | ME Walker | Draft section of reply brief (3.50); conference call with H. Sheppard, J. Ducayet, J. Bendernagel, and P. Wackerly regarding introduction (0.30) | 3.80 |
| 05/17/11 | ME Walker | Review and revise response to DOL letter brief and discuss same with B. Krakauer | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/11 | SA Weber | Review stay order | .20 |
| 05/17/11 | SA Weber | Correspondence with J. Samuels, M. Davis regarding state law constructive fraudulent conveyance claims | .10 |
| 05/17/11 | SA Weber | Office conference, telephone conference with M. Davis, J. Samuels, J. Hemmings regarding same | .60 |
| 05/18/11 | LA Barden | Review issues relating to D&O claims | 1.60 |
| 05/18/11 | DM Baron | Office conference with J. Boelter, G. Demo, R. Kapnick, and C. Rosen re: draft of Litigation Trust Confidentiality Agreement (0.8); research S.D.N.Y. local rules' definition of documents (0.3); research Garner standard for good cause (0.2); research privilege provisions in Freedom Litigation Trust Confidentiality Agreement (0.2); email to G. Demo with results of research (0.2) | 1.70 |
| 05/18/11 | JF Bendernagel | Review and revise reply brief (0.5); telephone calls with J. Sottile regarding same (0.2); telephone calls with H. Sheppard regarding same (0.2); telephone call with J. Boelter regarding findings of fact (0.2); telephone call with R. Flagg regarding same (0.1); telephone call with J. Ducayet regarding same (0.1); telephone call with D. Miles regarding same (0.2); telephone call with B. Krakauer regarding call with S. Florsheim (0.2); telephone call with J. Sottile regarding exhibits (0.2); telephone call with T. Ross regarding same (0.1) | 2.00 |
| 05/18/11 | JW Ducayet | Review draft brief (.9); telephone conference with J. Bendernagel regarding draft brief (.1); telephone conference with D. Eldersveld regarding UCC case (.3) | 1.30 |
| 05/18/11 | RS Flagg | Draft Proposed Findings and Conclusions (6.8); Draft Post-Hearing Reply Brief (1.8) | 8.60 |
| 05/18/11 | KP Kansa | Emails to P. Wackerly re: Cubs materials and review same for document hold | .30 |
| 05/18/11 | KP Kansa | Email D. Bralow re: Crabhouse litigation (.1); office conference with M. Martinez re: Jewel lift stay motion (.1); review Jewel motion (.5) | .70 |
| 05/18/11 | RB Kapnick | Review litigation trust document and cooperation agreement and examples from other bankruptcy cases (2.20); prepare for and attend o/c with J. Boelter re: same (.80) | 3.00 |
| 05/18/11 | CM Kenney | Draft responsive pleadings | 1.90 |
| 05/18/11 | CL Kline | Review updated claims administration estimate from Epiq (0.2), provide to E. Cerasia for review w/comment (0.1) | .30 |
| 05/18/11 | B Krakauer | Review issues re: fee requests from employees | .80 |
| 05/18/11 | KT Lantry | Discuss issues involving constructive fraudulent transfer claims | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number:  31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Eldersveld and B. Whittman (.6); e-mails and telephone call with J. Conlan re: communication to employees and requests for info from Aurelius and Committee (.3); draft letter to employees re: litigation (1.8); telephone calls with D. Golden and J. Sottile re: information involving shareholders being sued, and report same to D. Eldersveld (.6); discuss preparation of 2004 request with E. Parks and forward related documents (.5); e-mails and discussions with J. Samuels re: litigation research (.3); review 2004 request (.3); telephone call to T. Labuda re: settlement negotiations with Committee (.2) | |
| 05/18/11 | JK Ludwig | Attend telephonic hearing in California re: litigated matter (0.1); review opposition to motion filed in state court litigation (0.1) | .20 |
| 05/18/11 | SC Luna | Additional research re: litigation claims (3.7); emails with K. Lantry re: same (1.0); meeting with K. Lantry re: same (.2) | 4.90 |
| 05/18/11 | MG Martinez | Continue review of Jewel motion issues | .30 |
| 05/18/11 | DM Miles | Draft findings of fact and conclusions of law (9.6) | 9.60 |
| 05/18/11 | EC Parks | Draft narratives re: defendants' attorneys' activities (1.0); mtg w/ K. Lantry re: Rule 2004 subpoena (0.2); research Rule 2004 (1.0); draft notice of request for production, Rule 2004 subpoena, notice of filing, and confidentiality agreement (6.5) | 8.70 |
| 05/18/11 | JP Platt | Begin assembling all caselaw, exhibits and statutes from post-trial brief for linked brief | 4.50 |
| 05/18/11 | CA Rosen | Office conferences and e-mails with R. Kapnick re: confidentiality agreement (.3); review and edit litigation trust confidentiality agreement (.9); e-mails with J. Boelter and R. Kapnick re: same (.2); office conference with J. Boelter, R.Kapnick, D. Baron and G. Demo re: same (.7) | 2.10 |
| 05/18/11 | TE Ross | Review and revise NPP Exhibits Memorandum (0.7); draft summary of DCLPP meeting re: exhibits (1.3); email conversation with secretarial team re: same (0.1); email conversation with co-Plan proponents re: meet and confer with Akin (0.1); telephone conversation with J. Bendernagel re: same (0.1); revise Reply Brief (3.1); meet with contract attorney re: review and analysis of Tribune confirmation hearing files (0.2); meet with secretarial team re: same (0.2); telephone conversation with Trial Grafix re: iBrief (0.4); telephone conversation with P. Wackerly re: same (0.2); email conversation with G.Demo and J. Ludwig re: same (0.4); review DCL exhibits objected to by Noteholders (1.1); participate in meeting and confer with co-Plan proponents and Akin (1.8) | 9.70 |
| 05/18/11 | JG Samuels | Review 5/17 hearing transcript, e-mails to/from K. Lantry re | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same and relevant portions (.5); continue review and analysis of issues discussed with K. Lantry related to DSLAC claims (1.3); review 4/25 order provisions (.2) | |
| 05/18/11 | HR Sheppard | Correspondence with J. Bendernagel and co-proponents re: rebuttal brief (.3); review and revise same (3.1); telephone conference with J. Bendernagel re: same (.1); telephone conference with M. Walker re: same (.4); office conference with M. Walker re: same (.4) | 4.30 |
| 05/18/11 | BS Shull | Draft reply to DOL's supplementary brief objecting to plan confirmation | .50 |
| 05/18/11 | MD Taksin | IRS document review | .50 |
| 05/18/11 | PJ Wackerly | Review and revise draft post-trial reply brief | 6.70 |
| 05/18/11 | ME Walker | Revise response to DOL letter brief | 2.00 |
| 05/18/11 | ME Walker | Discuss reply brief with H. Sheppard and revise same | .90 |
| 05/19/11 | JF Bendernagel | Review and revise reply brief (3.1); telephone calls with K. Lantry regarding same (0.2); telephone call with H. Sheppard regarding same (0.1); telephone call with J. Sottile regarding same (0.3) | 3.70 |
| 05/19/11 | RS Flagg | Draft Post-Hearing Reply Brief (1.5); Draft Findings of Fact/Conclusions of Law (2.5) | 4.00 |
| 05/19/11 | JR Hemmings | Research litigation issues | 1.30 |
| 05/19/11 | RW Hirth | (Crabhouse) Analyze strategy, issues in light of bankruptcy claims (1.10), review J. Ludwig claim chart (.20); conference call w/K. Kansa, J. Ludwig and D. Bralow re: same (.90), telephone call w/D. Bralow re: same (.10) | 2.30 |
| 05/19/11 | S Hlynski | Prepare and process documents for attorney review | 1.00 |
| 05/19/11 | KP Kansa | Conference call with D. Bralow, R. Hirth, and J. Ludwig on Crabhouse issues | .70 |
| 05/19/11 | CM Kenney | Draft brief (3.1); meet with H. Sheppard to discuss brief (.5); review transcripts (1.0) | 4.60 |
| 05/19/11 | B Krakauer | Conference call w/ D. Liebentritt, D. Eldersveld and others re: Neil mediation | .90 |
| 05/19/11 | B Krakauer | Prepare response to certain creditor re: settlement proposal | 1.10 |
| 05/19/11 | B Krakauer | Call w/ Judge Gross re Neil mediation | .40 |
| 05/19/11 | KT Lantry | Telephone calls and e-mails with J. Sottile re: 2004 request and confidentiality agreement (.4); review and edit 2004 documents and discuss changes to same with E. Parks (.7); review revised 2004 documents and e-mail to K. Stickles re: same (.2); review e-mails and telephone call with B. Whittman and D. Eldersveld | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: disclaimed state law avoidance litigation (.5) | |
| 05/19/11 | R Laurens | Prepare and process data for attorney review | .20 |
| 05/19/11 | DM Miles | Draft findings of fact and conclusions of law (9.9) | 9.90 |
| 05/19/11 | K Nakai | Prepare specifications and processing of new electronic data for attorney review for production | .50 |
| 05/19/11 | K Nakai | Prepare hard copy documents for electronic attorney review | .40 |
| 05/19/11 | K Nakai | Prepare priv review documents and images for attorney review | 1.00 |
| 05/19/11 | EC Parks | Meetings with K. Lantry re:  Rule 2004 subpoena and related documents, including confidentiality agreement (0.3); correspondence w/local counsel re: same (0.5); revisions re: same (2.3) | 3.10 |
| 05/19/11 | JP Platt | Continue assembling all caselaw, exhibits and statutes from post-trial brief for linked brief | 6.50 |
| 05/19/11 | TE Ross | Draft memorandum for Noteholders re: NPP exhibits in dispute (3.9); telephone conversation with P. Wackerly re: revisions to DCL Reply Brief (0.2); meet with contract attorney re: iBrief (0.4); second meeting with contract attorney re: same (0.2); telephone conversation with M. Tobac re: same (0.1); email conversation with Trial Grafix re: legal cites for iBrief (0.1); email conversation with J. Platt re: same (0.1); telephone conversation with J. Platt re: same (0.1); research Tribune tender offer (0.5); revise Reply Brief (2.8) | 8.40 |
| 05/19/11 | JG Samuels | Review and analysis of issues discussed with K. Lantry related to DSLAC claims | .80 |
| 05/19/11 | HR Sheppard | Review and revise rebuttal brief (4.9); review correspondence from co-proponents re: same (.4); telephone conferences with M. Walker and P. Wackerly re: same (.7); office conferences with C. Kenney re: same (.9); office conference with P. Wackerly re: same (.2); telephone conference with J. Bendernagel (.3); review correspondence re: letter brief (.2); office conference with P. Wackerly re: same (.2); circulate rebuttal brief to co-proponents (.1) | 7.90 |
| 05/19/11 | PJ Wackerly | Review and revise draft post-trial reply brief | 10.70 |
| 05/19/11 | ME Walker | Review and revise reply brief (4.10); research Mandava and Chachas testimony for valuation section and discuss same with H. Sheppard (1.0); provide feedback to P. Wackerly on brief (0.30); review and revise letter brief (0.30) | 5.70 |
| 05/20/11 | JF Bendernagel | Review and revise post-trial brief (3.5); telephone call with H. Sheppard regarding same (0.2); telephone call with J. Sottile regarding same (0.1); draft findings of fact (2.0); telephone call with D. Miles regarding same (0.3) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/11 | JW Ducayet | Review and revise draft findings of fact (2.0); telephone conference with J. Bendernagel regarding findings of fact (.3); telephone conference with A. Unger regarding billing issues (.2) | 2.50 |
| 05/20/11 | RS Flagg | Draft Post-Hearing Reply Brief (1.0); Draft Findings of Fact/Conclusions of Law (5.0) | 6.00 |
| 05/20/11 | MT Gustafson | Mtgs. w/ C. Kline re: class action settlement in bankruptcy (.4); Edits and review of Settlement Motion Table of Contents, Authorities and Argument (4.0); E-mail to C. Kline re: same (.2) | 4.60 |
| 05/20/11 | RW Hirth | (Crabhouse) Prepare for (.50) and conference call D. Eldersveld, D. Bralow, K. Kansa and J. Ludwig re: settlement strategy and issues (.70), telephone call w/D. Bralow re: same (.20), telephone call w/J. Ludwig re: same (.10), and conference w/A. Unger re: same (.30) | 1.80 |
| 05/20/11 | KP Kansa | Participate in conference call on Crabhouse issues w/D. Eldersveld, J. Ludwig, D. Bralow, R. Hirth | .50 |
| 05/20/11 | CM Kenney | Review pleadings received regarding post trial submissions | 1.10 |
| 05/20/11 | CL Kline | Research and provide notice examples to A. Warshaw for additional reference (1.3); discuss notice and settlement status w/A. Warshaw (0.2); review settlement agreement and revise accordingly (0.6); prepare and provide update to K. Lantry re settlement status (0.4); research treatise re settlements for motion authorities (0.7); review case law research and motion updates w/M. Gustafson (0.3), revise motion package accordingly (1.2) | 4.70 |
| 05/20/11 | B Krakauer | Call w/ DOL re: mediation | .40 |
| 05/20/11 | B Krakauer | Review materials re: GreatBanc claims | 1.30 |
| 05/20/11 | KT Lantry | E-mails with A. Goldfarb re: confidentiality agreement and document request (.2); review and edit 2004 documents and discuss with E. Parks (.5); e-mails and telephone call with K. Stickles re: content and service of 2004 documents (.4); e-mails and telephone call with D. Deutsch re: indemnity claims stipulation (.4); telephone call with D. Eldersveld re: former employee negotiations (.2); review documents re: resolution of class action (.3) | 2.00 |
| 05/20/11 | SC Luna | Research re: litigation issues | .70 |
| 05/20/11 | DM Miles | Draft findings of fact (3.1) | 3.10 |
| 05/20/11 | EC Parks | Revise UCC confidentiality agreement (0.4); coordinate with local counsel for service of Rule 2004 subpoena and related documents (0.8) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/11 | J Peltz | Consider document preservation (0.1); discuss same with C. Kenney (0.1); review and respond to email from J. Henderson re: same (0.1) | .30 |
| 05/20/11 | JP Platt | Continue assembling all caselaw, exhibits and statutes from post-trial brief for linked brief | 2.50 |
| 05/20/11 | TE Ross | Email conversation with P. Wackerly re: revisions to DCL Reply Brief (0.1); review and revise DCL Reply Brief (2.4); review and compile sources for iBrief (1.2); email conversation with J. Ludwig re: preservation order (0.1); email conversation with C. Crosley re: review and analysis of Tribune confirmation hearing files (0.1); research Aurelius waterfall model (0.6); email conversation with Sidley team re: iBrief proofreading (0.2) | 4.70 |
| 05/20/11 | JG Samuels | Review and analysis re: procedural issues related to DSLAC Claims | .50 |
| 05/20/11 | HR Sheppard | Review and revise rebuttal brief (5.4); telephone conferences with J. Bendernagel re: same (.8); telephone conference with M. Walker re: same (.3); send portion of brief to D. Liebentritt (.1); office conferences with P. Wackerly re: rebuttal brief (.6); review correspondence from J. Johnston re: same (.3); telephone conference with M. Roitman re: same (.2) | 7.70 |
| 05/20/11 | MD Taksin | IRS document review | .70 |
| 05/20/11 | AM Unger | (Crabhouse) Conference with R. Hirth re: strategy | .30 |
| 05/20/11 | PJ Wackerly | Review and revise draft post-trial reply brief | 11.30 |
| 05/20/11 | ME Walker | Revise post-hearing reply brief | 3.50 |
| 05/21/11 | JF Bendernagel | Review and revise reply brief | 2.50 |
| 05/21/11 | RS Flagg | Draft Post-Hearing Reply Brief (3.0); Draft Findings of Fact/Conclusions of Law (2.0) | 5.00 |
| 05/21/11 | RW Hirth | (Crabhouse) Analyze proposed settlement strategy (.50) | .50 |
| 05/21/11 | DM Miles | Working on findings of fact (6.3) | 6.30 |
| 05/21/11 | HR Sheppard | Review revisions to draft brief (.2); correspondence to J. Bendernagel re: same (.1) | .30 |
| 05/21/11 | PJ Wackerly | Review and revise draft post-trial reply brief | .50 |
| 05/22/11 | JF Bendernagel | Revise findings of fact | 5.00 |
| 05/22/11 | RS Flagg | Draft Findings of Fact/Conclusions of Law | 1.50 |
| 05/22/11 | SC Luna | Research re: litigation issues | 4.00 |
| 05/22/11 | DM Miles | Conference with J. Bendernagel and T. Ross on case, status | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.7); draft findings of fact (8.1) | |
| 05/23/11 | DM Baron | Read Hague convention documents for attempted service upon Radian (0.2); email S. Sexton re: preliminary explanation for failure of service (0.2); review Radian research and correspondence (0.7); email S. Sexton re: re-attempting service (0.3) | 1.40 |
| 05/23/11 | JF Bendernagel | Review and revise reply brief (2.0); conference call with DCL Proponents regarding same (1.0); review findings of fact (2.0); telephone calls with H. Sheppard and M. Walker regarding same (0.5); telephone calls with J. Sottile regarding same (0.5); office conference with D. Miles and T. Ross regarding same (0.5); review and analyze exhibits (0.3); office conference with T. Ross regarding same (0.2) | 7.00 |
| 05/23/11 | JF Conlan | Analyze litigation models | 2.00 |
| 05/23/11 | RS Flagg | Conference call with DCL counsel regarding post-hearing brief and findings/conclusions (0.5); conference call with J. Bendernagel regarding post-hearing brief and findings/conclusions (0.2); draft post-hearing brief (1.2); draft findings of fact/conclusions of law (3.4) | 5.30 |
| 05/23/11 | JR Hemmings | Confer with S. Weber regarding state law constructive fraudulent conveyance claims | .30 |
| 05/23/11 | JR Hemmings | Legal research regarding same | 3.50 |
| 05/23/11 | JR Hemmings | Review order providing for limited lifting of stay for filing and certain proceedings | .10 |
| 05/23/11 | JR Hemmings | Review legal research regarding same | 1.10 |
| 05/23/11 | CM Kenney | Read and edit draft brief | 2.10 |
| 05/23/11 | CL Kline | Review settlement motion re procedure dates and reconciliation (0.3); revise motion package accordingly (0.8) | 1.10 |
| 05/23/11 | B Krakauer | Respond to communications from carriers regarding ERISA claims | 1.40 |
| 05/23/11 | B Krakauer | Analyze and respond to IRS appraisal | 1.10 |
| 05/23/11 | JK Ludwig | Draft amendment to tolling agreement (0.6); emails with D. Twomey and R. Stone re: same (0.1) | .70 |
| 05/23/11 | SC Luna | Research re: litigation issues | 7.60 |
| 05/23/11 | DM Miles | Draft findings of fact (9.6) | 9.60 |
| 05/23/11 | BH Myrick | Emails w/ TRB re: complaint (.1) emails w/ J. Ludwig re: same (.1) reviewing email re: same (.2) reviewing complaints for call (.6) p/c w/ J. Ludwig and Tribune re: same (.5) emails w/ J. Ludwig re: Cablevision (.1) drafting email to opposing counsel | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.2) emails w/ G. Demo re: same (.1). | |
| 05/23/11 | EC Parks | Redraft UCC confidentiality agreement from original word file | 1.00 |
| 05/23/11 | FH Quaynor | Office conference with T. Ross and D. Smith re: cite check (.3); cite check and cross check draft Tribune post trial reply brief per T. Ross for D. Miles (3.7) | 4.00 |
| 05/23/11 | TE Ross | Email conversation with Trial Grafix re: iBrief (0.2); telephone conversation with Trial Grafix re: same (0.1); email conversation with M. Tobak re: same (0.1); email conversation with P. Wackerly re: same (0.1); review and compile sources for same (0.4); email conversation with contract attorney re: review and analysis of Tribune confirmation hearing files (0.1); review J. Sottile email re: Merrill Lynch response to Noteholders' exhibit list (0.2); review and revise DCLPP post-trial reply brief (1.1); meet with J. Bendernagel re: same (1.2); email conversation with E. Reed re: exhibits list (0.1); meet with D. Miles re: revisions to Findings of Fact (1.0); review M. Tobak errata sheet re: iBrief (0.1); email conversation with M. Tobak re: same (0.1); telephone conversation with Trial Grafix re: same (0.1); email conversation with Trial Grafix re: same (0.1); meet with legal assistants re: review and analysis of DCL Findings of Fact (0.3); review and revise same per request of D. Miles (2.8); telephone conversation with D. Miles re: same (0.1); email conversation with J. Ducayet and D. Miles re: same (0.2) | 8.40 |
| 05/23/11 | JG Samuels | E-mail to S. Luna, e-mails to/from S. Weber re status of research related to Creditor SLCFC Claims, review notes re outstanding issues to be researched and analyzed (.3); review and analysis re litigation stay issues (.5); review 4/25 stay order (.2) | 1.00 |
| 05/23/11 | HR Sheppard | Telephone conference with J. Bendernagel re: rebuttal brief (.1); correspondence with K. Mills re: findings of fact (.1); call with co-proponents re: same (.3); telephone conference with M. Walker and P. Wackerly re: rebuttal brief (.2); correspondence with D. Liebentritt re: same (.1); correspondence with D. Eldersveld re: same (.1); telephone conference with M. Walker re: same (.3); telephone proposed findings of fact (.9); telephone conference with J. Bendernagel and M. Walker re: same (.3) | 2.40 |
| 05/23/11 | D Smith | Review brief for accuracy, per T. Ross and D. Miles | .50 |
| 05/23/11 | PJ Wackerly | Review and revise draft post-trial reply brief (.7); conference call with co-proponents re: post-trial brief (.8); research legal issues relating to Department of Labor mediation (4.0) | 5.50 |
| 05/23/11 | ME Walker | Prepare for and meet with P. Wackerly regarding research related to indemnification agreement with Greatbanc | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/23/11 | ME Walker | Conference call with co-proponents regarding reply brief and findings of fact and follow up calls with J. Bendernagel and H. Sheppard regarding same | .70 |
| 05/23/11 | ME Walker | Review and revise findings of fact and conclusions of law | 4.90 |
| 05/24/11 | DM Baron | Read email of G. Demo re: Litigation Trust draft | .10 |
| 05/24/11 | JF Bendernagel | Review and revise reply brief (4.5); telephone call with H. Sheppard, M. Walker and P. Wackerly regarding same (0.7); draft findings of fact (1.0); telephone calls with co-proponents regarding same (0.9); telephone call with D. Miles regarding same (0.2); telephone call with M. Walker and H. Sheppard regarding same (0.3); telephone call with J. Boelter regarding same (0.2); telephone call with K. Mills regarding same (0.2); telephone call with D. Liebentritt regarding status (0.2); telephone call with K. Lantry regarding oral argument (0.3); telephone call with J. Sottile regarding same (0.2); telephone call with M. Russano regarding exhibits (0.3) | 9.00 |
| 05/24/11 | JW Ducayet | Conference call with co-proponents to discuss Findings of Fact | .50 |
| 05/24/11 | RS Flagg | Conference call with DCL counsel re: proposed findings and conclusions (0.5); conference call with J. Bendernagel re: proposed findings and conclusions (0.2); revise post-hearing reply brief (2.0); draft proposed findings of fact and conclusions of law (4.8) | 7.50 |
| 05/24/11 | JR Hemmings | Legal research regarding state law constructive fraudulent conveyance claims | 3.40 |
| 05/24/11 | JR Hemmings | Draft outline of memorandum regarding same | .50 |
| 05/24/11 | CM Kenney | Review draft of responsive brief (1.8); communications with P. Wackerly regarding brief (.2); communications with H. Sheppard regarding Brief (.2) | 2.20 |
| 05/24/11 | B Krakauer | Respond to Judge Gross email re: mediation | .40 |
| 05/24/11 | B Krakauer | Seek mediation date w/ Judge Gross | .40 |
| 05/24/11 | B Krakauer | Review IRS appraisal and Duff and Phelps materials (.6); prepare for meeting w/ Lazard (1.2) | 1.80 |
| 05/24/11 | KT Lantry | E-mails and telephone call with D. Eldersveld re: letter to employees re: litigation (.3); review and edit confidentiality agreement and e-mails re: same with E. Parks (.3); e-mails with M. Fischer and telephone call with J. Osick re: Neuman demands (.2) | .80 |
| 05/24/11 | DM Miles | Draft findings of fact (7.8) | 7.80 |
| 05/24/11 | JP Platt | Review and check hyperlinks from post-trial brief for accuracy | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/11 | FH Quaynor | Review draft post-trial brief to check accuracy of citations and propositions in specific paragraphs in final draft brief per T. Ross | 6.00 |
| 05/24/11 | CA Rosen | E-mails with G. Demo re: common interest privilege memo | .10 |
| 05/24/11 | TE Ross | Review and revise Findings of Fact (9.7); email conversation with J. Bendernagel re: same (0.1); email conversation with S. Mandava re: same (0.1); email conversation with Trial Grafix re: iBrief (0.1); email conversation with secretarial team re: same (0.1); email conversation with associate review team re: same (0.2); email conversation with G. Demo re: same (0.1); telephone conversation with J. Ludwig re: same (0.1); meet with contract attorney re: same (0.3); email conversation with P. Wackerly re: Debtors' Reply Brief (0.1) | 10.90 |
| 05/24/11 | JG Samuels | VM from K. Lantry, e-mails to/from K. Lantry (several) re issues related to Creditor SLCFC Claims litigation, analysis of issues raised (.4); several e-mails to S. Luna re research issues to be looked into and status of research (.2); review S. Luna initial e-mail memo summarizing research results to date, follow-up e-mail colloquy with S. Luna re same (.3) | .90 |
| 05/24/11 | SE Sexton | Research regarding service issues for preference complaint defendant | .30 |
| 05/24/11 | HR Sheppard | Review and revise rebuttal brief (1.7); correspondence with J. Bendernagel re: same (.1); correspondence with C. Kenney re: same (.1); correspondence with P. Wackerly re: same (.1); review and revise findings of fact (2.1); telephone conference with M. Walker re: same (.2); telephone conference with J. Bendernagel and M. Walker re: same (.4); telephone conferences with J. Bendernagel re: same (.5); office conference with M. Walker re: same (.3); call with co-proponents re: findings of fact (.5); telephone conference with J. Bendernagel, P. Wackerly, and M. Walker re: rebuttal brief (.3) | 6.30 |
| 05/24/11 | D Smith | Review brief for accuracy, per T. Ross and D. Miles | 4.00 |
| 05/24/11 | PJ Wackerly | Citecheck post-trial reply brief (4.9); call with co-proponents re: draft findings of fact and conclusions of law (.4); review and revise draft post-trial reply brief (3.9); call with J. Bendernagel, H. Sheppard, and M. Walker re: post-trial reply brief (1.0) | 10.20 |
| 05/24/11 | ME Walker | Revise findings of fact and conclusions of law, discuss approach with H. Sheppard, and conference call with co-proponents regarding same | 5.80 |
| 05/24/11 | ME Walker | Review revisions to reply brief and conference call with J. Bendernagel regarding same | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/11 | DM Baron | Review draft Litigation Trust and research from G. Demo | .60 |
| 05/25/11 | DM Baron | Return Radian research to Phase II vendor files | .10 |
| 05/25/11 | JF Bendernagel | Review and revise reply brief (3.0); telephone call with H. Sheppard regarding same (0.2); telephone call with M. Walker re: same (0.2); telephone call with P. Wackerly regarding same (0.2); review and revise findings of fact (2.0); telephone call with J. Johnston regarding same (0.3); telephone call with M. Walker regarding same (0.3); telephone call with D. Miles regarding same (0.2); telephone call with B. Krakauer regarding Kazan deposition (0.2); participate in Court call (0.7); telephone call with K. Mills regarding findings of fact (0.2); telephone call with K. Lantry regarding former employee matter (0.4) | 7.90 |
| 05/25/11 | JW Ducayet | Review reply brief | .50 |
| 05/25/11 | MC Fischer | {Neuman v. Goldstone} Review voicemail from D. Rotman re: Neuman matter (.1); tc w/ J. Osick re: settlement issues (.2); tc w/ K. Lantry re: same (.4); prepare email to D. Rotman re: settlement issues (.1) | .80 |
| 05/25/11 | RS Flagg | Draft Post-hearing reply brief (2.0); review and revise proposed findings of fact/conclusions of law (1.4) | 3.40 |
| 05/25/11 | JR Hemmings | Draft memorandum regarding state law constructive fraudulent conveyance claims | 2.90 |
| 05/25/11 | JR Hemmings | Legal research regarding same | 2.20 |
| 05/25/11 | JR Hemmings | Communicate with S. Weber, J. Samuels regarding background on claims for memorandum | .40 |
| 05/25/11 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 05/25/11 | CM Kenney | Draft statements of fact | 3.20 |
| 05/25/11 | B Krakauer | Review Duff materials re: valuation | 1.10 |
| 05/25/11 | B Krakauer | Review legal fee claims from employee | .80 |
| 05/25/11 | B Krakauer | Review contracts and legal issues re: GreatBanc claims | 1.30 |
| 05/25/11 | B Krakauer | Prepare for and attend meeting w/ Lazard re: IRS appraisal | 2.30 |
| 05/25/11 | DH Lang | Prepare and process data for production P Wackerly | 1.00 |
| 05/25/11 | KT Lantry | Telephone calls and e-mails with T. Labuda, D. Eldersveld, J. Ducayet and J. Bendernagel re: document destruction inquiry (1.0); e-mail D. Eldersveld re: fees of officers in confirmation discovery (.2); e-mails with J. Samuels and B. Myrick re: litigation research and analysis (.5); e-mails and telephone call with M. Fischer and J. Osick re: Neuman negotiations (.3); telephone calls and e-mails with A. Goldfarb and D. Eldersveld | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: confidentiality agreement and document request (.7); review letter to insurer re: coverage dispute (.2) | |
| 05/25/11 | SC Luna | Review emails from J. Samuels re: procedural issues (.3); telephone call with J. Samuels re: same (.1); review Madoff materials (.6) | 1.00 |
| 05/25/11 | DM Miles | Draft findings of fact (7.9) | 7.90 |
| 05/25/11 | JP Platt | Continue assisting Tom Ross with completion of hyperlinking of all exhibits to post-trial brief | 2.00 |
| 05/25/11 | CA Rosen | Review and edit common interest agreement (1.0); review caselaw and sample agreements (1.2); e-mails with R. Kapnick and G. Demo (.3); office conference with R. Kapnick re: same (.3) | 2.80 |
| 05/25/11 | TE Ross | Review and revise Findings of Fact (3.9); meet with D. Miles re: same (0.4); email conversation with J. Platt re: same (0.1); email conversation with contract attorney re: proofreading iBrief (0.2); meet with contract attorney re: same (0.3); review iBrief errors list compiled by contract attorney (0.9); telephone conversation with Trial Grafix re: iBrief (0.2); review and compile sources for iBrief (1.8); meet with contract attorney re: same (0.4); review M. Walker revisions to findings of fact (0.3) | 8.50 |
| 05/25/11 | JG Samuels | Review/circulate article re jurisdictional issues (.4); analyze issues raised by creditor SLCFC claims, several e-mails to/from S. Luna re same, T/C S. Luna re same (.7); review litigation stay orders and order extending Termination Date, and review stay order applicable to Fitzsimmons adversary, several e-mails to K. Lantry re same (.7); review and analyze issues raised by J. Hemmings e-mail, e-mail to K. Lantry re same, collect materials to send to J. Hemmings and multiple e-mails to J. Hemmings attaching pleadings and orders, draft response to initial questions posed (.8) | 2.60 |
| 05/25/11 | HR Sheppard | Review correspondence from co-proponents re: rebuttal brief (.1); telephone conferences with J. Bendernagel re: same (.4); telephone conference with M. Walker re: same (.2); review and revise draft brief (2.8); telephone conference with J. Ducayet re: same (.2); telephone conference with P. Wackerly re: same (.1) | 3.80 |
| 05/25/11 | PJ Wackerly | Review and revise draft post-trial reply brief | 9.70 |
| 05/25/11 | ME Walker | Draft findings of fact | 1.50 |
| 05/25/11 | ME Walker | Revise reply brief | 3.00 |
| 05/26/11 | JF Bendernagel | Review and revise findings of fact (2.5); office conference with D. Miles and T. Ross regarding same (0.5); telephone call with H. Sheppard, J. Ducayet, and M. Walker regarding same (0.5); | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with co-proponents regarding same (0.6); telephone call with J. Ducayet regarding former employee (0.2); review and revise reply brief (3.0); telephone calls with H. Sheppard regarding same (0.5); telephone call with P. Wackerly regarding same (0.3); telephone call with J. Sottile regarding same (0.2); telephone call with J. Johnston regarding same (0.2); telephone call with D. Eldersveld regarding former employee matter (0.5); telephone call with B. Sabin regarding same (0.4); draft memo regarding same (0.5) | |
| 05/26/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding due diligence issues (.2); review revised reply brief (.8) | 1.00 |
| 05/26/11 | RS Flagg | Draft Post-hearing reply brief (1.5); draft proposed findings of fact/conclusions of law (1.5) | 3.00 |
| 05/26/11 | JR Hemmings | Review background materials regarding state law constructive fraudulent conveyance claims | 1.20 |
| 05/26/11 | JR Hemmings | Prepare memorandum regarding same | 4.60 |
| 05/26/11 | JR Hemmings | Communicate with J. Samuels regarding background for memorandum regarding same | .20 |
| 05/26/11 | JR Hemmings | Legal research regarding bankruptcy laws and stays for memorandum regarding use of multidistrict litigation for consolidating non-core claims | 1.50 |
| 05/26/11 | KP Kansa | Email M. Martinez re: Taylor litigation | .10 |
| 05/26/11 | CM Kenney | Communications with D. Eldersveld regarding preservation | .50 |
| 05/26/11 | B Krakauer | Review issues re: payments of employee legal fees w/ D. Eldersveld | .50 |
| 05/26/11 | KT Lantry | Numerous telephone calls and e-mails with T. Labuda, J. Bendernagel and D. Eldersveld re: Latham inquiry involving document destruction (.9); discuss coverage litigation issues with B. Krakauer and J. Bendernagel (.3); e-mails and telephone calls with A. Goldfarb re: confidentiality agreement and delivery of requested documents (.6); telephone calls and e-mails with B. Whittman re: confidentiality agreement and revise same (.4); e-mails and discussions with J. Samuels and S. Luna re: litigation research (.4); e-mail to D. Golden re: information re: litigation (.3); e-mails with M. St. James re: Neuman claims (.2) | 3.10 |
| 05/26/11 | DM Miles | Conference with J. Bendernagel re: findings of fact (.4); draft findings of fact (7.3) | 7.70 |
| 05/26/11 | TE Ross | Review M. Walker revisions to findings of fact (0.3); review and analyze supporting documents re: same (0.6); meet with J. Bendernagel and D. Miles re: same (0.9); review final iBrief | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.1); review and revise Post-Trial Brief (3.6); email conversation with J. Bendernagel re: same (0.1); email conversation with Trial Grafix re: same (0.1); email conversation with co-Plan proponents re: same (0.1) | |
| 05/26/11 | JG Samuels | Review and analysis re issues/questions posed by J. Hemmings, draft e-mail to J. Hemmings re litigation status and responses to issues/questions posed (1.0); review/circulate Fitzsimmons adversary complaint (.4); review draft Committee motion to further extend Termination Date to 8/15, e-mails from/to K. Lantry re same (.3); multiple e-mails to/from K. Lantry (3X each) re litigation strategy issues, several brief e-mails to S. Luna re same (.7) | 2.40 |
| 05/26/11 | HR Sheppard | Draft findings of fact (6.5); telephone conference with Sidley team re: same (.3); telephone conference with J. Bendernagel re: same (.1); telephone conference with J. Bendernagel and P. Wackerly re: same (.3); communications with co-proponents re: same (.5) | 7.70 |
| 05/26/11 | DM Twomey | Review materials/e-mails regarding preference actions, related tolling agreements (.90); analyze related issues (.50) | 1.40 |
| 05/26/11 | PJ Wackerly | Review and revise draft post-trial reply brief (11.9); call with J. Bendernagel, H. Sheppard, and M. Walker re: draft findings of fact and conclusions of law (.4) | 12.30 |
| 05/26/11 | ME Walker | Draft and revise findings of fact | 4.00 |
| 05/27/11 | JF Bendernagel | Review and revise reply brief (2.0); telephone calls with H. Sheppard regarding same (0.4); telephone call with P. Wackerly regarding same (0.3); telephone calls with J. Sottile regarding same (0.2); telephone call with R. Kirby regarding same (0.2); review and revise findings of fact (1.0); telephone call with T. Ross regarding same (0.2); telephone call with M. Walker regarding same (0.2); telephone call with R. Flagg regarding same (0.1); telephone call with D. Miles regarding same (0.2); telephone call with K. Mills regarding same (0.2); telephone call with J. Lotsoff regarding MIP (0.5); telephone call with J. Ducayet regarding former employee matter (0.2) | 5.70 |
| 05/27/11 | JW Ducayet | Telephone conference with H. Sheppard regarding revised brief language (.4); telephone conference with J. Bendernagel regarding revised brief language (.4); review and revise language for reply brief (.5) | 1.30 |
| 05/27/11 | RS Flagg | Draft Post-hearing reply brief (1.0); draft proposed findings of fact/conclusions of law (5.5) | 6.50 |
| 05/27/11 | JR Hemmings | Draft memorandum regarding state law constructive fraudulent conveyance claims | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/11 | JR Hemmings | Legal research regarding same | 1.80 |
| 05/27/11 | CM Kenney | Telephone conference with D. Eldersveld regarding preservation issues | .80 |
| 05/27/11 | KT Lantry | Draft summary of factual developments involving fomer employee matter and telephone calls and e-mails with J. Lotsoff and D. Eldersveld re: same (1.7); telephone calls and e-mails with D. Eldersveld, J. Bendernagel and T. Labuda re: same (.8); e-mails with B. Whittman and A. Goldfarb re: confidentiality agreement and objection to discovery request (.4); e-mails scheduling conference call re: preference coverage litigation (.2); e-mails and telephone call with M. St. James re: Neuman demands and settlement, and report same to M. Fischer (.7); conference call with D. Rotman and M. Fischer re: Neuman settlement (.5); report outcome of Neuman negotiations to J. Osick (.2); discuss declaration re: Hanlon OSC with D. Lutes and e-mail to J. Osick re: same (.3); review Committee's motion to extend stay (.3); e-mails and discussion with J. Samuels re: research involving jurisdictional issues and litigation (.3) | 5.40 |
| 05/27/11 | SC Luna | Research re: removal | 2.50 |
| 05/27/11 | DJ Lutes | Prepare declaration for Hanlon OSC hearing and confer with K. Lantry re same | .40 |
| 05/27/11 | DM Miles | Draft findings of fact (7.6) | 7.60 |
| 05/27/11 | N Rebic | Proofread the brief and update Table of Authority and Table of Contents per Mr. Wackerly's instruction. | 3.80 |
| 05/27/11 | TE Ross | Review final iBrief (1.1); email conversation with Trial Grafix re: same (0.2); review and revise Post-Trial Brief per request of D. Miles (1.3); meet with J. Bendernagel re: same (0.3); cite check DEV section of Reply Brief (0.4); telephone conversation with contract attorney re: same (0.2); draft errata sheet for post-trial brief (1.4); email conversation with K. Stickles re: same (0.1); email conversation with J. Bendernagel re: same (0.1) | 5.10 |
| 05/27/11 | JG Samuels | Review and analysis re existing bankruptcy court stay orders, lengthy e-mail to K. Lantry re same (.8); review motion and order further extending Termination Date, e-mails from/to K. Lantry re same (.4); continuing review and analysis of issues discussed with K. Lantry related to DSLAC Claims (1.0) | 2.20 |
| 05/27/11 | HR Sheppard | Telephone conference with J. Ducayet re: rebuttal brief (.2); revise brief (2.7); correspondence with co-proponents re: same (.1); telephone conference with J. Bendernagel and P. Wackerly re: same (.2); review Proposed Findings of Fact (1.0) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/11 | DM Twomey | Review prior motions/orders, other information regarding preference actions, related tolling agreements, stay of actions (1.80); analyze related issues/next steps (.60); e-mails with J. Ludwig regarding same (.10) | 2.50 |
| 05/27/11 | PJ Wackerly | Finalize and file post-trial reply brief (7.4); research issues relating to Great Banc mediation (.5) | 7.90 |
| 05/27/11 | ME Walker | Revise findings of fact on DEV and reasonableness of settlement and discuss same with J. Bendernagel | 5.60 |
| 05/28/11 | JF Bendernagel | Review of reply briefs | .50 |
| 05/28/11 | RS Flagg | Review NPP post-hearing reply brief (1.5); draft proposed findings of fact/conclusions of law (1.8) | 3.30 |
| 05/29/11 | JR Hemmings | Draft memorandum regarding state law constructive fraudulent conveyance claims | 4.30 |
| 05/29/11 | SC Luna | Research re: state law constructive fraudulent conveyance claims | 2.70 |
| 05/29/11 | HR Sheppard | Review noteholders' brief (1.8); draft proposed Findings of Fact (.8) | 2.60 |
| 05/30/11 | JR Hemmings | Draft memorandum regarding state law constructive fraudulent conveyance claims | 3.80 |
| 05/30/11 | SC Luna | Research re: litigation issues (7.5); begin drafting memo re: issues related to state law constructive fraud claims (1.0) | 8.50 |
| 05/30/11 | JG Samuels | Review and analysis of legal and process issues related to DSLAC Claims, review correspondence and pleadings related to same | 1.50 |
| 05/31/11 | DM Baron | Review draft litigation trust and analyze comments of R. Kapnick re: litigation trust | 1.20 |
| 05/31/11 | JF Bendernagel | Review and revise findings of fact (3.0); telephone calls with J. Sottile regarding same (0.3); telephone calls with T. Ross regarding same (0.4); telephone call with H. Sheppard and M. Walker regarding same (0.5); office conference with D. Miles regarding same (0.3); draft letter to employees regarding MIP (0.7); telephone call with J. Lotsoff regarding same (0.3); telephone call with K. Lantry regarding same and related issues (0.4); conference call with client regarding same (0.7); telephone call with J. Sottile regarding oral argument (0.3); telephone call with J. Conlan regarding same (0.5); review of Noteholder reply brief (1.5); review and analyze exhibits (0.5) | 9.40 |
| 05/31/11 | JW Ducayet | Review reply brief from Noteholders (.2); review and revise letter to employees regarding MIP (.4); telephone conference with J. Bendernagel regarding Noteholders' reply brief (.3) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/11 | RS Flagg | Draft Proposed findings of fact and conclusions of law (3.5); emails with cleint regarding status updates to Tribune FCC filing (0.5) | 4.00 |
| 05/31/11 | JR Hemmings | Legal research regarding state law constructive fraudulent transfer claims | 1.30 |
| 05/31/11 | JR Hemmings | Draft memorandum regarding state law constructive fraudulent transfer claims | 6.40 |
| 05/31/11 | B Krakauer | Resolve attorney's fee claims from employees | 1.90 |
| 05/31/11 | KT Lantry | Conference call with insurance co-counsel and clients re: coverage litigation (.7); conference call with insurance co-counsel and counsel for officers who are preference defendants re: coverage litigation (.8); report outcome of call with officers to D. Liebentritt and D. Eldersveld (.2); telephone calls with D. Eldersveld, D. Liebentritt and B. Krakauer re: advancing defense costs in upcoming litigation (.3); analyze data on employees who may be defendants in disclaimed state law avoidance claims, and discuss same with B. Whittman, E. Parks and D. Eldersveld (.7); discuss preparation of declaration re: Hanlon litigation with D. Lutes (.2); telephone call with D. Deutsch re: Neuman mediation, and report same to M. Fischer (.3); e-mails with D. Eldersveld and N. Larsen re: communication to employees re: litigation (.2); telephone call to D. Golden re: info on defendants in litigation (.1); discuss legal research and strategy re: litigation with J. Samuels (.3) | 3.80 |
| 05/31/11 | JK Ludwig | Review and revise state court suggestion of bankruptcy (0.4); emails with D. McElroy re: same (0.1); telephone call with counsel for preference defendant re: status of proceedings (0.2); emails with R. Stone re: same (0.2); review and respond to email from defense counsel re: employment litigation (0.4) | 1.30 |
| 05/31/11 | SC Luna | Draft memo re: procedural issues related to state law constructive fraud claims (7.3); research re: same (3.0); research re: remand standards (2.1); research re: jurisdiction (2.0) | 14.40 |
| 05/31/11 | DJ Lutes | Hanlon: Review materials re: preparation of declaration and confer with K. Lantry re: same | .50 |
| 05/31/11 | DM Miles | Conference with J. Bendernagel re: case and status (.1); read final reply briefs (1.4); conference with T. Ross regarding findings of fact (.3) | 1.80 |
| 05/31/11 | J Peltz | Transmit revised depository index to depository designees (0.1); review distribution list for same and make necessary adjustments (0.2) | .30 |
| 05/31/11 | CA Rosen | Office conferences with R. Kapnick re: litigation trust and | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | common interest agreement (.4); e-mails with R. Kapnick, D. Baron and J. Boelter re: same (.4); review and edit litigation trust and common interest agreement (.9) | |
| 05/31/11 | TE Ross | Email conversation with contract attorney re: iBrief of DCL Reply Brief (0.2); review summary of legal sources prepared by contract attorney (0.1); meet with contract attorney re: same (0.3); review and revise errata sheet to post-trial brief (0.4); email conversation K. Stickles re: procedure for filing errata sheet (0.3); email conversation with J. Bendernagel re: same (0.1); second email conversation with contract attorney re: sources for Reply iBrief (0.1); telephone conversation with contract attorney re: same (0.1); second telephone conversation with contract attorney re: same (0.1); email conversation with D. Miles re: findings of fact (0.1); meet with J. Bendernagel re: same (0.4); email conversation with K. Stickles re: errata sheet (0.1); email conversation with contract attorney re: legal sources for Reply brief (0.1); meet with D. Miles re: revisions to Findings of Fact (0.3) | 2.70 |
| 05/31/11 | JG Samuels | Several e-mails from/to S. Luna, review draft legal research memorandum on issues pertaining to SLCFC Claims, analyze issues (2.0); review 5/17 transcript, e-mail S. Luna re same (.3); continue review and analysis of related procedural issues (1.0); several e-mails to/from S. Weber re litigation process issues (.2) | 3.50 |
| 05/31/11 | HR Sheppard | Telephone conference with J. Bendernagel re: Noteholder rebuttal brief and findings of fact (.2); telephone conference with M. Walker re: same (.2); review Noteholder brief (.5); correspondence with co-proponents re: Findings of Fact (.2); office conference with M. Walker re: same (.9); telephone conference with D. Twomey and M. Walker re: same (.3); telephone conference with J. Bendernagel and M. Walker re: same (.4); office conference with J. Ducayet re: same (.1) | 2.80 |
| 05/31/11 | PJ Wackerly | Research issues relating to Greant Banc mediation | 1.40 |
| 05/31/11 | ME Walker | Review and analyze Noteholders' reply brief (1.0); review and revise findings of fact and discuss same with K. Mills (2.0); discuss edits to findings of fact with H. Sheppard, J. Bendernagel, and D. Twomey (1.5) | 4.50 |

|  |  | **Total Hours** | **1,531.50** |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 2.00 | $975.00 | $1,950.00 |
| B Krakauer | 41.90 | 950.00 | 39,805.00 |
| SR Lassar | 5.40 | 950.00 | 5,130.00 |
| KT Lantry | 35.60 | 900.00 | 32,040.00 |
| RW Hirth | 5.70 | 900.00 | 5,130.00 |
| LA Barden | 5.30 | 900.00 | 4,770.00 |
| AM Unger | .40 | 900.00 | 360.00 |
| JG Samuels | 23.20 | 875.00 | 20,300.00 |
| JF Bendernagel | 160.60 | 850.00 | 136,510.00 |
| MW Davis | 2.00 | 825.00 | 1,650.00 |
| RB Kapnick | 6.40 | 800.00 | 5,120.00 |
| KP Kansa | 4.90 | 750.00 | 3,675.00 |
| JW Ducayet | 18.20 | 750.00 | 13,650.00 |
| SA Weber | .90 | 725.00 | 652.50 |
| DM Miles | 144.80 | 725.00 | 104,980.00 |
| DM Twomey | 4.90 | 725.00 | 3,552.50 |
| CM Kenney | 33.60 | 700.00 | 23,520.00 |
| HR Sheppard | 122.50 | 700.00 | 85,750.00 |
| RS Flagg | 117.50 | 700.00 | 82,250.00 |
| CA Rosen | 6.70 | 675.00 | 4,522.50 |
| MC Fischer | 3.40 | 650.00 | 2,210.00 |
| ME Walker | 98.30 | 625.00 | 61,437.50 |
| J Peltz | 3.00 | 575.00 | 1,725.00 |
| JR Hemmings | 45.20 | 575.00 | 25,990.00 |
| JK Ludwig | 9.20 | 535.00 | 4,922.00 |
| SE Sexton | 1.80 | 525.00 | 945.00 |
| GV Demo | 1.80 | 475.00 | 855.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032011
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MG Martinez | 1.80 | 475.00 | 855.00 |
| CL Kline | 38.80 | 475.00 | 18,430.00 |
| BS Shull | 10.40 | 450.00 | 4,680.00 |
| PJ Wackerly | 190.90 | 450.00 | 85,905.00 |
| BH Myrick | 6.80 | 425.00 | 2,890.00 |
| SC Luna | 57.10 | 425.00 | 24,267.50 |
| MT Gustafson | 8.70 | 375.00 | 3,262.50 |
| EC Parks | 17.80 | 375.00 | 6,675.00 |
| SP Lagana | 10.70 | 365.00 | 3,905.50 |
| DM Baron | 5.80 | 365.00 | 2,117.00 |
| TE Ross | 149.20 | 365.00 | 54,458.00 |
| K Vandenberg | 23.10 | 365.00 | 8,431.50 |
| MD Taksin | 19.70 | 365.00 | 7,190.50 |
| DJ Lutes | 10.70 | 300.00 | 3,210.00 |
| FH Quaynor | 10.00 | 300.00 | 3,000.00 |
| J Tebbe | 1.00 | 280.00 | 280.00 |
| R Laurens | .20 | 280.00 | 56.00 |
| K Nakai | 1.90 | 280.00 | 532.00 |
| N Rebic | 3.80 | 240.00 | 912.00 |
| K Gmoser | .40 | 240.00 | 96.00 |
| JP Platt | 40.00 | 225.00 | 9,000.00 |
| S Hlynski | 2.00 | 220.00 | 440.00 |
| D Rioja | 1.30 | 220.00 | 286.00 |
| SL Summerfield | 2.70 | 200.00 | 540.00 |
| D Smith | 4.50 | 200.00 | 900.00 |
| A Godofsky | 5.40 | 195.00 | 1,053.00 |
| DH Lang | 1.00 | 195.00 | 195.00 |
| EM Huber | .60 | 100.00 | 60.00 |
| **Total Hours and Fees** | **1,531.50** | | **$917,029.50** |