# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032012
Client Matter 90795-30480

For professional services rendered and expenses incurred through May
31, 2011 re Travel Time

| | |
|---|---|
| Fees | $21,295.50 |
| Less: 50% discount | -10,647.75 |
| Adjusted Fees | $10,647.75 |
| **Total Due This Bill** | **$10,647.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31032012
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/11 | B Krakauer | Travel to Delaware for Neil mediation | 3.50 |
| 05/05/11 | B Krakauer | Return to Chicago from Neil mediation | 3.50 |
| 05/16/11 | KP Kansa | Nonworking travel from Chicago to Wilmington for hearing | 2.00 |
| 05/16/11 | AR Stromberg | Travel to Wilmington, Delaware for hearing regarding resolicitation and election procedures | 5.20 |
| 05/17/11 | KP Kansa | Nonworking travel Wilmington-Chicago from omnibus hearing | 3.00 |
| 05/17/11 | AR Stromberg | Return travel to Chicago following hearing | 5.00 |
| 05/25/11 | KP Kansa | Nonworking travel to 5/25 omnibus hearing (2.0); non-working return travel (3.0) | 5.00 |
| 05/25/11 | JK Ludwig | Travel from Chicago to Wilmington for omnibus hearing (3.3); return travel following hearing (1.0) | 4.30 |
| | | **Total Hours** | **31.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032012
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.00 | $950.00 | $6,650.00 |
| KP Kansa | 10.00 | 750.00 | 7,500.00 |
| JK Ludwig | 4.30 | 535.00 | 2,300.50 |
| AR Stromberg | 10.20 | 475.00 | 4,845.00 |
| **Total Hours and Fees** | **31.50** | | **$21,295.50** |



SIDLEY

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL  60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032013
Client Matter 90795-30500

For professional services rendered and expenses incurred through May
31, 2011 re Plan and Disclosure Statement

Fees                                                                        $989,731.00

**Total Due This Bill**                                        <u>**$989,731.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | LA Barden | Receive updates on meeting with mediator and review range of outcomes regarding confirmation hearing (2.40); conference with J. Conlan re: plan treatment and emergence issues (2.20) | 4.60 |
| 05/02/11 | JC Boelter | Call with K. Lantry regarding Tribune status (.6); Research and review transcripts for section in post-trial brief (2.7); Draft section of post-trial brief (1.5); Office conference with J. Steen regarding Tribune status (.5) | 5.30 |
| 05/02/11 | JF Conlan | Analyze plan structure and timing (1.0); analyze non bankruptcy court lit strategy (2.8); conference with L. Barden re: plan issues (2.2) | 6.00 |
| 05/02/11 | GV Demo | Return creditor call re election form | .10 |
| 05/02/11 | KP Kansa | Review J. Teitelbaum email re: plan elections and review materials on same (.7); t/c's K. Lantry re: notice to creditors (.2); office conferences with J. Ludwig re: same (.2); t/c A. Rosenblatt re: elections issue (.2); review Plan terms re: same (1.0) | 2.30 |
| 05/02/11 | GM King | Draft chart and summary re: plan provisions (2.3); review hearing transcripts (0.8); review confirmation brief (0.9); review precedent cases re: plan provisions (1.8); Review materials re: applicable standards (0.3); meeting with A. Stromberg re: plan summary (0.2); revise chart (1.4) | 7.70 |
| 05/02/11 | B Krakauer | Analyze plan structure issues (2.1); prepare plan brief (2.4); review plan structure issues with Lazard (.5) | 5.00 |
| 05/02/11 | KT Lantry | Numerous telephone calls and e-mails with creditor constituents and K. Kansa re: scope and language of notice involving Disclaimed State Law Avoidance Claims (2.3); numerous telephone calls and e-mails with counsel for creditors and counsel for Plan Proponents re: issues involving treatment and resolicitation (1.8); telephone calls and e-mails re: briefing (.4) | 4.50 |
| 05/02/11 | JK Ludwig | Review emails from K. Lantry and A. Rosenblatt re: plan-related notices to creditors (0.1); telephone call with E. Daucher re: same (0.1) | .20 |
| 05/02/11 | SC Luna | Meeting with K. Lantry re: plan research (.1); review same (.5) | .60 |
| 05/02/11 | BH Myrick | O/c w/ J. Boelter re: plan | .10 |
| 05/02/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues, review related materials | .60 |
| 05/02/11 | JC Steen | Review and assess latest plan confirmation and competing plan | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | developments (.50); review and assess various post-trial briefing issues (.50), and review various correspondence among co-proponents regarding same (.50); office conference with J. Boelter regarding status of post-trial briefing and potential bankruptcy arguments regarding same (.50); review and assess latest developments regarding revised DCL plan (.50), and prepare strategic advice regarding same (.50); office conferences with A. Stromberg and G. King regarding plan issues and Noteholder objections to various plan release and related provisions (.50); review various materials from G. King regarding plan diligence (.50), and prepare strategic advice regarding same (.50); confer with A. Stromberg regarding diligence on various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review and assess rebuttal of Noteholders' arguments regarding various provisions in the DCL plan (.80); review Bankruptcy Court order appointing ERISA mediator (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/02/11 | AR Stromberg | Review portions of transcript of confirmation hearing re: plan issues (1.2); review applicable law regarding research issues (1.9); review charts summarizing applicable law regarding same (4.6) | 7.70 |
| 05/02/11 | DM Twomey | Telephone conference with K. Lantry regarding post-trial briefing status/issues (.20); analyze issues regarding same and review related materials (1.80); draft possible insert regarding same for brief (.50); review e-mails regarding brief (.30); analyze litigation stay and tolling issues (.30) | 3.10 |
| 05/03/11 | JC Boelter | Review materials for section in brief (1.0); Draft same (1.5); Respond to email from R. Kapnick regarding intercompany claims settlement (.6); Calls with K. Lantry regarding section for brief and other Tribune issues (.7); Revise section for brief (.6); Emails with J. Steen regarding confirmation order (.4); Call with K. Mills regarding plan issues (.4); Respond to data gathering inquiry for brief (.3); Gather precedent and consider issues regarding proposed confirmation order (2.1) | 7.60 |
| 05/03/11 | JF Conlan | Communications with K. Lantry and co-proponents re notice to creditors (1.1); analyze plan and litigation strategy (1.2); analyze issues related to venue and approach (.8); Analyze plan structures and issues (2.1) | 5.20 |
| 05/03/11 | GV Demo | Review plan research (2.2); review scheduling order (0.6) | 2.80 |
| 05/03/11 | KP Kansa | Office conference with A. Stromberg on changed votes/elections motion (.2); t/c K. Lantry re: creditors' notice (.2); review materials re: changed votes/elections motion (1.5) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/11 | GM King | Review research re: plan issues (0.7); draft comparison chart re: same (2.8); Review correspondence and research re: same (0.8); Meeting with A. Stromberg re: same (0.2); draft summary re: same (3.3); review precedent Third Circuit case (0.6) | 8.40 |
| 05/03/11 | B Krakauer | Prepare argument re: plan brief | 3.20 |
| 05/03/11 | KT Lantry | Numerous e-mails and telephone calls with J. Conlan, J. Boelter, K. Kansa, K. Stickles and creditor constituents re: scope and language of notice: Disclaimed State Law Avoidance claims (3.4); report on same to client (.4); e-mails and telephone call with D. Twomey re: edits to brief (.3); review insert for brief and discuss changes to same with J. Boelter (.5); e-mails with K. Stickles re: confirmation scheduling order (.1) | 4.70 |
| 05/03/11 | JK Ludwig | Review order setting confirmation briefing schedule and closing arguments | .10 |
| 05/03/11 | SC Luna | Office conference with K. Lantry re: plan research | 5.70 |
| 05/03/11 | KS Mills | Office conference with J. Boelter regarding preparation of findings of fact and conclusions of law (.7); review/analysis of materials relevant to same (2.5) | 3.20 |
| 05/03/11 | BH Myrick | Multiple emails w/ G. Demo re: prior plan version (.2); research re: same (.2). | .40 |
| 05/03/11 | LJ Nyhan | Assess noteholder plan structure issues | 1.50 |
| 05/03/11 | JG Samuels | Review docket and filed pleadings related to plan confirmation matters | 1.30 |
| 05/03/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess various post-trial briefing issues (.50), and review various correspondence regarding same (.50); office conference with J. Boelter regarding status of post-trial briefing and potential bankruptcy arguments regarding same (.50); review and assess strategy regarding proposed findings of fact and conclusions of law and draft confirmation order (.50), prepare team advice regarding same (.30), and confer with J. Boelter regarding same (.50); review and assess latest developments regarding revised provision in DCL plan (.50), and prepare strategic advice regarding same (.50); office conferences with A. Stromberg regarding status of diligence regarding plan issues and Noteholder objections to various plan provisions (.50); confer with DPW regarding same (.50), and confer with A. Stromberg regarding same (.30); confer with A. Stromberg and G. King regarding status of diligence on various provisions in DCL plan (.50); review and assess potential rebuttal of Noteholders' | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | arguments regarding various provisions in the DCL plan (.50), and prepare strategic advice regarding same (.40); review latest Bankruptcy Court order regarding post-confirmation scheduling (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/03/11 | AR Stromberg | Review and revise charts summarizing applicable law regarding releases (6.4); conference w/ J.Steen regarding same (1.0); Call w/ S.Mullen regarding provisions in DCL Plan (.5); review terms of DCL plan (.3); review resolicitation and election materials (.9); conference w/ K.Kansa re: same (.1) | 9.20 |
| 05/03/11 | DM Twomey | Review briefing scheduling order (.10); review e-mails from K. Lantry regarding post-trial brief (.20) | .30 |
| 05/04/11 | JC Boelter | Call with B. Whittman regarding post trial brief (.4); Office conference and emails with D. Twomey regarding same (.8); Emails with J. Ludwig and DPW regarding organizational chart (.3); Review emails from DPW regarding other parent claims (.2) Forward to K. Lantry and K. Kansa with comment (.4); Office conference with K. Kansa (.3); Review post-trial brief (1.2); Office conference with J. Steen regarding status (.5) | 4.10 |
| 05/04/11 | JF Conlan | Communications with committee and with K. Lantry re various items related to plan, strategy, and mediator and analyze same (3.0); analyze plan issues under various structures (3.5); analyze plan issues (2.0) | 8.50 |
| 05/04/11 | GV Demo | Review Trust Docs | .30 |
| 05/04/11 | MT Gustafson | T/C w/ K. Mills re: "Findings of Fact" & "Conclusions of Law" (.1); research case law re: same (3.5); E-mail to K. Mills re: findings (.2) | 3.80 |
| 05/04/11 | KP Kansa | Email J. Ludwig re: post-trial brief (.1); review draft of same and comment on same (1.1); email J. Boelter and K. Lantry re: Plan treatment of parent claims (.4); t/c K. Lantry re: same (.2); further t/c to K. Lantry re: election issues (.2); review creditor constituent email on same (.4); review additional creditor constituent email re: same (.1); review materials on claims (.7) | 3.20 |
| 05/04/11 | GM King | Review summary chart re: plan research (0.8); review transcripts re: same (0.9); research re: precedent Third Circuit cases (0.2); meeting with A. Stromberg re: same (0.2) | 2.10 |
| 05/04/11 | KT Lantry | E-mails and telephone calls with A. Goldfarb and J. Ludwig re: notice involving Disclaimed State Law Avoidance Claims (.5); e-mail with K. Kansa re: info on voting results for brief (.2); review and edit brief (3.1); e-mails and telephone calls with Sidley team re: briefing (.4); numerous telephone calls and e-mails with creditor constituents, K. Kansa, J. Boelter and J. | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan re: creditor's position involving resolicitation (1.4); e-mails and telephone calls with J. McCambridge and J. Ludwig re: solicitation issue (.3); e-mails re: creditors and litigation trust agreements (.2) | |
| 05/04/11 | JK Ludwig | Emails with J. Boelter and M. Frank re: exhibits to Plan/Disclosure statement (0.2); telephone call with K. Lantry re: solicitation issue (0.1); discuss same with J. Boelter (0.1); review documents relating to same (0.8); review plan and election forms (0.8) | 2.00 |
| 05/04/11 | SC Luna | Review debtor's amended plan | .40 |
| 05/04/11 | KS Mills | Preparation of findings of fact and conclusions of law (2.3); review/ analysis of materials relevant to same (4.2); review/analysis of draft DCL post-trial brief (1.6) | 8.10 |
| 05/04/11 | SP Mullen | Review plan research, including relevant transcripts and briefs re: the same and participate in call with A. Stromberg to discuss the same | 3.00 |
| 05/04/11 | BH Myrick | O/c w/ M. Martinez re: MIP motion. | .20 |
| 05/04/11 | LJ Nyhan | Conference with J. Conlan regarding plan modification issues, review related materials | .80 |
| 05/04/11 | JG Samuels | Review filed pleadings related to plan/confirmation matters | .70 |
| 05/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); commence review and analysis of draft DCL's post-trial brief (1.0), and review various correspondence regarding same (.30); review, analyze and comment executive summary of potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.80), prepare strategic advice regarding same (.50), and confer with A. Stromberg and G. King regarding analysis regarding same (.50); office conference with J. Boelter regarding post-trial briefing and potential discharge and release issues (.50); review status of proposed findings of fact and conclusions of law and potential confirmation order (.30); review and assess latest developments regarding revised provision in DCL plan (.50); office conference and telephone conference with A. Stromberg regarding status of diligence regarding plan issues and Noteholder objections to various plan provisions (.60); review and assess potential rebuttal of Noteholders' arguments regarding various provisions in the DCL plan (.50), and prepare strategic advice regarding same (.30); review latest developments regarding revised plan exhibits (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | AR Stromberg | Review draft of post-trial brief (4.4); review and revise chart summarizing applicable law regarding releases (2.2); review resolicitation and election materials (.7) | 7.30 |
| 05/04/11 | DM Twomey | E-mails with J. Boelter regarding post-trial brief issues (.30); e-mails with B. Whittman regarding same (.30); review portions of draft brief and analyze related issues (2.80); e-mails with K. Lantry, others regarding same (.20) | 3.60 |
| 05/05/11 | LA Barden | Conference with client re: plan of reorganization issues (1.10); review disclaimer and materials for creditors meeting (.30) | 1.40 |
| 05/05/11 | JC Boelter | Prepare for and attend call with Sidley team regarding brief (1.3); Prepare for and attend call with co-proponents regarding brief (1.2); Review brief (1.5); Review A. Stromberg comment to brief and forward to co-proponents (.4); Email team regarding brief (.3); Emails with K. Stickles regarding brief (.2); Office conference with D. Twomey regarding brief (.8); Review issues relating to plan (.7); Draft confirmation order (1.0); Emails with Sidley team regarding exhibit list (.6); Email with D. Twomey regarding brief status (.3) | 8.30 |
| 05/05/11 | JF Conlan | Communications with client re various issues and strategies (1.2); communications with creditors re plan confirmation issues (2.5); analyze plan issues (3.0); analyze related litigation issues (1.8) | 8.50 |
| 05/05/11 | GV Demo | Call with plan proponents re post-trial brief (1.0); review post-trial brief (3.7); review evidentiary list (0.6) | 5.30 |
| 05/05/11 | KP Kansa | Email J. Ludwig re: election issue and review materials on same (.4); office conference w/J. Ludwig re: same (.2); t/c M. Lahaie re: changed votes/elections motion (.2); office conference with A. Stromberg re: same (.2); email K. Lantry re: extension of time for creditor to object to changed votes/elections motion (.1); participate in call with co-proponents on post-trial brief (1.0); review post-trial brief (1.5) | 3.60 |
| 05/05/11 | B Krakauer | Prepare plan brief | 3.60 |
| 05/05/11 | KT Lantry | E-mails and telephone calls with client re: language and scope of notice re: Disclaimed State Law Avoidance claims and statute of limitations (.9); telephone calls with J. Ludwig re: status of noticing (.2); complete review and edit of brief and e-mails with Sidley team re: same (3.2); conference call with Sidley team re: drafting of brief (1.2); conference call with counsel for Plan Proponents re: brief drafting (1.0); e-mails with K. Kansa re: extending time for creditor to file reply to resolicitation motion (.2); telephone calls with creditor constituents re: drafting issues (.4); e-mails re: submission of exhibits for confirmation (.2); review summary of voting | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | results (.3) | |
| 05/05/11 | JK Ludwig | Telephone call with J. Boelter re: confirmation brief (0.2); office conferences with A. Stromberg and K. Kansa re: same (0.4); conference call (in part) with Sidley team (K. Lantry, J. Boelter, H. Sheppard, J. Bendernagel, A. Stromberg) and co-proponents re: post-trial confirmation brief (1.5); conference with K. Kansa re: tabulation (0.1); review and analyze tabulation and summarize results (1.2); revise post-trial confirmation brief (1.1) | 4.50 |
| 05/05/11 | SC Luna | Additional research re: plan issues (2.4); draft summary re: same to K. Lantry (.8) | 3.20 |
| 05/05/11 | KS Mills | Team call regarding status of DCL post-trial brief (1.0); preparation of findings of fact and conclusions of law (4.5); review/analysis of materials regarding same (2.8) | 8.30 |
| 05/05/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.3); assess plan issues (.5) | .80 |
| 05/05/11 | JG Samuels | Review docket and filed pleadings (including order re: omnibus hearing dates, agreed order establishing procedures for post-confirmation hearing admission of evidence and resolution of evidentiary objections) | .50 |
| 05/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess draft DCL post-trial brief (.50), and review various latest correspondence regarding same (.30); attend portion of DCL plan proponents' conference call regarding the completion of the post-trial brief (.80); confer with J. Boelter regarding post-trial briefing bankruptcy arguments and next steps (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); office conference with A. Stromberg and G. King regarding status of diligence regarding plan issues and Noteholder objections to various plan release and related provisions (.50); review latest Bankruptcy Court filings (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | 4.50 |
| 05/05/11 | AR Stromberg | Review draft of post-trial brief (3.9); Call w/ internal bankruptcy and litigation team regarding post-trial brief (1.5); call w/ plan-proponents regarding post-trial brief (1.5); Conference w/ J.Steen regarding plan issues (.1); Conference w/ K.Kansa re: resolicitation and election procedures (.5); Conference w/ J.Ludwig re: same (.5); review and revise resolicitation and election materials (1.5) | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/11 | DM Twomey | Telephone conferences with B. Whittman regarding brief issues (.40); review portions of draft brief and analyze related issues (3.80); telephone conference with K. Lantry regarding same (.20); conference call with litigation/bankruptcy team regarding brief comments/issues (1.0); review Whittman comments and provide P. Wackerly with mark-up to brief (1.60); draft insert for brief and analyze related issues (.80); telephone conference and office conference with J. Boelter regarding brief comments/issues (.80); telephone conference with B. Whittman, J. Boelter regarding same (.20); analyze intercompany claim issues regarding N/H Plan and related objection (1.0) | 9.80 |
| 05/06/11 | LA Barden | Telephone call with B. Krakauer and J. Conlan re: plan hearings (1.0); prepare action items based on potential rulings (1.0) | 2.00 |
| 05/06/11 | JC Boelter | Call with K. Lantry regarding brief and status (.6); Review issues regarding same (.5); Email DPW regarding same (.3); Office conference with D. Twomey regarding brief (.6); Draft confirmation order (1.5) | 3.50 |
| 05/06/11 | JF Conlan | Analyze litigation and confirmation issues (2.1); analyze approach re litigation (1.9); telephone call with L. Barden and B. Krakauer re: plan confirmation issues (1.0) | 5.00 |
| 05/06/11 | GV Demo | Meeting w/ B. Krakauer re DOL fees (0.1); review evidentiary list (0.2); review brief (1.0); review DOL objection (3.7) | 5.00 |
| 05/06/11 | KP Kansa | Review changed votes/elections order and provide comments on same to A. Stromberg (.5); review and comment on Other Parent Claims Election Form (.3); office conferences with A. Stromberg re: changed votes/elections motion (.2); t/c to creditor constituent re: issue on elections (.2); draft certificate of counsel on filing of revised changed votes/elections order and exhibits (.5); emails to A. Stromberg and J. Ludwig re: same (.1); email to K. Lantry and J. Boelter re: same (.2); review exhibits to changed votes/elections motion (1.0); review and comment on post-trial brief (2.2) | 5.20 |
| 05/06/11 | B Krakauer | Analyze plan structure issues (1.1); discuss same with J. Conlan and L. Barden (1.0); prepare argument re: plan issues (2.3) | 4.40 |
| 05/06/11 | KT Lantry | Report status of drafting of brief to J. Conlan and discuss same with J. Boelter and J. Bendernagel (.8); review and edit concluding section of brief and telephone call with creditor constituent re: changes to same (1.0); review status report of brief drafting from J. Johnston (.2); e-mails with R. Flagg re: FCC briefing (.2); review revised preliminary statement and e-mails re: same to H. Sheppard and J. Boelter (.8); numerous e- | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails with counsel for Plan Proponents re: excerpts of brief (.3) | |
| 05/06/11 | JK Ludwig | Office conference with K. Kansa re: plan and solicitation matters (0.2); review and analyze tabulation results (4.1); telephone calls and emails with Epiq and A. Stromberg re: same (1.0); revise post-trial confirmation brief (0.4) | 5.70 |
| 05/06/11 | SC Luna | Telephone call with K. Lantry re: litigation issues | .30 |
| 05/06/11 | KS Mills | Preparation of findings of fact and conclusions of law | 6.50 |
| 05/06/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.3); review related materials (.2) | .50 |
| 05/06/11 | JG Samuels | Review docket and filed pleadings/orders related to plan issues and confirmation procedures | .80 |
| 05/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze draft DCL post-trial brief (2.0), and prepare strategic advice regarding same (.30); office conference with J. Boelter regarding post-trial briefing developments, potential DCL plan modifications and upcoming Court hearings (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); review and assess potential rebuttal of various plan objections (.50); office conference with A. Stromberg regarding status of diligence regarding plan issues and Noteholder objections to various plan release and related provisions (.40); review latest Bankruptcy Court filings (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | 5.60 |
| 05/06/11 | AR Stromberg | Review and revise resolicitation and election materials (6.2); review analysis of release provisions in DCL Plan (.5); review sections of draft of post-trial brief (.3) | 7.00 |
| 05/06/11 | DM Twomey | Analyze intercompany claim-based objection to N/H Plan and related issues (1.0); office conference with J. Boelter regarding same, other briefing issues (.60); review portions of N/H plan in connection with objections thereto (.30); review cases regarding plan issues (2.20) | 4.10 |
| 05/07/11 | JC Boelter | Review preliminary statement for brief (.5); Email K. Lantry regarding same (.2); Email K. Lantry regarding section of the brief (.2); Email K. Lantry regarding pleadings filed (.1) | 1.00 |
| 05/07/11 | KT Lantry | Review and edit preliminary statement and e-mails with J. Boelter re: additional changes (1.5); review and edit portions of brief (1.3); e-mails with D. Twomey re: review of portion of brief (.2); e-mails with Plan Proponents re: status of briefing | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 05/07/11 | JK Ludwig | Emails with Epiq re: tabulation | .30 |
| 05/07/11 | DM Twomey | E-mails with M. Walker, K. Lantry regarding revisions to brief (.30); review and comment on same, analyze related issues (.70) | 1.00 |
| 05/08/11 | JC Boelter | Revise insert for brief (.5); Review documents regarding same (.2); Call with K. Lantry regarding same (.2); Email creditor constituent regarding same (.2) | 1.10 |
| 05/08/11 | KT Lantry | Review portion of reply brief, and e-mails with J. Boelter re: changes to same | .40 |
| 05/08/11 | AR Stromberg | Review sections of draft of post-trial brief | .60 |
| 05/09/11 | JC Boelter | Review and consider Step Two Disgorgement settlement issues (.6); Office conference with D. Twomey regarding intercompany claims issues (.5); Email creditor constituent regarding same (.3); Attend call with creditor constituent regarding same (.5); Review revised brief (1.9); Prepare for and attend call regarding same (1.0); Comment on 2010 financial statements (1.5); Collect bankruptcy comments on brief (1.0); Emails B. Krakauer regarding brief (.3); Prepare Step Two Disgorgement notices (.7) | 8.30 |
| 05/09/11 | JF Conlan | Review plan confirmation brief (3.2); analyze plan issues and alternatives (2.5); analyze approach re: litigation (2.6); analyze timing re plan amendments (.5) | 8.80 |
| 05/09/11 | GV Demo | Review DOL issues (2.4); review post-confirmation brief (1.8); research plan issues (1.8); multiple emails with A&M re same (0.3) | 6.30 |
| 05/09/11 | KP Kansa | Review revised exhibits to changed votes/elections motion and comment on same (1.0); email K. Lantry re: comments on DCL plan proponents' objection to noteholders' non-resolicitation motion (.3); t/c K. Lantry re: same (.1); research same (.3); draft comments on same and forward same to K. Lantry (.2); review and comment on joint notice re: solicitation and plan timing issues (.3); email D. Golden and M. Lahaie re: same (.1); review Epiq supplemental voting report and email J. Ludwig re: same (.2); office conference w/J. Ludwig re: same (.1) | 2.60 |
| 05/09/11 | GM King | Review post-trial brief re: plan issues | .60 |
| 05/09/11 | B Krakauer | Review and revise sections of plan brief | 2.30 |
| 05/09/11 | KT Lantry | E-mails and telephone calls with client, creditor constituent, and J. Boelter re: post-trial brief (.6); review and edit post-trial brief (4.2); telephone calls and e-mails with K. Kansa, J. | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter and creditor constituent re: limited objection to Noteholder motion, and revise same with cover e-mail to DPW (1.7); e-mails with J. McCambridge re: re-election (.2) | |
| 05/09/11 | JK Ludwig | Emails with Epiq and J. Boelter re: Step Two notices (0.1); emails with Epiq re: tabulation (0.2); revise tabulation summary (0.4); revise post-trial confirmation brief (1.8); emails with P. Wackerly re: same (0.6); telephone calls and emails with J. Boelter, A. Stromberg, and G. Demo re: same (0.8) | 3.90 |
| 05/09/11 | KS Mills | Preparation of findings of fact and conclusions of law | 4.70 |
| 05/09/11 | BH Myrick | Multiple emails w/ M. Gustafson re: TRB Hotline (.2) review documents used at confirmation hearing (.7) p/c w/ B. Diskin re: latest plan (.1) research re: same (.2) multiple emails w/ J. Ludwig and M. Gustafson re: cure order (.2) p/c and emails w/ G. Demo re: expert reports (.2). | 1.60 |
| 05/09/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.4), review related materials (.2) | .60 |
| 05/09/11 | JG Samuels | Review filed pleadings and orders related to plan matters | .50 |
| 05/09/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze revised draft DCL post-trial brief (1.50), and prepare strategic advice regarding same (.50); review updates from J. Boelter regarding post-trial briefing developments, potential DCL plan modifications and upcoming Court hearings (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review and assess potential rebuttal of various plan objections (.50); confer with A. Stromberg regarding status of diligence on plan issues and Noteholder objections to various plan provisions (.50); review UCC's motion for protective order (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.00 |
| 05/09/11 | AR Stromberg | Review and comment on draft of post-trial brief (3.9); Conference w/ J.Steen regarding plan issues (.6); conference with G.King re: same (.5) | 5.00 |
| 05/09/11 | DM Twomey | Review revised brief, comments to same and analyze related issues (3.70); office conference with J. Boelter regarding distribution issues (.50); analyze related issues (.60); conference call with creditor constituent, J. Boelter regarding same, revisions for brief (.30); e-mails with B. Whittman regarding comments on brief, related issues (.30); analyze same issues (.50) | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/11 | JC Boelter | Review revisions to post-trial brief (1.7); Emails to K. Lantry and D. Twomey regarding same (.7); Revise brief (1.5); Email Sidley litigation team regarding same (.3); Calls with K. Lantry, D. Twomey and J. Bendernagel regarding brief (1.1); Call with H. Sheppard and M. Walker regarding brief (.4); Call with R. Silverman regarding tax issue (.4); Email same regarding same (.1); Emails to B. Whittman regarding data for brief (.8); Review documents regarding same (.7); Review docket regarding Zell reply (.3); Prepare Step Two Disgorgement Settlement notice (.3); Further comments on brief (.5) | 8.80 |
| 05/10/11 | JF Conlan | Analyze mediator approach and issues (1.2); analyze issue re: plan structure (2.0); analyze litigation issues (1.9) | 5.10 |
| 05/10/11 | GV Demo | Multiple emails to team re status of post-trial brief (0.3); check citations in post-trial brief (3.5); review post-trial brief (1.8) | 5.60 |
| 05/10/11 | KP Kansa | Review revised version of objection to Noteholder non-resolicitation motion and comment on same (.4); email K. Lantry re: same (.1); review and revise exhibits to and proposed order for changed votes/elections motion (4.9); office conferences with J. Ludwig re: same (.2); office conferences with A. Stromberg re: same (.3); office conference re: J. Ludwig re: creditor issues on election forms (.2) | 6.10 |
| 05/10/11 | GM King | Review post-trial brief (0.8); review previous correspondence and summaries re plan research (1.1); review objections re: plan (0.4) | 2.30 |
| 05/10/11 | B Krakauer | Review post-trial brief (.6); outline plan structuring alternatives (2.1) | 2.70 |
| 05/10/11 | KT Lantry | Review and edit portions of post-trial brief (3.4); numerous e-mails and telephone calls with client, creditor constituent, J. Bendernagel, J. Boelter, D. Twomey and H. Sheppard re: changes to brief (1.2); e-mails re: edits to limited objection to Noteholders resolicitation motion (.3); e-mails with K. Stickles re: filing limited objection (.2) | 5.10 |
| 05/10/11 | JK Ludwig | Telephone call with P. Wackerly re: post-trial confirmation brief (0.1); emails with G. Demo, A. Stromberg, and P. Wackerly re: same (0.5); telephone call with B. Whittman re: same (0.1); emails with J. Boelter, M. Walker, and B. Krakauer re: same (0.1); review and revise confirmation brief (4.4); emails and telephone calls with Epiq, K. Kansa, and K. Stickles re: second supplemental voting declaration (1.0); telephone call with creditor constituent re: changed votes/elections motion (0.2); telephone call with A. Stromberg re: same (0.2); discuss same with K. Kansa (0.2); email to co-proponents regarding same (0.1); review revised election forms and proposed | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation packages (0.2) | |
| 05/10/11 | KS Mills | Preparation of findings of fact and conclusions of law (6.0); review/analysis of materials relevant to same (1.8); communications with team members regarding same (1.0) | 8.80 |
| 05/10/11 | BH Myrick | Research re: expert reports for G. Demo (.7) emails re: same (.1) multiple w/ G. Demo emails re: revised report (.1) emails w/ G. Demo re: transcript binders (.1) preparing transcript binders (.6). | 1.60 |
| 05/10/11 | LJ Nyhan | Conference with J. Conlan and D. Kurtz regarding plan issues | .80 |
| 05/10/11 | JG Samuels | Review filed pleadings related to plan/litigation matters (including Committee motion for protective order, D/C/L limited objection to Noteholders' motion related to plan changes not being material and adverse) | .70 |
| 05/10/11 | RM Silverman | Review tax portion of brief | 1.00 |
| 05/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess revised draft DCL post-trial brief (2.50), and prepare strategic advice regarding same (.50); office conference from J. Boelter regarding post-trial brief, potential DCL plan modifications and upcoming Court hearings (.50); develop potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review and assess potential rebuttal of various plan objections (.50); office conference with A. Stromberg regarding status of diligence on plan issues and Noteholder objections to various plan provisions (.50); review latest objection to Noteholders' plan amendments (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.00 |
| 05/10/11 | AR Stromberg | Review and comment on draft of post-trial brief (5.5); review and revise resolicitation and election materials (4.7) | 10.20 |
| 05/10/11 | DM Twomey | Office conference with J. Boelter regarding briefing issues (.20); telephone conference with M. Walker, J. Boelter regarding same (.20); telephone conference with H. Sheppard regarding same, revising section of brief (.20); revise portion of brief and analyze related plan issues (3.50); telephone conference with K. Lantry regarding status update, briefing issues (.40); circulate revised insert (.10) and telephone conference with K. Lantry regarding same (.20); e-mails with H. Sheppard, K. Lantry regarding same (.30); e-mails with B. Whittman, J. Boelter regarding comments to brief, related issues (.40); review comments to portions of brief and analyze related issues (.30); review cases/materials regarding plan | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.20) | |
| 05/11/11 | LA Barden | Calls with J. Conlan re: confirmation hearing outcomes and next steps regarding emergence and plan | 1.40 |
| 05/11/11 | JC Boelter | Emails and calls with Sidley bankruptcy team and litigation team regarding brief and finalizing same (3.5); Review brief (1.5); Emails with B. Whittman regarding brief (.5); Draft confirmation order (1.0); Call with K. Lantry regarding plan issues (.3); Calls and emails with K. Mills regarding same (.6); Office conference with D. Twomey regarding brief and same (.5); Call with D. Miles and J. Bendernagel regarding plan issues (.5); Gather documents for and email regarding same (.6) | 9.00 |
| 05/11/11 | JF Conlan | Prepare for and meet with counsel for creditor constituent re: plan (2.5); analyze views re: plan (1.0); analyze confirmation issues (1.0); analyze alternative possibilities (.5) | 5.00 |
| 05/11/11 | GV Demo | Review and file post-confirmation brief | 11.30 |
| 05/11/11 | KP Kansa | Email K. Lantry re: certification of counsel on changed votes/elections motion (.1); review P. Dublin response to limited objection to Noteholder non-resolicitation motion and email K. Lantry re: same (.3); email co-proponents re: same (.2); email P. Ratkowiak re: supplemental voting declaration (.1); emails to A. Stromberg re: certification of counsel for changed votes/elections motion (.2); t/c A. Stromberg re: changed votes/elections motion (.1); email A. Rosenblatt re: same (.1); email counsel for creditor re: revisions to other parent claims election form (.5); review exhibits to changed votes/elections motion (1.0) | 2.60 |
| 05/11/11 | GM King | Review materials and chart re: plan issues (1.8); meeting with J. Steen and A. Stromberg re: same   (0.9); review letter briefs (1.4); draft chart re: letter brief objections (1.6); draft summary re: letter brief objections (0.4) | 6.10 |
| 05/11/11 | B Krakauer | Review and outline response to DOL brief re: plan objection | 1.30 |
| 05/11/11 | B Krakauer | Analyze reserve plan issues | 2.50 |
| 05/11/11 | KT Lantry | Review final edits to post-trial brief, and numerous e-mails and telephone calls re: with D. Liebentritt, J. Bendernagel, H. Sheppard, J. Sottile and J. Boelter (2.6); e-mails with K. Kansa and DCL Plan Proponents re: Noteholders form of order involving resolicitation (.5) | 3.10 |
| 05/11/11 | JK Ludwig | Emails with P. Wackerly and J. Boelter re: post-trial confirmation brief (0.2); meeting with J. Boelter re: same (0.5); emails with G. Demo and A. Stromberg re: same (0.1); review and revise post-trial confirmation brief (11.1); emails with P. Ratkowiak re: filing and service of same (0.1); emails with P. Ratkowiak re: filing and service of supplemental voting | 12.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | declaration (0.1) | |
| 05/11/11 | SC Luna | Research re: plan issues | 7.20 |
| 05/11/11 | KS Mills | Preparation of findings of fact and conclusions of law (4.2); review/analysis of materials relevant to same (2.8); communications with team members regarding same (1.0) | 8.00 |
| 05/11/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .60 |
| 05/11/11 | JG Samuels | Review and analysis re filed pleadings related to plan confirmation issues and related litigation matters | .80 |
| 05/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess final revised draft DCL post-trial brief (2.0), and prepare strategic advice regarding same (.50); two office conferences with J. Boelter regarding final revisions to post-trial brief, potential findings of fact and conclusions of law and upcoming Court hearing (.60); develop potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); review and assess potential rebuttal of various plan objections (.50); office conference with A. Stromberg regarding completion of diligence regarding post-trial brief (.50); office conference with A. Stromberg and G. King regarding follow-up diligence and preparation of response to latest filed objections to DCL plan provisions (.80); review various objections and letter briefs filed on May 11 in response to DCL plan (1.0); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.70 |
| 05/11/11 | AR Stromberg | Review and comment on draft of post-trial brief and prepare brief for filing (11.2); conference w/ J.Steen and G.King re: plan issues (1.1); review and revise resolicitation and election materials (1.0) | 13.30 |
| 05/11/11 | DM Twomey | Review revisions/comments to post-trial brief and analyze to related issues (1.70); telephone conferences with J. Boelter regarding bankruptcy comments to same (.50); telephone conference with J. Steen regarding questions/comments regarding wear portion of brief (.50); e-mails with P. Wackerly regarding comments to brief (.20); review cases regarding plan issue (1.20); review various letter objections (1.20) | 5.30 |
| 05/12/11 | JC Boelter | Review briefs (3.0); Emails and calls regarding same (1.1); Respond to client emails regarding plan issues (.7); Numerous calls and emails with co-proponents and Noteholder proponents regarding distributions of briefs (1.9); Review plan research (.5); Conference with K. Mills regarding same (.4); Call with J. Bendernagel and K. Lantry regarding same (.3); Follow-up | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with K. Mills regarding same (.4) | |
| 05/12/11 | JF Conlan | Review plan issues (1.8); review implications on plan and reserve establishment (2.8); review issues relating to litigation (3.3) | 7.90 |
| 05/12/11 | GV Demo | Draft chart of arguments raised in post-confirmation brief (6.7); multiple emails with Sidley team re post-confirmation brief (0.3); emails with G. King and P. Wackerly re deposition transcripts (0.2) | 7.20 |
| 05/12/11 | KP Kansa | Email J. Boelter re: environmental claim (.2); email counsel for creditor re: noticing of new elections (.2); t/c creditor constituent re: notice to creditors (.1); email to Plan Proponents re: same (.2); review order approving changed votes/elections motion and exhibits thereto and comment on same (.8); forward comments to A. Stromberg with covering comments (.1); review agenda letter for 5/17 hearing and email P. Ratkowiak re: same (.3); review certification of counsel for changed votes/elections motion and comment on same (.2); review creditor constituent comments on changed votes/elections order, explanatory statement, and election forms, and email A. Stromberg and J. Ludwig re: same (1.0); t/c's to J. Ludwig re: same (.2); office conference with J. Boelter re: plan issues (.2); t/c K. Lantry re: 5/17 hearing (.2) | 3.70 |
| 05/12/11 | GM King | Review case law re: plan issue (0.4); draft response re: post-trial letters (1.7); review correspondence re: plan issue (0.1); meeting with A. Stromberg re: post-trial letters (0.1); draft summary re: noteholder plan proponents post-trial brief (0.7); review case cited in post-trial brief (0.5); Review and summarize 4/13 transcript re: plan objections (1.8); review cited cases in post-trial letters re: same (1.1); review correspondence re: post-trial submissions (0.1); call with J. Steen and A. Stromberg re: same (0.3); review transcripts and draft correspondence re: same (1.6); analyze recent case law re: plan issue (0.7) | 9.10 |
| 05/12/11 | B Krakauer | Prepare response re: plan objections | 2.10 |
| 05/12/11 | KT Lantry | E-mails with J. Conlan, J. Steen and J. Boelter re: plan issue (.7); review K. Kansa's email re: discussions with Aurelius re: resolicitation order (.2); e-mails re: Noteholders brief under seal (.2); review and analyze Noteholders post-trial brief, outline issues, and discuss with J. Boelter (3.8); e-mails with counsel for creditor re: re-elections (.2); review outline of findings of fact (.4) | 5.50 |
| 05/12/11 | JK Ludwig | Conference call with creditor constituent and A. Stromberg re: solicitation motion (0.2); discuss same with K. Kansa (0.2); emails with creditor constituents re: same (0.4); telephone call | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emails with A. Stromberg re: notice of filing of revised order and exhibits for same (0.3); revise order for same (0.1); emails and telephone call to K. Stickles and P. Ratkowiak re: filing and service of same (0.2); conference call with G. Demo and A. Stromberg re: letter brief objections and Noteholder Plan Proponent objections to confirmation (0.2); review and analyze objections to confirmation (3.3) | |
| 05/12/11 | KS Mills | Preparation of findings of fact and conclusions of law (4.2); review/analysis of materials relevant to same (3.7); communications with team members regarding same (1.5) | 9.40 |
| 05/12/11 | SP Mullen | Participate in call with J. Steen re: various plan issues and review email from J. Steen re: the same (.5); review filed post-trial filings and briefs (2.5) | 3.00 |
| 05/12/11 | BH Myrick | Multiple emails w/ G. Demo re: plan issue (.2) update plan comparison chart (4.2) | 4.40 |
| 05/12/11 | LJ Nyhan | Review examiner factual findings | 1.40 |
| 05/12/11 | JG Samuels | Review miscellaneous filed pleadings related to plan/litigation matters (.5); brief e-mail J. Conlan re: same (.2) | .70 |
| 05/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze various Noteholder and third party post-trial briefs in opposition to DCL plan (1.0), and prepare strategic advice regarding same (.50); review update from J. Boelter regarding potential findings of fact and conclusions of law and upcoming reply briefs (.30); review and analyze potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.30), and prepare strategic advice regarding same (.30); review and assess potential rebuttal of various plan objections, and prepare strategic advice regarding same (.50); telephone call with S. Mullen regarding diligence regarding outstanding Noteholder objections (.30); review and assess materials from A. Stromberg and G. King regarding diligence and preparation of response to latest filed objections to DCL plan provisions (.50); review and respond to inquiry from K. Lantry regarding potential effect of recent Third Circuit ruling on the Noteholders' objections to the DCL plan (.50), and prepare strategic advice regarding same (.50); conference call with A. Stromberg and G. King regarding diligence regarding plan objections (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plans and next steps (.30) | 6.00 |
| 05/12/11 | AR Stromberg | Review and revise solicitation and election materials (7.3); call w/creditor constituent regarding same (.3); summarize letter brief objections (3.1); review post-trial brief (.5); call w/ | 13.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K.Kansa and A&M regarding plan issues (1.3); conference w/ J.Steen & G.King regarding additional plan issue (.5) | |
| 05/12/11 | DM Twomey | Office conference with J. Boelter regarding FOF/COL (.50); review certain letter objections to plan (.60); analyze plan issues related to DOL objection (.30); review/analyze portion of Noteholder post-trial brief (1.90) | 3.30 |
| 05/13/11 | LA Barden | Calls with J. Conan and B. Krakauer re: confirmation hearings (.60); continue review of action items, checklist and emergence related agreements (2.20) | 2.80 |
| 05/13/11 | JC Boelter | Calls and emails with K. Mills, K. Lantry and J. Bendernagel regarding FOF/COL (1.5); Office conferences and email with J. Steen regarding same (.5); Draft confirmation order (2.0) | 4.00 |
| 05/13/11 | JF Conlan | Communications with client, L. Barden and B. Krakauer re strategy and approach (1.2); analyze alternatives (2.8) | 4.00 |
| 05/13/11 | KP Kansa | Review certification of counsel on changed votes/elections motion and email A. Stromberg re: same (.2); office conferences with J. Ludwig and emails with A. Stromberg re: revisions to changed votes/elections motion exhibits (.3); email to J. Boelter and t/c to J. Boelter re: confirmation order (.4); review A. Stromberg email on PHONES election forms and related materials (.2) | 1.10 |
| 05/13/11 | GM King | Review precedent Third Circuit opinion re: plan issue (0.7); draft correspondence re: recent Third Circuit opinion (0.8); review and respond to correspondence (0.4); analyze testimony and depositions re: plan issue (1.4); Meeting with J. Steen re: same (0.2); review precedent findings of fact and opinions (0.4); review admitted deposition materials re: confirmation issue (1.8); review court transcripts re: testimony (1.6) | 7.30 |
| 05/13/11 | B Krakauer | Conference call w/ plan proponents re: reply brief | .80 |
| 05/13/11 | B Krakauer | Review and comment upon reply brief outline re: plan | .50 |
| 05/13/11 | KT Lantry | Analyze Wilmington Trust's post-trial brief (1.2); review letter briefs (1.4); review proposed outline of rebuttal and conference call among Sidley attorneys re: same (.7); participate in conference call with Plan Proponents re: reply brief and letter brief (1.0); review revised outline of reply and e-mails re: same with J. Bendernagel and J. Conlan (.5); review revised agreements re: plan issue and telephone call with J. Boelter re: same (.8) | 5.60 |
| 05/13/11 | JK Ludwig | Emails and conferences with K. Kansa and A. Stromberg re: revised order and exhibits for solicitation motion (0.3); conference call with K. Bromberg re: same (0.4); follow up call with K. Bromberg re: same (0.1); follow up call with A. Stromberg re: same (0.1); review revised order and exhibits | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.5) | |
| 05/13/11 | KS Mills | Preparation of findings of fact and conclusions of law (6.5); communications with team members regarding same (2.8) | 9.30 |
| 05/13/11 | SP Mullen | Participate in call with J. Steen re: various plan issues and FOF/COL (.5); participate in call with J. Ludwig re: litigation issue (.3); participate in call with D. Bralow re: same (.5); review relevant files re: same (.7) | 2.00 |
| 05/13/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues (.5); review related materials (.1) | .60 |
| 05/13/11 | JG Samuels | Review docket, latest filed pleadings related to plan/litigation issues | .50 |
| 05/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze various Noteholder and third party post-trial briefs in opposition to DCL plan (1.0), and prepare strategic advice regarding same (.50); two office conferences with J. Boelter regarding potential findings of fact and conclusions of law, coordination of DCL reply briefs and hearing strategy (.50); prepare for (.30) and attend (.80) conference call with creditor constituent regarding latest plan objections and development of potential responses; attend telephone calls with S. Mullen, A. Stromberg and G. King regarding development of potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.60), and prepare strategic advice regarding same (.30); review and respond to numerous inquiries from creditor constituent and team regarding potential response to latest plan objections, and prepare strategic advice regarding same (.50); review and assess diligence materials from A. Stromberg and G. King regarding diligence and preparation of response to latest filed objections to DCL plan provisions (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.00 |
| 05/13/11 | AR Stromberg | Review and revise resolicitation and election materials (1.0); call w/ Brown Rudnick re: same (.5); prepare talking points for w/ creditor constituent regarding plan issue (1.3); call w/ creditor constituent regarding same (.8); e-mail w/ J.Steen and J.Boelter re: findings of fact and conclusions of law (.5) | 4.10 |
| 05/13/11 | DM Twomey | Review Noteholder post-trial brief and analyze related issues | 2.60 |
| 05/14/11 | JF Conlan | Communications with Sidley team and creditor constituents re: confirmation issues (.5); analyze strategy re same (.5) | 1.00 |
| 05/14/11 | KS Mills | Preparation of draft findings of fact and conclusions of law | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/11 | KS Mills | Preparation of findings of fact and conclusions of law | .50 |
| 05/15/11 | JC Boelter | Review strategy emails from client (.3); Email with K. Lantry regarding same (.1) | .40 |
| 05/15/11 | JF Conlan | Communications with client and Sidley team re: strategy (.5); analyze alternatives and updates (.5) | 1.00 |
| 05/15/11 | KT Lantry | E-mails with client, J. Conlan and J. Boelter re: overall case and future course of action | 1.20 |
| 05/15/11 | KS Mills | Preparation of draft findings of fact and conclusions of law | 9.20 |
| 05/16/11 | LA Barden | Review emergence checklist and timing issues and discuss timetable with J. Conlan | 2.10 |
| 05/16/11 | DM Baron | Review draft Litigation Trust Confidentiality & Common Interest Agreement | 1.00 |
| 05/16/11 | JC Boelter | Analyze confidentiality and common interest agreement (.2); Email J. Ludwig regarding revised exhibit to Plan (.1); Emails with K. Mills regarding FOF/COL outline (.7); Review outline of reply brief and intro (.6); Office conference with D. Twomey regarding same and status (.5); Review emails from Sidley team regarding alternative plan (.7); Call with K. Lantry regarding same and consider same (2.0) | 4.80 |
| 05/16/11 | JF Conlan | Prepare for and attend meetings with creditor constituents re: confirmation and case issues (7.0); Communications with creditors re: same (1.5); analyze meetings (.9); review timing of next steps (.8) | 10.20 |
| 05/16/11 | GV Demo | Review LT Confidentiality Agreement (1.7); docket research re litigation issues (0.3) | 2.00 |
| 05/16/11 | KP Kansa | Emails to J. Conlan re: status of 5/17 hearing on changed votes/elections motion and related issues (.3); emails to J. Conlan and K. Lantry re: same (.2); emails to creditor constituent re: status of noteholders' resolicitation motion and DCL Plan Proponents' objection thereto (.3); t/c K. Stickles re: brief redaction issues (.1); office conference with J. Boelter re: same (.2); email J. Bendernagel re: same (.2); review J. Bendernagel reply to same (.1); review materials for 5/17 hearing (2.9) | 4.30 |
| 05/16/11 | GM King | Meeting with A. Stromberg re: confirmation order (0.2); review plan research (1.6); review research re: confirmation issue (1.3); draft correspondence re: confirmation order (0.3) | 3.40 |
| 05/16/11 | B Krakauer | Review materials and outline plan structure points | 4.90 |
| 05/16/11 | KT Lantry | Review outline of Plan issues and discuss same with J. Boelter and J. Conlan (1.1); review Akin's revised order re: resolicitation and e-mails re: same (.6); review B. Whittman's | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments on Noteholder brief (.5); discuss preparation for hearing with K. Kansa (.3); review notice to Plan Proponents re: request re: election issues (.2); review draft of opening to reply brief and e-mails re: same (.7); e-mails and telephone calls with Sidley team re: findings of fact (.3) | |
| 05/16/11 | JK Ludwig | Emails with J. Boelter re: revised Plan exhibits (0.1); revise Plan exhibits (0.8); emails with client re: same (0.2); telephone call with P. Ryan and A. Stromberg re: soliciation (0.1); email to P. Ryan, A&M, and A. Stromberg re: same (0.1); follow up call with A. Stromberg re: same (0.1); telephone call with K. Lantry re: creditor election (0.2); draft email to co-proponents re: same (0.2) | 1.80 |
| 05/16/11 | KS Mills | Preparation of draft findings of fact and conclusions of law (9.0); various communications with multiple team members regarding same (1.8) | 10.80 |
| 05/16/11 | SP Mullen | Participate in call with J. Boelter re: FOF/COL (.3); assist in drafting FOF/COL and review files for purposes of the same (10.9) | 11.20 |
| 05/16/11 | LJ Nyhan | Conference with J. Conlan regarding case issues | .40 |
| 05/16/11 | RM Silverman | Call with J. Boelter re: plan tax issues | .30 |
| 05/16/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze various Noteholder and third party post-trial briefs in opposition to DCL plan (.50); confer with J. Boelter regarding potential findings of fact and conclusions of law, coordination of DCL reply briefs and hearing strategy (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); confer with A. Stromberg and G. King regarding development of potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review and respond to correspondence from A. Stromberg regarding status of various inserts to draft findings and conclusions (.50); review status of joint DCL plan proponents' response to various third party letter briefs (.50); review and respond to latest correspondence from creditor constituent regarding potential response to latest plan objections (.50), and prepare strategic advice regarding same (.50); review and assess diligence materials from A. Stromberg and G. King regarding potential response to latest filed objections to DCL plan provisions (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/16/11 | AR Stromberg | Conference w/ J.Boelter re: findings of fact and conclusions of law (.3); draft FOF/COL insert (1.0); review solicitation and election materials in preparation for hearing (3.4) | 4.70 |
| 05/16/11 | DM Twomey | E-mails with B. Whittman regarding comments to N/H brief (.30); review outline of response brief (.20); office conference with J. Boelter regarding FOF/COL and briefing issues (.60); analyze confirmation issues, review materials regarding same and draft response inserts addressing same issues (3.20); review WTC brief (.80) | 5.10 |
| 05/17/11 | JC Boelter | Review issues regarding alternative plan (1.1); Call with B. Krakauer and K. Lantry regarding same (.6); Review trust agreement revisions (.8); Email R. Silverman regarding same (.1); Review examiner report regarding K. Lantry inquiry (.5); Office conference with G. Demo regarding trust agreements (.3); Review FOF/COL and comment on same (1.0); Email B. Myrick regarding research for same (.3); Draft confirmation order (1.0); Office conference with K. Mills regarding FOF/COl (.7) | 6.40 |
| 05/17/11 | JF Conlan | Prepare for and attend hearing (3.6); communications with creditors and with client re: same (.8); communications with client, Sidley team and creditors re litigation impact and analyze same (3.5); analyze notice issues and plan issues (.6); communications with K. Lantry re same (.4);  Analyze plan alternatives (.6) | 9.50 |
| 05/17/11 | KP Kansa | Prepare for hearing on changed votes/elections motion (3.5); participate in omnibus hearing (.8);  email J. Ludwig re: joint notice (.1); conferences with J. Conlan and client on plan status and related issues (.4) | 4.80 |
| 05/17/11 | GM King | Call with J. Steen and A. Stromberg re: findings of fact (0.2); review prior orders re: confirmation issue (0.4); research re: precedent Delaware case (0.6); review plan objections of precedent third circuit case (2.8); review precedent Third Circuit Plan (0.4); draft summary re: precedent Third Circuit Case status (0.3); review and reply to correspondence re: same (0.3); review draft insert to confirmation order (0.3) | 5.30 |
| 05/17/11 | B Krakauer | Analyze issues re: reply brief | 2.90 |
| 05/17/11 | KT Lantry | Telephone call with J. Conlan re: preparations for confirmation (.4); prepare for and participate in conference call with J. Boelter and B. Krakauer re: Plan issues (1.2); draft summary key issues for J. Conlan (1.0); e-mails re: Noteholders filing unsealed briefs (.2); review D. Twomey's analysis of plan issues (.4) | 3.20 |
| 05/17/11 | JK Ludwig | Attend telephonic hearing re: solicitation and Committee's | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for protective order (0.8); emails and telephone calls with K. Kansa, A. Stromberg and Epiq re: service of joint notice to all creditors, ballots and election forms (1.8) | |
| 05/17/11 | KS Mills | Preparation of draft findings of fact and conclusions of law (5.0); review/analysis of various materials relevant to same (3.3); multiple communications with various team members regarding same (1.2) | 9.50 |
| 05/17/11 | SP Mullen | Assist in drafting FOF/COL, review files for purposes of the same and correspond with internal Sidley team re: same | 8.50 |
| 05/17/11 | BH Myrick | Multiple emails w/ J. Boelter re: plan research | .20 |
| 05/17/11 | LJ Nyhan | Conferences with J. Conlan regarding mediation and B. Krakauer regarding briefing issues | .70 |
| 05/17/11 | JG Samuels | Review docket, filed pleadings related to plan confirmation matters and related litigation | .30 |
| 05/17/11 | RM Silverman | Discuss plan tax issues with S. Advani (.4); review revised trust agreements (.4) | .80 |
| 05/17/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review, analyze and comment draft response prepared by creditor constituent to plan objections (.80), review and respond to correspondence from creditor constituent regarding same (.50), and prepare strategic team advice regarding same (.50); two office conferences with J. Boelter regarding May 17 Court hearing, potential findings of fact and conclusions of law, and coordination of DCL reply briefs (.80); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); two telephone conferences with A. Stromberg and G. King regarding creditor constituent's draft response to the remaining plan objections and the development of potential rebuttal arguments against Noteholder objections to various provisions in DCL plan, and prepare strategic advice regarding same (.50); review and respond to various correspondence from A. Stromberg and G. King regarding status of various inserts to draft findings and conclusions (.50); review status of joint DCL plan proponents' response to various third party letter briefs (.50); review and assess diligence materials from A. Stromberg and G. King regarding confirmation reply briefs (.50); confer with G. King regarding recent confirmation developments in 3rd circuit (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.10 |
| 05/17/11 | AR Stromberg | Prepare for hearing regarding resolicitation and election procedures (2.2); attend hearing regarding same (.8); review | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleadings filed in case (1.0); call w/ J.Steen regarding plan issues in FOF/COL (.5); call w/ J.Steen regarding same (.8); review and comment on FOF/COL insert in reply letter brief (2.1); draft proposed FOF/COL with respect to plan issue (1.3) | |
| 05/17/11 | DM Twomey | Analyze issues in N/H brief (.50); review cases/materials regarding same and draft response inserts addressing same issues (2.10); e-mails with M. Walker regarding same (.10) | 2.70 |
| 05/18/11 | JC Boelter | Office conference with G. Demo regarding trust issues (.4); Review issues regarding same (.4); Review and comment on common interest agreement (.9); Call with J. Bendernagel regarding FOF/COL (.3); Office conference with K. Mills regarding same (.7); Office conference with R. Kapnick, C. Rosen, regarding trust issues (.8); Call to J. Shugrue regarding same (.2); Call with K. Lantry regarding numerous open issues (.5); Draft confirmation order (1.3) | 5.50 |
| 05/18/11 | JF Conlan | Communications with client re various items and strategy (1.8); analyze strategy and alternatives (2.2); communications with K. Lantry re strategy and alternatives (.5) | 4.50 |
| 05/18/11 | GV Demo | Review litigation trust agreements (1.4); o/c with J. Boelter re litigation trust (0.4); review revisions to same (0.6); o/c with Sidley team re same (0.7); revise same (1.0) | 4.10 |
| 05/18/11 | KP Kansa | T/c K. Lantry re: plan issues and 5/17 hearing (.3); review subpoena (.2) | .50 |
| 05/18/11 | GM King | Call with J. Steen, A. Stromberg and S. Mullen re: finding of facts, conclusion of law (1.7); review draft insert to FOF/COL (0.3); review precedent Third Circuit docket re: plan objections (2.4); draft summary re: precedent Third Circuit case (0.8); Meeting with K. Mills, J. Boelter and A. Stromberg re: finding of facts, conclusions of law (0.3); review objections to DCL Plan (0.7); review DCL Plan (0.2); draft portion of findings of fact, conclusions of law (0.9) | 7.30 |
| 05/18/11 | CL Kline | Review Noteholder plan brief for research support | .80 |
| 05/18/11 | B Krakauer | Analyze reserve issues re: plan structure | 2.10 |
| 05/18/11 | KT Lantry | Review e-mails and discuss Plan issues with J. Boelter, J. Conlan and B. Krakauer (.6); e-mails re: reply briefs and letter briefs, and review excerpts of same (.7); review prior pleadings and identify issues for letter reply brief (1.0) | 2.30 |
| 05/18/11 | JK Ludwig | Emails with J. Ehrenhofer re: solicitation and notices (0.1); emails with T. Ross, P. Wackerly, and M. Walker re: post-trial confirmation brief (0.4); research regarding same (0.5) | 1.00 |
| 05/18/11 | KS Mills | Preparation of draft findings of fact and conclusions of law | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/11 | SP Mullen | Assist in drafting FOF/COL, review files for purposes of the same and correspond with internal Sidley team re: the same | 12.00 |
| 05/18/11 | BH Myrick | Research re: findings of fact issue (4.8) composing and emailing research summary to J. Boelter (1.3) | 6.10 |
| 05/18/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.2); review post-trial briefs (.7) | .90 |
| 05/18/11 | RM Silverman | Call with J. Boelter re: plan issues (.2); begin research re: same (.3) | .50 |
| 05/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and comment draft response to creditor constituent reply to plan objections (.50), office conference with A. Stromberg regarding same (.50), and prepare strategic team advice regarding same (.50); office conference with J. Boelter regarding May 17 Court hearing, potential findings of fact and conclusions of law, and coordination of DCL reply briefs (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law, and prepare strategic advice regarding same (.50); attend conference call with S. Mullen, A. Stromberg and G. King regarding preparation of findings of fact and conclusions of law regarding various DCL plan provisions (1.0); review and analyze creditor constituent's draft response to the Noteholders' latest plan objections (.50); review and analyze potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review status of joint DCL plan proponents' response to various third party letter briefs (.50); review and assess diligence materials from A. Stromberg and G. King regarding confirmation reply briefs (.50); confer with G. King regarding recent confirmation developments in 3rd circuit (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.50 |
| 05/18/11 | AR Stromberg | Draft findings of fact and conclusions of law (3.9); review and comment on insert in post-trial reply brief (2.1); conference w/ J.Steen, G.King, S.Mullen re: findings of fact and conclusions of law (1.5); Conference w/ S.Mullen re: same (.5); conference w/ K.Mills and J.Boelter regarding same (.5); Conference w/ creditor constituent regarding insert in reply letter brief (.3) | 8.80 |
| 05/18/11 | DM Twomey | Office conference with J. Boelter regarding confirmation/briefing issues (.40); review e-mails/materials regarding litigation issues (.30) | .70 |
| 05/19/11 | JC Boelter | Call with A. Stromberg regarding FOF/COL (.2); Call with S. | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mullen regarding same (.3); Numerous calls and emails with K. Mills regarding same (.9); Review and comment on same (.8); Office conference with J. Ludwig regarding executory contract issues (.6); Review response to letter briefs (1.0); Email B. Krakauer regarding same (.5); Call with same regarding same (.1); Draft insert regarding same (1.2); Review issues regarding nomenclature in letter brief (.8); Call with K. Lantry regarding letter brief (.4); Review Chadbourne revisions to letter brief (.5); Emails with K. Lantry regarding same (.4) | |
| 05/19/11 | JF Conlan | Communications with client re various matters (1.0); analyze impact of litigation on plan and emergence (1.6); communication with client and Sidley team re voting (1.4) | 4.00 |
| 05/19/11 | GV Demo | Revise trust/confidentiality agreement (6.6); revise litigation/creditors trust agreements (0.6) | 7.20 |
| 05/19/11 | KP Kansa | Email client on solicitation issues (.5); t/c J. Boelter re: plan issues (.2) | .70 |
| 05/19/11 | RB Kapnick | Review and comment on trust cooperation draft | 1.20 |
| 05/19/11 | GM King | Draft indemnification provision in findings of fact (0.7); review plan objections and responses (1.6); review precedent confirmation orders and findings of fact (1.1); review and revise indemnification provision (0.2); review correspondence re: findings of fact/conclusions of law (0.2); review precedent Third Circuit opinion re: plan issue (0.7); draft summary re: precedent Third Circuit case (0.7); review pleadings in precedent Third Circuit case (1.4); analyze cases cited in findings of fact, conclusions of law (0.6) | 7.20 |
| 05/19/11 | B Krakauer | Analyze and outline alternative plan structures | 2.90 |
| 05/19/11 | B Krakauer | Review and comment upon reply brief sections | 2.30 |
| 05/19/11 | KT Lantry | Review and edit DCL Plan Proponents' letter brief (1.5); e-mails with creditor constituent re: edits to letter brief, and discuss same with J. Boelter and J. Bendernagel (1.1); e-mails with client and K. Kansa re: re-solicitation process (.3); e-mails with client re: stay order and ensuing litigation (.4); review revisions to intro to reply brief (.4); telephone call with J. Ludwig re: convenience class re-elections (.2); e-mails and telephone calls re: preparation of findings (.4); discuss Plan issues with J. Boelter (.2) | 4.50 |
| 05/19/11 | JK Ludwig | Meeting with K. Mills re: Findings of Fact (0.4); draft Findings of Fact (5.3) | 5.70 |
| 05/19/11 | EA McDonnell-O'Driscoll | Research re exhibits to the Plan for S. Mullen (in several filings) and forward the Retiree Settlement Agreement Exhibit to S. Mullen | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/19/11 | KS Mills | Preparation of draft findings of fact and conclusions of law (7.5); various communications with multiple team members regarding same (1.50) | 9.00 |
| 05/19/11 | SP Mullen | Assist in drafting FOF/COL, review files for purposes of the same and correspond with internal Sidley team re: the same | 11.00 |
| 05/19/11 | LJ Nyhan | Review post-trial briefs | 1.30 |
| 05/19/11 | JG Samuels | Review docket and filed pleadings related to plan confirmation matters, related litigation issues | .50 |
| 05/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and comment various drafts of joint reply brief to third-party plan objections (1.0), review numerous comments from DCL plan proponents regarding same (.50), and confer with A. Stromberg regarding same (.50); review, assess and comment draft response to Noteholders' remaining plan objections (.80), office conference with A. Stromberg regarding same (.50), and review and respond to various correspondence from creditor constituent regarding same (.50); office conference with J. Boelter regarding preparation of findings of fact and conclusions of law and coordination of DCL reply briefs (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law, and prepare strategic advice regarding same (.50); review, analyze and comment draft findings and conclusions from A. Stromberg regarding plan issues (.50), prepare strategic advice regarding same (.50), and office conference with A. Stromberg regarding same (.50); review and respond to inquiries from K. Lantry regarding arguments in draft DCL reply briefs (.50); review and respond to inquiries from S. Mullen, A. Stromberg and G. King regarding preparation of findings of fact and conclusions of law regarding various DCL plan provisions (.50); review and assess potential rebuttal arguments against Noteholder objections to provisions in DCL plan, and prepare strategic advice regarding same (.50); review updates from G. King regarding recent confirmation developments in 3rd circuit (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 9.10 |
| 05/19/11 | AR Stromberg | Draft findings of fact and conclusions of law (7.4); conference w/ J.Steen re: same (1.0); revise indemnification findings of fact and conclusions of law (.7); conference w/ S.Mullen and G.King re: same (.4); review draft of post-trial reply brief (.5) | 10.00 |
| 05/19/11 | DM Twomey | Review revised brief introduction (.30); analyze related issue (.20); e-mails with J. Boelter regarding same (.10) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/11 | JC Boelter | Prepare for and attend meeting with Sidley tax team regarding alternative plan proposal (1.5); Consider issues regarding same (.8); Review and comment on FOF/COL (2.0); Review letter brief and assess client's comments (.7); Email K. Lantry regarding same (.5); Draft email responding to client (.8); Draft confirmation order (1.2) | 7.50 |
| 05/20/11 | JF Conlan | Analyze strategic plan filing and litigation issues (2.9); analyze issues re class acceptance (.9) | 3.80 |
| 05/20/11 | GV Demo | O/c with K. Mills re confirmation order (0.4); Draft insert to confirmation order (2.6); review letter briefs (1.1); draft insert to confirmation order re Examiner (1.3) | 5.40 |
| 05/20/11 | GM King | Review precedent Third Circuit case docket (0.4); review post-trial brief draft (0.2); review cases cited in findings of fact, conclusions of law (0.7); review case cited in post-trial brief (0.9) | 2.20 |
| 05/20/11 | B Krakauer | Review and revise reply brief | 2.10 |
| 05/20/11 | KT Lantry | Numerous e-mails and telephone calls with counsel for Plan Proponents, client, J. Boelter, creditor constituent and J. Bendernagel re: letter brief (2.3); review Noteholders letter brief (1.0); review portion of reply brief and e-mails re: same (.6); conference call with R. Silverman, S. Advani, B. Krakauer and J. Boelter re: tax issues (.9); telephone calls and e-mails with J. Ludwig and J. McCambridge re: convenience class re-elections (.3) | 5.10 |
| 05/20/11 | JK Ludwig | Draft Findings of Fact (4.2); telephone call with K. Mills re: same (0.1); emails with T. Ross and P. Wackerly re: same (0.2); emails and telephone call with Epiq re: solicitation (0.2); email to counsel for creditors re: election forms (0.1) | 4.80 |
| 05/20/11 | KS Mills | Preparation of draft findings of fact and conclusions of law (5.4); review/analysis of various materials relevant to same (3.8); multiple communications with various team members regarding same (1.0) | 10.20 |
| 05/20/11 | SP Mullen | Draft FOF/COL, review files for purposes of the same and correspond with internal Sidley team re: the same | 4.00 |
| 05/20/11 | BH Myrick | Reviewing findings of fact issue and research summary | .70 |
| 05/20/11 | LJ Nyhan | Conference with J. Conlan regarding confirmation issues | .60 |
| 05/20/11 | RM Silverman | Tax research re: plan issues (2.5); prepare for and attend meeting with S. Advani, J. Boelter, B. Krakauer, and K. Lantry to discuss same (1.5) | 4.00 |
| 05/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and comment various drafts of | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised joint reply brief to third-party plan objections (1.0), review numerous comments from DCL plan proponents regarding same (.50), and confer with A. Stromberg regarding same (.50); review, assess and comment draft response to Noteholders' remaining plan objections (.50), office conference with A. Stromberg regarding same (.50), and review and respond to various correspondence from creditor constituent regarding same (.50); office conference with J. Boelter regarding preparation of findings of fact and conclusions of law and coordination of DCL reply briefs (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law, and prepare strategic advice regarding same (.50); review, analyze and comment draft findings and conclusions from A. Stromberg regarding plan issues (1.0), prepare strategic advice regarding same (.50), and office conference with A. Stromberg regarding same (.50); review and respond to inquiries from S. Mullen, A. Stromberg and G. King regarding preparation of findings of fact and conclusions of law regarding various DCL plan provisions (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/20/11 | AR Stromberg | Review and revise section of findings of fact and conclusions of law (5.3); call w/ S.Mullen re: findings of fact and conclusions of law (.3); call w/ K.Mills re: same (.2); review resolicitation and election materials and respond to inquiry from solicitation agent (.2); review pleadings filed in case (.2) | 6.20 |
| 05/20/11 | DM Twomey | Review N/H response to letter briefs and analyze related issues | .60 |
| 05/21/11 | KT Lantry | E-mails with Sidley team re: reply brief | .20 |
| 05/21/11 | KS Mills | Preparations of draft findings of fact and conclusions of law | 6.40 |
| 05/22/11 | JC Boelter | Numerous emails with Sidley team regarding FOF/COL | .50 |
| 05/22/11 | KT Lantry | E-mails re: call among Plan Proponents involving reply brief (.2); e-mails with Sidley team re: findings of fact (.2) | .40 |
| 05/22/11 | KS Mills | Preparation of draft findings of fact and conclusions of law | 11.70 |
| 05/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess certain confirmation reply briefs filed on May 20 (.50); confer with J. Boelter regarding preparation of findings of fact and conclusions of law (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law, and prepare strategic advice regarding same (.50); review, analyze and | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comment draft findings and conclusions from A. Stromberg, S. Mullen, and G. King regarding various DCL plan provisions (1.0), and prepare strategic advice regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/23/11 | JC Boelter | Attend conference call with co-proponents regarding brief (1.0); Office conference with J. Conlan and B. Krakauer regarding alternative plan (.5); Consider issues regarding same (.8); Office conference with A. Stromberg regarding section for FOF/COL (.7); Revise same (5.0); Call with K. Lantry regarding same (.5); Calls and emails with K. Mills regarding brief (1.0) | 9.50 |
| 05/23/11 | JF Conlan | Analyze plan structure issues (2.5); conference with J. Boelter and B. Krakauer re: same (.5) | 3.00 |
| 05/23/11 | GV Demo | Review confidentiality agreements and email J. Boelter re same (0.1); cite check reply brief (1.6); o/c with K. Mills and G. King re needs for confirmation order (0.3); review draft confirmation order and findings of fact (5.4) | 7.40 |
| 05/23/11 | MT Gustafson | Mtg w/ K. Mills re: findings of fact and conclusions of law precedent review (.2); Review findings of fact and conclusions of law precedents (2.9) | 3.10 |
| 05/23/11 | GM King | Meeting with K. Mills & G. Demo re: findings of fact/conclusions of law (0.1); draft appendix to findings of fact/conclusions of law (1.9); revise findings of fact/conclusions of law (3.4) | 5.40 |
| 05/23/11 | B Krakauer | Outline alternative structure issues and potential resolutions (2.3); prepare brief re: response to plan objections (1.9) | 4.20 |
| 05/23/11 | KT Lantry | Review versions of reply brief and discuss conference call re: same with J. Boelter (.4); discuss Plan issue with J. Boelter (.3) | .70 |
| 05/23/11 | JK Ludwig | Emails with P. Wackerly re: post-trial reply brief (0.1); emails with J. Boelter re: same (0.1); emails with Epiq re: solicitation (0.1); review and revise Findings of Fact (2.8) | 3.10 |
| 05/23/11 | KS Mills | Prepare draft findings of fact and conclusions of law (10.8); multiple conversations with various team members regarding same (2.5); telephone call with DCL co-proponents regarding same (.20) | 13.50 |
| 05/23/11 | BH Myrick | Multiple p/c w/ K. Mills re: findings of fact (.3) reviewing FOF w/ respect to brief arguments (4.8) emails w/ K. Mills re: same (.2) emails w/ G. King re: chart (.1). | 5.40 |
| 05/23/11 | LJ Nyhan | Review briefs (.9); conference with J. Bendernagel regarding closing argument issues (.3); conference with J. Conlan | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding client issues (.2) | |
| 05/23/11 | SW Robinson | O/C with K. Mills re: Findings of Fact (.3); Reviewed & made drafting recommendations for DCL Findings of Fact (4.0) | 4.30 |
| 05/23/11 | JG Samuels | Review filed pleadings related to plan matters re: confirmation issues | .60 |
| 05/23/11 | RM Silverman | Review tax portion of trial transcript | .30 |
| 05/23/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review various confirmation reply briefs filed by the parties on May 20 (1.0); review and assess revised response to Noteholders' remaining objections (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law, and prepare strategic advice regarding same (.50); review and assess revised draft findings and conclusions from A. Stromberg, S. Mullen, and G. King regarding various DCL plan provisions (1.0), and prepare strategic advice regarding same (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review latest developments in 3rd circuit confirmation proceedings and various e-mails from G. King regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 5.50 |
| 05/23/11 | AR Stromberg | Conference w/ J.Boelter regarding release section of findings of fact and conclusions of law (.4); revise section of findings of fact and conclusions of law (3.5); review draft of post-trial reply brief (5.1) | 9.00 |
| 05/23/11 | DM Twomey | Review DCL response to letter objections (.40); e-mails with J. Boelter regarding response brief (.10); e-mails with J. Ludwig regarding preference tolling issues and analyze same (.40); review draft response brief and analyze related issues (2.70) | 3.60 |
| 05/24/11 | JC Boelter | Office conference with G. Demo regarding confidentiality agreement (.3); Calls and emails with K. Mills regarding FOF/COL (1.0); Office conference with J. Steen regarding FOF/COL (.1): Respond to D. Miles' emails regarding information for FOF/COL (.7); Draft confirmation order (1.4); Consider alternative plan issues (.9) | 4.40 |
| 05/24/11 | JF Conlan | Communications with K. Lantry re: plan structure and litigation issues (1.4); communications with client re: plan issues (1.6); analyze upcoming hearing issues and implications and communications with Sidley team and co-proponents re: same (5.5) | 8.50 |
| 05/24/11 | GV Demo | Revise confirmation order (1.6); o/c with K. Mills re | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation order (0.6); o/c with J. Boelter re common interest agreement (0.3); revise confidentiality agreement and email team re same (2.1) | |
| 05/24/11 | GM King | Revise findings of fact/conclusions of law (2.4); review citations in findings of fact, conclusions of law (2.8) | 5.20 |
| 05/24/11 | B Krakauer | Analyze options re: revised plan structures | 3.10 |
| 05/24/11 | KT Lantry | Discuss Plan issues with J. Conlan and J. Boelter (.8); e-mails with creditor constituents, J. Conlan and J. Bendernagel re: inquiry with Judge about June 14 hearing (.6); e-mails with B. Erens and Co-Plan Proponents re: reply brief (.4); participate in conference call with Plan Proponents re: findings (.9) | 2.70 |
| 05/24/11 | JK Ludwig | Telephone call with T. Ross re: review of opening post-trial brief (0.1); review post-trial brief (2.3); telephone call with J. Boelter re: same (0.1); telephone call with A. Stromberg and Epiq re: solicitation (0.2); revise Findings of Fact (3.3); prepare FAQ for solicitation inquiries (1.8) | 7.80 |
| 05/24/11 | KS Mills | Review/revise draft findings of fact and conclusions of law (6.2); review/analysis of various materials relevant to same (2.3); telephone call with DCL co-proponents regarding same (.4); various communications with team members regarding same (1.8) | 10.70 |
| 05/24/11 | SP Mullen | Correspond with J. Steen re: FOF/COL | .30 |
| 05/24/11 | BH Myrick | Comparing post-trial brief issues with findings of fact open issues (3.9) composing summary and emails to K. Mills re: same (.4) emails w/ P. Ratkowiak re: dates (.1). | 4.40 |
| 05/24/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues (.5); review related materials (.2) | .70 |
| 05/24/11 | SW Robinson | Review of Findings of Fact | 1.30 |
| 05/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review latest revised draft of joint reply brief to Noteholder plan objections (.50), and review various e-mails from DCL plan proponents regarding same (.50); two office conferences with J. Boelter regarding status and coordination of findings of fact and conclusions of law and May 25 Court hearing (1.0); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions (1.0); office conference with A. Stromberg regarding revision of sections of findings and conclusions and next steps (.50); review and respond to inquiries from S. Mullen, A. Stromberg and G. King regarding findings of fact and conclusions of law regarding various DCL plan provisions | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review and respond to various correspondence from creditor constituents regarding plan issues (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.80), and prepare strategic advice regarding same (.50); review latest developments regarding May 25 Court hearing and potential strategic options (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/24/11 | AR Stromberg | Review Post-Trial Reply Brief (1.5); review findings and conclusions with respect to plan issues (1.1); draft proposed findings of fact and conclusions of law with respect to retiree claimant settlement (5.1); conference with K.Mills re: same (.2); review resolicitation and election materials (1.9); call w/ plan proponents re: findings of fact and conclusions of law (.6) | 10.40 |
| 05/24/11 | DM Twomey | E-mails with B. Whittman regarding comments to response brief (.30); office conference with J. Steen, J. Boelter regarding FOF/COL, related issues (.40); office conference with K. Lantry regarding next steps/contingencies (.10); discussions with K. Lantry regarding confirmation issues (.30); analyze same (.20); review portions of draft FOF/COL and analyze related issues (2.30); review case regarding plan issues (.60) | 4.20 |
| 05/25/11 | JC Boelter | Review Noteholder plan (1.5); Consider alternative plan issues (2.0); Draft list of same and extensive email to K. Lantry regarding same (1.5) | 5.00 |
| 05/25/11 | JF Conlan | Analyze litigation and plan issues (2.7); analyze confirmation issues (2.2) | 4.90 |
| 05/25/11 | KP Kansa | Review and revise solicitation FAQs and email same to J. Ludwig with comments (.8); email client re: solicitation issue (.1); emails to K. Lantry re: May 25 hearing (.2) | 1.10 |
| 05/25/11 | GM King | Review precedent Third Circuit opinion (0.3); research re: Precedent Third Circuit case (0.4); draft email re: precedent Third Circuit case (0.6) | 1.30 |
| 05/25/11 | B Krakauer | Review and revise plan brief | 2.10 |
| 05/25/11 | B Krakauer | Outline option re: revise plan structures | 1.50 |
| 05/25/11 | KT Lantry | Discuss Plan issues with J. Boelter (.3); e-mails re: extension of time for findings and preparation of same (.3); e-mails re: reply brief changes (.4); e-mail with B. Erens re: reply brief (.1) | 1.10 |
| 05/25/11 | JK Ludwig | Emails with T. Ross re: Findings of Fact (0.1); draft solicitation FAQ (1.0); review and respond to email from Epiq re: solicitation/tabulation (0.5) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/11 | KS Mills | Review/revise draft findings of fact/conclusions of law (4.8); multiple communications with various team members regarding same (.4) | 5.20 |
| 05/25/11 | SP Mullen | Correspond with J. Steen re: FOF/COL | .20 |
| 05/25/11 | BH Myrick | Multiple emails w/ A. Stromberg re: litigation issues (.2) research re: same (1.8) multiple emails w/ K. Lantry re: same (.1) | 2.10 |
| 05/25/11 | JG Samuels | Review pleadings and orders related to plan confirmation and related litigation matters | .50 |
| 05/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates regarding May 25 Court hearing and next steps (.50); review and assess latest revised draft of joint reply brief to Noteholder plan objections (.50), and review various e-mails from DCL plan proponents regarding same (.50); correspond with J. Boelter regarding May 25 hearing and coordination of findings of fact and conclusions of law (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions from K. Mills (.50); review draft insert to findings and conclusions from creditor constituent (.80); confer with A. Stromberg regarding revision of sections of findings and conclusions and next steps (.60); review and respond to inquiries from S. Mullen, A. Stromberg and G. King regarding findings of fact and conclusions of law regarding various DCL plan provisions (.80); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review latest developments regarding confirmation hearings (.30), and review and respond to various correspondence from G. King regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 8.50 |
| 05/25/11 | AR Stromberg | Review and revise retiree settlement section of findings of fact and conclusions of law (2.1); review pleadings filed in case (.3); review "frequently asked questions" document with respect to resolicitation and election procedures (.8) | 3.20 |
| 05/25/11 | DM Twomey | Review revised response brief (1.70); e-mails with M. Walker regarding same (.20); review portions of draft findings of fact/conclusions of law (1.40) | 3.30 |
| 05/26/11 | JC Boelter | Office conference with K. Lantry regarding alternative plan issues (.7); Call with J. Mester regarding FOF/COL (.4); Call | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with K. Mills regarding same (.3); Review plan sections and identify charges to same (2.0) | |
| 05/26/11 | JF Conlan | Analyze implications of litigation and plan impact (2.5); analyze confirmation issues (1.5) | 4.00 |
| 05/26/11 | KP Kansa | Email A. Stromberg and J. Ludwig re: election forms (.1); review noteholder plan briefs and related materials (1.0); review DCL plan briefs and related materials (1.0) | 2.10 |
| 05/26/11 | KT Lantry | Analyze Plan terms and discuss same with J. Boelter (1.0); e-mails with P. Wackerly and J. Bendernagel re: language for reply brief (.3); review and edit reply brief (1.9); e-mails with counsel for creditor and K. Kansa re: election forms (.2); e-mails re: form of order extending time to file findings (.2) | 3.60 |
| 05/26/11 | JK Ludwig | Emails with Epiq re: creditor inquiry relating to election forms (0.1); email to Epiq re: election forms (0.2) | .30 |
| 05/26/11 | JG Samuels | Review filed pleadings | .50 |
| 05/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised draft of joint reply brief to Noteholder plan objections (1.0), and review various e-mails from DCL plan proponents regarding same (.50); confer with J. Boelter regarding filing of May 27 joint reply brief and coordination of June 3 findings of fact and conclusions of law (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions from K. Mills (.50); review draft insert to findings and conclusions from creditor constituents (.50); confer with A. Stromberg regarding revision of sections of findings and conclusions and next steps (.50); review and respond to inquiries from S. Mullen, A. Stromberg and G. King regarding findings of fact and conclusions of law regarding various DCL plan provisions (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review status of confirmation hearings (.30), and review and respond to various correspondence from G. King regarding same (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.60 |
| 05/26/11 | AR Stromberg | Emails w/ Epiq regarding solicitation (.2); review emails regarding post-trial brief (.3) | .50 |
| 05/27/11 | JC Boelter | Office conference with J. Conlan regarding plan structure (.3); Review plan sections (2.0); Draft summary of plan structure (3.0); Revise FOF/COL (.8); Respond to inquiries from Sidley | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team regarding reply brief (.7) | |
| 05/27/11 | JF Conlan | Communications with client, with creditors, with J. Boelter, and with B. Krakauer re various items (4.0); analyze alternative plan scenarios (.7); analyze impact of litigation and timing (.7); analyze strategic plan issues (.8) | 6.20 |
| 05/27/11 | KP Kansa | Emails to counsel for creditors regarding election forms | .30 |
| 05/27/11 | B Krakauer | Analyze issues re: revised plan structure | 1.40 |
| 05/27/11 | B Krakauer | Review and comment upon proposed plan findings | 2.10 |
| 05/27/11 | KT Lantry | Review draft changes to reply from DCL Plan Proponents and numerous e-mails with J. Bendernagel, H. Sheppard, J. Boelter, J. Sottile and J. Johnston re: changes to reply brief and negotiations re: same (2.8); e-mails with J. Boelter re: Plan issues (.2); e-mails with counsel for creditors and K. Kansa re: election documents (.2) | 3.20 |
| 05/27/11 | KS Mills | Review/revise draft findings of fact/conclusions of law (8.2); multiple communications with various team members regarding same (1.2) | 9.40 |
| 05/27/11 | JG Samuels | Review docket and filed pleadings related to plan matters and related litigation matters | .60 |
| 05/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest revised draft of joint reply brief to Noteholder plan objections (1.0), and review various e-mails from DCL plan proponents regarding same (.50); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review latest developments regarding confirmation (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 5.00 |
| 05/27/11 | DM Twomey | Review N/H plan and analysis of potential contingency issues/plan | 1.10 |
| 05/28/11 | JF Conlan | Analyze plan structure timing and options | 1.50 |
| 05/28/11 | KT Lantry | Review Noteholders reply brief, and outline key issues | 1.80 |
| 05/28/11 | KS Mills | Review/revise draft findings of fact/conclusions of law | 2.70 |
| 05/28/11 | AR Stromberg | Review pleadings filed in case | .50 |
| 05/30/11 | KT Lantry | Review and mark-up summary of Plan issues (.4) e-mails with | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Boelter re: Plan issues (.1) | |
| 05/31/11 | JC Boelter | Call with K. Lantry regarding plan issues (.5); Review B. Krakauer comments to structure summary (.5); Call with B. Krakauer regarding same (.2); Revise same (4.0); Calls with K. Mills regarding FOF/COL (.8); Office conference with D. Twomey regarding same (.5); Review reply brief (1.0) | 7.50 |
| 05/31/11 | JF Conlan | Analyze plan structures, and communications with K. Lantry, B. Krakauer and J. Boelter re same (1.0); analyze litigation timing and impact (1.8); analyze confirmation issues (1.8); analyze plan timing (.8) | 5.40 |
| 05/31/11 | RB Kapnick | Review litigation trusts, relevant cases and draft confidentiality agreement | 3.20 |
| 05/31/11 | GM King | Review docket of precedent Third Circuit case | .30 |
| 05/31/11 | B Krakauer | Analyze plan structure issues | 2.30 |
| 05/31/11 | B Krakauer | Review and comment upon proposed findings of fact and law | 2.10 |
| 05/31/11 | B Krakauer | Review and comment upon reply brief re: plan | 1.30 |
| 05/31/11 | KT Lantry | Telephone calls with J. Boelter and B. Krakauer re: issues involving Plan terms (.9); telephone calls with J. Boelter and J. Bendernagel re: Noteholders' reply brief (.4); e-mails and telephone calls with Sidley team re: findings and conclusions (.3); e-mails with R. Flagg re: FCC communication (.2) | 1.80 |
| 05/31/11 | JK Ludwig | Telephone call with Epiq re: plan trusts (0.1); review plan provisions regarding same (0.3); email to Epiq re: same (0.1); telephone call with K. Mills re: findings of fact (0.1) | .60 |
| 05/31/11 | KS Mills | Review/revise draft findings of fact and conclusions of law (5.8); various communications with multiple team members regarding same (2.1); communications with creditor constituencies regarding same (.3) | 8.20 |
| 05/31/11 | BH Myrick | O/c w/ J. Boelter re: plan (.1) multiple emails w/ M. Gustafson re: Tribune hotline (.2) research re: same (.8). | 1.10 |
| 05/31/11 | LJ Nyhan | Review pleadings relating to plan confirmation | 1.10 |
| 05/31/11 | SW Robinson | Draft Findings of Fact | 5.50 |
| 05/31/11 | JG Samuels | Review filed pleadings and orders relevant to plan issues and related litigation matters | .50 |
| 05/31/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess revisions to final draft of joint reply brief to Noteholder plan objections (1.0); review various e-mails from DCL plan proponents regarding same (.50); two office conferences with J. Boelter regarding plan confirmation strategy, filing of May 27 joint reply brief, | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coordination of June 3 findings of fact and conclusions of law and potential strategic alternatives (1.0); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.30); review and assess latest revised draft findings and conclusions (.50); review various correspondence from DCL plan proponents regarding same (.50); office conference with A. Stromberg regarding revision of findings and conclusions and next steps (.50); office conference with G. King regarding diligence regarding recent confirmation developments (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 05/31/11 | AR Stromberg | Review proposed findings of fact and conclusions of law | 3.20 |
| 05/31/11 | DM Twomey | Office conference with J. Boelter regarding FOF/COL, contingency planning (.40); review N/H reply brief and analyze related issues (2.40); conference call with H. Sheppard, M. Walker regarding plan issues (.30); analyze same and send e-mail to H. Sheppard and M. Walker regarding same (.40); review portion of FOF/COL (.50) | 4.00 |

**Total Hours**  **1,440.40**

SIDLEY AUSTIN LLP

Invoice Number: 31032013
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 15.30 | $975.00 | $14,917.50 |
| JF Conlan | 131.50 | 975.00 | 128,212.50 |
| B Krakauer | 65.70 | 950.00 | 62,415.00 |
| KT Lantry | 91.80 | 900.00 | 82,620.00 |
| LA Barden | 14.30 | 900.00 | 12,870.00 |
| JG Samuels | 10.00 | 875.00 | 8,750.00 |
| JC Steen | 150.20 | 875.00 | 131,425.00 |
| RB Kapnick | 4.40 | 800.00 | 3,520.00 |
| KP Kansa | 46.10 | 750.00 | 34,575.00 |
| DM Twomey | 71.90 | 725.00 | 52,127.50 |
| JC Boelter | 138.70 | 700.00 | 97,090.00 |
| KS Mills | 192.60 | 625.00 | 120,375.00 |
| SP Mullen | 55.20 | 535.00 | 29,532.00 |
| JK Ludwig | 71.50 | 535.00 | 38,252.50 |
| AR Stromberg | 152.10 | 475.00 | 72,247.50 |
| GV Demo | 74.60 | 475.00 | 35,435.00 |
| CL Kline | .80 | 475.00 | 380.00 |
| RM Silverman | 6.90 | 450.00 | 3,105.00 |
| SW Robinson | 11.10 | 425.00 | 4,717.50 |
| BH Myrick | 28.30 | 425.00 | 12,027.50 |
| SC Luna | 17.40 | 425.00 | 7,395.00 |
| GM King | 81.20 | 425.00 | 34,510.00 |
| MT Gustafson | 6.90 | 375.00 | 2,587.50 |
| DM Baron | 1.00 | 365.00 | 365.00 |
| EA McDonnell-O'Driscoll | .90 | 310.00 | 279.00 |
| **Total Hours and Fees** | **1,440.40** | | **$989,731.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK | |
| BRUSSELS | PALO ALTO | |
| CHICAGO | SAN FRANCISCO | |
| DALLAS | SHANGHAI | |
| FRANKFURT | SINGAPORE | |
| GENEVA | SYDNEY | |
| HONG KONG | TOKYO | |
| LONDON | WASHINGTON, DC | |
| LOS ANGELES | | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032014
Client Matter 90795-30510

For professional services rendered and expenses incurred through May
31, 2011 re Professional Retention

Fees                                                                         $20,722.00

**Total Due This Bill**                                                      **$20,722.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032014
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | KP Kansa | Email M. Martinez re: E&Y retention (.1); t/c B. Gruemmer re: same (.2); emails to B. Gruemmer re: E&Y retention (.2); emails to M. Martinez re: same (.1); email D. Eldersveld re: same (.4) | 1.00 |
| 05/02/11 | JK Ludwig | Emails with R. Mariella and M. Berger re: OCP matters (0.1) | .10 |
| 05/02/11 | MG Martinez | Revise E&Y retention motion (0.2); e-mails with K. Kansa regarding same (0.1) | .30 |
| 05/03/11 | KP Kansa | Email B. Gruemmer re: E&Y retention as Accounting Firm (.2); review pleadings re: same (.6) | .80 |
| 05/03/11 | JK Ludwig | Draft Hinckley OCP Fee Application (covering 2 months) (2.0); telephone calls with R. Mariella re: same (0.1); telephone calls with M. Berger re: same (0.4); emails with M. Berger, M. Regala, R. Mariella, and Hinckley re: same (0.3); review invoices and background information relating to same (0.7) | 3.50 |
| 05/04/11 | KP Kansa | Email M. Martinez re: E&Y retention issues (.2); office conferences with M. Martinez re: same (.2); email B. Gruemmer re: hearing date on E&Y application (.1) | .50 |
| 05/05/11 | KP Kansa | Emails to M. Martinez and B. Gruemmer re: E&Y retention (.2); t/c B. Gruemmer re: same (.1); email M. Martinez re: E&Y engagement (.2) | .50 |
| 05/05/11 | JK Ludwig | Telephone call with R. Mariella re: OCP matters (0.1); email to R. Mariella re: same (0.2) | .30 |
| 05/05/11 | MG Martinez | Revise E&Y retention materials (1.3); email to client and McDermott re: same (.2) | 1.50 |
| 05/06/11 | JK Ludwig | Review and respond to email from D. Eldersveld re: Lazard retention (0.2); meeting with B. Myrick re: OCP matters (0.8); revise summary of OCP retention (0.4); email to R. Mariella and M. Berger re: same (0.1) | 1.50 |
| 05/06/11 | BH Myrick | Multiple emails w/ J. Ludwig re: OCP (.1) o/c w/ J. Ludwig re: OCP process (.8). | .90 |
| 05/08/11 | JK Ludwig | Emails with J. Weiss re: E&Y retention (0.1) | .10 |
| 05/09/11 | KP Kansa | Office conference w/J. Ludwig re: B. Litman inquiry on Duff & Phelps (.1); email B. Litman re: same (.2); email J. Ludwig re: same (.1) | .40 |
| 05/09/11 | BH Myrick | Review documents (order, affidavits, etc.) from J. Ludwig re: OCP process. | 2.30 |
| 05/10/11 | KP Kansa | Email B. Gruemmer re: E&Y engagement letter concerning | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31032014
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Cubs services | |
| 05/10/11 | JK Ludwig | Email to M. Berger re: OCP report (0.1) | .10 |
| 05/10/11 | MG Martinez | E-mail B. Gruemmer regarding E&Y retention | .10 |
| 05/12/11 | JK Ludwig | Emails with OCP re: filing of fee application (0.1) | .10 |
| 05/13/11 | KP Kansa | Office conference with J. Ludwig re: E&Y engagement letter (.1); email M. Martinez re: same (.3); review J. Weiss email on same (.1); email B. Gruemmer re: same (.2); further email to M. Martinez re: same (.2) | .90 |
| 05/13/11 | JK Ludwig | Review email from J. Weiss re: E&Y supplemental retention (0.1) | .10 |
| 05/13/11 | MG Martinez | Review emails from K. Kansa and documents regarding E&Y retention | .50 |
| 05/16/11 | KP Kansa | Email M. Martinez re: E&Y letter | .10 |
| 05/16/11 | JK Ludwig | Emails with R. Mariella, M. Berger, and B. Myrick re: OCP matters (0.3); telephone call with R. Mariella re: same (0.1); telephone call with M. Berger re: OCP fee application reconciliation (0.2); emails with OCP counsel re: same (0.1) | .70 |
| 05/16/11 | MG Martinez | Draft application regarding E&Y retention (0.2); review documents regarding same (0.2) | .40 |
| 05/16/11 | BH Myrick | Multiple emails w/ J. Ludwig re: OCP call (.2) emails w/ J. Ludwig re: SNR fee app (.1) several emails w/ OCP and A&M re: same (.3). | .60 |
| 05/17/11 | KP Kansa | T/c B. Litman re: Duff & Phelps issue | .10 |
| 05/17/11 | MG Martinez | Continue drafting E&Y retention materials | .20 |
| 05/18/11 | KP Kansa | O/c M. Martinez re: E&Y application | .10 |
| 05/18/11 | MG Martinez | Continue working on E&Y retention application | 1.20 |
| 05/18/11 | BH Myrick | Emails w/ SNR re: OCP (.1) emails w/ R. Mariella re: same (.1). | .20 |
| 05/19/11 | KP Kansa | Email D. Eldersveld on E&Y retention | .10 |
| 05/19/11 | JK Ludwig | Emails with M. Berger and B. Myrick re: OCP report (0.2); review OCP report (0.2) | .40 |
| 05/19/11 | BH Myrick | Reviewing OCP deadline materials (1.2) multiple emails w/ M. Berger re: same (.2) reviewing M. Berger back-up emails and two drafts of OCP monthly report (1.4) many emails re: potential cap controversy w/ J. Ludwig and M. Berger (.4) research re: changing cap figures (.5) drafting email to UCC re: April report (.4) multiple emails w/ J. Ludwig re: same (.3) reviewing J. Ludwig comments (.2). | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032014
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/11 | BH Myrick | Final review of OCP report (.6) editing emails to UST and Committee (.4) p/c w/ J. Ludwig re: same (.2) o/c w/ K. Kansa re: Hunton fees (.1) o/c w/ J. Ludwig re: same (.1) emails w/ R. Mariella re: underlying spreadsheet (.1) editing UST email re: same (.3) multiple emails w/ M. Berger re: spreadsheet (.2) editing spreadsheet (.5) emails to UCC and UST re: OCP (.1). | 2.60 |
| 05/23/11 | KP Kansa | Emails to M. Martinez re: E&Y application (.2); t/c B. Gruemmer re: same (.1) | .30 |
| 05/23/11 | MG Martinez | Draft E&Y retention application | .90 |
| 05/23/11 | BH Myrick | Multiple emails w/ P. Ratkowiak re: dates (.2). | .20 |
| 05/24/11 | JK Ludwig | Telephone call (VM) with OCP re: retention (0.1); emails with P. Ratkowiak re: filing of Jenner supplemental affidavit (0.1) | .20 |
| 05/24/11 | MG Martinez | Draft E&Y retention application (1.0); calls with B. Gruemmer and John Weiss regarding same (.3) | 1.30 |
| 05/24/11 | BH Myrick | Several emails w/ M. Berger re: OCP file (.2) edits to excel re: same (.2) emails w/ R. Mariella re: CTM fee application (.1) emails w/ J. Ludwig re: Hartford Courant OCP (.1) reviewing invoices re: same (.3). | .90 |
| 05/25/11 | KP Kansa | Review E&Y affidavit, comment on same and email M. Martinez re: same (.6); email D. Eldersveld re: E&Y application (.2) | .80 |
| 05/25/11 | JK Ludwig | Telephone call (VM) to B. Litman re: OCP retention (0.1); review OCP Fee application (0.5); emails with OCP counsel and R. Mariella re: OCP retention (0.2) | .80 |
| 05/25/11 | MG Martinez | Draft E&Y retention application | 1.30 |
| 05/25/11 | BH Myrick | Emails w/ M. Berger re: SNR fee app (.1) reviewing same and exhibits (1.3) emails w/ J. Ludwig re: same (.1) emails w/ S. Wowchuk re: same (.1). | 1.60 |
| 05/26/11 | KP Kansa | Email M. Martinez re: E&Y retention | .10 |
| 05/26/11 | JK Ludwig | Emails with OCP counsel and R. Mariella re: OCP retention (0.2) | .20 |
| 05/26/11 | BH Myrick | Emails w/ S. Wowchuk re: Denton app (.1). | .10 |
| 05/27/11 | KP Kansa | Review and revise E&Y application and email B. Gruemmer regarding same (.5); telephone conference with B. Gruemmer regarding same (.1); emails to E&Y counsel regarding same (.2) | .80 |
| 05/27/11 | JK Ludwig | Emails with OCP counsel and R. Mariella re: OCP fee application (0.3) | .30 |
| 05/27/11 | MG Martinez | Emails with K. Kansa regarding E&Y retention | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31032014
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/11 | BH Myrick | Many emails w/ S. Wowchuck and M. Berger re: Denton fee app (.3). | .30 |
| 05/30/11 | MG Martinez | Review redline of E&Y retention | .10 |
| 05/31/11 | KP Kansa | Review email regarding Cole Schotz waiver request and email D. Eldersveld, B. Krakauer and K. Lantry regarding same | .20 |
| 05/31/11 | KP Kansa | Email D. Eldersveld regarding E&Y application (.1); email B. Gruemmer and M. Martinez regarding same (.1) | .20 |
| 05/31/11 | JK Ludwig | Review OCP fee application (0.3); emails with OCP counsel and P. Ratkowiak re: same (0.2); telephone call with K. Stickles re: same (0.1); emails with B. Myrick re: OCP retention (0.1); emails with R. Mariella re: OCP retention (0.1) | .80 |
| 05/31/11 | MG Martinez | Review and finalize E&Y retention application | .90 |
| 05/31/11 | BH Myrick | Many emails w/ J. Ludwig re: OCP matters (.2) editing OCP tracking chart (.2). | .40 |

**Total Hours**    **39.90**

SIDLEY AUSTIN LLP

Invoice Number:  31032014
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | 7.10 | $750.00 | $5,325.00 |
| JK Ludwig | 9.20 | 535.00 | 4,922.00 |
| MG Martinez | 8.90 | 475.00 | 4,227.50 |
| BH Myrick | 14.70 | 425.00 | 6,247.50 |
| **Total Hours and Fees** | **39.90** | | **$20,722.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032015
Client Matter 90795-30520

For professional services rendered and expenses incurred through May
31, 2011 re Tax Matters

Fees                                                                      $6,695.00

**Total Due This Bill**                                                  $6,695.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31032015
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/11 | JH Zimbler | Teleconference with R. Anderson re: Federal income tax contested matters | .30 |
| 05/12/11 | JH Zimbler | Review/analyze tax settlement re: Federal income tax contested matters | 1.30 |
| 05/13/11 | SJ Heyman | Telephone call with P. Shanahan, M. Halleron, M. Wethekam and K. Kansa regarding tax settlement counter-offer. | .50 |
| 05/13/11 | KP Kansa | Conference call with M. Wethnekam, P. Shanahan, M. Halloran and S. Heyman re: tax claims (.5); review correspondence from taxing authority re: tax claim (.1) | .60 |
| 05/17/11 | ST Advani | Telephone conference with R. Silverman re alternative Plan | .30 |
| 05/18/11 | SJ Heyman | Exchange e-mails with M Halleron regarding state tax issues | .30 |
| 05/19/11 | RM Silverman | Research DOF tax issues | 1.30 |
| 05/19/11 | JH Zimbler | Teleconference with M. Melgarejo re: Federal income tax contested matters | .30 |
| 05/20/11 | ST Advani | Meeting with B. Krakauer, J. Boelter, R. Silverman re trust treatment | 1.60 |
| 05/20/11 | JH Zimbler | Review/analyze tax settlement re: Federal income tax contested matters | 1.50 |
| 05/23/11 | ST Advani | Review trial transcript re liquidating trust issues | .30 |
| 05/26/11 | KP Kansa | Email A. Stromberg, J. Ludwig, and S. Heyman re: tax inquiry from company | .10 |
| | | **Total Hours** | **8.40** |

SIDLEY AUSTIN LLP

Invoice Number:  31032015
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JH Zimbler | 3.40 | $900.00 | $3,060.00 |
| ST Advani | 2.20 | 875.00 | 1,925.00 |
| KP Kansa | .70 | 750.00 | 525.00 |
| SJ Heyman | .80 | 750.00 | 600.00 |
| RM Silverman | 1.30 | 450.00 | 585.00 |
| **Total Hours and Fees** | **8.40** | | **$6,695.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032016
Client Matter 90795-30530

For professional services rendered and expenses incurred through May
31, 2011 re Claims Processing

Fees                                                                    $114,618.50

**Total Due This Bill**                                                 **$114,618.50**

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690           Account Number: 5519624
                                  ABA Number: 071000013
                                  Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | JN Cahan | Calls with local environmental consultants re: environmental claim | 1.50 |
| 05/02/11 | GV Demo | T/c with R. Stone re Avaya claim | .30 |
| 05/02/11 | KB Falahee | Research re: state law issues for environmental claim | 2.30 |
| 05/02/11 | KP Kansa | Email R. Stone re: CA escheatment issue (.2); review materials on same (.2) | .40 |
| 05/02/11 | KT Lantry | Review entered order re: mediation of DOL disputes (.2); review and analyze Court's ruling on late filed claim (.2) | .40 |
| 05/02/11 | KS Mills | Preparation of proposed stipulation regarding certain claims dispute (.7); review/analysis of materials regarding same (.5) | 1.20 |
| 05/03/11 | GV Demo | Review Avaya claim (0.4); call counsel to Insertco re Shuttle lease (0.2) | .60 |
| 05/03/11 | KB Falahee | Research Toxics Control Act procedure and liability provisions | 1.10 |
| 05/03/11 | KP Kansa | Office conference with G. Demo re: claims objection (.1); review materials on same (.1) | .20 |
| 05/03/11 | KT Lantry | E-mails with D. LeMay and D. Deutsch re: stipulation for late-filed indemnity claims (.4); e-mails with B. Krakauer re: mediation involving DOL and IRS claims (.2) | .60 |
| 05/03/11 | JK Ludwig | Conference with K. Kansa re: pending CUD claims and possible objections (0.3); emails with D. Bralow re: environmental claims (0.1) | .40 |
| 05/03/11 | EA McDonnell-O'Driscoll | Research re Workers' Compensation Scheduled Amount Listing for S. Mullen | .30 |
| 05/03/11 | SP Mullen | Participate in call with K. Lantry to discuss claims issue (.8); participate in call with A. Stromberg to discuss claims and various plan issues (.7); review files, including Debtors' schedules and SOFAs, for information re: claims issue and draft memorandum re: the same (5.8). | 7.30 |
| 05/03/11 | SW Robinson | Drafting of claim stipulation, sent to J. Ludwig for review. | 1.40 |
| 05/04/11 | JN Cahan | Review K. Falahee research re: environmental claim | .50 |
| 05/04/11 | KB Falahee | Research environmental claim (1.0); draft memo re: environmental claim (0.50) | 1.50 |
| 05/04/11 | KT Lantry | Telephone calls and e-mails with J. Ducayet re: list of counsel for preference defendants (.3); telephone calls with counsel for preference defendants and D. LeMay re: stipulation to file late claims (.7) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | KS Mills | Communications with K. Lantry regarding proposed stipulation regarding certain claims dispute | .50 |
| 05/04/11 | SP Mullen | Participate in call with C. Leeman to discuss status of various claims/workers' compensation issues and Debtors' schedules and SOFAs (.5); review files and conduct research re: the same (3.0) | 3.50 |
| 05/05/11 | KB Falahee | Draft memo re: environmental claim. | 3.50 |
| 05/05/11 | KT Lantry | Discuss outcome of mediation involving DOL and IRS with B. Krakauer | .30 |
| 05/05/11 | JK Ludwig | Telephone call with J. Osick re: employment-related claim (0.3); conference with K. Kansa re: claims and upcoming objections (0.7); emails with J. Ehrenhofer re: status of claim settlement report and various disputed claims (0.2); draft stipulation resolving claim/cure amounts (2.8); emails with J. Ehrenhofer re: same (0.2) | 4.20 |
| 05/05/11 | SP Mullen | Draft memorandum re:  claims/workers' compensation issues | 3.80 |
| 05/06/11 | GV Demo | Analyze issues re Avaya and InsertCo claims | .30 |
| 05/06/11 | KB Falahee | Draft memo re: environmental claim. | 1.50 |
| 05/06/11 | KT Lantry | Telephone calls and e-mails with D. LeMay, J. McCambridge and D. Eldersveld re: attempts to stipulate filing of late indemnity claims (.8); review motions to file late claims (.4) | 1.20 |
| 05/06/11 | JK Ludwig | Review/revise reply re: Godbey claim (0.2); revise letter and draft stipulation regarding pension claim (2.6); email to K. Kansa re: same (0.2); email to J. Xanders re: same (0.2) | 3.20 |
| 05/06/11 | EA McDonnell-O'Driscoll | Research re whether there is a scheduled amount or Claim for Special Funds for S. Mullen | .30 |
| 05/06/11 | SP Mullen | Participate in various calls with K. Lantry to discuss status of memorandum re: claims/workers' compensation issues (1.5); correspond with C. Leeman re: various Company files, information re: claims/workers' compensation issues and review the same (3.0) | 4.50 |
| 05/06/11 | AP Propps | Researching workers' compensation claims issues | 1.00 |
| 05/08/11 | KT Lantry | E-mails with K. Kansa re: late-filed indemnity claims | .20 |
| 05/09/11 | JN Cahan | Review K. Falahee memos regarding liability for environmental claim | 1.00 |
| 05/09/11 | KB Falahee | Revise memos re: environmental claim | .80 |
| 05/09/11 | JK Ludwig | Review and finalize Godbey Reply for filing with the Court (0.5); discuss resolution of employee claim with K. Kansa (0.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/11 | EA McDonnell-O'Driscoll | Research re Employee Compensation Board Listing in the WPIX schedules for S. Mullen (.20); research re same in the 3rd and 4th Amended Schedules for the main case Tribune Company and forward to S. Mullen (.20); research re other schedules filed at the same time as the 4th amended schedules in the main case for S. Mullen (.20); research re the Global Settlement Motion for S. Mullen (.40) | 1.00 |
| 05/09/11 | SP Mullen | Correspond with Epiq re: details of notice to creditors (.3); review information from Epiq re: the same (.7); compose email and participate in call with C. Leeman re: the same (.5); draft memorandum re: claims/workers' compensation issues (7.5) | 9.00 |
| 05/09/11 | SW Robinson | Review Reply to Walker claim | .90 |
| 05/10/11 | JN Cahan | Office conference with K. Falahee regarding research on environmental claim | .50 |
| 05/10/11 | GV Demo | Call with G. Solms re Shuttle claim | .30 |
| 05/10/11 | KB Falahee | Revise memo re: environmental claims (1.0); meeting with J. Cahan re: environmental claim (.50); research additional cases re: environmental claim (.40) | 1.90 |
| 05/10/11 | JK Ludwig | Telephone call with S. Mullen re: worker's compensation claims (0.3) | .30 |
| 05/10/11 | EA McDonnell-O'Driscoll | Calls/email with S. Mullen and research re whether there were claims filed for FL, CA and IL worker's compensation boards and research re same (.3); calls/email with S. Mullen and research whether NY Workers Compensation Board is listed in Schedule G for Tribune on WPIX cases (.3); review Amended Schedules (.2) | .80 |
| 05/10/11 | SP Mullen | Correspond with J. Ludwig and Epiq re: details of notice to creditors (.5); review information from Epiq re: the same (2.5); call with C. Leeman re: the same (.3); meet with E. McDonnell to discuss Debtors' schedules, notice and other relevant pleadings in connection with claims/workers' compensation issues (.5); draft memorandum re: the same (4.7) | 8.50 |
| 05/11/11 | SP Mullen | Draft memorandum re: claims/workers' compensation issues and compose email to K. Lantry re: the same | 7.50 |
| 05/11/11 | AP Propps | Editing memo re workers' compensation claims issues for S. Mullen | 1.20 |
| 05/12/11 | KP Kansa | Email J. Ludwig re: Comparsi claims | .10 |
| 05/12/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims reconciliations and upcoming objections (0.4) | .40 |
| 05/13/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims reconciliations (0.1); emails to J. Ehrenhofer re: same (0.2); telephone call and | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with M. Melgarejo re: tax claim (0.2); telephone call with K. Lantry re: employee claims (0.1); review and analyze amended claims (0.4); email to A. Foran re: disputed claim (0.1); telephone call with S. Mullen re: Newsday-related claims (0.2); telephone call with S. Robinson re: disputed claims (1.0) | |
| 05/13/11 | SW Robinson | Draft email to A. Foran re: Walker claims (1.0); Draft reply to Walker Claim (1.7) | 2.70 |
| 05/14/11 | SW Robinson | Review Walker claim file (1.3); draft reply to Walker response (3.0) | 4.30 |
| 05/15/11 | JK Ludwig | Review and revise reply to Carol Walker re 42nd omnibus objection | 4.00 |
| 05/15/11 | SW Robinson | Draft reply to Walker claim | 5.30 |
| 05/16/11 | GV Demo | Draft objection to D&B claim (1.3); multiple emails with K. Kansa and counsel to Shuttle regarding InsertCo lease claims (0.4) | 1.70 |
| 05/16/11 | KP Kansa | Email J. Ludwig re: inquiry on claim vs. Tribune CNLBC (.1); o/c M. Gustafson re: same (.1); review Jewel motion to lift stay and M. Martinez email re: same (.2); office conference with J. Ludwig re: Sun Life claim issue and Sun Sentinel (.1) | .50 |
| 05/16/11 | JK Ludwig | Telephone calls (x2) with B. Myrick re: litigation claim (0.3); review complaint and related materials re: same (0.3); email to J. Ehrenhofer re: Carol Walker claim (0.1); discuss same with K. Kansa (0.1); research re: same and ERISA matters (3.0); emails and telephone calls with S. Robinson re: same (0.2); email to counsel for creditor re: claim stipulation (0.2); telephone call with counsel re: same (0.1); emails with J. Ehrenhofer re: same (0.1); telephone call with J. Ehrenhofer re: pending claims objections and resolutions (1.0); email to J. Ehrenhofer and S. Robinson re: 40th omnibus claim objection (0.1); telephone call to creditor re: proof of claim inquiry (0.1); telephone call with D. Bralow re: claims-related matters (0.3); emails to D. Bralow re: litigation-related claims (0.4); discuss pending claims-related matters with K. Kansa (0.3); emails with K. Mills and G. Demo re: objection to claim (0.2); review and revise letter to claimant re: disputed claim (0.7) | 7.50 |
| 05/16/11 | MG Martinez | Prepare for claims settlement call with K. Kansa and G. Sack (0.2); participate in same call (0.4); call regarding same with client, K. Kansa and G. Sack (0.7); review latest Jewel automatic stay and late filed claim motion and e-mail client regarding same (0.7) | 2.00 |
| 05/16/11 | SW Robinson | Review Walker claim file (.3) Draft emails to A. Foran, M. Bourgon, and K. Dansart re Walker claim reply (.4); read and reply to emails from same re: same (.2), Draft reply to Walker | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Claim (2.0) Tc w/ J. Ludwig re: same (.2) | |
| 05/17/11 | GV Demo | Various t/c and emails with A&M re objection to Dun & Bradstreet claim | .70 |
| 05/17/11 | KP Kansa | Email J. Ludwig and D. Eldersveld re: C. Ritchie claim (.1); review C. Leeman email on Jewel motion (.2) | .30 |
| 05/17/11 | JK Ludwig | Email to K. Kansa re: Walker reply (0.1); conference, emails, and telephone calls with S. Robinson re: same (0.5); revise Walker reply (7.5); telephone call and emails with K. Dansart re: same (0.2); email to C. Walker re: same (0.2); telephone call with B. Healey re: claim matter (0.1) | 8.60 |
| 05/17/11 | SW Robinson | Conference w/ J. Ludwig re: Walker Claim Reply (.5) | .50 |
| 05/18/11 | GV Demo | Draft email to J. Ehrenhofer re D&B objection | .10 |
| 05/18/11 | KT Lantry | Review Committees objection to motion to late-file indemnity claims | .50 |
| 05/18/11 | JK Ludwig | Conference with K. Kansa re: Walker reply and claims set for hearing on 5/25 (0.2); emails with K. Kansa and J. Ehrenhofer re: claimant response to notice of satisfied claims (0.1); meeting with J. Griffin, J. Ehrenhofer, R. Stone, and D. Torres re: media claims (1.0); review and revise Walker reply (1.4) | 2.70 |
| 05/18/11 | SW Robinson | Draft revisions to Walker Claim Reply (.9); Case research and Draft revisions to case and statutory law in Walker Claim Reply (1.6); Draft additional changes to Walker Claim Reply, including incorporations of additional evidence obtained from the company (.9) | 3.40 |
| 05/19/11 | JN Cahan | Office conference with K.Falahee re research into environmental issues | 2.00 |
| 05/19/11 | KB Falahee | Conference with J. Cahan re: environmental claim (2.0); draft memo re: environmental claim (1.8). | 3.80 |
| 05/19/11 | KT Lantry | Review and edit memo on potential state assessment claims (1.2); emails re: edits with S. Mullen (.1) | 1.30 |
| 05/19/11 | JK Ludwig | Review litigation-related claims in preparation for conference call with D. Bralow and R. Hirth (0.6); conference call with D. Bralow, R. Hirth, and K. Kansa re: litigation claims (1.0); conference with K. Kansa re: same (0.4); emails with K. Kansa and S. Robinson re: Walker Reply (0.2); email to J. Xanders re: employment claim (0.3) | 2.50 |
| 05/19/11 | SW Robinson | Analyze company emails re: withdrawal of claim (.4) Drafting withdrawal of claim (1.5); | 1.90 |
| 05/20/11 | JN Cahan | Review draft memos re environmental claim | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/11 | GV Demo | Multiple emails with K. Mills re D&B claim | .30 |
| 05/20/11 | KB Falahee | Draft memo re: environmental claim | 2.60 |
| 05/20/11 | K Gmoser | Research and retrieve objection re: motions of certain former officers and directors to deem proofs of claim timely filed for K. Lantry | .10 |
| 05/20/11 | KP Kansa | Review C. Walker reply and email J. Ludwig and S. Robinson with comments on same (.7); review G. Sack letter re: Gordon v. Taylor and email M. Martinez re: same (.1) | .80 |
| 05/20/11 | KT Lantry | Prepare for and conduct telephone call with S. Mullen re: memo analyzing potential state assessment claims (1.0); telephone calls with K. Kansa and to J. McCambridge re: motions to file late indemnity claims (.3) | 1.30 |
| 05/20/11 | JK Ludwig | Conference call with D. Eldersveld, D. Bralow, R. Hirth, and K. Kansa re: litigation claims (0.6); conference with K. Kansa re: claims set for 5/25 hearing (0.2); email to A. Foran re: claims set for 5/25 hearing (0.1); emails with J. Xanders re: employment claim (0.1); finalize Walker Reply (1.2); email to C. Walker re: same (0.1); email to client re: same (0.2) | 2.50 |
| 05/20/11 | SP Mullen | Participate in call with K. Lantry to discuss claims issue and review call notes | 1.30 |
| 05/20/11 | SW Robinson | Drafting Walker Claim Reply to include recommended changes from K. Kansa (.8). Revising case law and cites in reply (.7); Conferences with J. Ludwig re: 43rd Omnibus Objection (.2); Reviewing 43 Omnibus Claims Objections (.2); Drafting 43 Omnibus Objection, reviewed and sent to J. Ludwig for review (2.2). | 4.10 |
| 05/23/11 | GV Demo | Review objection to D&B claim | .20 |
| 05/23/11 | MT Gustafson | E-mail w/ J. Ludwig re: Gellman claim (.2); prepare case file for K. Kansa re: Gellman claim (.8); Coordinate VRC claim research w/ M. Walker (.3); E-mail M. Walker re: VRC claim research findings (.1) | 1.40 |
| 05/23/11 | KP Kansa | Email J. Ludwig re: Gellman claim (.1); review and comment on 44th omnibus objection to claims and email J. Ludwig, S. Robinson and J. Ehrenhofer re: same (.9); review and comment on 45th omnibus objection to claims (.4) | 1.40 |
| 05/23/11 | JK Ludwig | Review and respond to emails from B. Myrick and D. Bralow re: litigation claims (0.2); conference call with D. Bralow, C. Leeman, and B. Myrick re: same (0.5); review and comment on 43rd omnibus objection (1.1); emails with S. Robinson and J. Ehrenhofer re: same (0.2); telephone call with J. Ehrenhofer re: same (0.2); emails with T. Godbey and client re: hearing on 24th omnibus claim objection (0.2); review exhibits for 44th | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | omnibus claim objection (0.3); draft 44th omnibus claim objection (0.7); draft 45th omnibus claim objection (2.0); prepare for hearing on objection to Godbey claim (1.2); telephone call with J. Marrero re: Gellman claim hearing (0.1) | |
| 05/23/11 | SP Mullen | Draft memorandum re: claims/workers' compensation issues | 2.00 |
| 05/23/11 | SW Robinson | Drafted 43rd Omnibus objection (1.3); Met with J.Ludwig re: same (.2), drafted 43rd omnibus objection with changes & sent to client for review (1.1) | 2.60 |
| 05/24/11 | KP Kansa | Review 43d omnibus objection to claims, revise same and email S. Robinson re: same (.4); review 45th omnibus objection to claims, revise same and email J. Ludwig re: same (.8); draft letter to California re: pendency of automatic stay re: escheat claims (.7); circulate same with comments to R. Stone and others (.2); office conferences with J. Ludwig re: requested continuance by Gellman (.2); review Insertco/Shuttle materials forwarded by G. Demo and office conference with G. Demo on landlord/Shuttle claims (.2) | 2.50 |
| 05/24/11 | KT Lantry | Telephone call and e-mails with D. Deutsch and J. Frank re: stipulation involving indemnity claims | .20 |
| 05/24/11 | JK Ludwig | Revise 44th omnibus objection (0.2); revise 45th omnibus objection (0.6); emails with J. Ehrenhofer re: 43rd-45th omnibus objections (0.2); emails and telephone call with A. Foran re: Gellman claim (0.2); telephone call and emails with counsel for Gellman re: same (0.3); emails with client re: Walker claim (0.1); prepare order re: Godbey claim (0.2) | 1.80 |
| 05/24/11 | SP Mullen | Draft memorandum re: claims/workers' compensation issues | 11.20 |
| 05/24/11 | SW Robinson | Reviewed comments on 43rd Omni draft(.2); Made additional changes to 43rd Omni, sent to company for review (.5); Reviewed email from K. Dansart re: Walker claim reply (.1); drafted email to K. Dansart with additional factual questions relating to same (.3). | 1.10 |
| 05/25/11 | KP Kansa | Email J. Rodden, D. Eldersveld, and R. Stone on CA letter (.3); email J. Ehrenhofer re: Godbey claim (.1); review materials re: CA letter and Computershare matters, including contracts, and draft email to D. Eldersveld, J. Rodden, and R. Stone re: same (1.5) | 1.90 |
| 05/25/11 | KT Lantry | E-mails with K. Kansa re: issues for hearing (.2); participate telephonically in hearing (.9) | 1.10 |
| 05/25/11 | JK Ludwig | Prepare for omnibus hearing re: objection to claims (1.2); attend omnibus hearing (0.8); emails with J. Ehrenhofer and R. Stone re: claims reconciliation (0.2); emails with K. Beiriger re: claim reconciliation (0.1) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/11 | SP Mullen | Participate in call with C. Leeman re: status of various claims/workers' compensation issues (.2); draft memorandum re: claims/workers' compensation issues (2.0) | 2.20 |
| 05/26/11 | KP Kansa | Email D. Eldersveld re: CA letter (.1); review outstanding claims matters and comment on same (1.0) | 1.10 |
| 05/26/11 | JK Ludwig | Emails with P. Ratkowiak re: filing of 43rd-45th omnibus objections to claims (0.2) | .20 |
| 05/31/11 | KP Kansa | Conference call with D. Eldersveld, J. Rodden, R. Stone and J. Ehrenhofer regarding escheatment and follow up on same (.7); office conference A. Stromberg regarding escheatment research (.2); review R. Stone email on same and email A. Stromberg regarding same (.3) | 1.20 |
| 05/31/11 | D Kao | Research on treatment of post-petition obligations relating to retiree/pension benefits for memo on potential claims liability (3.9); draft short section on same in same memo on potential claims liability (0.2). | 4.10 |
| 05/31/11 | JK Ludwig | Conference call with J. Xanders, M. Bourgon, and M. Graham re: employee benefits claim (0.3); emails to J. Xanders re: same (0.1); revise stipulation re: same (0.2); emails with D. Streany re: D&O claims orders (0.1); review emails from J. Ehrenhofer and R. Stone re: escheatment claims (0.2) | .90 |
| 05/31/11 | EA McDonnell-O'Driscoll | Research administrative expense claims bar date for S. Mullen | .30 |
| 05/31/11 | SP Mullen | Draft memorandum re: claims/workers' compensation issues, review files for purposes of the same (11.5) | 11.50 |
| 05/31/11 | AR Stromberg | Research state of California's unclaimed property law with respect to potential escheat liability (2.7); conference w/ K.Kansa re: same (.2) | 2.90 |

**Total Hours**    **220.40**

SIDLEY AUSTIN LLP

Invoice Number: 31032016
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 8.10 | $900.00 | $7,290.00 |
| KP Kansa | 10.40 | 750.00 | 7,800.00 |
| JN Cahan | 6.50 | 675.00 | 4,387.50 |
| KS Mills | 1.70 | 625.00 | 1,062.50 |
| SP Mullen | 72.30 | 535.00 | 38,680.50 |
| JK Ludwig | 51.20 | 535.00 | 27,392.00 |
| AR Stromberg | 2.90 | 475.00 | 1,377.50 |
| GV Demo | 4.50 | 475.00 | 2,137.50 |
| MG Martinez | 2.00 | 475.00 | 950.00 |
| SW Robinson | 31.30 | 425.00 | 13,302.50 |
| D Kao | 4.10 | 425.00 | 1,742.50 |
| AP Propps | 2.20 | 425.00 | 935.00 |
| MT Gustafson | 1.40 | 375.00 | 525.00 |
| KB Falahee | 19.00 | 325.00 | 6,175.00 |
| EA McDonnell-O'Driscoll | 2.70 | 310.00 | 837.00 |
| K Gmoser | .10 | 240.00 | 24.00 |
| **Total Hours and Fees** | **220.40** | | **$114,618.50** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032017
Client Matter 90795-30550

---

For professional services rendered and expenses incurred through May
31, 2011 re Business Operations

Fees                                                                        $55,310.00

**Total Due This Bill**                                            $55,310.00

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | BT Diskin | Review of CSC search results, creation of internal good standing document | 1.40 |
| 05/02/11 | LR Fullerton | Talk to B. Healey about promotion for advertisers | .30 |
| 05/02/11 | JP Langdon | Prepare correspondence to client re: Times Mirror Foundation | .30 |
| 05/02/11 | BV Nastasic | Review report provided by Corporation Service Company re: status of Tribune entities in various states | .30 |
| 05/02/11 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: status of various Tribune entities in various states | .20 |
| 05/03/11 | LA Barden | Telephone call with D. Eldersveld re: executive changes (.40); call with J. Lotsoff to discuss MIP motion language and executive management issues (2.10); draft Board consents (1.10) | 3.60 |
| 05/03/11 | BT Diskin | Review of good standing results from CSC and markup of internal documents to reflect comments and additions | 2.30 |
| 05/03/11 | CL Kline | Respond to D. Beezie inquiry re examiner matter (0.1), research LECG letters per same (0.2) | .30 |
| 05/03/11 | JP Langdon | Prepare draft resolutions | 1.60 |
| 05/03/11 | JP Langdon | Revise Times Mirror Foundation resolutions per correspondence from former directors | .80 |
| 05/03/11 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: report concerning status of Tribune entities in various states | .20 |
| 05/03/11 | BV Nastasic | Correspondence with B. Diskin re: status of Tribune entities in various states | .20 |
| 05/04/11 | LA Barden | Discussion with client re: board elections (1.40); discuss new CEO election issues and corporate approvals with J. Langdon (1.20); review and revise consent (.60) | 3.20 |
| 05/04/11 | CL Kline | Respond to D. Eldersveld inquiry re MB DIP invoice (0.1); review order and fee letter per same (0.2) | .30 |
| 05/04/11 | JP Langdon | Review and revise board consent | 1.10 |
| 05/04/11 | JP Langdon | Review and coordinate review of Tribune financial statements | 1.40 |
| 05/04/11 | KT Lantry | E-mails with J. Rosenkrantz re: financial statements | .20 |
| 05/04/11 | J Rosenkrantz | Prepare review of selected legal notes of 2010 financial statements | 1.10 |
| 05/05/11 | JP Langdon | Review and prepare correspondence to client re: Times Mirror | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Foundation resolutions | |
| 05/05/11 | JK Ludwig | Telephone call with R. Mosely re: offer to purchase contingent asset (0.1) | .10 |
| 05/05/11 | PE Ryan | Review and revise financial statements | 2.50 |
| 05/06/11 | LR Fullerton | Talk to R. DeBoer about changes to production agreement (.3); draft changes to agreement (1.5) | 1.80 |
| 05/07/11 | JP Langdon | Review financial statements | 1.00 |
| 05/08/11 | J Rosenkrantz | Prepare legal review of selected notes of 2010 financial statements | .30 |
| 05/09/11 | LR Fullerton | Review e-mails from client commenting on proposed revisions to production agreement (.3); review draft revisions (.5); talk to R. DeBoer and K. Flax about revisions to production agreement (.5) | 1.30 |
| 05/09/11 | B Krakauer | Prepare note to financial statement re: bankruptcy matters and Neil | 1.70 |
| 05/09/11 | JP Langdon | Prepare correspondence to D. Eldersveld re: minute books for Tribune Media Services entities | .40 |
| 05/09/11 | JP Langdon | Review comments to financial statements | .30 |
| 05/09/11 | KS Mills | Review/revise draft financial statements to reflect certain bankruptcy case developments (3.8) | 3.80 |
| 05/09/11 | J Rosenkrantz | Prepare legal review of selected notes of 2010 financial statements | 1.60 |
| 05/10/11 | JP Langdon | Review Hong Kong resolutions | .30 |
| 05/10/11 | JP Langdon | Review comments to financial statements | .20 |
| 05/10/11 | J Rosenkrantz | Prepare legal review of selected notes of 2010 financial statements (1.1); send e-mail to Client with Financial Comments (0.1) | 1.20 |
| 05/11/11 | BT Diskin | Draft consent re: time period for filing and completion of restructuring transactions | 1.70 |
| 05/11/11 | KP Kansa | T/c TX lawyer re: potential transaction (.1); email D. Kazan and D. Liebentritt re: same (.1); email TX lawyer re: same (.1) | .30 |
| 05/11/11 | JP Langdon | Review comments to financial statements | .50 |
| 05/11/11 | J Rosenkrantz | Prepare legal review of selected notes of 2010 financial statements | .50 |
| 05/12/11 | LR Fullerton | Review and comment on revised draft production agreement | 1.00 |
| 05/12/11 | P Jha | Review Notice regarding change in director (.4); e-mail correspondence to client re: same (.2); office conference J. | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Langdon re: same (.2) | |
| 05/12/11 | KP Kansa | Email D. Eldersveld re: Computershare (.3); t/c R. Stone and J. Ehrenhofer re: same (.7) | 1.00 |
| 05/12/11 | JP Langdon | Review comments to financial statements | .50 |
| 05/12/11 | JP Langdon | Prepare resignation and appointment notification for CareerBuilder | .60 |
| 05/12/11 | JP Langdon | T/c re: annual director and officer appointments with A. Lockhard | .30 |
| 05/12/11 | JK Ludwig | Emails with D. Eldersveld and G. Mazzaferri re: filing of proof of claim in vendor bankruptcy case (0.2) | .20 |
| 05/12/11 | J Rosenkrantz | Prepare legal review of selected notes of 2010 financial statements | .60 |
| 05/13/11 | P Jha | Revisions to director notice | .30 |
| 05/13/11 | P Jha | E-mail correspondence to J. Langdon re: same | .20 |
| 05/13/11 | KP Kansa | Review R. DeBoer email on FL lease and email R. DeBoer re: same | .30 |
| 05/13/11 | B Krakauer | Review and prepare confirmation re: materials for Aurelius re: 2011 business plan | 1.30 |
| 05/13/11 | J Rosenkrantz | Email with B. Krakauer re 2010 financial statement notes (0.1); email with K. Lantry re 2010 financial statement notes (0.1) | .20 |
| 05/16/11 | LR Fullerton | Review and comment on proposed revisions to production agreement | 1.00 |
| 05/16/11 | CL Kline | Review and provide treasury fund fact sheets to US Trustee w/comment (0.1) | .10 |
| 05/16/11 | KT Lantry | E-mails and telephone calls with J. Langdon and J. Rosenkrantz re: Tribune's financial report | .30 |
| 05/17/11 | CE Abbinante | Calls with D. Eldersveld and DeBoer regarding commercial agreement | 1.00 |
| 05/18/11 | CE Abbinante | Review commercial agreements | 2.30 |
| 05/19/11 | CE Abbinante | Calls with R. DeBoer re: commercial agreements (.4); revise commercial agreements (1.3); calls with D. Eldersveld re: same (.3) | 2.00 |
| 05/20/11 | CE Abbinante | Correspondence with R. DeBoer and D. Eldersveld regarding commercial agreements | .50 |
| 05/20/11 | LR Fullerton | Review and respond to e-mail from J. Xanders concerning ad pricing issue | .40 |
| 05/23/11 | CE Abbinante | Calls with R. DeBoer and related review of commercial | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement drafts | |
| 05/23/11 | LR Fullerton | Conference call with J. Xanders concerning pricing issue at LA Times | 1.00 |
| 05/24/11 | LR Fullerton | Conference with R. Harlen about research project on pricing issue for LA Times | .80 |
| 05/24/11 | RC Harlan | Review and analyze advertising pricing proposal for compliance with California antitrust and competition laws. | 1.80 |
| 05/25/11 | LR Fullerton | Review e-mail from R. Harlan re: pricing issue (.5); talk to R. Harlan re: same (.5) | 1.00 |
| 05/25/11 | RC Harlan | Review and analyze advertisement pricing proposal for compliance with California antitrust and competition laws (2.6); conference with L. Fullerton re same (.5) | 3.10 |
| 05/25/11 | JP Langdon | Review letter of intent relating to potential business transaction | .80 |
| 05/26/11 | LR Fullerton | Prepare for and participate in conference call with J. Xanders to discuss pricing issue (2.5); discuss same with R. Harlan (.4) | 2.90 |
| 05/26/11 | RC Harlan | Review advertising pricing materials provided by client for compliance with antitrust and competition laws (1.0); conference with L. Fullerton re: same (.4) | 1.40 |
| 05/27/11 | JP Langdon | Review documentation relating to potential business transaction | 2.40 |
| 05/30/11 | LR Fullerton | Review documents and prepare for call with J. Xanders to discuss pricing issue | 2.00 |
| 05/31/11 | MA Clark | Conference with J. Langdon regarding resolutions/articles (.3); review articles language regarding proposed distribution (.5); telephone call Monica Melgarejo regarding foundation status issues (.5) | 1.30 |
| 05/31/11 | LR Fullerton | Talk to R. Harlan about materials circulated by J. Xanders (.8); prepare for and attend conference call with J. Xanders to discuss pricing issue (1.5) | 2.30 |
| 05/31/11 | RC Harlan | Review materials related to Los Angeles Times proposed new advertising pricing structure regarding compliance with California antitrust and competition laws (1.1); conference with L. Fullerton re: same (.8) | 1.90 |
| 05/31/11 | RC Harlan | Prepare for and attend teleconference with client advertising personnel regarding new price structure for advertisements and antitrust implications | 1.60 |
| 05/31/11 | CL Kline | Discuss case research question w/D. Kazan (0.2); review research request w/S. Summerfield (0.4); review case docket for relevant filings in response to D. Kazan request (0.3); discuss research w/S. Summerfield (0.3); review filings and | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare summary for D. Kazan w/pertinent materials for review (0.5); review final orders and key disclosures in response to request (0.7) | |
| 05/31/11 | JP Langdon | Review documentation relating to potential business transaction | 2.20 |
| 05/31/11 | JP Langdon | Review and prepare Tribune organizational documentation, including Tribune Employees Emergency Relief Fund and foreign entities | 1.20 |

|  |  |
|--|--|
| **Total Hours** | **84.80** |

SIDLEY AUSTIN LLP

Invoice Number: 31032017
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 3.00 | $950.00 | $2,850.00 |
| KT Lantry | .50 | 900.00 | 450.00 |
| LA Barden | 6.80 | 900.00 | 6,120.00 |
| LR Fullerton | 15.80 | 850.00 | 13,430.00 |
| CE Abbinante | 6.80 | 825.00 | 5,610.00 |
| KP Kansa | 1.60 | 750.00 | 1,200.00 |
| PE Ryan | 2.50 | 750.00 | 1,875.00 |
| MA Clark | 1.30 | 750.00 | 975.00 |
| P Jha | 1.30 | 725.00 | 942.50 |
| KS Mills | 3.80 | 625.00 | 2,375.00 |
| RC Harlan | 9.80 | 565.00 | 5,537.00 |
| JK Ludwig | .30 | 535.00 | 160.50 |
| JP Langdon | 16.40 | 495.00 | 8,118.00 |
| CL Kline | 3.10 | 475.00 | 1,472.50 |
| J Rosenkrantz | 5.50 | 365.00 | 2,007.50 |
| BT Diskin | 5.40 | 365.00 | 1,971.00 |
| BV Nastasic | .90 | 240.00 | 216.00 |
| **Total Hours and Fees** | **84.80** | | **$55,310.00** |