

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032018
Client Matter 90795-30560

For professional services rendered and expenses incurred through May
31, 2011 re Case Administration

Fees                                                                    $14,550.50

Expenses:

| | |
|---|---:|
| Air Transportation | $9,398.32 |
| Duplicating Charges | 192,085.54 |
| Court Costs | 160.00 |
| Document Delivery Services | 1,270.62 |
| Document Services | 225.69 |
| Ground Transportation | 1,972.65 |
| Lexis Research Service | 10,731.80 |
| Meals - Out of Town | 1,046.28 |
| Meals | 12.00 |
| Messenger Services | 220.27 |
| Overtime Services | 724.32 |
| Document Production | 525.00 |
| Professional Services/Specialists | 77,207.29 |
| Publications | 2,382.98 |
| Court Reporter | 5,906.48 |
| Search Services | 1,841.86 |
| Telephone Tolls | 1,969.69 |
| Travel/Lodging | 13,513.53 |
| Westlaw Research Service | 6,222.18 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  31032018
Tribune Company

RE: Case Administration

Total Expenses                                                          327,416.50

**Total Due This Bill**                                                 **$341,967.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                            Sidley Austin LLP
P.O. Box 0642                                JP Morgan Chase Bank, NA
Chicago, Illinois  60690                     Account Number:  5519624
                                             ABA Number:  071000013
                                             Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | DJ Lutes | Emails with client re: expert invoices | .20 |
| 05/02/11 | SL Summerfield | Review pleadings and draft docket watch (.70); sort pleadings by party (.10); verify pleadings (.10); summarize entries (.10); review adversary proceedings(.20); revise entries and email to C. Kline and Sidley team (.10) | 1.30 |
| 05/03/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/03/11 | DJ Lutes | Meet with K. Lantry re: expert invoice procedures (.2); email to J. Ludwig re: same (.2); prepare email package to R. Flagg and client re: same (.2); review materials re: same (.2) | .80 |
| 05/03/11 | SL Summerfield | Review pleadings and draft docket watch (20); verify pleadings and draft entries (.10); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | .70 |
| 05/04/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/04/11 | DJ Lutes | Review and prepare working files, key pleadings and supporting documents in connection with case administration | 1.30 |
| 05/04/11 | SL Summerfield | Locate transcript for M. Nelson, and S. Mullen (.30); review pleadings and draft docket watch (.50); sort pleadings by party (.10); verify pleadings (.10); draft entries (.10); review adversary proceedings and revise docket watch for C. Kline (.20); email to C. Kline and Sidley team (.10) | 1.40 |
| 05/05/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/05/11 | SL Summerfield | Review pleadings and draft docket watch (.70); sort pleadings by party (.10); verify pleadings (.10); draft entries (.10); review adversary proceedings (.20); revise entries and email to C. Kline and Sidley team (.10) | 1.30 |
| 05/06/11 | K Gmoser | Review case docket and retrieve and email motions re: proofs of claim to K. Lantry | .20 |
| 05/06/11 | KT Lantry | Outline and prioritize pending case administration tasks | .40 |
| 05/06/11 | SL Summerfield | Review pleadings and draft docket watch (.50); sort pleadings by party (.10); verify pleadings (.10); draft entries (.10); review adversary proceedings and revise docket watch (.20) revise entries and email to C. Kline and Sidley team (.10) | 1.10 |
| 05/09/11 | CL Kline | Review and revise Docket Watch (0.1); correspond w/Epiq re website docket issues (0.1) | .20 |
| 05/09/11 | B Krakauer | Call w/ D. Eldersveld re: upcoming matters (.20); prepare memo re: upcoming matter for D. Eldersveld (.40) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings (.10); draft entries (.10); review adversary proceedings (.10); review docket entries not listed on Epiq (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 05/10/11 | SL Summerfield | Review pleadings and draft docket watch (.70); verify pleadings (.10) draft entries (.20); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.40 |
| 05/11/11 | B Krakauer | Respond to reporter questions re: case issues | .40 |
| 05/11/11 | SL Summerfield | Review pleadings and draft docket watch (.70); summarize entries (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 05/12/11 | SL Summerfield | Review pleadings and draft docket watch (.40); sort pleadings by party (.10); verify pleadings and summarize entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .80 |
| 05/13/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/13/11 | KT Lantry | E-mails with K. Stickles re: agenda for May 17 hearing (.2); e-mails with B. Whittman and D. Liebentritt re: creditor constituent's response re: case issues (.3) | .50 |
| 05/13/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and summarize entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 05/16/11 | CL Kline | Review and revise Docket Watch (0.1); Discuss adversary updates w/S. Summerfield (0.1) | .20 |
| 05/16/11 | SL Summerfield | Prepare hearing materials for A. Stromberg and K. Kansa (3.0); review pleadings and draft docket watch (.20); verify pleadings and summarize entries (.10); review adversary proceedings and revise docket watch (.10); email same to C. Kline and Sidley team (.10); discuss adversary updates with C. Kline (.10) | 3.60 |
| 05/17/11 | KT Lantry | Participate in telephonic hearing | .90 |
| 05/17/11 | KS Mills | Dial-in to omnibus hearing (in part) | .70 |
| 05/17/11 | SL Summerfield | Review pleadings and draft docket watch (.50); sort pleadings by party (.10); verify pleadings (.10); summarize entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 05/18/11 | CL Kline | Review and provide creditor correspondences to Epiq (0.1); update local counsel per same (0.1); review and revise Docket Watch (0.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/11 | SL Summerfield | Review pleadings and draft docket watch (.80); verify pleadings (.10); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.30 |
| 05/19/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/19/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 05/20/11 | CL Kline | Review omnibus hearing matters (0.1); review and revise Docket Watch (0.1); revise Agenda per K. Lantry and K. Stickles re status of settlement (0.3), update K. Lantry per same (0.2) | .70 |
| 05/20/11 | KT Lantry | E-mails and telephone calls with K. Stickles, K. Kansa and C. Kline re: agenda for May 25 (.4); review relevant documents in preparation for hearing (.5) | .90 |
| 05/20/11 | JK Ludwig | Emails with P. Ratkowiak re: agenda for 5/25 hearing | .10 |
| 05/20/11 | SL Summerfield | Review pleadings and draft docket watch (.40); analyze pleadings (.20); verify pleadings (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .90 |
| 05/24/11 | KP Kansa | Review amended agenda letter for May 25 hearing | .20 |
| 05/24/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/24/11 | KT Lantry | E-mails with D. Liebentritt re: May 25 hearing, and review and forward agenda | .30 |
| 05/24/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 05/25/11 | KP Kansa | Prepare for May 25 hearing (1.5); office conferences with K. Stickles and J. Ludwig re: same (.4); participate in May 25 omnibus hearing (.8); email hearing update to J. Conlan (.2) | 2.90 |
| 05/25/11 | JK Ludwig | Prepare for omnibus hearing re: objection to claims | 1.20 |
| 05/25/11 | KS Mills | Dial-in to omnibus hearing | .80 |
| 05/25/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 05/26/11 | JK Ludwig | Emails with B. Krakauer re: response to media request | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/11 | CL Kline | Review and revise Docket Watch | .10 |
| 05/31/11 | SL Summerfield | Review pleadings for several filing dates and draft docket watch (.80); summarize entries (.30); verify pleadings (.40); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10); Document request template pleading for J. Ludwig (.30); Research case issue at request of C. Kline (3.0) | 5.30 |
| | | **Total Hours** | **40.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.00 | $950.00 | $950.00 |
| KT Lantry | 3.00 | 900.00 | 2,700.00 |
| KP Kansa | 3.10 | 750.00 | 2,325.00 |
| KS Mills | 1.50 | 625.00 | 937.50 |
| JK Ludwig | 1.50 | 535.00 | 802.50 |
| CL Kline | 2.10 | 475.00 | 997.50 |
| DJ Lutes | 2.30 | 300.00 | 690.00 |
| K Gmoser | .20 | 240.00 | 48.00 |
| SL Summerfield | 25.50 | 200.00 | 5,100.00 |
| **Total Hours and Fees** | **40.20** | | **$14,550.50** |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/23/10 | GND | 01/07/10-Elite Limo from Sidley NY office to LGA (B. Krakauer) | $52.88 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 6462822546 NEW YORK, NY | 1.14 |
| 02/11/11 | TEL | 02/10/11-Telephone Call To: 2027368374 WASHINGTON, DC | 1.34 |
| 02/12/11 | OVT | 01/31/11-Lotus (overtime) S. Bierman: office to home | 177.40 |
| 04/19/11 | SRC | 02/15/11-PACER DEBK | 5.20 |
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 2136216021 LOSANGELES, CA | 3.54 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 6462216283 NEW YORK, NY | 1.11 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.03 |
| 05/02/11 | AIR | 03/21/11-03/22/11 Chicago to Philadelphia - Trip to Wilmington for Tribune hearing. (J. Conlan) | 620.24 |
| 05/02/11 | TRV | 03/21/11-03/22/11 Chicago to Philadelphia - Trip to Wilmington for Tribune hearing; Lodging: Hotel DuPont 1 night  (J. Conlan) | 449.90 |
| 05/02/11 | GND | 03/21/11-03/22/11 Chicago to Philadelphia - Trip to Wilmington for Tribune hearing. (J. Conlan) | 95.00 |
| 05/02/11 | PRO | 4/30/11 - ELIJAH TECHNOLOGIES LTD  - 3414 - Media Creation | 200.00 |
| 05/02/11 | PRO | 3/31/11 - LDISCOVERY, LLC  - 15630 - E-Discovery Document Hosting | 19,052.50 |
| 05/02/11 | PRO | 2/28/11 - LDISCOVERY, LLC  - 15511 - E-Discovery Document Hosting | 23,550.50 |
| 05/02/11 | GND | 03/13/11-03/15/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) | 104.00 |
| 05/02/11 | GND | 03/13/11-03/15/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) | 80.00 |
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) breakfast | 9.55 |
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) dinner | 11.32 |
| 05/02/11 | GND | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) | 50.00 |
| 05/02/11 | GND | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) | 43.00 |
| 05/02/11 | AIR | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) | 929.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) snack | 3.00 |
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) snack | 7.00 |
| 05/02/11 | TRV | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing - Lodging Hotel DuPont (B. Krakauer) | 1,514.70 |
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) dinner | 2.11 |
| 05/02/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attendance at Tribune Confirmation Hearing (B. Krakauer) breakfast | 9.00 |
| 05/02/11 | DOC | 03/28/11 - CDW SELECT, INC. - WWH5631 (2) Seagate Sata 500GB 7.2K 16MB HD PO-16636 | 79.31 |
| 05/02/11 | DOC | 05/16/11 - CDW SELECT, INC. - XKK3519 (1) Seagate Freeagent Gofles Desktop 1TB | 82.76 |
| 05/03/11 | WES | 05/01/11-Westlaw research service | 114.92 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 2127846446 NEW YORK, NY | 1.11 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 15:54:00 | .57 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 9144377670 WHITE PL, NY | 2.30 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3122761402 CHICGOZN, IL | 1.79 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3128768919 CHICGOZN, IL | 1.10 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3122225933 CHICAGO, IL | 2.06 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3025736539 WILMINGTON, DE | 1.20 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.17 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 9:23:00 | 64.98 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 18:43:00 | 16.53 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 18:43:00 | 16.53 |
| 05/03/11 | WES | 05/01/11-Westlaw research service | 537.75 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 8182162033 VAN NUYS, CA | 2.06 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 3128537523 CHICGOZN, IL | 3.60 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.37 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 15:03:00 | 13.11 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 12:56:00 | 5.13 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 15:36:00 | 2.28 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/03/11 | AIR | 03/22-23/11 - JEFFREY C. STEEN - REFUND - CH/PHILADELPHIA - Travel for Bankruptcy Group Reception for Senior Lendor Clients and Potential Clients (J. Steen) | -34.00 |
| 05/03/11 | TEL | 05/02/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.92 |
| 05/03/11 | CPY | 05/02/11-Duplicating Charges (Color) Time: 9:32:00 | 6.84 |
| 05/03/11 | CPY | 05/02/11-Duplicating charges Time: 16:23:00 | 1.30 |
| 05/03/11 | CPY | 05/02/11-Duplication charges Time: 16:41:00 | .20 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 216.25 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 68.27 |
| 05/04/11 | CPY | 05/03/11-Duplicating Charges (Color) Time: 18:51:00 | 16.53 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 28.52 |
| 05/04/11 | TEL | 05/02/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.29 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3477284346 NEW YORK, NY | 1.07 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.11 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.49 |
| 05/04/11 | CPY | 05/03/11-Duplicating Charges (Color) Time: 19:19:00 | 33.06 |
| 05/04/11 | CPY | 05/03/11-Duplicating Charges (Color) Time: 19:34:00 | 18.24 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 05/04/11 | CPY | 05/03/11-Duplicating charges Time: 14:52:00 | 1.20 |
| 05/04/11 | CPY | 05/03/11-Duplicating charges Time: 14:56:00 | .40 |
| 05/04/11 | CPY | 05/03/11-Duplicating charges Time: 16:10:00 | 96.40 |
| 05/04/11 | OVT | 3/31/11 -TAXI AFFILIATION SERVICES LLC - 238009 - overtime re client work (S. Molina) | 20.65 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 490.57 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 7.29 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3128530491 CHICGOZN, IL | 2.16 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3128537523 CHICGOZN, IL | 2.07 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3122224191 CHICAGO, IL | 1.31 |
| 05/04/11 | WES | 05/02/11-Westlaw research service | 1,260.39 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 2129064587 NEW YORK, NY | 1.67 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.10 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2124085271 NEW YORK, NY | 1.26 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2128395458 NEW YORK, NY | 4.25 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.01 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2027781894 WASHINGTON, DC | 1.32 |
| 05/05/11 | CPY | 05/04/11-Duplicating charges Time: 12:55:00 | .40 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 16:10:00 | 23.94 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 16:11:00 | 37.62 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 10:30:00 | 4.56 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 10:40:00 | 4.56 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 13:02:00 | 1.71 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 13:14:00 | 4.56 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.13 |
| 05/05/11 | CPY | 04/21/11-Duplicating Charges (Color) | 879.51 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 11:15:00 | 9.12 |
| 05/05/11 | AIR | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmingtof for Confirmation hearings (K. Lantry) | 843.70 |
| 05/05/11 | AIR | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) | 908.74 |
| 05/05/11 | MLO | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) breakfast | 15.00 |
| 05/05/11 | TRV | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) lodging-4 nights: Hotel DuPont | 1,931.60 |
| 05/05/11 | TRV | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings: internet access at hotel (K. Lantry) | 25.90 |
| 05/05/11 | GND | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) | 19.38 |
| 05/05/11 | MLO | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) breakfast | 15.00 |
| 05/05/11 | MLO | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) lunch | 8.00 |
| 05/05/11 | MLO | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) dinner | 8.00 |
| 05/05/11 | GND | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) | 60.00 |
| 05/05/11 | MLO | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) dinner - 1 | 50.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/05/11 | GND | 04/10/11-04/14/11 Los Angeles to Wilmington - Travel to Wilmington for Confirmation hearings (K. Lantry) | 150.00 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 3129522991 CHICGOZN, IL | 1.44 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 3123753506 CHICGOZN, IL | 2.18 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.89 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 2124085112 NEW YORK, NY | 1.88 |
| 05/05/11 | MSG | 04/19/11-US Messenger-977.041911 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 05/05/11 | CPY | 04/27/11-Miscellaneous Charges | 1,000.43 |
| 05/05/11 | CPY | 05/04/11-Duplicating Charges (Color) Time: 15:26:00 | 8.55 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 2027368977 WASHINGTON, DC | 1.97 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 2128728010 NEW YORK, NY | 1.73 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 2128395448 NEW YORK, NY | 1.01 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 3122224707 CHICAGO, IL | 3.87 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.10 |
| 05/06/11 | MLO | 04/10/11-04/15/11 Chicago to Wilmington - Travel to Wilmington for Tribune Confirmation Hearing (J. Ludwig) breakfast | 9.00 |
| 05/06/11 | MLO | 04/10/11-04/15/11 Chicago to Wilmington - Breakfast while in Wilmington for Tribune Confirmation Hearing (J. Ludwig) | 4.19 |
| 05/06/11 | GND | 04/10/11-04/15/11 Chicago to Wilmington - Travel while in Wilmington for Tribune Confirmation Hearing; transportation to/from airport to office (J. Ludwig) | 100.60 |
| 05/06/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington - Travel while in Wilmington for Tribune Confirmation Hearing (J. Ludwig) | 25.00 |
| 05/06/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington - Travel from Wilmington to Chicago from Tribune Confirmation Hearing (J. Ludwig) | 268.56 |
| 05/06/11 | TRV | 04/10/11-04/15/11 Chicago to Wilmington - Travel to Wilmington for Tribune Confirmation Hearing; Lodgint at Hotel DuPont 5 nights (J. Ludwig) | 2,612.50 |
| 05/06/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington - Travel to Wilmington for Tribune Confirmation Hearing (J. Ludwig) | 494.28 |
| 05/06/11 | AIR | 04/10/11-04/15/11 Chicago to Wilmington - Travel while in Wilmington for Tribune Confirmation Hearing (J. Ludwig) | 34.00 |
| 05/06/11 | RPT | 4/27/11 - TSG REPORTING, INC. - 4101178274 - Transcript | 240.00 |
| 05/06/11 | RPT | 4/20/11 - TSG REPORTING, INC. - 4141197827 - Transcript | 1,804.80 |
| 05/06/11 | CPY | 05/05/11-Duplicating Charges (Color) Time: 12:37:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/06/11 | CPY | 05/05/11-Duplicating Charges (Color) Time: 12:37:00 | .57 |
| 05/06/11 | CPY | 05/05/11-Duplicating Charges (Color) Time: 15:36:00 | 3.42 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 2128395989 NEW YORK, NY | 3.90 |
| 05/06/11 | TEL | 05/05/11-Telephone Call To: 2136216030 LOSANGELES, CA | 4.82 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 2027368374 WASHINGTON, DC | 1.41 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 2124085559 NEW YORK, NY | 1.35 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 9136219777 KANSASCITY, KS | 6.02 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 3122224707 CHICAGO, IL | 3.78 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 3122761402 CHICGOZN, IL | 2.48 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 3123711921 CHICGOZN, IL | 1.07 |
| 05/07/11 | TEL | 05/05/11-Telephone Call To: 3128537030 CHICGOZN, IL | 3.14 |
| 05/07/11 | TEL | 05/05/11-Telephone Call To: 3125432771 CHICGOZN, IL | 3.23 |
| 05/07/11 | CPY | 05/06/11-Duplicating charges Time: 16:34:00 | .20 |
| 05/07/11 | CPY | 05/06/11-Duplicating Charges (Color) Time: 9:45:00 | 3.99 |
| 05/07/11 | CPY | 05/06/11-Duplicating Charges (Color) Time: 9:58:00 | 4.56 |
| 05/07/11 | CPY | 05/06/11-Duplicating Charges (Color) Time: 10:09:00 | 4.56 |
| 05/07/11 | CPY | 05/06/11-Duplicating Charges (Color) Time: 12:37:00 | 4.56 |
| 05/07/11 | TEL | 05/06/11-Telephone Call To: 6462821802 NEW YORK, NY | 1.64 |
| 05/07/11 | CPY | 05/06/11-Duplicating charges Time: 16:05:00 | .60 |
| 05/07/11 | CPY | 05/06/11-Duplicating charges Time: 16:09:00 | .20 |
| 05/09/11 | CRT | 4/18/11 - 5/6/11 - COURTCALL LLC - CCDA072604050611 - Court Services (K. Lantry) | 51.00 |
| 05/09/11 | SRC | 5/5/11 - CHICAGO TITLE INSURANCE COMPANY - NBU0006000511 - Search Service | 1,764.80 |
| 05/09/11 | RPT | 4/27/11 - TSG REPORTING, INC. - 4101178273 - Transcript | 645.38 |
| 05/09/11 | RPT | 4/18/11 - TSG REPORTING, INC. - 4121197794 - Transcript | 1,508.40 |
| 05/10/11 | DLV | 04/27/11- Federal Express Corporation- TR #901826890025 JAMES BENDERNAGEL C/O LAWRENCE QUARTARARO REGENCY WEST II ST PETERSBURG, FL 33706 | 45.54 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.04 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 2124504331 NEW YORK, NY | 2.37 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.65 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/10/11 | DLV | 04/21/11- Federal Express Corporation- TR #858310347816 WILLIAM F. SALLE LAW OFFICES OF WILLIAM F SALLE 700 N. BRAND BLVD. GLENDALE, CA 91203 | 5.75 |
| 05/10/11 | OVT | 3/31/11 -TAXI AFFILIATION SERVICES LLC - 238009 - Office to Home - 243158 overtime (G. Copley) | 107.00 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 2128396033 NEW YORK, NY | 1.29 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 2124085169 NEW YORK, NY | 1.70 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.20 |
| 05/10/11 | DLV | 04/28/11- Federal Express Corporation- TR #960449732522 DAVID S BRALOW TRIBUNE COMPANY 220 E 42ND STREET NEW YORK, NY 10017 | 8.49 |
| 05/10/11 | DLV | 04/21/11- Federal Express Corporation- TR #872985163859 KEVIN LANTRY SIDLEY AUSTIN LLP 555 WEST 5TH ST LOS ANGELES, CA 90013 | 15.91 |
| 05/10/11 | CPY | 05/09/11-Duplicating Charges (Color) Time: 9:28:00 | 5.13 |
| 05/10/11 | CPY | 05/09/11-Duplicating Charges (Color) Time: 9:28:00 | 23.37 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.14 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3128532078 CHICGOZN, IL | 1.44 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.02 |
| 05/11/11 | AIR | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 387.70 |
| 05/11/11 | GND | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 122.10 |
| 05/11/11 | GND | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 45.00 |
| 05/11/11 | GND | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 45.00 |
| 05/11/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) snack | 4.00 |
| 05/11/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) snack | 7.50 |
| 05/11/11 | MLO | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) dinner for 5 people | 228.00 |
| 05/11/11 | TRV | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 34.00 |
| 05/11/11 | AIR | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (J. Boelter) | 453.18 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/11/11 | TRV | 04/11/11-04/14/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing - Lodging Hotel DuPont (J. Boelter) | 2,016.70 |
| 05/11/11 | PUB | 03/07/11 - Publications - Book for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 88.98 |
| 05/11/11 | PUB | 03/04/11 - Publications - Article for Tom Ross and Davis Polk for Delaware Tribune litigation - Business Valuation Res | 19.95 |
| 05/11/11 | PUB | 03/08/11 - Publications - Book for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 127.30 |
| 05/11/11 | PUB | 03/07/11 - Publications - Book for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 12.54 |
| 05/11/11 | PUB | 03/07/11 - Publications - Book for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 59.97 |
| 05/11/11 | PUB | 03/10/11 - Publications - Book for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 124.89 |
| 05/11/11 | PUB | 03/04/11 - Publications - Books for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 1,756.75 |
| 05/11/11 | PUB | 03/04/11 - Publications - Books for Tom Ross and Davis Polk for Delaware Tribune litigation - Amazon | 192.60 |
| 05/11/11 | CPY | 4/24/11 - TRIALGRAPHIX, INC.  - INY218555 - Copy Charges - Trial Exhibits | 487.50 |
| 05/11/11 | CPY | 4/24/11 - TRIALGRAPHIX, INC.  - INY218555 - Copy Charges - Trial Exhibits | 43.26 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 800.00 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 27.00 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 30.00 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 501.00 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 23,703.75 |
| 05/11/11 | DLV | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | -2,559.48 |
| 05/11/11 | DLV | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 931.48 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218232 - Copy Charges - Trial Exhibits | 2,079.74 |
| 05/11/11 | CPY | 3/24/11 - TRIALGRAPHIX, INC. - INY218240 - Copy Charges - Trial Exhibits | 143,432.60 |
| 05/11/11 | DLV | 3/24/11 - TRIALGRAPHIX, INC. - INY218240 - Copy Charges - Trial Exhibits | 1,750.07 |
| 05/11/11 | PRO | 4/24/11 - TRIALGRAPHIX, INC. - INY218442 - Professional Services - Trial Exhibits and Demonstratives | 30,512.29 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 2027368093 WASHINGTON, DC | 1.04 |
| 05/11/11 | WES | 05/06/11-Westlaw research service | 68.27 |
| 05/11/11 | WES | 05/09/11-Westlaw research service | 36.45 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 9:04:00 | 31.92 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 9:04:00 | 31.92 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 13:58:00 | 32.49 |
| 05/11/11 | WES | 05/09/11-Westlaw research service | 39.30 |
| 05/11/11 | TEL | 05/09/11-Telephone Call To: 3123711921 CHICGOZN, IL | 1.13 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3122223207 CHICAGO, IL | 3.66 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.11 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3125432771 CHICGOZN, IL | 1.73 |
| 05/11/11 | CPY | 05/10/11-Duplicating charges Time: 10:35:00 | 23.00 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.74 |
| 05/11/11 | WES | 05/03/11-Westlaw research service | 221.40 |
| 05/11/11 | WES | 05/05/11-Westlaw research service | 75.60 |
| 05/11/11 | CPY | 05/10/11-Duplicating charges Time: 19:06:00 | .40 |
| 05/11/11 | RPT | 04/13/11 - TSG REPORTING, INC. - 4131197806 - Transcript of proceedings | 1,707.90 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 11:27:00 | 11.97 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 11:41:00 | 11.97 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 11:59:00 | 5.70 |
| 05/11/11 | CPY | 05/10/11-Duplicating Charges (Color) Time: 12:05:00 | 11.97 |
| 05/11/11 | GND | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (S. Mullen) | 11.00 |
| 05/11/11 | TRV | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (S. Mullen) | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/11/11 | GND | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (S. Mullen) | 16.00 |
| 05/11/11 | TRV | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (Amtrack) (S. Mullen) | 157.00 |
| 05/11/11 | GND | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (S. Mullen) | 17.00 |
| 05/11/11 | TRV | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (Amtrack) (S. Mullen) | 157.00 |
| 05/11/11 | GND | 04/14/11-04/14/11 New York to Wilmington - Attending confirmation hearing (S. Mullen) | 11.00 |
| 05/11/11 | OVT | 04/07/11 - Taxi/Car Service - Overtime transportation (S. Mullen) | 15.00 |
| 05/11/11 | OVT | 03/26/11 - Lunch - Overtime meal  (S. Mullen) | 7.50 |
| 05/11/11 | OVT | 03/26/11 - Taxi/Car Service - (overtime) (S. Mullen) | 20.00 |
| 05/11/11 | WES | 05/03/11-Westlaw research service | 315.03 |
| 05/11/11 | WES | 05/06/11-Westlaw research service | 41.65 |
| 05/11/11 | WES | 05/06/11-Westlaw research service | 126.53 |
| 05/11/11 | WES | 05/09/11-Westlaw research service | 14.31 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.09 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.53 |
| 05/11/11 | WES | 05/05/11-Westlaw research service | 233.03 |
| 05/11/11 | WES | 05/09/11-Westlaw research service | 90.52 |
| 05/11/11 | WES | 05/07/11-Westlaw research service | 14.58 |
| 05/12/11 | MSG | 05/04/11 - Delivery Services - Shipping charge regarding material from Florida to DC - Pack & Mail | 209.77 |
| 05/12/11 | AIR | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 274.74 |
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) breakfast | 2.94 |
| 05/12/11 | TRV | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune; Lodging at Peninsula Group 1 night (J. Bendernagel) | 158.68 |
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) dinner | 10.43 |
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) lunch | 3.13 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) dinner | 27.90 |
| 05/12/11 | GND | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 4.00 |
| 05/12/11 | GND | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 23.28 |
| 05/12/11 | GND | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 4.00 |
| 05/12/11 | GND | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 17.00 |
| 05/12/11 | AIR | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 17.00 |
| 05/12/11 | GND | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) | 22.00 |
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) lunch | 4.13 |
| 05/12/11 | MLO | 05/05/11-05/06/11 Washington D.C. to Chicago - Meetings for Tribune (J. Bendernagel) snack | 7.21 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.22 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3128537850 CHICGOZN, IL | 2.03 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.22 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.57 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.69 |
| 05/12/11 | TEL | 04/04/11-Telephone Charges Conference Call | 6.75 |
| 05/12/11 | TEL | 04/12/11-Telephone Charges Conference Call | 2.29 |
| 05/12/11 | TEL | 04/09/11-Telephone Charges Conference Call | 26.07 |
| 05/12/11 | TEL | 04/11/11-Telephone Charges Conference Call | 3.99 |
| 05/12/11 | OVT | 03/09/11-04/25/11 overtime - Cab re: client work 4/19/11 (J. Langdon) | 21.00 |
| 05/12/11 | OVT | 03/09/11-04/25/11 overtime; Dinner re: client work on 3/9/11 (J. Langdon) | 10.21 |
| 05/12/11 | OVT | 03/09/11-04/25/11 overtime; Cab re: client work on 3/9/11 (J. Langdon) | 21.00 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3122223651 CHICAGO, IL | 1.11 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.44 |
| 05/12/11 | CPY | 05/11/11-Duplicating Charges (Color) Time: 10:03:00 | 33.06 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/12/11 | CPY | 05/11/11-Duplicating Charges (Color) Time: 13:32:00 | 6.84 |
| 05/12/11 | CPY | 05/11/11-Duplicating Charges (Color) Time: 17:42:00 | 7.98 |
| 05/12/11 | TEL | 04/21/11-Telephone Charges Conference Call | 3.38 |
| 05/12/11 | TEL | 04/26/11-Telephone Charges Conference Call | 4.79 |
| 05/12/11 | TEL | 04/27/11-Telephone Charges Conference Call | .17 |
| 05/12/11 | TEL | 04/28/11-Telephone Charges Conference Call | 1.98 |
| 05/12/11 | TEL | 04/06/11-Telephone Charges Conference Call | 7.94 |
| 05/12/11 | OVT | 03/04/11 - Taxi/Car Service - Work late in office (R. Margolis) | 13.00 |
| 05/12/11 | AIR | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) | 490.70 |
| 05/12/11 | MLO | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) dinner | 11.39 |
| 05/12/11 | GND | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing; transportation to/from airport to hotel (K. Mills) | 100.60 |
| 05/12/11 | MLO | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) breakfast | 15.00 |
| 05/12/11 | GND | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) | 47.80 |
| 05/12/11 | MLO | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) breakfast | 8.78 |
| 05/12/11 | TRV | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing - Lodging Hotel DuPont: 6 nights (K. Mills) | 2,428.12 |
| 05/12/11 | AIR | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) | 487.18 |
| 05/12/11 | MLO | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) breakfast | 5.19 |
| 05/12/11 | GND | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing; travel to/from airport to hotel (K. Mills) | 111.80 |
| 05/12/11 | GND | 04/04/11-04/15/11 Chicago to Wilmington - Attend Tribune Confirmation Hearing (K. Mills) | 48.00 |
| 05/12/11 | CPY | 05/11/11-Duplicating Charges (Color) Time: 14:25:00 | 1.14 |
| 05/12/11 | TEL | 05/10/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.35 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.13 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2027368136 WASHINGTON, DC | 3.08 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2027781894 WASHINGTON, DC | 3.42 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2124504331 NEW YORK, NY | 1.55 |
| 05/12/11 | CPY | 05/11/11-Duplicating Charges (Color) Time: 9:16:00 | 81.51 |
| 05/12/11 | CPY | 05/11/11-Duplicating charges Time: 19:29:00 | 28.60 |
| 05/12/11 | TEL | 05/11/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.22 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128532078 CHICGOZN, IL | 1.44 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.99 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.34 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.91 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2128728010 NEW YORK, NY | 1.68 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128537030 CHICGOZN, IL | 3.05 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.46 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.92 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128537030 CHICGOZN, IL | 7.28 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 3128534602 CHICGOZN, IL | 3.93 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.75 |
| 05/13/11 | CPY | 05/12/11-Duplicating Charges (Color) Time: 13:17:00 | 7.98 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2138966022 LOSANGELES, CA | 9.00 |
| 05/13/11 | OVT | 05/03/11 - Dinner - Working overtime for client (M. Martinez) | 27.48 |
| 05/13/11 | OVT | 05/03/11 - Taxi/Car Service - Working overtime for client - cab from Sidley to home (M. Martinez) | 8.00 |
| 05/13/11 | CPY | 05/12/11-Duplicating Charges (Color) Time: 14:12:00 | 1.14 |
| 05/13/11 | TEL | 05/11/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.47 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2027368136 WASHINGTON, DC | 4.56 |
| 05/13/11 | CPY | 05/12/11-Duplicating charges Time: 9:47:00 | 152.80 |
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2128395884 NEW YORK, NY | 2.66 |
| 05/13/11 | CPY | 05/12/11-Duplicating charges Time: 18:15:00 | .20 |
| 05/13/11 | OVT | 05/10/11 - Taxi/Car Service - Cab from Sidley to home; overtime (P. Wackerly) | 20.00 |
| 05/13/11 | OVT | 05/11/11 - Taxi/Car Service - Cab from Sidley to home; overtime (P. Wackerly) | 20.00 |
| 05/13/11 | OVT | 05/09/11 - Taxi/Car Service - Cab from Sidley to home (P. Wackerly) | 20.00 |
| 05/13/11 | OVT | 05/06/11 - Taxi/Car Service - Cab from Sidley to home (P. Wackerly) | 20.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/13/11 | TEL | 05/12/11-Telephone Call To: 2027368374 WASHINGTON, DC | 1.50 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.13 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 8182162033 VAN NUYS, CA | 1.01 |
| 05/14/11 | CPY | 05/13/11-Duplicating Charges (Color) Time: 10:01:00 | 10.83 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 90.52 |
| 05/14/11 | WES | 05/10/11-Westlaw research service | 77.02 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 3032313931 LAKEWOOD, CO | 2.49 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 3128537030 CHICGOZN, IL | 4.04 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 2124085169 NEW YORK, NY | 2.33 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 2122094865 NEW YORK, NY | 2.87 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 255.15 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 2027368556 WASHINGTON, DC | 2.55 |
| 05/14/11 | CPY | 05/13/11-Duplicating charges Time: 18:42:00 | .20 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 104.49 |
| 05/14/11 | CPY | 05/13/11-Duplicating Charges (Color) Time: 16:52:00 | 149.91 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 167.67 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 178.17 |
| 05/14/11 | WES | 05/10/11-Westlaw research service | 7.29 |
| 05/14/11 | WES | 05/11/11-Westlaw research service | 7.29 |
| 05/16/11 | TEL | 04/15/11 - Mobile Phone Calls - Misc. calls while travelling regarding Tribune (J. Boelter) | 354.62 |
| 05/16/11 | GND | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 2.70 |
| 05/16/11 | GND | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 29.40 |
| 05/16/11 | TRV | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings - Lodging: 2 nights: The London NYC (J. Conlan) | 336.83 |
| 05/16/11 | GND | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 10.50 |
| 05/16/11 | AIR | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 10.20 |
| 05/16/11 | MLO | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/16/11 | AIR | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings: met with Icahn; met with Jim Seery (NY office); met with Pat Moore from Smurfit. | 196.02 |
| 05/16/11 | MLO | 05/10/11-05/12/11 Chicago to New York - Trip to NY for Tribune meetings. (J. Conlan) | 1.80 |
| 05/16/11 | TEL | 04/13/11-04/13/11 Chicago to Houston - Mobile phone charges for Tribune while in Houston, TX (B. Kapnick) | 1.80 |
| 05/16/11 | DLV | 04/05/11 - SDS GLOBAL LOGISTICS, INC. - LAX069102400621 - Overnight pouch service to James Ducayet - CH | 272.25 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.04 |
| 05/17/11 | OVT | 05/11/11 - Taxi/Car Service - (overtime) Client work (G. Demo) | 16.00 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 2027368151 WASHINGTON, DC | 2.10 |
| 05/17/11 | SRC | 4/30/11 - COURTALERT.COM, INC - 3291441104 - Search Service | 37.56 |
| 05/17/11 | SRC | 4/30/11 - COURTALERT.COM, INC - 3291441104 - Search Service | 34.30 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 8602367225 HARTFORD, CT | 2.16 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.16 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 3128537030 CHICGOZN, IL | 4.07 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 9543514855 FTLAUDERDL, FL | 1.22 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 2122626531 NEW YORK, NY | 2.00 |
| 05/17/11 | CPY | 05/16/11-Duplicating charges Time: 17:03:00 | .20 |
| 05/17/11 | CPY | 05/16/11-Duplicating charges Time: 17:27:00 | 2.00 |
| 05/17/11 | CPY | 05/16/11-Duplicating Charges (Color) Time: 18:59:00 | 27.36 |
| 05/17/11 | OVT | 05/09/11-Lotus M W 115 (overtime) (S. Mullen) | 41.02 |
| 05/17/11 | CPY | 05/16/11-Duplicating Charges (Color) Time:  9:22:00 | 1.14 |
| 05/17/11 | CPY | 05/16/11-Duplicating Charges (Color) Time: 14:46:00 | 1.14 |
| 05/17/11 | DLV | 4/1/11 - AXIS GLOBAL LOGISTICS, LLC - 173159 - Delivery Charges | 703.00 |
| 05/17/11 | CPY | 05/16/11-Duplicating charges Time: 12:06:00 | 61.80 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.72 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 2136216030 LOSANGELES, CA | 2.03 |
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 11:30:00 | 37.62 |
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 11:32:00 | 23.94 |
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 13:10:00 | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number:  31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 13:10:00 | 1.71 |
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 13:11:00 | 23.94 |
| 05/18/11 | CPY | 05/17/11-Duplicating Charges (Color) Time: 13:12:00 | 37.62 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 3128537030 CHICGOZN, IL | 4.76 |
| 05/18/11 | CPY | 05/17/11-Duplicating charges Time: 16:27:00 | 1.80 |
| 05/18/11 | CPY | 05/17/11-Duplicating charges Time: 16:50:00 | .50 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 2122109412 NEW YORK, NY | 1.19 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 3128537273 CHICGOZN, IL | 1.55 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 3128537731 CHICGOZN, IL | 4.76 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 2027368136 WASHINGTON, DC | 5.54 |
| 05/18/11 | TEL | 05/17/11-Telephone Call To: 2128395989 NEW YORK, NY | 2.04 |
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 16:00:00 | 1.20 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2128395884 NEW YORK, NY | 3.42 |
| 05/19/11 | CRT | 04/18/11 - Court Costs - Telephonic appearance at confirmation hearing | 72.00 |
| 05/19/11 | AIR | 05/05/11-05/17/11 Chicago to Wilmington - Attend hearing (K. Kansa) | 972.60 |
| 05/19/11 | TRV | 05/05/11-05/17/11 Chicago to Wilmington - Attend hearing - Lodging: 1 night (K. Kansa) | 284.90 |
| 05/19/11 | MLO | 05/05/11-05/17/11 Chicago to Wilmington - Attend hearing (K. Kansa) dinner | 12.26 |
| 05/19/11 | GND | 05/05/11-05/17/11 Chicago to Wilmington - Attend hearing (K. Kansa) | 42.00 |
| 05/19/11 | GND | 05/05/11-05/17/11 Chicago to Wilmington - Attend hearing (K. Kansa) | 30.00 |
| 05/19/11 | MLS | 04/06/11 - Meals; snacks for 2 people | 4.00 |
| 05/19/11 | MLS | 04/18/11 - Meals; snacks for 2 people | 4.00 |
| 05/19/11 | MLS | 04/20/11 - Meals; snacks for 2 people | 4.00 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 3122224707 CHICAGO, IL | 1.13 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.48 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 3128537515 CHICGOZN, IL | 3.56 |
| 05/19/11 | CPY | 05/18/11-Duplicating Charges (Color) Time: 10:06:00 | 25.08 |
| 05/19/11 | TEL | 05/17/11-Telephone Call To: 4154334949 SNFC SF, CA | 1.11 |
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 14:54:00 | .20 |
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 14:55:00 | .20 |
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 14:56:00 | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 14:12:00 | .90 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2128395884 NEW YORK, NY | 12.54 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2128395884 NEW YORK, NY | 4.55 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2128395884 NEW YORK, NY | 5.21 |
| 05/19/11 | CPY | 05/18/11-Duplicating charges Time: 14:40:00 | .10 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2027368374 WASHINGTON, DC | 1.08 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 2129033910 NEW YORK, NY | 1.97 |
| 05/20/11 | CPY | 05/19/11-Duplicating charges Time: 16:17:00 | 1.00 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 2027368171 WASHINGTON, DC | 1.20 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 7033955496 ARLINGTON, VA | 1.11 |
| 05/20/11 | DOC | 04/15/11 - 05/14/11 - OFFICEMAX INC - A4765280511 - Office Supplies - OMX DUR VW 4" BDR SLNT | 47.37 |
| 05/20/11 | DOC | 04/15/11 - 05/14/11 - OFFICEMAX INC - A4765280511 - Office Supplies - OMX DUR VW 2" BDR SLNT | 16.25 |
| 05/20/11 | TEL | 05/19/11 - Mobile Phone Calls - Monthly Data Usage Charges including roaming charges incurred while working on Tribune matters (B. Krakauer) | 820.82 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.07 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3122224707 CHICAGO, IL | 2.07 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.69 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.62 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.80 |
| 05/20/11 | CPY | 05/19/11-Duplicating Charges (Color) Time: 9:34:00 | .57 |
| 05/20/11 | CPY | 05/19/11-Duplicating Charges (Color) Time: 15:15:00 | 6.27 |
| 05/20/11 | CPY | 05/19/11-Duplicating Charges (Color) Time: 18:11:00 | 75.81 |
| 05/20/11 | CPY | 05/19/11-Duplicating Charges (Color) Time: 19:49:00 | 12.54 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128537273 CHICGOZN, IL | 1.31 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3122224121 CHICAGO, IL | 2.22 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 2124504019 NEW YORK, NY | 1.53 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.71 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3122225080 CHICAGO, IL | 5.87 |
| 05/21/11 | PRD | 05/19/11-Word Processing Description: SETTLEMENT MOTION | 125.00 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 2122185611 NEW YORK, NY | 1.65 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.13 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.19 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3128537515 CHICGOZN, IL | 1.91 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.83 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 11:15:00 | .57 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 18:55:00 | 6.84 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 18:57:00 | 52.44 |
| 05/21/11 | OVT | 05/10/11-Lotus M W 115  (S. Mullen) | 41.02 |
| 05/21/11 | CPY | Hand labor duplicating-weekday | 23.87 |
| 05/21/11 | WES | 05/19/11-Westlaw research service | 16.04 |
| 05/21/11 | DLV | 05/06/11- Federal Express Corporation- TR #869351507995 JESSICA SWICHER GRIPPO & ELDON LLC 111 SOUTH WARKI DR CHICAGO, IL 60606 | 23.20 |
| 05/21/11 | DLV | 05/06/11- Federal Express Corporation- TR #869351507984 TRICIA BECKLES KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 8.67 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 17:26:00 | 29.07 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 17:29:00 | 19.95 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 17:43:00 | 19.38 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 17:44:00 | 1.71 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 19:06:00 | 14.25 |
| 05/21/11 | CPY | 05/20/11-Duplicating Charges (Color) Time: 19:16:00 | 14.25 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 2138966022 LOSANGELES, CA | 9.12 |
| 05/21/11 | CPY | 05/12/11-Binding | 25.80 |
| 05/21/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/21/11 | CPY | 05/13/11-Binding | 1.72 |
| 05/23/11 | CPY | 05/22/11-Duplicating Charges (Color) Time: 13:47:00 | 78.66 |
| 05/23/11 | CPY | 05/22/11-Duplicating Charges (Color) Time: 14:01:00 | 87.21 |
| 05/23/11 | CPY | 05/22/11-Duplicating Charges (Color) Time: 9:30:00 | 6.27 |
| 05/23/11 | CPY | 05/22/11-Duplicating Charges (Color) Time: 9:39:00 | 7.41 |
| 05/23/11 | CPY | 05/22/11-Duplicating Charges (Color) Time: 10:34:00 | 7.41 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 9:08:00 | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number:  31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/24/11 | TEL | 05/23/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.42 |
| 05/24/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Trip to Philly/Delaware for hearing and mediation. (J. Conlan) | 938.60 |
| 05/24/11 | TRV | 05/16/11-05/17/11 Chicago to Philadelphia - Trip to Philly/Delaware for hearing and mediation. (J. Conlan) Lodging 1 night: Doubletee Hotel | 273.90 |
| 05/24/11 | MLO | 05/16/11-05/17/11 Chicago to Philadelphia - Trip to Philly/Delaware for hearing and mediation. (J. Conlan) breakfast | 15.00 |
| 05/24/11 | GND | 05/16/11-05/17/11 Chicago to Philadelphia - Trip to Philly/Delaware for hearing and mediation. (J. Conlan) | 94.00 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 10:51:00 | 8.55 |
| 05/24/11 | PRD | 05/19/11-Word Processing | 37.50 |
| 05/24/11 | PRD | 05/19/11-Word Processing | 62.50 |
| 05/24/11 | TEL | 05/23/11-Telephone Call To: 011351210091788 PORTUGAL | 1.05 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:03:00 | 1.14 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:03:00 | 1.14 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:09:00 | 11.97 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:10:00 | 43.89 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:10:00 | 6.84 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time: 17:18:00 | 6.84 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time:  6:03:00 | 24.51 |
| 05/24/11 | CPY | 05/23/11-Duplicating Charges (Color) Time:  6:06:00 | 108.87 |
| 05/24/11 | CPY | 05/23/11-Duplicating charges Time: 13:24:00 | 26.20 |
| 05/24/11 | TEL | 05/23/11-Telephone Call To: 2027368136 WASHINGTON, DC | 5.31 |
| 05/25/11 | TEL | 05/24/11-Telephone Call To: 3128537850 CHICGOZN, IL | 3.80 |
| 05/25/11 | TEL | 05/24/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.40 |
| 05/25/11 | OVT | 05/23/11 - Taxi/Car Service - Overtime (Client work) (G. Demo) | 16.00 |
| 05/25/11 | WES | 05/23/11-Westlaw research service | 507.08 |
| 05/25/11 | PRD | 05/19/11-Word Processing Description: SETTLEMENT MOTION | 12.50 |
| 05/25/11 | TEL | 04/28/11-05/29/11 Chicago to Orlando - Tribune calls made on 4/28 and 4/29/2011 during Partner's Meeting. (B. Krakauer) | 124.13 |
| 05/25/11 | TEL | 05/24/11-Telephone Call To: 2124085169 NEW YORK, NY | 2.39 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 15:13:00 | 9.69 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 15:15:00 | 1.14 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 15:18:00 | 9.69 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 15:20:00 | 1.14 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 16:29:00 | 9.12 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 16:29:00 | 1.14 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 16:53:00 | 9.69 |
| 05/25/11 | CPY | 05/24/11-Duplicating Charges (Color) Time: 16:53:00 | 1.14 |
| 05/25/11 | TEL | 05/24/11-Telephone Call To: 2027368136 WASHINGTON, DC | 7.85 |
| 05/25/11 | CPY | 05/24/11-Duplicating charges Time: 16:08:00 | 21.10 |
| 05/25/11 | WES | 05/23/11-Westlaw research service | 7.29 |
| 05/26/11 | TEL | 04/22/11-Telephone Charges Conference Call Customer: BJB6764 JESSICA BOELTER | 2.81 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: BJB1766 JESSICA BOELTER | 8.44 |
| 05/26/11 | TEL | 04/03/11-Telephone Charges Conference Call Customer: BJB2522 JESSICA BOELTER | 8.98 |
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: BXX4069 JESSICA BOELTER | 5.65 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: HXX6841 JAMES DUCAYET | .25 |
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: HXX3111 JAMES DUCAYET | 7.91 |
| 05/26/11 | WES | 05/24/11-Westlaw research service | 96.23 |
| 05/26/11 | TEL | 04/18/11-Telephone Charges Conference Call Customer: HXX3966 KENNETH KANSA | 1.59 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 8:39:00 | 8.55 |
| 05/26/11 | AIR | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) | 543.00 |
| 05/26/11 | GND | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) | 40.00 |
| 05/26/11 | GND | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) | 40.00 |
| 05/26/11 | TRV | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) lodging at Hotel Dupont: 2 nights | 1,097.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/11 | MLO | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) breakfast | 9.80 |
| 05/26/11 | GND | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) | 92.06 |
| 05/26/11 | GND | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) | 65.00 |
| 05/26/11 | MLO | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) lunch | 10.19 |
| 05/26/11 | MLO | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) lunch | 4.59 |
| 05/26/11 | MLO | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) breakfast | 6.67 |
| 05/26/11 | MLO | 05/03/11-05/05/11 Chicago to Wilmington - Meetings w/client in Delaware (B. Krakauer) dinner meeting with J. Conlan, Tribune folks (5 people) | 466.69 |
| 05/26/11 | AIR | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) | 537.48 |
| 05/26/11 | GND | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) | 84.55 |
| 05/26/11 | GND | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) | 42.00 |
| 05/26/11 | MLO | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) snack | 3.27 |
| 05/26/11 | MLO | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) snack | 2.44 |
| 05/26/11 | MLO | 04/27/11-04/27/11 Chicago to Washington - Attend meeting with the Dept. of Labor (B. Krakauer) lunch | 25.00 |
| 05/26/11 | TEL | 04/22/11-Telephone Charges Conference Call Customer: HXX5274 MR BRYAN KRAKAUER | 1.57 |
| 05/26/11 | TEL | 04/25/11-Telephone Charges Conference Call Customer: HBK7741 MR BRYAN KRAKAUER | 7.92 |
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: HBK6910 MR BRYAN KRAKAUER | 2.59 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: HXX6123 MR BRYAN KRAKAUER | 2.34 |
| 05/26/11 | TEL | 04/05/11-Telephone Charges Conference Call Customer: HBK6919 MR BRYAN KRAKAUER | 7.51 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: HXX0554 MR BRYAN KRAKAUER | 3.34 |
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: HBK8772 MR BRYAN KRAKAUER | 8.08 |
| 05/26/11 | TEL | 04/28/11-Telephone Charges Conference Call Customer: PXX8003 JAMES LANGDON | 3.30 |
| 05/26/11 | TEL | 04/19/11-Telephone Charges Conference Call Customer: PXX7488 JAMES LANGDON | 2.81 |
| 05/26/11 | TEL | 04/20/11-Telephone Charges Conference Call Customer: PJL5361 JAMES LANGDON | 7.91 |
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: PXX1494 ATTORNEY KEVIN LANTRY | 45.56 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: PKL8338 ATTORNEY KEVIN LANTRY | 13.42 |
| 05/26/11 | TEL | 04/18/11-Telephone Charges Conference Call Customer: PKL7623 ATTORNEY KEVIN LANTRY | .71 |
| 05/26/11 | TEL | 04/20/11-Telephone Charges Conference Call Customer: PKL4715 ATTORNEY KEVIN LANTRY | 1.43 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:02:00 | 6.84 |
| 05/26/11 | TEL | 04/28/11-Telephone Charges Conference Call Customer: ZJL8747 JONATHAN LOTSOFF | 4.26 |
| 05/26/11 | TEL | 04/20/11-Telephone Charges Conference Call Customer: ZXX2013 JONATHAN LOTSOFF | 10.33 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: ZXX7913 DAVID M MILES | 1.98 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: ZDM3740 DAVID M MILES | 5.52 |
| 05/26/11 | TEL | 04/08/11-Telephone Charges Conference Call Customer: ZXX5904 DAVID M MILES | 6.15 |
| 05/26/11 | TEL | 04/01/11-Telephone Charges Conference Call Customer: ZXX2790 DAVID M MILES | 7.28 |
| 05/26/11 | TEL | 04/04/11-Telephone Charges Conference Call Customer: ZDM5211 DAVID M MILES | 12.05 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:34:00 | 129.39 |
| 05/26/11 | PRD | 05/23/11-Word Processing | 25.00 |
| 05/26/11 | TEL | 05/25/11-Telephone Call To: 9547322338 FTLAUDERDL, FL | 1.62 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/11 | TEL | 04/06/11-Telephone Charges Conference Call Customer: PSM5375 SOPHIA MULLEN | 3.48 |
| 05/26/11 | WES | 05/24/11-Westlaw research service | 317.36 |
| 05/26/11 | CPY | 05/25/11-Duplicating charges Time: 10:44:00 | .40 |
| 05/26/11 | CPY | 05/25/11-Duplicating charges Time: 14:30:00 | .10 |
| 05/26/11 | WES | 05/24/11-Westlaw research service | 10.14 |
| 05/26/11 | TEL | 04/13/11-Telephone Charges Conference Call Customer: PSR3338 STEVE ROBINSON | 6.69 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:54:00 | 9.69 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:55:00 | 9.69 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:55:00 | 1.14 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 9:55:00 | 1.14 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 11:08:00 | 1.14 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 11:39:00 | 10.83 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 11:39:00 | 10.83 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 13:30:00 | 10.83 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 17:06:00 | 28.50 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 17:12:00 | 28.50 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 17:14:00 | 28.50 |
| 05/26/11 | TEL | 05/25/11-Telephone Call To: 7034768194 HERNDON, VA | 2.36 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 10:46:00 | .57 |
| 05/26/11 | CPY | 05/25/11-Duplicating Charges (Color) Time: 11:14:00 | 14.25 |
| 05/26/11 | MSG | 05/18/11-US Messenger-1478.051811 Mcdermott Will & Emery 227 W Monroe St Chicago, Il 60606-5055 | 5.25 |
| 05/26/11 | TEL | 04/04/11-Telephone Charges Conference Call Customer: MXX4010 MELANIE E WALKER | 8.42 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 3128537850 CHICGOZN, IL | 2.54 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 2136216030 LOSANGELES, CA | 1.19 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 3128537850 CHICGOZN, IL | 2.19 |
| 05/27/11 | CPY | 05/26/11-Duplicating charges Time: 9:14:00 | 19.70 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.92 |

SIDLEY AUSTIN LLP

Invoice Number:  31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/27/11 | CRT | 05/17/11 - COURTCALL LLC - CCDA072604052511 - Telephonic court appearances (K. Lantry) | 37.00 |
| 05/27/11 | CPY | 05/26/11-Duplicating charges Time: 16:27:00 | .10 |
| 05/27/11 | CPY | Hand labor duplicating-weekday | 63.66 |
| 05/27/11 | CPY | 05/26/11-Duplicating Charges (Color) Time: 10:35:00 | 79.80 |
| 05/27/11 | CPY | 05/26/11-Duplicating Charges (Color) Time: 10:44:00 | 41.04 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 2027368374 WASHINGTON, DC | 4.88 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.13 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 3128532078 CHICGOZN, IL | 1.68 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.23 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.37 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 3128537850 CHICGOZN, IL | 1.08 |
| 05/28/11 | TEL | 05/26/11-Telephone Call To: 3128537273 CHICGOZN, IL | 1.83 |
| 05/28/11 | TEL | 05/26/11-Telephone Call To: 3128537273 CHICGOZN, IL | 1.13 |
| 05/28/11 | PRD | 05/25/11-Word Processing | 225.00 |
| 05/28/11 | CPY | 05/27/11-Duplicating Charges (Color) Time: 14:04:00 | 92.91 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 2027368556 WASHINGTON, DC | 2.88 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.32 |
| 05/28/11 | WES | 05/25/11-Westlaw research service | 176.87 |
| 05/28/11 | OVT | 05/16/11-Lotus M W 115 overtime  (S. Mullen) | 41.02 |
| 05/28/11 | OVT | 05/19/11-Lotus M W 115  overtime (S. Mullen) | 41.02 |
| 05/28/11 | DLV | 05/13/11- Federal Express Corporation- TR #869351507973 NICK CAMPANARIO SKADDEN ARPS STATE MANAGER & F 155 N WACKER CHICAGO, IL  60606 | 39.74 |
| 05/28/11 | DLV | 05/13/11- Federal Express Corporation- TR #869351507962 DAVID LITUACK WEIL GOTSHAL & MANGER LLP 767 FITH AVE NEW YORK CITY, NY  10153 | 26.00 |
| 05/28/11 | CPY | 05/27/11-Duplicating Charges (Color) Time: 12:36:00 | 29.64 |
| 05/28/11 | TEL | 05/26/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.01 |
| 05/31/11 | LEX | 05/18/11-Lexis research service | 22.77 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 158.14 |
| 05/31/11 | CPY | 3/4/2011-Duplicating charges | 340.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/31/11 | PRD | 05/25/11-Word Processing | 37.50 |
| 05/31/11 | LEX | 05/11/11-Lexis research service | 28.56 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 33.14 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 49.57 |
| 05/31/11 | LEX | 05/19/11-Lexis research service | 112.87 |
| 05/31/11 | LEX | 05/20/11-Lexis research service | 70.14 |
| 05/31/11 | LEX | 05/06/11-Lexis research service | 180.15 |
| 05/31/11 | LEX | 05/02/11-Lexis research service | 11.41 |
| 05/31/11 | LEX | 05/13/11-Lexis research service | 150.49 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 504.39 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 514.39 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 157.74 |
| 05/31/11 | CPY | 3/2/2011-Duplicating charges | 22.40 |
| 05/31/11 | CPY | 3/1/2011-Duplicating charges | 158.40 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 11.34 |
| 05/31/11 | LEX | 05/19/11-Lexis research service | 5.72 |
| 05/31/11 | LEX | 05/12/11-Lexis research service | 11.34 |
| 05/31/11 | CPY | 3/1/2011-Duplicating charges | 337.10 |
| 05/31/11 | CPY | 3/3/2011-Duplicating charges | 62.20 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 113.93 |
| 05/31/11 | CPY | 05/27/11- Duplicating Charges | 403.75 |
| 05/31/11 | WES | 05/27/11-Westlaw research service | 202.94 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time: 12:51:00 | 2.85 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time: 18:53:00 | 2.85 |
| 05/31/11 | LEX | 05/11/11-Lexis research service | 5.71 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 124.08 |
| 05/31/11 | TEL | 05/31/11-Telephone Call To: 2132832248 LOSANGELES, CA | 2.22 |
| 05/31/11 | LEX | 05/17/11-Lexis research service | 69.64 |
| 05/31/11 | LEX | 05/18/11-Lexis research service | 85.50 |
| 05/31/11 | LEX | 05/20/11-Lexis research service | 43.88 |
| 05/31/11 | LEX | 05/22/11-Lexis research service | 73.47 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/31/11 | LEX | 05/23/11-Lexis research service | 554.42 |
| 05/31/11 | LEX | 05/29/11-Lexis research service | 76.51 |
| 05/31/11 | LEX | 05/30/11-Lexis research service | 202.61 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 560.48 |
| 05/31/11 | LEX | 05/02/11-Lexis research service | 58.27 |
| 05/31/11 | LEX | 05/03/11-Lexis research service | 55.49 |
| 05/31/11 | LEX | 05/04/11-Lexis research service | 1,058.33 |
| 05/31/11 | LEX | 05/18/11-Lexis research service | 14.65 |
| 05/31/11 | CPY | 3/6/2011-Duplicating charges | 854.90 |
| 05/31/11 | CPY | 3/8/2011-Duplicating charges | 115.40 |
| 05/31/11 | CPY | 3/8/2011-Duplicating charges | 64.10 |
| 05/31/11 | LEX | 05/13/11-Lexis research service | 882.57 |
| 05/31/11 | LEX | 05/15/11-Lexis research service | 26.16 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 203.81 |
| 05/31/11 | LEX | 05/17/11-Lexis research service | 416.78 |
| 05/31/11 | LEX | 05/18/11-Lexis research service | 154.02 |
| 05/31/11 | CPY | 3/1/2011-Duplicating charges | 33.80 |
| 05/31/11 | CPY | 3/30/2011-Duplicating charges | 37.90 |
| 05/31/11 | LEX | 05/19/11-Lexis research service | 799.21 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 56.66 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 163.19 |
| 05/31/11 | LEX | 05/27/11-Lexis research service | 385.98 |
| 05/31/11 | LEX | 05/15/11-Lexis research service | 620.08 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 102.81 |
| 05/31/11 | LEX | 05/19/11-Lexis research service | 171.81 |
| 05/31/11 | LEX | 05/20/11-Lexis research service | 26.28 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 34.16 |
| 05/31/11 | LEX | 05/25/11-Lexis research service | 34.16 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 34.24 |
| 05/31/11 | PRO | 4/17/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110278) | 2,226.00 |
| 05/31/11 | PRO | 4/24/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110433) | 322.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31032018
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/31/11 | PRO | 5/8/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110506) | 1,344.00 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 22.76 |
| 05/31/11 | LEX | 05/25/11-Lexis research service | 113.73 |
| 05/31/11 | LEX | 05/12/11-Lexis research service | 238.68 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 84.15 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time:  9:37:00 | 14.25 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time:  9:44:00 | 29.64 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time: 10:15:00 | 1.71 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time: 10:16:00 | 2.28 |
| 05/31/11 | CPY | 05/31/11-Duplicating Charges (Color) Time: 15:00:00 | 1.14 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 22.85 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 22.83 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 156.87 |
| 05/31/11 | CPY | 05/27/11- Copy 137,312 pages, including index tabs, redwelds and delivery | 13,810.84 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 12.05 |
| 05/31/11 | CPY | 05/31/11-Duplicating charges Time:  9:31:00 | 10.40 |
| 05/31/11 | CPY | 05/31/11-Duplicating charges Time: 10:40:00 | 15.70 |
| 05/31/11 | LEX | 05/09/11-Lexis research service | 17.34 |
| 05/31/11 | LEX | 05/16/11-Lexis research service | 11.35 |
| 05/31/11 | LEX | 05/20/11-Lexis research service | 5.71 |
| 05/31/11 | LEX | 05/23/11-Lexis research service | 279.07 |
| 05/31/11 | LEX | 05/24/11-Lexis research service | 39.95 |
| 05/31/11 | LEX | 05/25/11-Lexis research service | 91.30 |
| 05/31/11 | LEX | 05/26/11-Lexis research service | 227.17 |
| 05/31/11 | LEX | 05/27/11-Lexis research service | 109.69 |
| 05/31/11 | LEX | 05/31/11-Lexis research service | 45.25 |

**Total Expenses    $327,416.50**

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032019
Client Matter 90795-30570

For professional services rendered and expenses incurred through May
31, 2011 re Creditor Communications

Fees                                                                                  $2,697.50

**Total Due This Bill**                                                  **$2,697.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31032019
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 05/05/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries and address claims holder question | .10 |
| 05/05/11 | KT Lantry | E-mail client re: business meeting | .20 |
| 05/06/11 | MT Gustafson | Monitor Tribune hotline for creditor inquiries | .10 |
| 05/09/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries (.1); E-mail w/ J. Ludwig re: Tribune claim holder (.1) | .20 |
| 05/09/11 | KT Lantry | Telephone call with B. Whittman re: business meeting | .30 |
| 05/11/11 | MT Gustafson | Monitor Tribune Hotline for claim holder calls (.1); Identify answer in preparation for Tribune claim holder return call (.1); Return Tribune claim holder call (.1) | .30 |
| 05/12/11 | MT Gustafson | Monitor Tribune hotline for claims holder questions | .10 |
| 05/16/11 | MT Gustafson | Monitor Tribune Hotline for claims holder calls (.1); E-mails w/ Epiq re: claim holder request (.1); T/C w/ B. Myrick re: claim holder question (.2); E-mails w/ J. Ludwig & K. Kansa re: claim holder question (.3); Mtg. w/ K. Kansa re: claim holder question (.2); T/C w/ counsel for claim holder re: status (.1); E-mail w/ D. Zampa re: claimant (.2) | 1.20 |
| 05/16/11 | BH Myrick | Multiple p/c w/ M. Gustafson re: Tribune hotline (.2) research re: same (.3) emails w/ M. Gustafson re: same (.1) emails w/ Epiq re: same (.1). | .70 |
| 05/17/11 | MT Gustafson | T/C to J. Ludwig re: potential Tribune claimant (.1); listen to VM and respond to Cub's outside counsel re: Cubs (.2); E-mails to same re: same (.2); E-mail to Alvarez and Marsal re: Tribune (.1) | .60 |
| 05/23/11 | MT Gustafson | Research claims holder issue (.4); Mtg w/ J. Ludwig re: claim holder issue (.1); Review and draft e-mails w/ D. Mariño Lourenço re: claim holder issue (.7); T/Cs w/ claimant's counsel re: claim holder issue (.5); Monitor Tribune Hotline (.3) | 2.00 |
| 05/31/11 | MT Gustafson | Monitor Tribune Hotline for Claim Holder's concerns/questions (.1); E-mails to B. Myrick re: claim holder question (.3); Return call to Tribune bond holder in response to question (.1) | .50 |
| | | **Total Hours** | **6.40** |

SIDLEY AUSTIN LLP

Invoice Number:  31032019
Tribune Company

RE: Creditor Communications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $900.00 | $450.00 |
| BH Myrick | .70 | 425.00 | 297.50 |
| MT Gustafson | 5.20 | 375.00 | 1,950.00 |
| **Total Hours and Fees** | **6.40** | | **$2,697.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 23, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032020
Client Matter 90795-30590

For professional services rendered and expenses incurred through May
31, 2011 re Employee Matters

Fees                                                                     $122,610.50

**Total Due This Bill**                                                **$122,610.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/11 | BJ Gold | Review drafts of motion from J. Lotsoff and analyze same (.90); review MIP issues (.50) | 1.40 |
| 05/01/11 | JD Lotsoff | Review and revise motion to approve claim settlement agreement (3.70); telephone call with K. Mills re: same (.40); e-mails to P. Casey and B. Gold re: 2011 MIP motion (.20) | 4.30 |
| 05/01/11 | KS Mills | Communications with J. Lotsoff regarding certain potential settlement agreement | .30 |
| 05/02/11 | PS Casey | Review motion and supporting materials regarding approval of incentive plan (.20); office conference with J. Lotsoff, B. Gold, E. Foster re: same (.80) | 1.00 |
| 05/02/11 | EK Foster | Review motion of debtors authorizing 2011 MIP (0.9); prepare for and conference with J. Lotsoff, B. Gold and P. Casey regarding MIP motion (1.0); review correspondence regarding MIP motion (0.2) | 2.10 |
| 05/02/11 | BJ Gold | Office conference with J. Lotsoff, P. Casey and E. Foster (.80); review and analyze agreement and incentive plan issues (1.0); prepare emails to Sidley team re same (.30) | 2.10 |
| 05/02/11 | KT Lantry | Discuss 2011 MIP issues with J. Lotsoff and J. Bendernagel (.7); discuss research re: employee claims issues with M. Martinez and forward relevant documents (.4); discuss termination issue with J. Osick (.2); e-mails with client re: motion to approve settlement with former employee (.2) | 1.50 |
| 05/02/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, N. Larsen, D. Eldersveld and D. Golden re: settlement with former employee | .80 |
| 05/02/11 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP motion (.10); telephone calls with J. Donnell re: same (.20); telephone calls with K. Lantry re: claim settlement agreement and motion re: same (.40); telephone call with K. Mills re: same (.10); conference call with N. Larsen, D. Eldersveld, K. Lantry re: same and re: 2011 MIP motion (.80); office conference with B. Gold, P. Casey, E. Foster re: 2011 MIP motion (.80); revise claim settlement agreement motion (.10); review and revise materials in support of 2011 MIP motion (1.10); review Mercer report re: 2011 MIP (1.40) | 5.00 |
| 05/02/11 | RF Margolis | Legal research re: orders approving management incentive plans | .60 |
| 05/02/11 | MG Martinez | Telephone conference with K. Lantry regarding MIP research (0.2); review case law research and e-mail summary regarding same to K. Lantry (1.0) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/02/11 | KS Mills | Review/analysis of materials relevant to certain potential settlement agreement (.6); communications with S. Robinson regarding same (.4) | 1.00 |
| 05/02/11 | SW Robinson | Meeting with K. Mills re: employment issue (.5); review, revise, cite check the settlement motion (2.7); Research employment issue (.8) Draft email to K. Lantry re: same (.9) | 4.90 |
| 05/03/11 | EK Foster | Conference with J. Lotsoff regarding MIP motion and motion to seal Mercer report (0.4); review motion to seal and Mercer report (0.6) | 1.00 |
| 05/03/11 | BJ Gold | Conference with J. Lotsoff and review analyze and provide comments on documents related to incentive plan and employee contract matters | 1.70 |
| 05/03/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: 2011 MIP motion (.3); telephone calls and e-mails with J. Lotsoff and D. Eldersveld re: employee agreement, and edits to same (.5); discuss research involving 2010 MIP with M. Martinez (.3); review research re: settlement and discuss same with K. Mills (.7) | 1.80 |
| 05/03/11 | EM Liu | T/C with J. Lotsoff re: addendum to existing offer letter (.2); review same for employee issues (1.3) | 1.50 |
| 05/03/11 | JD Lotsoff | Telephone calls with J. Donnell re: 2011 MIP and Mercer report (.40); telephone calls with K. Lantry re: same and re: offer letter and claim settlement agreement (.30); telephone calls with J. Dempsey re: 2011 MIP and Mercer report (.30); telephone call with C. Bigelow re: 2011 MIP (.10); telephone calls with D. Eldersveld re: 2011 MIP and offer letter (.80); conference calls with D. Eldersveld and J. Dempsey re: same (.70); telephone call with B. Gold re: same (.30); office conference with E. Foster re: 2011 MIP (.10); draft and revise offer letter (3.10); conference call with K. Lantry and D. Deutsch re: claim settlement agreement (.20); e-mail to N. Larsen and D. Eldersveld re: same (.20); review and revise 2011 MIP motion (3.60); e-mails to B. Gold and E. Foster re: same and re: filing materials and exhibits (.60); review Mercer report re: 2011 MIP (.50) | 11.20 |
| 05/03/11 | MG Martinez | Research regarding MIP issues for K. Lantry | 6.50 |
| 05/03/11 | SW Robinson | Finalizing research on employee issues research (.9); Drafting final version of email to K. Lantry (1.7) | 2.60 |
| 05/04/11 | EK Foster | Review correspondence from J. Lotsoff regarding MIP motion (0.2); review correspondence from client regarding offer letter (0.2); review and analyze revisions to motion (0.4); conference with J. Dempsey regarding same (0.2); conference with B. Gold regarding same (0.2); revise MIP motion to include | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes (0.5); review correspondence regarding changes to offer letter (0.4); revise offer letter (0.2); review and analyze B. Whittman comments on MIP motion (0.3) | |
| 05/04/11 | BJ Gold | Conferences with K. Lantry and conference D. Eldersveld re: MIP motion (.90); conference with E. Foster re: same (.20); review documents re MIP and executive contract issues (.80); review revisions to agreement and review comments related to motion (.80); prepare email to Sidley team re same (.40) | 3.10 |
| 05/04/11 | KT Lantry | Telephone calls and e-mails with T. Labuda, D. Eldersveld, D. Deutsch and D. Golden re: former employee agreement (.6); review fee statements from firm and e-mails re: same (.4); report status of negotiations to K. Mills (.2) | 1.20 |
| 05/04/11 | KT Lantry | Review revisions to employment agreement, and e-mails and telephone calls re: MIP issue with B. Gold and D. Eldersveld (.9); e-mails with M. Martinez re: research involving employee claims issues (.2) | 1.10 |
| 05/04/11 | MG Martinez | Research regarding MIP issues for K. Lantry | 3.80 |
| 05/04/11 | SW Robinson | TC w/ K. Mills re: employee issue research. | .20 |
| 05/05/11 | BJ Gold | Review documents related to executive issues and analyze same and prepare revisions to same | 1.50 |
| 05/05/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch and D. Golden re: former employee settlement, and report same to D. Eldersveld and T. Labuda (1.0); e-mails and telephone calls with A. Goldfarb re: 2004 request, review same, and discuss same with D. Liebentritt (.8) | 1.80 |
| 05/06/11 | EK Foster | Review, analyze and summarize changes to offer letter (1.0); TC and emails to B. Gold re: employee issues (.5) | 1.50 |
| 05/06/11 | BJ Gold | Review finalized agreement (.6); call to E. Foster re creditors' committee meeting and emails to and from E. Foster re agreement (.5) | 1.10 |
| 05/06/11 | KT Lantry | Conference call with B. Krakauer and J. Bendernagel re: defense counsel for officers and obtaining insurance payment for same (.3); telephone calls and e-mails with T. Labuda, D. Golden and D. Eldersveld re: former employee settlement, and report status to J. Lotsoff (.9); review document request from Frank Gecker and telephone call re: same with D. Eldersveld (.4); analyze scope of complaint re: employees (.8) | 2.40 |
| 05/06/11 | KT Lantry | Review final employment agreement | .30 |
| 05/06/11 | MG Martinez | Research regarding MIP issues for K. Lantry | 1.40 |
| 05/09/11 | EK Foster | Review revised MIP motion (0.6); correspond with B. Gold regarding same (0.1); review correspondence from client | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.1) | |
| 05/09/11 | BJ Gold | Emails from D. Eldersveld re MIP and analysis re same (1.0); email to E. Foster re: same (.10); and review documents from client re executive issues (2.10) | 3.20 |
| 05/10/11 | EK Foster | Revise MIP motion (2.8); analyze executive compensation changes (1.6); correspond with B. Gold and J. Dempsey regarding revised MIP motion and executive compensation (0.7) | 5.10 |
| 05/10/11 | BJ Gold | Review and revise MIP motion and emails to and from client re same (1.8); conference with Mercer re same and review additional documents (2.8); conferences with E. Foster re: same and revise draft motion (1.7) | 6.30 |
| 05/10/11 | KT Lantry | E-mails with J. Lotsoff re: revisions to 2011 MIP motion | .20 |
| 05/10/11 | KT Lantry | Telephone call with T. Labuda re: course of action in former employee settlement | .40 |
| 05/11/11 | BJ Gold | Conference with J. Lotsoff re MIP and executive issues (.4); review email from client re same (.2); review and revise draft MIP motion (1.5); conference with D. Eldersveld re: same (.5); draft re related executive issue (1.7) | 4.30 |
| 05/11/11 | ME Johnson | Office conference with J. Lotsoff regarding consulting agreement | .20 |
| 05/11/11 | KT Lantry | Telephone calls and e-mails with J. Osick and J. Lotsoff re: consulting agreement (.3); e-mails with D. Liebentritt and J. Lotsoff re: employment agreement (.2); telephone call with A. Jubelirer re: severance issue (.2) | .70 |
| 05/11/11 | JD Lotsoff | Review draft financials, e-mail to K. Lantry re: same (.40); office conference with B. Gold re: MIP (.40); telephone calls with K. Lantry re: MIP and claim settlement agreement (.20); review and revise draft 2011 MIP motion and e-mails re: same (1.60); review and revise draft consulting and release agreement (2.70); conference with M. Johnson re: same (.20); e-mails with D. Liebentritt re: offer letter (.20) | 5.70 |
| 05/12/11 | BJ Gold | Review issue concerning executive agreement and analyze same (1.0); conference with J. Lotsoff re same (.1) | 1.10 |
| 05/12/11 | ME Johnson | Review draft consulting agreement (.7); office conference with J. Lotsoff re: same (.1) | .80 |
| 05/12/11 | KT Lantry | E-mails and telephone calls with D. Liebentritt, D. Eldersveld and J. Lotsoff re: employee agreement (1.2); review additional employee agreement and discuss same with J. Lotsoff (.9) | 2.10 |
| 05/12/11 | JD Lotsoff | Telephone calls with K. Lantry re: offer letter and consulting and release agreement (.70); conference call with K. Lantry and | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Eldersveld re: same (1.0); telephone call with B. Gold re: offer letter (.10); conference with M. Johnson re: consulting and release agreement (.10); review and revise same (.80); telephone call with J. Dempsey re: 2011 MIP (.20); review research re: bonus plans (.40) | |
| 05/13/11 | BJ Gold | Review revised MIP motion | .80 |
| 05/13/11 | ME Johnson | Office conference with J. Lotsoff regarding consulting agreement | .30 |
| 05/13/11 | KT Lantry | Review revised 2011 MIP motion (.4); e-mails with J. Lotsoff re: distribution of employment contract (.2); conference call with clients and J. Lotsoff re: consulting agreement (.5) | 1.10 |
| 05/13/11 | JD Lotsoff | Conference call with N. Larsen, D. Eldersveld, J. Osick, K. Lantry re: consulting agreement and release (.50); telephone call with D. Eldersveld re: same (.10); telephone call with M. Johnson re: same (.10); telephone call with B. Whittman re: employment agreement (.10); telephone call with C. Bigelow re: employment issue (.10); revise MIP motion and e-mail to N. Larsen and D. Eldersveld re: same (.60); revise consulting agreement and release (.40) | 1.90 |
| 05/14/11 | JD Lotsoff | Revise consulting and release agreement, begin drafting e-mail to J. Osick and D. Eldersveld re: same | 1.90 |
| 05/15/11 | BJ Gold | Review email from client and review underlying documents re executive compensation issues | .30 |
| 05/16/11 | BJ Gold | Review motion issues and comments | .60 |
| 05/16/11 | KT Lantry | Review revised employment agreement | .30 |
| 05/16/11 | JD Lotsoff | Telephone call with C. Bigelow re: MIP (.10); telephone call with J. Dempsey re: same (.10); telephone call with D. Eldersveld re: same (.20); telephone call with K. Lantry re: same and re: claim settlement agreement (.10); review changes to MIP motion, e-mail to M. Bourgon re: same (.60) | 1.10 |
| 05/17/11 | BJ Gold | Review client comments on motion | .30 |
| 05/17/11 | KT Lantry | E-mails with client re: 2011 MIP | .20 |
| 05/17/11 | JD Lotsoff | Conference call with J. Dempsey and J. Donnell re: MIP | .30 |
| 05/17/11 | KS Mills | Telephone call with K. Lantry regarding status of certain potential settlement agreement | .20 |
| 05/18/11 | JD Lotsoff | Review and revise MIP motion to incorporate comments (2.20); telephone call with D. Eldersveld re: same (.10); telephone call with K. Lantry re: same (.20); telephone call with J. Dempsey re: MIP (.10); begin drafting letter re: 2010 MIP issues (.40); review research re: incentive plan approvals | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and payout provisions (.60); telephone call with M. Martinez re: same (.20) | |
| 05/18/11 | MG Martinez | Research re: employee claims issues | 3.20 |
| 05/19/11 | JD Lotsoff | Draft letter to client re: 2010 MIP payouts and order, e-mail to K. Lantry re: same | 3.10 |
| 05/19/11 | MG Martinez | Continue research re: employee claims issues | 5.70 |
| 05/20/11 | BJ Gold | Review and revise MIP draft and issues related to same and emails to Sidley team related to same | .70 |
| 05/20/11 | KT Lantry | E-mails with J. Lotsoff re: 2011 MIP | .20 |
| 05/20/11 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP motion (.30); telephone call with K. Lantry re: same and re: claim settlement agreement (.20); revise affidavit and prepare exhibit for MIP hearing (2.10) | 2.60 |
| 05/20/11 | MG Martinez | Continue research re: employee claims issues and draft summary of same for J. Lotsoff | 5.10 |
| 05/23/11 | BJ Gold | Review revisions to MIP motion (.3); email to client re same (.1) | .40 |
| 05/23/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); telephone call with M. Martinez re: same (.10); review e-mail and materials from M. Martinez re: MIP payout provisions, e-mail to M. Martinez re: same (1.90); review dates and analysis re: MIP awards, revise exhibit re: same, e-mails with D. Eldersveld re: same (1.40); e-mails with D. Eldersveld re: consulting and release agreement and revise same (.40); review and revise affidavit in support of MIP motion (.10) | 4.00 |
| 05/23/11 | MG Martinez | Continue employee claims issues research and drafting summary of same for J. Lotsoff | 6.40 |
| 05/24/11 | KT Lantry | Telephone call with J. Osick re: employee termination (.2); e-mails with J. Lotsoff re: 2011 MIP (.2) | .40 |
| 05/24/11 | JD Lotsoff | Review e-mail from B. Litman re: MIP exhibit, e-mails with D. Eldersveld re: same (.30); review e-mail from M. Martinez re: MIP payout provisions, review materials re: same (.70); telephone calls with K. Lantry re: MIP, letter re: 2010 MIP payouts, and claim settlement agreement issues (.70); e-mail to D. Eldersveld re: consulting and non-compete agreement, review same (.10); review and revise non-compete and release agreement, begin drafting e-mail to J. Osick re: same (1.80) | 3.60 |
| 05/24/11 | MG Martinez | Reply to J. Lotsoff's questions regarding MIP (0.8); review case law regarding employee claims issues (1.1) | 1.90 |
| 05/25/11 | KT Lantry | E-mails with client re: termination of employees (.2); e-mails | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Lotsoff re: 2011 MIP (.2) | |
| 05/25/11 | JD Lotsoff | Review non-compete and release agreement, e-mail to J. Osick re: same (.50); telephone call with J. Dempsey re: MIP (.20); review materials and precedent re: incentive payout provisions (1.90); revise letter re: 2010 MIP payouts (2.90) | 5.50 |
| 05/25/11 | MG Martinez | Continue review of case law regarding employee claims issues research | 2.50 |
| 05/26/11 | KT Lantry | E-mails and discussions with J. Lotsoff and M. Martinez re: employee claims issues research | .30 |
| 05/26/11 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP and document preservation issues (.50); telephone call with C. Kenney re: same (.10); conference call with C. Kenney and D. Eldersveld re: same (.30); telephone call with B. Litman re: MIP motion (.20); revise exhibit for MIP hearing and e-mails with D. Eldersveld re: same (.30); begin drafting memo re: incentive plan payout issues, review materials re: same (1.20); revise letter re: 2010 MIP payments (.60) | 3.20 |
| 05/27/11 | BJ Gold | Review memo and analyze issues and cases related to executive compensation | 1.60 |
| 05/27/11 | JD Lotsoff | Draft memo re: incentive plan payout provisions, e-mail to D. Eldersveld re: issues re: same (3.90); telephone call with J. Bendernagel re: MIP hearing (.50); revise letter re: 2010 MIP payouts, e-mail to J. Bendernagel re: same (1.40); review and revise memo re: settlement agreement issues (.50); telephone calls with K. Lantry re: same (.10) | 6.40 |
| 05/31/11 | BJ Gold | Review strategy re incentive issues | .50 |
| 05/31/11 | KT Lantry | Review and edit summary of facts re: 2010 MIP issues (.6); conference call with J. Lotsoff, J. Bendernagel and D. Eldersveld re: 2011 MIP issues (.5); e-mails with A. Jubelirer re: severance notice and review related documents (.3) | 1.40 |
| 05/31/11 | JD Lotsoff | Telephone call with J. Bendernagel re: letter re: 2010 MIP payments (.20); review comments on same and revise same, and review e-mails re: same (4.00); conference call with D. Eldersveld, J. Bendernagel and K. Lantry re: 2011 MIP (.80) | 5.00 |

**Total Hours** **185.90**

SIDLEY AUSTIN LLP

Invoice Number: 31032020
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 18.60 | $900.00 | $16,740.00 |
| ME Johnson | 1.30 | 750.00 | 975.00 |
| BJ Gold | 31.00 | 750.00 | 23,250.00 |
| JD Lotsoff | 71.90 | 700.00 | 50,330.00 |
| PS Casey | 1.00 | 700.00 | 700.00 |
| EM Liu | 1.50 | 700.00 | 1,050.00 |
| KS Mills | 1.50 | 625.00 | 937.50 |
| EK Foster | 13.10 | 550.00 | 7,205.00 |
| MG Martinez | 37.70 | 475.00 | 17,907.50 |
| SW Robinson | 7.70 | 425.00 | 3,272.50 |
| RF Margolis | .60 | 405.00 | 243.00 |
| **Total Hours and Fees** | **185.90** | | **$122,610.50** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

June 23, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31032021
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through May
31, 2011 re Newspaper Crossownership

Fees                                                                    $1,740.00

**Total Due This Bill**                                                  $1,740.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31032021
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/11 | MD Schneider | Review DC Circuit case status and filing transfer from Third Circuit | .60 |
| 05/27/11 | MD Schneider | Review Motion to Dismiss and Media General Oppositions (0.5); call with Anne Swanson on DC Circuit litigation on cross-ownership (0.5) | 1.00 |
| 05/31/11 | MD Schneider | Copy and review of issues on DC Circuit appeal on Media General Opposition (.80) | .80 |
| | | **Total Hours** | **2.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31032021
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 2.40 | $725.00 | $1,740.00 |
| **Total Hours and Fees** | **2.40** | | **$1,740.00** |