*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**May 1, 2011 through May 31, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| AP/Vendor Issues | 163.4 | $67,005.00 |
| Avoidance Actions | 47.5 | $21,202.50 |
| Business Plan | 25.3 | $12,900.00 |
| Cash Flow | 0.5 | $350.00 |
| Claims | 363.3 | $136,635.00 |
| Communication | 0.6 | $420.00 |
| Contract | 50.2 | $18,755.00 |
| Creditor | 35.4 | $20,280.00 |
| Employee | 2.6 | $1,820.00 |
| Fee Application | 25.8 | $5,215.50 |
| Leases and Real Estate | 1.1 | $770.00 |
| Monthly Operating Report | 0.2 | $140.00 |
| Motions | 1.0 | $700.00 |
| Operations | 7.0 | $2,975.00 |
| Plan of Reorganization | 84.5 | $43,517.50 |
| Tax | 0.2 | $140.00 |
| **Total** | **808.6** | **$332,825.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2011 through May 31, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $775.00 | 12.5 | $9,687.50 |
| Brian Whittman | Managing Director | $700.00 | 63.6 | $44,520.00 |
| Richard Stone | Director | $500.00 | 183.1 | $91,550.00 |
| Jodi Ehrenhofer | Director | $425.00 | 92.0 | $39,100.00 |
| Matthew Frank | Senior Associate | $400.00 | 93.5 | $37,400.00 |
| Mark Berger | Associate | $350.00 | 166.5 | $58,275.00 |
| Diego Torres | Analyst | $275.00 | 172.5 | $47,437.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 24.9 | $4,855.50 |
| | | **Total** | **808.6** | **$332,825.50** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2011 through May 31, 2011

**AP/Vendor Issues**　　　　**Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Richard Stone | Director | $500 | 64.6 | $32,300.00 |
| Matthew Frank | Senior Associate | $400 | 0.4 | $160.00 |
| Mark Berger | Associate | $350 | 98.1 | $34,335.00 |
| | | | 163.4 | $67,005.00 |
| | | *Average Billing Rate* | | $410.07 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2011 through May 31, 2011*

**Avoidance Actions**          **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.6 | $5,320.00 |
| Richard Stone | Director | $500 | 20.1 | $10,050.00 |
| Matthew Frank | Senior Associate | $400 | 3.1 | $1,240.00 |
| Diego Torres | Analyst | $275 | 16.7 | $4,592.50 |
| | | | 47.5 | $21,202.50 |
| | | *Average Billing Rate* | | $446.37 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

**Business Plan**                   **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 10.7 | $7,490.00 |
| Matthew Frank | Senior Associate | $400 | 6.0 | $2,400.00 |
| Mark Berger | Associate | $350 | 8.6 | $3,010.00 |
|  |  |  | 25.3 | $12,900.00 |
|  | *Average Billing Rate* |  |  | $509.88 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
|  |  |  | 0.5 | $350.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

**Claims**                              **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Jodi Ehrenhofer | Director | $425 | 92.0 | $39,100.00 |
| Richard Stone | Director | $500 | 90.3 | $45,150.00 |
| Matthew Frank | Senior Associate | $400 | 13.0 | $5,200.00 |
| Mark Berger | Associate | $350 | 12.0 | $4,200.00 |
| Diego Torres | Analyst | $275 | 155.8 | $42,845.00 |
| | | | 363.3 | $136,635.00 |
| | *Average Billing Rate* | | | $376.09 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

**Communication**                    **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *May 1, 2011 through May 31, 2011*

**Contract**                                     **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 7.9 | $3,950.00 |
| Mark Berger | Associate | $350 | 42.3 | $14,805.00 |
| | | | 50.2 | $18,755.00 |
| | *Average Billing Rate* | | | $373.61 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### May 1, 2011 through May 31, 2011

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.9 | $9,030.00 |
| Tom Hill | Managing Director | $775 | 6.0 | $4,650.00 |
| Matthew Frank | Senior Associate | $400 | 16.5 | $6,600.00 |
| | | | 35.4 | $20,280.00 |
| | *Average Billing Rate* | | | $572.88 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### May 1, 2011 through May 31, 2011

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.6 | $1,820.00 |
| | | | 2.6 | $1,820.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

## Tribune Company, et al.,
## Summary of Time Detail by Professional
## May 1, 2011 through May 31, 2011

**Fee Application**                     **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 0.9 | $360.00 |
| Mary Napoliello | Paraprofessional | $195 | 24.9 | $4,855.50 |
| | | | 25.8 | $5,215.50 |
| | *Average Billing Rate* | | | $202.15 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2011 through May 31, 2011

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
| | | | 1.1 | $770.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2011 through May 31, 2011*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2011 through May 31, 2011*

**Motions**                          **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| | | | 1.0 | $700.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.5 | $1,050.00 |
| Mark Berger | Associate | $350 | 5.5 | $1,925.00 |
|  |  |  | 7.0 | $2,975.00 |
|  |  | *Average Billing Rate* |  | $425.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2011 through May 31, 2011*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 24.2 | $16,940.00 |
| Tom Hill | Managing Director | $775 | 6.5 | $5,037.50 |
| Richard Stone | Director | $500 | 0.2 | $100.00 |
| Matthew Frank | Senior Associate | $400 | 53.6 | $21,440.00 |
| | | | 84.5 | $43,517.50 |
| | | *Average Billing Rate* | | $515.00 |

*Exhibit C*

---

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2011 through May 31, 2011*

---

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/2/2011 | 0.3 | Phone discussion with J. Ludwig (Sidley) re: OCP vendor. |
| Mark Berger | 5/2/2011 | 1.4 | Review of OCP issues needed to be resolved per M. Regala (Tribune accounting) request. |
| Mark Berger | 5/2/2011 | 0.8 | Review of files provided by E. Hall-Langworthy related to pre-petition bills. |
| Richard Stone | 5/2/2011 | 0.2 | Correspondence with C. Connaughton and E. Hall-Langworthy (Tribune) regarding outstanding invoice approval questions. |
| Richard Stone | 5/2/2011 | 1.5 | Analyze outstanding list of adjustments necessary to increase/decrease related to existing vouchers in PeopleSoft. |
| Richard Stone | 5/2/2011 | 0.3 | Discussion with M. Schrobo (Tribune) regarding LA Times prepetition invoice questions. |
| Richard Stone | 5/2/2011 | 0.3 | Correspondence with D. Vance and R. Rounce (Tribune) regarding unmatched Hartford and Orlando active schedule records. |
| Richard Stone | 5/2/2011 | 1.5 | Analyze unmatched active schedule records related to Orlando and Hartford accruals originally scheduled. |
| Brian Whittman | 5/3/2011 | 0.3 | Discussion with R. Stone (A&M) re: status of various vendor issues. |
| Mark Berger | 5/3/2011 | 3.2 | Review of open liabilities extract including comparison to earlier version. |
| Richard Stone | 5/3/2011 | 0.2 | Discussion with H. Segal (Tribune) regarding voucher upload process during period 5/6. |
| Richard Stone | 5/3/2011 | 0.5 | Discussion with C. Hamer (Tribune) regarding technology vendor credit issue related to unpaid prepetition invoices. |
| Richard Stone | 5/3/2011 | 0.5 | Discussion with E. Torrence (Tribune) regarding WGN TV vendor issue related to prepetition sales tax audit. |
| Richard Stone | 5/3/2011 | 0.3 | Discussion with B. Whittman (A&M) regarding the status of various vendor issues. |
| Richard Stone | 5/3/2011 | 0.3 | Analyze prepetition sales tax audit information related to WGN vendor issue. |
| Richard Stone | 5/3/2011 | 0.2 | Correspondence with M. Schrobo (Tribune) regarding prepetition invoice questions. |
| Richard Stone | 5/3/2011 | 0.5 | Correspondence with counsel regarding research related to liens or security interests against certain business units. |
| Richard Stone | 5/3/2011 | 0.3 | Discussion with J. Lindo (Tribune) regarding processing of unvouchered invoices related to claims reconciliation. |
| Richard Stone | 5/3/2011 | 1.5 | Analyze unpaid invoices provided by V. Adams (Xerox) related to non-debtor Tribune entities, including determination as to Tribune vs. non-Tribune liability. |
| Mark Berger | 5/4/2011 | 0.9 | Complete analysis of cap overage vendor, per J. Ludwig (Sidley) request. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2011 through May 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/4/2011 | 1.4 | Tie-out of OCP spreadsheet to OCP model to OCP uploads for invoices proposed to be paid in prior month. |
| Mark Berger | 5/4/2011 | 0.9 | Review of upload templates. |
| Mark Berger | 5/4/2011 | 0.3 | Review of draft application for Hinckley. |
| Richard Stone | 5/4/2011 | 1.5 | Analyze April 2011 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 5/4/2011 | 1.5 | Meeting with D. Torres (A&M) to discuss current status of invoices related to approval from business units. |
| Richard Stone | 5/4/2011 | 0.3 | Correspondence with J. DeGroot (Tribune) regarding pre petition invoices not previously vouchered. |
| Mark Berger | 5/5/2011 | 0.3 | Call with creditors to discuss case status. |
| Mark Berger | 5/5/2011 | 0.3 | Review of claims transferred for Warner Bros. |
| Richard Stone | 5/5/2011 | 0.5 | Discussion with J. Griffin and R. Carter (Tribune) regarding void/reissue/hold process of outstanding checks. |
| Richard Stone | 5/5/2011 | 0.5 | Analyze tie out of general ledger to total vouchers provided by E. Wainscott (Tribune). |
| Richard Stone | 5/5/2011 | 0.2 | Correspondence with J. DeGroot (Tribune) regarding pre petition invoices not previously vouchered. |
| Richard Stone | 5/5/2011 | 0.3 | Correspondence with S. Furie (Tribune) regarding outstanding technology invoice approvals. |
| Richard Stone | 5/5/2011 | 0.3 | Discussion with J. Tarmino (Tribune) regarding Constellation unvouchered invoices. |
| Richard Stone | 5/5/2011 | 0.3 | Correspondence with Computershare regarding outstanding untendered share issues. |
| Richard Stone | 5/5/2011 | 0.2 | Correspondence with D. Eldersveld and J. Rodden (Tribune) and K. Kansa (Sidley) regarding status of Computershare escheatment issue. |
| Richard Stone | 5/5/2011 | 0.8 | Discussion with K. Zednick (Computershare) regarding outstanding untendered share issues. |
| Mark Berger | 5/6/2011 | 0.8 | Revise Q1 2011 JV analysis. |
| Mark Berger | 5/6/2011 | 1.6 | Review of court documents filed in past month related to OCP vendors. |
| Mark Berger | 5/6/2011 | 2.0 | Update OCP model with new Tribune professionals listing. |
| Richard Stone | 5/6/2011 | 0.3 | Discussion with A. Rosenberg (Tribune) regarding unvouchered invoices related to WGN America. |
| Mark Berger | 5/9/2011 | 0.3 | Call with D. Vinakos to discuss CCI Europe. |
| Mark Berger | 5/9/2011 | 0.5 | Review of Levine Sullivan issues per R. Mariella (Tribune legal) request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/9/2011 | 0.8 | Update Levine Sullivan reconciliation. |
| Mark Berger | 5/9/2011 | 0.3 | Emails to S. Berlin of Levine Sullivan. |
| Richard Stone | 5/9/2011 | 2.5 | Analyze voucher upload template regarding remaining non-approved invoices related to claims reconciliation. |
| Richard Stone | 5/9/2011 | 1.5 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) to discuss outstanding voucher to claim match issues including items resolved since last group review. |
| Richard Stone | 5/9/2011 | 2.0 | Update non-debtor outstanding check escheatment analysis to provide to B. Hunt (Tribune) for second half 2011 escheatment to states. |
| Mark Berger | 5/10/2011 | 1.1 | Process uploads. |
| Mark Berger | 5/10/2011 | 0.4 | Review of non-corrupted payment discrepancy file from S. Berlin of Levine Sullivan. |
| Mark Berger | 5/10/2011 | 0.8 | Discuss OCP process improvement ideas with legal team. |
| Mark Berger | 5/10/2011 | 2.1 | Update OCP mapping documentation files. |
| Mark Berger | 5/10/2011 | 0.5 | Draft timeline for upcoming OCP process. |
| Richard Stone | 5/10/2011 | 0.3 | Review proposed resolution to OMD media broker issues related to prepetition credits. |
| Richard Stone | 5/10/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding status of Accounts Payable preparation related to distribution. |
| Richard Stone | 5/10/2011 | 0.3 | Discussion with B. Hunt (Tribune) regarding revisions to non-debtor escheatment outstanding check lists. |
| Mark Berger | 5/11/2011 | 0.4 | Correct upload errors. |
| Mark Berger | 5/11/2011 | 1.9 | Update OCP spreadsheet with invoices received after cut-off. |
| Mark Berger | 5/11/2011 | 1.1 | Update OCP model with invoices received late. |
| Mark Berger | 5/11/2011 | 1.1 | Review of major equity investments 2011 operating summary. |
| Richard Stone | 5/11/2011 | 1.0 | Analyze prepetition tax payments including updates to categorization at request of tax group. |
| Richard Stone | 5/11/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding status of system updates related to distribution process. |
| Richard Stone | 5/11/2011 | 0.3 | Correspondence with M. Halleron (Tribune) regarding prepetition tax payments. |
| Richard Stone | 5/11/2011 | 1.0 | Analyze partially paid list of schedule/claim records. |
| Richard Stone | 5/11/2011 | 0.3 | Correspondence with State of California related to escheatment penalty letter. |
| Richard Stone | 5/11/2011 | 1.0 | Analyze checks cleared file related to voucher matching process. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/12/2011 | 0.4 | Call to Howard County utility re: shut off warning (0.2) and correspondence with Tribune personnel re: same (0.2). |
| Richard Stone | 5/12/2011 | 1.5 | Prepare final list of escheatment review outstanding checks related to non-debtors for Blue Lynx Media. |
| Richard Stone | 5/12/2011 | 0.6 | Correspondence with T. Marshall (Computershare) regarding untendered share escheatment matters. |
| Richard Stone | 5/12/2011 | 1.0 | Analyze utility vendor issues related to past due invoices related to bankruptcy. |
| Richard Stone | 5/12/2011 | 0.7 | Discussion with C. Ross (Tribune) regarding vendor issue related to prepetition sales/use tax. |
| Richard Stone | 5/12/2011 | 0.2 | Discussion with F. Rocco (Tribune) regarding prepetition invoice issues related to CTC. |
| Richard Stone | 5/12/2011 | 0.4 | Discussion with E. Viergutz (Tribune) regarding utility vendor issues. |
| Richard Stone | 5/12/2011 | 0.5 | Correspondence with M. Halleron (Tribune) regarding sales tax audits for Orlando related to prepetition periods. |
| Richard Stone | 5/12/2011 | 0.5 | Discussion with state controllers office regarding escheatment penalty letters. |
| Richard Stone | 5/13/2011 | 0.5 | Discussion with S. Furie (Tribune) regarding outstanding prepetition invoice approval issues related to technology vendors. |
| Richard Stone | 5/13/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding GL accounts / department change impact on upcoming voucher upload. |
| Richard Stone | 5/13/2011 | 0.5 | Correspondence with S. Baumgardner (Tribune) regarding prepetition invoice/voucher issues including approvals. |
| Mark Berger | 5/16/2011 | 0.8 | Add new OCP firms to OCP model. |
| Mark Berger | 5/16/2011 | 0.4 | Communication with A. Lockard (Tribune legal) re: multiple OCP vendors. |
| Mark Berger | 5/16/2011 | 0.8 | Review of SNR fee app for January-February. |
| Mark Berger | 5/16/2011 | 0.3 | Review of emails from OCP vendors. |
| Mark Berger | 5/16/2011 | 0.3 | Review of paid invoices for OCP vendor. |
| Richard Stone | 5/16/2011 | 0.5 | Review invoice support provided by S. McIntyre (Tribune). |
| Richard Stone | 5/16/2011 | 0.5 | Review Hartford Courant accrual information related to previously scheduled liabilities. |
| Richard Stone | 5/16/2011 | 0.7 | Analyze prepetition tax payment information provided by M. Halleron (Tribune) related to state audits. |
| Richard Stone | 5/16/2011 | 0.2 | Correspondence with C. Stephenson (Tribune) regarding Tribune Technology prepetition invoice matters. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/16/2011 | 0.3 | Discussion with J. Lindo (Tribune) regarding 247041 account including recent refunds to credit/refund holders. |
| Richard Stone | 5/16/2011 | 0.5 | Correspondence with M. Halleron (Tribune) regarding tax payments including prepetition period audits by state agencies. |
| Richard Stone | 5/16/2011 | 0.5 | Discussion with L. Abernathy (Tribune) re. former employees related to missing invoices as part of voucher matching process. |
| Richard Stone | 5/16/2011 | 0.3 | Discussion with E. Torrence (Tribune) regarding WGN prepetition vendor payment issues. |
| Richard Stone | 5/16/2011 | 0.3 | Discussion with L. Hall (Tribune) regarding LA Times editorial division voucher approvals. |
| Richard Stone | 5/16/2011 | 0.4 | Discussion with J. Devedjian (Tribune) regarding status of utility RFP process. |
| Mark Berger | 5/17/2011 | 3.5 | Review of OCP spreadsheet including correction of several payment date or invoice amount errors. |
| Mark Berger | 5/17/2011 | 3.1 | Update OCP model with invoices received in prior month. |
| Richard Stone | 5/17/2011 | 0.6 | Discussion with R. Carter (Tribune) regarding outstanding check mass cancel process. |
| Richard Stone | 5/17/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding prepetition first day order categorization of tax payments. |
| Richard Stone | 5/17/2011 | 0.4 | Discussion with M. Davis (Tribune) regarding review of 1500 vouchers in 211000 not matched to claims/schedules. |
| Richard Stone | 5/17/2011 | 0.5 | Analyze accrued liability background provided by R. Rounce (Tribune) related to Hartford Courant. |
| Mark Berger | 5/18/2011 | 0.3 | Review of emails related to broadcast rights providers. |
| Mark Berger | 5/18/2011 | 0.8 | Review of Arbitron claims. |
| Mark Berger | 5/18/2011 | 0.8 | Review of outstanding invoices that potentially need to be closed in PeopleSoft. |
| Mark Berger | 5/18/2011 | 1.8 | Update OCP model with legal entity mapping adjustments. |
| Mark Berger | 5/18/2011 | 2.5 | Perform maintenance on the OCP model including automation of upload generation. |
| Mark Berger | 5/18/2011 | 1.9 | Begin to build logic in OCP model to allow multiple caps for rolling calc purposes. |
| Richard Stone | 5/18/2011 | 0.4 | Discussion with B. Hunt (Tribune) regarding 2008 escheatment records. |
| Richard Stone | 5/18/2011 | 0.4 | Discussion with J. Lindo (Tribune) regarding special payment PeopleSoft table modifications. |
| Richard Stone | 5/18/2011 | 0.2 | Correspondence with M. Halleron (Tribune) regarding prepetition tax payments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/18/2011 | 0.2 | Correspondence with J. Lindo (Tribune) regarding credit/refund vendor payments. |
| Mark Berger | 5/19/2011 | 0.8 | Review of all post-petition payments made for recon for key OCP vendors. |
| Mark Berger | 5/19/2011 | 2.0 | Comparison of most recent OCP spreadsheet to OCP model to prove out accounting and legal teams entered invoices accurately. |
| Mark Berger | 5/19/2011 | 0.4 | Participate in call with R. Mariella to discuss OCP matters. |
| Mark Berger | 5/19/2011 | 2.1 | Build summary of key OCP vendors per legal team request. |
| Mark Berger | 5/19/2011 | 0.9 | Calculate fee application amounts for cap overage vendors. |
| Mark Berger | 5/19/2011 | 3.0 | Build monthly OCP summary to be distributed to unsecured creditors committee. |
| Mark Berger | 5/19/2011 | 1.1 | Communication with OCP vendors re: fee applications. |
| Richard Stone | 5/19/2011 | 0.6 | Discussion with R. Carter (Tribune) regarding void/reissue/hold process for prepetition outstanding checks. |
| Richard Stone | 5/19/2011 | 0.4 | Discussion with J. Lindo (Tribune) regarding prepetition tax payment first day categories. |
| Richard Stone | 5/19/2011 | 0.5 | Discussion with E. Viergutz (Tribune) regarding prepetition utility vendor payment issues including shut-off notices. |
| Richard Stone | 5/20/2011 | 1.0 | Analyze open vouchers found in 211000 account not matched to a schedule or claim. |
| Richard Stone | 5/20/2011 | 0.2 | Correspondence with C. Connaughton and J. Juds (Tribune) regarding T-Mobile tower leases. |
| Richard Stone | 5/20/2011 | 1.0 | Discussion with J. Devedjian (Tribune) regarding utility vendor historic invoices related to 503(b)(9) analysis. |
| Richard Stone | 5/20/2011 | 0.2 | Correspondence with I. Ortega (Tribune) regarding prepetition invoice vendor issues. |
| Mark Berger | 5/23/2011 | 0.4 | Communicate findings with R. Stone re: Constellation New Energy. |
| Mark Berger | 5/23/2011 | 0.7 | Review of potential OCP overpayments per M. Regala request. |
| Mark Berger | 5/23/2011 | 0.8 | Review of protected claims. |
| Richard Stone | 5/23/2011 | 0.2 | Discussion with J. Juds (Tribune) regarding T-Mobile cell tower leases. |
| Richard Stone | 5/23/2011 | 0.5 | Discussion with S. O'Connor (Tribune) regarding W2 employee issues related to bankruptcy distribution. |
| Richard Stone | 5/23/2011 | 0.3 | Correspondence with A. Houser (Tribune) regarding invoice matching discrepancies related to FedEx. |
| Richard Stone | 5/23/2011 | 0.3 | Correspondence with K. Kansa (Sidley) regarding CA escheatment issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/23/2011 | 1.3 | Review check cleared status analysis provided by M. Davis (Tribune). |
| Richard Stone | 5/23/2011 | 0.3 | Discussion with S. McIntyre (Tribune) regarding invoice matching discrepancies related to FedEx. |
| Richard Stone | 5/23/2011 | 0.4 | Correspondence with T. Marshall (Computershare) regarding 2008 escheatment matters. |
| Mark Berger | 5/24/2011 | 2.8 | Build comprehensive summary of all cap overage payments prior to distribution to legal team. |
| Mark Berger | 5/24/2011 | 2.1 | Revise summary of cap overage payments to include payment history for vendors in order to decide if cap raise is needed. |
| Mark Berger | 5/24/2011 | 2.0 | Build in logic to OCP database in order to produce quick quarterly report in subsequent month. |
| Richard Stone | 5/24/2011 | 0.3 | Correspondence with K. Kansa (Sidley) regarding CA escheatment matters. |
| Richard Stone | 5/24/2011 | 0.3 | Discussion with R. Carter (Tribune) regarding status of outstanding checks to void/reissue/hold related to claims matching. |
| Richard Stone | 5/24/2011 | 0.5 | Discussion with D. Torres (A&M) regarding status of upload voucher template for processing in period 6. |
| Richard Stone | 5/24/2011 | 1.0 | Analyze listing of outstanding checks that contain backup withholding issues. |
| Richard Stone | 5/24/2011 | 0.6 | Discussion with E. Viergutz (Tribune) regarding prepetition invoice issues related to utility vendors. |
| Richard Stone | 5/24/2011 | 1.5 | Analyze vouchers related to void/reissue/hold process related to outstanding checks provided by PeopleSoft support team. |
| Richard Stone | 5/24/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 5/24/2011 | 0.5 | Review letter related to state of CA provided by counsel related to escheatment penalties correspondence. |
| Mark Berger | 5/25/2011 | 2.3 | Review of recently proposed uploads including tie-out to appropriate data sources. |
| Mark Berger | 5/25/2011 | 2.8 | Continue to review  Insertco W-9 addresses for distribution purposes. |
| Mark Berger | 5/25/2011 | 2.1 | Review Insertco W-9 information for claim distribution purposes. |
| Mark Berger | 5/25/2011 | 3.1 | Finalize review of Insertco W-9 info for claim purposes. |
| Richard Stone | 5/25/2011 | 0.5 | Analyze checks to clear review list related to currently matched schedule/claim records. |
| Richard Stone | 5/25/2011 | 0.4 | Analyze discrepancy results provided by M. Davis (Tribune) related to checks matched to schedule records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/25/2011 | 0.4 | Correspondence with D. Albino (Tribune) regarding Orlando vendor issues related to bankruptcy. |
| Richard Stone | 5/25/2011 | 0.3 | Correspondence with D. Mayersky (Tribune) regarding WDCW vendor issues related to prepetition invoice matters. |
| Mark Berger | 5/26/2011 | 0.7 | Review of most recent open liabilities listing. |
| Mark Berger | 5/26/2011 | 0.3 | Various emails with S. Wowchunk of SNR Denton re: cap overages. |
| Mark Berger | 5/26/2011 | 0.3 | Review of Tribune Television legal entity check issue. |
| Mark Berger | 5/26/2011 | 1.8 | Add logic to OCP model to quickly calculate expenses on monthly or quarterly basis for debtor or non-debtor firms. |
| Mark Berger | 5/26/2011 | 2.1 | Add logic to OCP model in order to calculate/track non-debtor spend. |
| Mark Berger | 5/26/2011 | 1.9 | Finalize final monthly OCP spreadsheet. |
| Richard Stone | 5/26/2011 | 0.5 | Review updated new voucher upload template including all general ledger coding information. |
| Richard Stone | 5/26/2011 | 0.7 | Discussion with D. Bisconti (Tribune) regarding Hartford related utility bill line charges. |
| Richard Stone | 5/26/2011 | 0.3 | Correspondence with K. Kansa (Sidley) regarding California escheatment issues. |
| Mark Berger | 5/27/2011 | 0.3 | Review of changes made by legal team to OCP summary. |
| Richard Stone | 5/27/2011 | 1.2 | Analyze May 2011 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 5/27/2011 | 0.3 | Discussion with K. King (Marketsphere) regarding escheatment demand notices. |
| Richard Stone | 5/27/2011 | 0.7 | Review interest billing detail report provided by State of California related to escheatment penalty assessment. |
| Richard Stone | 5/27/2011 | 0.3 | Correspondence with B. Hunt (Tribune) regarding 2008 California escheatment. |
| Richard Stone | 5/27/2011 | 0.1 | Correspondence with D. Mayersky (Tribune) regarding prepetition broadcast rights issues. |
| Richard Stone | 5/27/2011 | 1.1 | Review outline document provided by R. Carter (Tribune) regarding PeopleSoft support group process to close original voucher, upload new voucher, and pay new voucher. |
| Richard Stone | 5/29/2011 | 1.0 | Review Computershare untendered shareholder / dividend checks source files, including correspondence, since January 2010 related to preparation of summary for company. |
| Richard Stone | 5/29/2011 | 0.5 | Correspondence with D. Eldersveld and J. Rodden (Tribune) and K. Kansa and J. Ludwig (Sidley) regarding status / facts related to Computershare escheatment issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/30/2011 | 2.8 | Update pre-petition tracking summary for OCP vendors. |
| Mark Berger | 5/30/2011 | 0.3 | Review of affidavit filed with court for new OCP vendor. |
| Mark Berger | 5/30/2011 | 1.3 | Review of Master Ex A Chart production to Aurelius. |
| Mark Berger | 5/30/2011 | 2.1 | Update broadcast rights file prior to distribution. |
| Mark Berger | 5/30/2011 | 0.3 | Further correspondence with S. Wowchunk of SNR Denton re: fee applications. |
| Mark Berger | 5/30/2011 | 2.9 | Reconciliation of pre-petition amounts for most recent OCP vendors. |
| Mark Berger | 5/31/2011 | 0.4 | Follow-up on Tribune Television issue related to legal entity of vendor being paid. |
| Mark Berger | 5/31/2011 | 0.3 | Complete WDCW recon related to programming. |
| Mark Berger | 5/31/2011 | 2.2 | Update OCP model with new quarterly report descriptions for new vendors and vendors now providing new services. |
| Mark Berger | 5/31/2011 | 0.8 | Finalize OCP fee application per J. Ludwig request. |
| Mark Berger | 5/31/2011 | 1.1 | Review of open liabilities extract received within past week. |
| Mark Berger | 5/31/2011 | 0.6 | Final review of SNR Denton fee app. |
| Mark Berger | 5/31/2011 | 0.8 | Draft memo re: CCI per J. Ehrenhofer request. |
| Mark Berger | 5/31/2011 | 2.6 | Update OCP model with logic to quickly proof monthly OCP report on go-forward basis. |
| Richard Stone | 5/31/2011 | 0.2 | Analyze May 2011 to December 2010 open liability extract variance related to prepetition vouchers placed on payment hold. |
| Richard Stone | 5/31/2011 | 0.6 | Meeting with J. Rodden and D. Eldersveld (Tribune), K. Kansa (Sidley) and J. Ehrenhofer (A&M) regarding Computershare escheatment issues. |
| Richard Stone | 5/31/2011 | 0.5 | Participate in weekly status meeting regarding claims/distribution with R. Allen, M. Davis, J. Lindo and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 5/31/2011 | 0.4 | Analyze final voucher upload template in preparation for period 6 processing to PeopleSoft. |
| Richard Stone | 5/31/2011 | 1.0 | Review request for proposal results related to Hartford Courant utility procurement provided by S. Kowal (Tribune). |
| Richard Stone | 5/31/2011 | 0.5 | Review final voucher upload template related to non-debtor business unit general ledger instructions regarding underlying liabilities of debtor entities. |
| **Subtotal** | | **163.4** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2011 | 0.5 | Correspondence with K. Lantry (Sidley) re: shareholder data. |
| Brian Whittman | 5/3/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: question on stock awards. |
| Brian Whittman | 5/3/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation. |
| Richard Stone | 5/3/2011 | 0.7 | Discussion with P. Reilley (Cole Schotz) and D. Twomey and J. Ludwig (Sidley) regarding preference tolling agreement amendments. |
| Brian Whittman | 5/10/2011 | 0.4 | Call with N. Chakiris re: accounting information on equity compensation (2.); review documents re: same (.2). |
| Richard Stone | 5/10/2011 | 0.8 | Prepare preference tolling agreement list including company/counsel contact points. |
| Brian Whittman | 5/18/2011 | 0.5 | Call with K. Lantry (Sidley) re: avoidance actions (.3); correspondence re: same (.2). |
| Matthew Frank | 5/18/2011 | 1.3 | Analysis of Committee complaint. |
| Brian Whittman | 5/19/2011 | 0.2 | Correspondence with K. Lantry re: additional information on avoidance actions. |
| Matthew Frank | 5/19/2011 | 1.8 | Continue analysis of Committee complaint. |
| Brian Whittman | 5/26/2011 | 0.2 | Call with R. Stone (A&M) re: shareholder analysis. |
| Brian Whittman | 5/26/2011 | 0.3 | Call with K. Lantry (Sidley) re: shareholder analysis. |
| Brian Whittman | 5/26/2011 | 1.2 | Initial review of shareholder data to scope analysis requirements. |
| Brian Whittman | 5/26/2011 | 0.5 | Review confidentiality agreement (.3); discussion with D. Feigenbaum (A&M) re: same (.2). |
| Brian Whittman | 5/26/2011 | 0.2 | Correspondence with K. Lantry re: initial review of shareholder data. |
| Brian Whittman | 5/26/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: shareholder analysis. |
| Richard Stone | 5/26/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding shareholder analysis. |
| Richard Stone | 5/26/2011 | 1.2 | Analyze shareholder distribution files provided inclusive of master file of 40,000 shareholders as well as review of certain pdf files. |
| Richard Stone | 5/26/2011 | 0.2 | Discussion with S. O'Connor (Tribune) regarding shareholder data analysis. |
| Richard Stone | 5/26/2011 | 0.5 | Correspondence with M. Bourgon and S. O'Connor (Tribune) regarding employee information request related to shareholder data analysis. |
| Brian Whittman | 5/27/2011 | 0.5 | Correspondence with R. Stone (A&M) re: shareholder analysis process. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/27/2011 | 0.7 | Analyze former shareholder report information to standardize name matching for names between Q and S. |
| Diego Torres | 5/27/2011 | 2.2 | Analyze former shareholder report information to standardize name matching for names between A and D. |
| Diego Torres | 5/27/2011 | 0.8 | Discussion with R. Stone (A&M) regarding former shareholder report. |
| Diego Torres | 5/27/2011 | 2.5 | Analyze former shareholder report information to standardize name matching for names between I and M. |
| Diego Torres | 5/27/2011 | 2.6 | Analyze former shareholder report information to standardize name matching for names between M and P. |
| Diego Torres | 5/27/2011 | 2.4 | Analyze former shareholder report information to standardize name matching for names between D and I. |
| Richard Stone | 5/27/2011 | 1.7 | Analyze employee stock purchase plan information provided by K. Dansart (Tribune) related to comparison to current employee lists. |
| Richard Stone | 5/27/2011 | 1.5 | Analyze shareholder distribution files provided inclusive of master file of 40,000 shareholders as well as review of certain pdf files. |
| Richard Stone | 5/27/2011 | 0.5 | Discussion with K. Dansart (Tribune) regarding employee file related to shareholder tender disbursements in 2007. |
| Richard Stone | 5/27/2011 | 0.8 | Meeting with D. Torres (A&M) regarding analysis of shareholder data. |
| Diego Torres | 5/28/2011 | 2.1 | Analyze former shareholder report information to standardize name matching for names between S and Z. |
| Brian Whittman | 5/29/2011 | 0.2 | Correspondence with R. Stone (A&M) re: shareholder analysis. |
| Richard Stone | 5/29/2011 | 3.0 | Analyze shareholder records file of approximately 40,000 shareholder payments in 2007. |
| Brian Whittman | 5/30/2011 | 0.8 | Review initial information on shareholder analysis (.6); correspondence with R. Stone (A&M) re: same (.2). |
| Richard Stone | 5/30/2011 | 2.5 | Analyze approximately 1,500 shareholder records related to Merrill lynch identified accounts. |
| Richard Stone | 5/30/2011 | 3.5 | Analyze approximately 25,000 shareholder records related to current/former employee matches including elimination of false-positive matches. |
| Brian Whittman | 5/31/2011 | 1.2 | Review shareholder analysis (.9); correspondence with K. Lantry (Sidley) re: same (.3). |
| Brian Whittman | 5/31/2011 | 0.2 | Correspondence with R. Stone (A&M) re: questions on shareholder analysis. |
| Diego Torres | 5/31/2011 | 0.7 | Prepare stratification summary for the avoidance action report. |
| Diego Torres | 5/31/2011 | 0.2 | Revise report of aggregate amounts of current employees matched to former shareholder file. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/31/2011 | 0.2 | Discussion with R. Stone (A&M) regarding to revise stratification summary. |
| Diego Torres | 5/31/2011 | 0.9 | Revise name and address information of current employees matched to former shareholder to aggregate the amounts by distinct individual. |
| Diego Torres | 5/31/2011 | 0.8 | Create additional summary exhibits based off the avoidance action data. |
| Diego Torres | 5/31/2011 | 0.3 | Create summary of aggregate amounts of current employees matched to former shareholder file. |
| Diego Torres | 5/31/2011 | 0.3 | Revise stratification summary for the avoidance action report. |
| Richard Stone | 5/31/2011 | 0.5 | Prepare summary of data reviewed and initial findings related to shareholder analysis. |
| Richard Stone | 5/31/2011 | 1.5 | Continue analysis of approximately 1,500 shareholder records related to Merrill Lynch identified shareholder accounting including summarization. |
| Richard Stone | 5/31/2011 | 0.2 | Correspondence with counsel regarding vendor inquiries related to preference actions filed in December 2010. |
| Richard Stone | 5/31/2011 | 0.5 | Continue to analyze approximately 25,000 shareholder records related to current/former employee matches including elimination of false-positive matches. |
| Richard Stone | 5/31/2011 | 0.3 | Correspondence with M. Bourgon and S. O'Connor (Tribune) regarding outstanding shareholder suit analysis issues. |
| **Subtotal** | | **47.5** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2011 | 0.6 | Meeting with C. Bigelow and J. Sinclair (Tribune) re: lender presentation. |
| Brian Whittman | 5/3/2011 | 1.6 | Update draft lender presentation for comments, questions (1.4); correspondence with J. Sinclair re: same (.2). |
| Brian Whittman | 5/4/2011 | 1.5 | Review draft bank presentation (1.2); correspondence with C. Bigelow (Tribune) re: same (.3). |
| Brian Whittman | 5/5/2011 | 0.2 | Meeting with J. Rodden (Tribune) re: pension funding. |
| Brian Whittman | 5/5/2011 | 0.3 | Call with Tribune (C. Bigelow, J. Sinclair) re: bank presentation. |
| Brian Whittman | 5/5/2011 | 1.9 | Edit materials for bank presentation (1.7); correspondence with C. Bigelow and J. Sinclair (Tribune) re: same (.2). |
| Mark Berger | 5/5/2011 | 2.1 | Compare JV forecasts to similar industries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/5/2011 | 1.5 | Update Q1 2011 JV analysis. |
| Mark Berger | 5/5/2011 | 2.9 | Build analysis of JV results. |
| Brian Whittman | 5/6/2011 | 2.6 | Review updated materials for bank meeting (2.4); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 5/6/2011 | 0.7 | Meeting with Tribune (C. Bigelow, H. Amsden, G. Mazzaferri, J. Sinclair) re: preparations for bank meeting. |
| Brian Whittman | 5/6/2011 | 0.2 | Correspondence with B. Krakauer (Sidley) re: confidentiality provisions. |
| Brian Whittman | 5/8/2011 | 0.4 | Review comments from N. Larsen and G. Mazzaferri (Tribune) re: lender presentation. |
| Brian Whittman | 5/9/2011 | 0.6 | Review final documents for lender presentation. |
| Mark Berger | 5/9/2011 | 2.1 | Prepare charts for meeting with senior management. |
| Matthew Frank | 5/9/2011 | 6.0 | 2011 Business Plan presentation meeting with management and financial advisors and lenders. |
| Brian Whittman | 5/16/2011 | 0.1 | Review updated joint venture summary. |
| **Subtotal** | | **25.3** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/6/2011 | 0.3 | Review cash projection (.2); correspondence with V. Garlati (Tribune) re: same (.1). |
| Brian Whittman | 5/24/2011 | 0.2 | Review cash flow forecast. |
| **Subtotal** | | **0.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/2/2011 | 0.6 | Create report of debtor claim split for specific claim number for R. Stone (A&M). |
| Diego Torres | 5/2/2011 | 0.5 | Review new emails from different BU's to update new coding instructions for vouchers that need to be created in PeopleSoft. |
| Diego Torres | 5/2/2011 | 0.4 | Create report of vouchers with amounts that need to be adjusted up to receive approval for purposes of increasing voucher amount in PeopleSoft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/2/2011 | 0.4 | Update status of specific claim to be drafted on the next no liability objection. |
| Richard Stone | 5/2/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding outstanding claims dispute matters related to RMS. |
| Richard Stone | 5/2/2011 | 1.0 | Analyze following claims (6453, 4834, 945, 3637 and 1680) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/2/2011 | 0.5 | Correspondence with K. Knuckey (RMS) regarding claims filed on behalf of Avaya. |
| Richard Stone | 5/2/2011 | 0.6 | Discussion with L. Cox (FedEx) regarding filed claim invoice issues including invoices not liability of Tribune. |
| Richard Stone | 5/2/2011 | 1.4 | Review CNE provided variance analysis of Tribune claims including workbook of ComEd paid invoices. |
| Richard Stone | 5/2/2011 | 0.2 | Correspondence with C. Ehret (Tribune) regarding claim 3496. |
| Richard Stone | 5/2/2011 | 0.3 | Correspondence with R. Terpstra and B. Trimarco (Tribune) regarding T-Mobile claims reconciliation discrepancies. |
| Richard Stone | 5/2/2011 | 0.3 | Analyze reconciliation related to claim 3420. |
| Jodi Ehrenhofer | 5/3/2011 | 0.7 | Discussion with T. Thomas (Tribune) and R. Stone (A&M) regarding Orlando vendor claims reconciliation issue. |
| Jodi Ehrenhofer | 5/3/2011 | 0.3 | Confirm status of liens on certain owned property for M. Martinez (Sidley). |
| Richard Stone | 5/3/2011 | 0.4 | Review information provided by CNE's counsel related to claims reconciliation dispute. |
| Richard Stone | 5/3/2011 | 0.7 | Discussion with T. Thomas (Tribune) and J. Ehrenhofer (A&M) regarding Orlando vendor claims reconciliation issue. |
| Richard Stone | 5/3/2011 | 0.3 | Discussion with D. Vance (Tribune) regarding unmatched schedule records related to accruals. |
| Richard Stone | 5/3/2011 | 0.5 | Analyze claims related to Sprint including impact on update to cure analysis exhibit amounts. |
| Richard Stone | 5/3/2011 | 1.0 | Analyze accrual schedule record research provided by R. Rounce (Tribune) related to Hartford Courant. |
| Diego Torres | 5/4/2011 | 0.5 | Update coding instructions in new voucher template to create vouchers in PeopleSoft that are related to underlying invoices for claims. |
| Diego Torres | 5/4/2011 | 0.3 | Review reconciliation for specific claim related to Nicor Gas. |
| Diego Torres | 5/4/2011 | 0.4 | Review email to identify new coding instructions for invoices that require approval. |
| Diego Torres | 5/4/2011 | 0.4 | Review new report of tax claims to determine if additional tax claims need to be added to the tax claim analysis. |
| Diego Torres | 5/4/2011 | 1.5 | Meeting with R. Stone (A&M) to review list of approved invoices. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/4/2011 | 0.6 | Review email to confirm all the BU's that sent emails with updated coding instructions are included in the new voucher template. |
| Diego Torres | 5/4/2011 | 0.6 | Research underlying liability for specific claims to identify the liability that needs to be paid. |
| Diego Torres | 5/4/2011 | 0.7 | Supersede specific schedules with claim numbers where duplicate liability exists. |
| Diego Torres | 5/4/2011 | 1.0 | Review liability for specific schedule to determine if they need to be superseded. |
| Diego Torres | 5/4/2011 | 0.4 | Update notes in new voucher template to determine next steps for invoices that were not approved. |
| Diego Torres | 5/4/2011 | 0.7 | Review reconciliation for specific claim related to Sprint. |
| Diego Torres | 5/4/2011 | 1.0 | Identify underlying invoices for multiple claims filed by the same vendor. |
| Diego Torres | 5/4/2011 | 0.4 | Review notes on tax claim analysis to determine the best approach to reconciling specific tax claims. |
| Mark Berger | 5/4/2011 | 0.8 | Review of Baker & McKenzie and Christie Parker Hale reconciliation items. |
| Richard Stone | 5/4/2011 | 3.0 | Analyze following claims (947, 2307, 2807, 3172, 3275, 3276, 4118, and 819) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/4/2011 | 0.5 | Review draft stipulation of Harris claims provided by counsel. |
| Richard Stone | 5/4/2011 | 0.5 | Discussion with R. Terpstra (Tribune) regarding unreconciled T-Mobile claims. |
| Richard Stone | 5/4/2011 | 1.0 | Analyze Constellation claims summary related to updated reconciliation provided by vendor related to third party pass-through payments. |
| Richard Stone | 5/4/2011 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding summary details related to Constellation claims summary adjustments. |
| Diego Torres | 5/5/2011 | 0.4 | Create list of vouchers related to Verizon liability to determine if vouchers were paid. |
| Diego Torres | 5/5/2011 | 0.4 | Update filed amounts for State of California claims as directed by EPIQ. |
| Diego Torres | 5/5/2011 | 0.4 | Review one-off emails from BU with questions regarding liability for specific claims. |
| Diego Torres | 5/5/2011 | 0.5 | Review specific claim to determine if the reconciled amount is correct. |
| Diego Torres | 5/5/2011 | 0.8 | Update new claimants' addresses for filed claims. |
| Diego Torres | 5/5/2011 | 0.2 | Follow up with specific vendors requesting invoice support information. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/5/2011 | 1.0 | Review account numbers in PeopleSoft for Sprint to determine periods that were previously paid. |
| Diego Torres | 5/5/2011 | 0.9 | Search PeopleSoft to determine if payments were made to specific vendor in order to reconciled amended claim. |
| Diego Torres | 5/5/2011 | 1.2 | Consolidate list of schedules/claim balance sheet items to identify where the liability was booked. |
| Diego Torres | 5/5/2011 | 1.1 | Create new settlement report for the claims where we received a Stipulation. |
| Diego Torres | 5/5/2011 | 0.2 | Research allowed claim that was previously paid to determine if payment cleared. |
| Diego Torres | 5/5/2011 | 0.7 | Identify the dates Stipulations were processed to determine which quarter they were received. |
| Diego Torres | 5/5/2011 | 1.0 | Update new claimants' addresses for scheduled claims. |
| Jodi Ehrenhofer | 5/5/2011 | 0.6 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 5/5/2011 | 0.4 | Call in with D. Neu (KLGates) re: status of certain unreconciled claims filed by their firm. |
| Jodi Ehrenhofer | 5/5/2011 | 0.3 | Research proper claim transfers for all Warner Brothers claims. |
| Jodi Ehrenhofer | 5/5/2011 | 0.5 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 5/5/2011 | 0.6 | Advise J. Griffin (Tribune) on ensuring media claim reconciliation has payments being made to transfer agent in all situations when a claim or schedule is transferred. |
| Jodi Ehrenhofer | 5/5/2011 | 0.3 | Follow up with S. Karottki (Tribune) on status of disputed legal invoice for an unreconciled claim. |
| Jodi Ehrenhofer | 5/5/2011 | 0.7 | Advise D. Torres (A&M) on updating current claim settlement report with dates of when settlement was executed. |
| Jodi Ehrenhofer | 5/5/2011 | 0.3 | Identify proper GL coding for litigation claim settlements. |
| Jodi Ehrenhofer | 5/5/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) on status of claim settlement reports. |
| Jodi Ehrenhofer | 5/5/2011 | 0.6 | Email correspondence with stipulated vendor to identify difference between scheduled amount and stipulated amount to voucher in PeopleSoft. |
| Jodi Ehrenhofer | 5/5/2011 | 0.4 | Follow up with D. Vinakos (Tribune) re: CCI claim stipulation. |
| Jodi Ehrenhofer | 5/5/2011 | 0.9 | Prepare exhibit of all claims related to a minimum wage class action for C. Kline (Sidley). |
| Jodi Ehrenhofer | 5/5/2011 | 0.7 | Email summary of all unreconciled claims transferred to ASM for H. Berkowitz (ASM). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/5/2011 | 0.2 | Email correspondence with S. Baumgardner (Tribune) re: adjourned claim reductions. |
| Jodi Ehrenhofer | 5/5/2011 | 0.6 | Identify all claims related to minimum wage class action suit. |
| Richard Stone | 5/5/2011 | 0.7 | Discussion with P. Reilley regarding outstanding claims issues. |
| Richard Stone | 5/5/2011 | 1.0 | Analyze following claims (5114, 945, 3637, and 819) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/5/2011 | 0.5 | Review POC related to claim #6749. |
| Richard Stone | 5/5/2011 | 0.7 | Analyze historic payment roll forward information provided by C. Manis (Tribune) related to claim 4878. |
| Richard Stone | 5/5/2011 | 0.4 | Review final reconciliation of Harris claims for inclusion as stipulation exhibit. |
| Richard Stone | 5/5/2011 | 0.4 | Discussion with R. Terpstra (Tribune) regarding technology cell phone provider reconciliations. |
| Richard Stone | 5/5/2011 | 0.7 | Discussion with K. Mills (Sidley) regarding Harris reconciliation of claims related to stipulation. |
| Richard Stone | 5/5/2011 | 1.0 | Analyze account information related to Verizon claims including discrepancies to voucher records provided by A. Granov (Tribune). |
| Richard Stone | 5/5/2011 | 0.5 | Analyze reconciliation related to claim 483 regarding utility provider unvouchered invoices. |
| Richard Stone | 5/5/2011 | 1.0 | Discussion with A. Granov (Tribune) regarding status of Verizon Communication reconciliations including outstanding issues. |
| Richard Stone | 5/5/2011 | 0.5 | Analyze historic payments related to Orlando schedules related to prepetition accruals. |
| Richard Stone | 5/5/2011 | 0.3 | Discussion with R. Collins (Tribune) regarding utility vendor reconciliations. |
| Diego Torres | 5/6/2011 | 0.3 | Draft email to specific vendor requesting invoice support information. |
| Diego Torres | 5/6/2011 | 1.7 | Analyze data required for the Harris Stipulation. |
| Diego Torres | 5/6/2011 | 0.6 | Review new tax claims to determine if they are payroll or personal property tax liability. |
| Diego Torres | 5/6/2011 | 1.1 | Research emails and source files to provide comments for balance sheet schedules. |
| Diego Torres | 5/6/2011 | 0.3 | Update list of new voucher template to update coding instructions. |
| Diego Torres | 5/6/2011 | 0.3 | Review emails to identify coding instructions for invoices that need to be approved. |
| Diego Torres | 5/6/2011 | 0.4 | Review list of claim reconciliation payment issues to identify the issues that have been resolved. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/6/2011 | 1.3 | Create report of scheduled items from the balance sheet to determine next steps. |
| Richard Stone | 5/6/2011 | 0.5 | Discussion with D. Vance (Tribune) regarding Orlando vendor issues related to prepetition accrual schedule records. |
| Richard Stone | 5/6/2011 | 0.8 | Analyze reconciliation support provided by OMD related to claims dispute. |
| Richard Stone | 5/6/2011 | 1.0 | Analyze claims/schedule items related to balance sheet liabilities other than Accounts Payable regarding original schedule records. |
| Richard Stone | 5/6/2011 | 0.3 | Correspondence with F. Rocco (Tribune) regarding claim #3125. |
| Richard Stone | 5/6/2011 | 0.4 | Review preliminary exhibit related to Harris stipulation. |
| Richard Stone | 5/6/2011 | 0.2 | Review payment information provided by vendor related to claim 819. |
| Richard Stone | 5/6/2011 | 0.6 | Review updated media claims information related to OMD provided by J. Griffin (Tribune). |
| Diego Torres | 5/9/2011 | 0.5 | Review new files received from E. Babbitt (A&M) related to balance sheet scheduled items. |
| Diego Torres | 5/9/2011 | 0.4 | Revise Harris Stipulation exhibit. |
| Diego Torres | 5/9/2011 | 1.2 | Review list of issues to confirm the status of vouchers has not changed in PeopleSoft. |
| Diego Torres | 5/9/2011 | 0.8 | Revise Harris Stipulation exhibit. |
| Diego Torres | 5/9/2011 | 1.2 | Meeting with R. Stone (A&M) to review voucher adjustments that require BU approval. |
| Diego Torres | 5/9/2011 | 1.0 | Research support for Wisconsin vouchers included in the voucher adjustment template to confirm the revised amounts are correct. |
| Diego Torres | 5/9/2011 | 0.8 | Research support for vouchers included in the voucher adjustment template to confirm the revised amounts are correct. |
| Diego Torres | 5/9/2011 | 0.8 | Review list of issues to confirm the status of vouchers has not changed in PeopleSoft. |
| Diego Torres | 5/9/2011 | 0.4 | Consolidate POC forms for T-Mobile claims for meeting with R. Stone (A&M) and R. Terpstra (Tribune) to discuss T-Mobile claims. |
| Diego Torres | 5/9/2011 | 0.5 | Meeting with R. Stone (A&M) and R. Terpstra (Tribune) about T-Mobile claims. |
| Diego Torres | 5/9/2011 | 0.3 | Research underlying liability related to specific vendor. |
| Diego Torres | 5/9/2011 | 1.0 | Create Harris Stipulation exhibit. |
| Jodi Ehrenhofer | 5/9/2011 | 0.6 | Email correspondence with P. Hayes (RMS) re: adjourned claim reductions. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/9/2011 | 0.3 | Research source information for certain scheduled claims for S. Mullen (Sidley). |
| Jodi Ehrenhofer | 5/9/2011 | 0.7 | Review additional scheduled accruals to determine appropriate actions with scheduled records. |
| Jodi Ehrenhofer | 5/9/2011 | 0.4 | Email correspondence with M. Bourgon (Tribune) to verify whether a certain claimant was employed by Tribune to validate adjourned claim. |
| Richard Stone | 5/9/2011 | 0.5 | Analyze following claims (5577, 3637 and 585) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/9/2011 | 0.3 | Discussion with C. Manis (Tribune) regarding claim 819. |
| Richard Stone | 5/9/2011 | 1.0 | Continue to analyze claims/schedule items related to balance sheet liabilities other than Accounts Payable regarding original schedule records. |
| Richard Stone | 5/9/2011 | 0.2 | Review revised exhibit related to Harris stipulation. |
| Richard Stone | 5/9/2011 | 0.5 | Participate in meeting with R. Terpstra and B. Trimarco (Tribune) and D. Torres (A&M) regarding T-Mobile reconciliation issues. |
| Richard Stone | 5/9/2011 | 0.3 | Discussion with D. Mroczka (Tribune) regarding prepetition invoices unvouchered related to claim 3637. |
| Diego Torres | 5/10/2011 | 1.2 | Process changes from meeting in the master claim/schedule to voucher matching report. |
| Diego Torres | 5/10/2011 | 0.6 | Review notes from meeting to work through the claim to voucher issues. |
| Diego Torres | 5/10/2011 | 0.8 | Review vouchers matched to National Envelope Corporation claim to determine if voucher amounts need to be adjusted. |
| Diego Torres | 5/10/2011 | 0.8 | Review vouchers matched to Mesa Consolidated claim to determine if voucher amounts need to be adjusted. |
| Diego Torres | 5/10/2011 | 0.7 | Update claim/schedule status of records listed in the issues worksheet. |
| Diego Torres | 5/10/2011 | 1.8 | Meeting with R. Stone and J. Ehrenhofer (both A&M) to discuss outstanding claim to voucher matching issues. |
| Diego Torres | 5/10/2011 | 1.2 | Review list of issues to confirm the status of vouchers has not changed in PeopleSoft. |
| Diego Torres | 5/10/2011 | 0.3 | Review reconciliation for BGE claim to match the correct vouchers to the claim number. |
| Diego Torres | 5/10/2011 | 0.4 | Prepare for meeting with J. Ehrenhofer and R. Stone (both A&M) to discuss outstanding claim to voucher matching issues. |
| Diego Torres | 5/10/2011 | 0.9 | Meeting with J. Ehrenhofer, R. Stone (both A&M) and J. Griffin (Tribune) to discuss media claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/10/2011 | 3.0 | Meeting with R. Stone and D. Torres (A&M) and joined by J. Griffin (Tribune) to discuss outstanding claims reconciliation issues including unmatched voucher resolution. |
| Jodi Ehrenhofer | 5/10/2011 | 0.3 | Email correspondence with D. Torres (A&M) on adding credit vouchers to PeopleSoft upload templates. |
| Jodi Ehrenhofer | 5/10/2011 | 0.2 | Advise D. Torres (A&M) on making claim to schedule matches for employee claims in BART. |
| Jodi Ehrenhofer | 5/10/2011 | 0.5 | Meeting with R. Stone (A&M) regarding distribution planning issues / preparation of systems. |
| Mark Berger | 5/10/2011 | 2.6 | Review of SIMS/PAMS system downloads for broadcast rights claims purposes. |
| Richard Stone | 5/10/2011 | 3.0 | Meeting with J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M) to discuss outstanding claims reconciliation issues including unmatched voucher resolution. |
| Richard Stone | 5/10/2011 | 0.5 | Meeting with J. Ehrenhofer (A&M) regarding distribution planning issues / preparation of systems. |
| Richard Stone | 5/10/2011 | 1.5 | Analyze following claims (4275, 4118, 585, 3050 and 3224) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/10/2011 | 0.5 | Review claim to voucher discrepancy related to BGE. |
| Richard Stone | 5/10/2011 | 0.2 | Review updated voucher matching issues list. |
| Richard Stone | 5/10/2011 | 0.7 | Discussion with D. Vance (Tribune) regarding accrued liabilities scheduled by Orlando. |
| Diego Torres | 5/11/2011 | 0.3 | Draft email to claimant to determine if they will amend their claim to reflect the proper liability. |
| Diego Torres | 5/11/2011 | 1.2 | Research several one-off issues related to variances in the claim to voucher matching report. |
| Diego Torres | 5/11/2011 | 0.5 | Consolidate claims reconciliation worksheet for Ryder Truck to obtain approval for credit vouchers. |
| Diego Torres | 5/11/2011 | 0.5 | Research underlying invoice for Canon to determine if we can supersede the schedule with a filed claim. |
| Diego Torres | 5/11/2011 | 0.5 | Research underlying vouchers for specific claim to determine if liability is owed. |
| Diego Torres | 5/11/2011 | 0.5 | Research vouchers for specific vendor to determine if the pre-petition voucher was paid. |
| Diego Torres | 5/11/2011 | 1.0 | Create list of vouchers that were closed in PeopleSoft to send to company to research why they were closed. |
| Diego Torres | 5/11/2011 | 1.2 | Research PeopleSoft to identify vouchers related to specific schedule records. |
| Diego Torres | 5/11/2011 | 1.5 | Create report of check numbers that need to be verified if they cleared the bank. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/11/2011 | 1.0 | Update analysis of open claims. |
| Jodi Ehrenhofer | 5/11/2011 | 0.2 | Email correspondence with J. Ludwig (Sidley) on options for amending previously allowed proofs of claim. |
| Jodi Ehrenhofer | 5/11/2011 | 0.2 | Confirm status of CCI Europe claim stipulation with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/11/2011 | 0.3 | Confirm source of certain schedule liabilities for Morning Call accruals for D. Torres (A&M). |
| Richard Stone | 5/11/2011 | 2.0 | Analyze following claims (808, 4370, 4834, 6221 and 642) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/11/2011 | 0.5 | Analyze claims reconciliation worksheet related to claim 4275. |
| Richard Stone | 5/11/2011 | 0.4 | Correspondence with media third party brokers regarding status of reconciliation reviews. |
| Brian Whittman | 5/12/2011 | 0.1 | Correspondence with J. Ludwig (Sidley) re: Retiree claims. |
| Brian Whittman | 5/12/2011 | 0.1 | Correspondence with R. Stone (A&M) re: escheatment. |
| Diego Torres | 5/12/2011 | 0.8 | Create report of State of California amended schedules with Bar date included. |
| Diego Torres | 5/12/2011 | 1.4 | Review tax claims between 1 - 1000 to determine if liability was duplicated or if liability was paid. |
| Diego Torres | 5/12/2011 | 0.8 | Research State of California schedules to identify the schedules reduced on amendments. |
| Diego Torres | 5/12/2011 | 0.8 | Research court docket to confirm amended schedules included State of California schedules. |
| Diego Torres | 5/12/2011 | 0.6 | Research approved invoices for specific claim to determine if we need to adjust the current vouchers. |
| Diego Torres | 5/12/2011 | 0.7 | Create report of tax claims from our claim system. |
| Diego Torres | 5/12/2011 | 1.0 | Review tax claims between 1000 - 2000 to determine if liability was duplicated or if liability was paid. |
| Diego Torres | 5/12/2011 | 0.5 | Review the account, department and product numbers to populate in the adjust template. |
| Diego Torres | 5/12/2011 | 0.8 | Identify new tax claims that were loaded into our claim system since January 2008 to include in the tax claim analysis. |
| Diego Torres | 5/12/2011 | 0.3 | Review list of checks to review for escheatment purposes. |
| Diego Torres | 5/12/2011 | 0.3 | Flag check numbers to be escheated in list of checks that will be closed and re-issued. |
| Jodi Ehrenhofer | 5/12/2011 | 0.8 | Participate in meeting with K. Kansa and A. Ross (Sidley) and R. Stone (A&M) regarding state escheatment issues. |
| Jodi Ehrenhofer | 5/12/2011 | 0.5 | Discussion with R. Stone (A&M) regarding unclaimed property schedule records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/12/2011 | 0.8 | Participate in meeting with K. Kansa and A. Ross (Sidley) and J. Ehrenhofer (A&M) regarding state escheatment issues. |
| Richard Stone | 5/12/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding unclaimed property schedule records. |
| Diego Torres | 5/13/2011 | 0.2 | Review Harris exhibit Stipulation to confirm all claims assert a general unsecured claim class. |
| Diego Torres | 5/13/2011 | 0.5 | Revise Harris Stipulation exhibit. |
| Diego Torres | 5/13/2011 | 1.0 | Create Constellation Energy stipulation exhibit. |
| Diego Torres | 5/13/2011 | 0.4 | Follow up with specific claimant to confirm amount owed to them. |
| Diego Torres | 5/13/2011 | 0.5 | Research superseded schedule  from Harris to determine if the total schedule amount is correct in the exhibit for the Harris stipulation. |
| Diego Torres | 5/13/2011 | 0.4 | Review reconciliation for specific utility vendor to confirm no voucher adjustments are necessary. |
| Diego Torres | 5/13/2011 | 1.1 | Update address information for claims/schedules using the new claim register file from EPIQ. |
| Diego Torres | 5/13/2011 | 2.3 | Review tax claims between 2000 - 4000 to determine if liability was duplicated or if liability was paid. |
| Diego Torres | 5/13/2011 | 1.0 | Update new claims from EPIQ in our claims system. |
| Jodi Ehrenhofer | 5/13/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: reconciliation of GE Capital cure amount. |
| Jodi Ehrenhofer | 5/13/2011 | 1.7 | Research claim reduction in proposed Arbitron cure amount for B. Myrick (Sidley). |
| Jodi Ehrenhofer | 5/13/2011 | 0.4 | Discussion with J. Ludwig (Sidley) on modifying claim amounts where stipulations have not been executed yet. |
| Jodi Ehrenhofer | 5/13/2011 | 0.3 | Confirm proper reclassified debtors on CCI Europe claim exhibit for stipulation with R. Stone (A&M). |
| Jodi Ehrenhofer | 5/13/2011 | 0.6 | Confirm format of claim exhibits for claim stipulations with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/13/2011 | 0.6 | Advise D. Torres (A&M) on updates to Harris Corporation claim exhibit. |
| Jodi Ehrenhofer | 5/13/2011 | 1.3 | Review drafted exhibit for all Harris Corporation claims to confirm accuracy. |
| Jodi Ehrenhofer | 5/13/2011 | 0.8 | Review summary of claims in CCI claim stipulation to confirm accuracy for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/13/2011 | 0.4 | Email correspondence with K. Lantry (Sidley) re: employee claim settlements that are not docketed as claims. |
| Jodi Ehrenhofer | 5/13/2011 | 0.5 | Email correspondence with K. Kansa (Sidley) re: certain late filed tax claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/13/2011 | 1.3 | Prepare file of all claimant address information related to employee claims included in retiree benefit settlement. |
| Jodi Ehrenhofer | 5/13/2011 | 0.7 | Email correspondence with R. Stone (A&M) re: schedule amendment bar dates. |
| Richard Stone | 5/13/2011 | 0.5 | Review updated detail related to proposed OMD claims reconciliation including impacts on third party radio stations. |
| Richard Stone | 5/13/2011 | 0.4 | Correspondence with D. Vinakos (Tribune) regarding claim #3637. |
| Richard Stone | 5/13/2011 | 0.3 | Correspondence with J. Ball (Tribune) regarding claim #6192 filed against KTLA. |
| Richard Stone | 5/13/2011 | 0.3 | Discussion with S. Stempinski (Tribune) regarding unapproved prepetition invoices received through claims process. |
| Richard Stone | 5/13/2011 | 1.5 | Analyze following claims (3142, 5416, 1358, 501, 4116, 1797, 6347 and 5590) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/13/2011 | 0.4 | Review stipulation exhibit related to Harris claims settlement. |
| Richard Stone | 5/13/2011 | 0.5 | Correspondence with business units related to FedEx claims reconciliation including unvouchered invoices necessary for review/approval. |
| Richard Stone | 5/13/2011 | 0.3 | Discussion with M. Catania (Newsday) regarding post Newsday transaction Xerox invoices claimed in Tribune bankruptcy. |
| Richard Stone | 5/13/2011 | 0.5 | Review stipulation exhibit related to Constellation claims settlement. |
| Diego Torres | 5/16/2011 | 1.5 | Create tax claim analysis that identifies the information required to resolve the partially paid claims. |
| Diego Torres | 5/16/2011 | 0.3 | Create tax claim analysis that identifies the information required to resolve the claims. |
| Diego Torres | 5/16/2011 | 1.0 | Create tax claim analysis that flags the tax claims that are ready to be filed on an omnibus objection. |
| Diego Torres | 5/16/2011 | 0.6 | Update coding instructions in new voucher template for the approved invoices provided by the BU's. |
| Diego Torres | 5/16/2011 | 0.7 | Revise Constellation Energy exhibit stipulation to include the revised amounts in the stipulation summary. |
| Diego Torres | 5/16/2011 | 1.7 | Create tax claim analysis that identifies the information required to resolve the unpaid claims. |
| Diego Torres | 5/16/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) to discuss tax claim analysis. |
| Diego Torres | 5/16/2011 | 1.5 | Review tax claims to match the payment account summaries with the corresponding claim. |
| Diego Torres | 5/16/2011 | 0.4 | Review supporting spreadsheet of liability for specific vendor to determine if liability owed is accurate. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/16/2011 | 0.4 | Update new voucher template with specific coding instructions for new invoices. |
| Diego Torres | 5/16/2011 | 0.4 | Review Constellation Energy stipulation exhibit to confirm the amounts are accurate. |
| Jodi Ehrenhofer | 5/16/2011 | 0.4 | Email correspondence with M. Deloian (Tribune) re: missing payment information for certain tax claims. |
| Jodi Ehrenhofer | 5/16/2011 | 0.5 | Email summary of changes to claim reconciliation to certain vendors with pending stipulations to J. Ludwig (Sidley) to withdraw the offers. |
| Jodi Ehrenhofer | 5/16/2011 | 0.4 | Discussion on status of certain adjourned claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/16/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss correct population of claimants receiving resolicitation packages. |
| Jodi Ehrenhofer | 5/16/2011 | 0.3 | Follow up with S. Baumgardner (Tribune) re: certain adjourned claims. |
| Jodi Ehrenhofer | 5/16/2011 | 0.8 | Review claim exhibit for Constellation New Energy pre petition amounts for accuracy. |
| Jodi Ehrenhofer | 5/16/2011 | 0.5 | Email correspondence with T. Thomas (Tribune) re: reconciliation of NYP Holding account information. |
| Jodi Ehrenhofer | 5/16/2011 | 0.4 | Research timeliness of certain adjourned claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/16/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of claims reconciliation process, including outstanding issues. |
| Jodi Ehrenhofer | 5/16/2011 | 0.7 | Prepare summary of resolicitation for B. Whittman (A&M). |
| Jodi Ehrenhofer | 5/16/2011 | 0.2 | Discussion with D. Torres (A&M) to discuss tax claim analysis. |
| Jodi Ehrenhofer | 5/16/2011 | 0.7 | Review summary of claim reduction from Baltimore Sun re: certain contested claim reconciliations for accuracy. |
| Mark Berger | 5/16/2011 | 2.1 | Calculate/research variances between cure recons and general unsecured claims recons calculated by broadcasting group. |
| Mark Berger | 5/16/2011 | 1.9 | Review of broadcast rights claims reconciliations. |
| Matthew Frank | 5/16/2011 | 0.3 | Review of request from G. Demo (Sidley) related to lease claim (0.2) and related email correspondence (0.1). |
| Richard Stone | 5/16/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding status of claims reconciliation process, including outstanding issues. |
| Richard Stone | 5/16/2011 | 0.2 | Review updated stipulation exhibit related to Constellation claims settlement. |
| Richard Stone | 5/16/2011 | 0.2 | Correspondence with P. Reilley (Cole Schotz) regarding CNE claims stipulation exhibit. |
| Richard Stone | 5/16/2011 | 0.5 | Update claims / distribution overview document. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/16/2011 | 0.5 | Review draft omnibus objection information provided by G. Demo (Sidley). |
| Richard Stone | 5/16/2011 | 1.0 | Analyze following claims (4123, 4116, 4877, and 4878) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/16/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims reconciliation / stipulation issues. |
| Richard Stone | 5/16/2011 | 0.5 | Review media claims reconciliation related to CBS Radio / CBS Outdoor provided by J. Griffin (Tribune). |
| Diego Torres | 5/17/2011 | 0.7 | Create detailed report of tax claims that require additional information from the BU. |
| Diego Torres | 5/17/2011 | 0.3 | Discussion with M. Davis (Tribune) about reviewing post-petition vouchers from 211 account. |
| Diego Torres | 5/17/2011 | 0.2 | Review vouchers sent to M. Davis (Tribune) to determine if these vouchers only had a liability line item. |
| Diego Torres | 5/17/2011 | 1.3 | Create omnibus objection exhibits for Omni 43. |
| Diego Torres | 5/17/2011 | 1.4 | Create detailed report of tax claims that require additional information from the BU. |
| Diego Torres | 5/17/2011 | 1.4 | Meeting with R. Allen, J.  Lindo, J. Griffin (all Tribune), R. Stone and J. Ehrenhofer (both A&M) to discuss several outstanding claim items. |
| Diego Torres | 5/17/2011 | 0.5 | Review vouchers we sent to M. Davis (Tribune) to identify the potential post-petition vouchers. |
| Diego Torres | 5/17/2011 | 1.2 | Create detailed report of tax claims that require additional information from the BU. |
| Diego Torres | 5/17/2011 | 0.5 | Research PeopleSoft for vendors with missing vendor IDs in the new voucher template. |
| Diego Torres | 5/17/2011 | 0.7 | Follow up with specific vendors to request invoice support for the claimed amount to determine if vouchers need to be created. |
| Diego Torres | 5/17/2011 | 2.2 | Add reason for disallowance for claims that will be included in Omni 43. |
| Diego Torres | 5/17/2011 | 0.5 | Identify vendors in new upload template that do not have a vendor ID. |
| Diego Torres | 5/17/2011 | 0.4 | Research if underlying invoices for specific utility vendor are valid. |
| Diego Torres | 5/17/2011 | 0.5 | Create active claims report for J. Ehrenhofer (A&M) with only claim information to identify claims that can filed on next omnibus objection. |
| Diego Torres | 5/17/2011 | 0.5 | Update specific schedule amounts related to balance sheet items. |
| Jodi Ehrenhofer | 5/17/2011 | 0.8 | Determine claim objections to be filed for next hearing. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2011 through May 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/17/2011 | 0.7 | Review drafted reasons for disallowance on all drafted substantive duplicate claims for accuracy. |
| Jodi Ehrenhofer | 5/17/2011 | 0.5 | Review drafted reasons for modification on all drafted reduced and allow claims for accuracy. |
| Jodi Ehrenhofer | 5/17/2011 | 0.4 | Research response from claimant for outstanding notice of satisfaction claim. |
| Jodi Ehrenhofer | 5/17/2011 | 0.6 | Advise D. Torres (A&M) on creating draft exhibits of all upcoming claim objections. |
| Jodi Ehrenhofer | 5/17/2011 | 2.3 | Prepare listing of claims for upcoming objection deadlines. |
| Jodi Ehrenhofer | 5/17/2011 | 0.3 | Confirm time sensitivities with certain vendor objections with G. Demo (Sidley) and R. Stone (A&M). |
| Jodi Ehrenhofer | 5/17/2011 | 1.1 | Email correspondence with H. Berkowitz (ASM) on reductions to adjourned claims for Accent Energy. |
| Jodi Ehrenhofer | 5/17/2011 | 0.8 | Follow up email clarification to J. Ludwig (Sidley) re: resolicitation packages. |
| Jodi Ehrenhofer | 5/17/2011 | 0.4 | Meeting with G. Demo (Sidley) and R. Stone (A&M) regarding upcoming claims objections matters. |
| Jodi Ehrenhofer | 5/17/2011 | 1.5 | Participate in status meeting with R. Allen, J. Griffin and J. Lindo (Tribune),  R. Stone and D. Torres (A&M) related to open claims distribution preparation. |
| Jodi Ehrenhofer | 5/17/2011 | 0.4 | Research certain scheduled litigation items with no proof of claim for M. Gustafson (Sidley). |
| Jodi Ehrenhofer | 5/17/2011 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claims reconciliation issues. |
| Richard Stone | 5/17/2011 | 1.5 | Participate in status meeting with R. Allen, J. Griffin and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M) related to open claims distribution preparation. |
| Richard Stone | 5/17/2011 | 0.5 | Analyze information provided by RMS related to UPS proof of claims. |
| Richard Stone | 5/17/2011 | 0.3 | Correspondence with R. Rounce and J. Dekarz (Tribune) regarding claim 6749. |
| Richard Stone | 5/17/2011 | 0.3 | Correspondence with K. Mills (Sidley) regarding Harris claims stipulation including related exhibits. |
| Richard Stone | 5/17/2011 | 2.0 | Analyze revised voucher to claim/schedule database related to discrepancies to review approval of liabilities with business units. |
| Richard Stone | 5/17/2011 | 0.4 | Correspondence with K. Knuckey (RMS) regarding filed Avaya claims including disputed matters. |
| Richard Stone | 5/17/2011 | 0.5 | Discussion with N. Chakiris (Tribune) regarding status of claims distribution preparation including upload/closure of vouchers. |
| Richard Stone | 5/17/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/17/2011 | 0.4 | Meeting with G. Demo (Sidley) and J. Ehrenhofer (A&M) regarding upcoming claims objections matters. |
| Richard Stone | 5/17/2011 | 1.0 | Analyze usage data provided by D&B related to claims dispute including preparation for upcoming objection to claim. |
| Diego Torres | 5/18/2011 | 1.5 | Create exhibits for the 43rd Omnibus Objection. |
| Diego Torres | 5/18/2011 | 1.5 | Create exhibits for the 45th Omnibus Objection. |
| Diego Torres | 5/18/2011 | 0.5 | Research Nicor Gas schedules to determine the schedules that can be superseded. |
| Diego Torres | 5/18/2011 | 0.5 | Create exhibits for the 44th Omnibus Objection. |
| Diego Torres | 5/18/2011 | 0.5 | Create Xerox stipulation exhibit. |
| Diego Torres | 5/18/2011 | 1.0 | Meeting with J. Ludwig (Sidley), J. Griffin (Tribune), J. Ehrenhofer and R. Stone (both A&M) about media claim issues. |
| Diego Torres | 5/18/2011 | 1.0 | Review Nicor Gas vouchers to determine if new vouchers need to be created. |
| Diego Torres | 5/18/2011 | 0.4 | Flag customer refund record that was paid in the 8th one-time payment file. |
| Diego Torres | 5/18/2011 | 0.4 | Update amount in our claims system to reflect the proposed stipulation amounts. |
| Diego Torres | 5/18/2011 | 1.0 | Meeting with J. Griffin (Tribune), J. Ehrenhofer and R. Stone (both A&M) about media claim exhibits for distribution. |
| Diego Torres | 5/18/2011 | 0.5 | Update coding instructions for approved invoices in the new voucher template. |
| Jodi Ehrenhofer | 5/18/2011 | 1.1 | Review drafted objection exhibits for reduce and allow claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2011 | 0.8 | Review summary of all State of California claims and schedules to determine underlying liability to each record as it relates to unclaimed property. |
| Jodi Ehrenhofer | 5/18/2011 | 0.4 | Confirm affidavit of service from Epiq for certain late filed proofs of claim. |
| Jodi Ehrenhofer | 5/18/2011 | 1.3 | Email summary of all pre and post petition claims filed by Pennsylvania Department of Revue to P. Shanahan (Tribune) for reconciliation. |
| Jodi Ehrenhofer | 5/18/2011 | 0.4 | Advise J. Rodden (Tribune) of upcoming claim objections to confirm timing for filing. |
| Jodi Ehrenhofer | 5/18/2011 | 0.8 | Review drafted objection exhibits for substantive duplicate claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2011 | 0.7 | Review drafted objection exhibits for improper debtor claims for accuracy. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/18/2011 | 0.6 | Review drafted objection exhibits for insufficient documentation claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2011 | 0.8 | Review drafted objection exhibits for late filed claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2011 | 0.9 | Review drafted objection exhibits for amended claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2011 | 0.8 | Email summary of proposed objections to draft to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/18/2011 | 0.3 | Email correspondence with Epiq to confirm estimates of upcoming resolicitation. |
| Jodi Ehrenhofer | 5/18/2011 | 1.0 | Participate in follow up meeting with J. Griffin (Tribune), R. Stone and D. Torres (A&M) regarding media claim stipulations. |
| Jodi Ehrenhofer | 5/18/2011 | 0.9 | Review claims filed by Pennsylvania Department of Revenue to confirm proper amendments. |
| Jodi Ehrenhofer | 5/18/2011 | 1.0 | Meeting with J. Griffin (Tribune), J. Ludwig (Sidley), R. Stone and D. Torres (A&M) regarding media claims including stipulation development. |
| Jodi Ehrenhofer | 5/18/2011 | 0.5 | Discussion with L. Johnson and C. Manis (Tribune) and R. Stone (A&M) regarding claim 4878. |
| Jodi Ehrenhofer | 5/18/2011 | 0.7 | Advise D. Torres (A&M) on modifying the voucher upload templates to match certain claim settlements. |
| Mark Berger | 5/18/2011 | 1.3 | Research claims per J. Ludwig and J. Ehrenhofer request including memo re: the same. |
| Richard Stone | 5/18/2011 | 0.3 | Review reconciliation issues related to claim 3591. |
| Richard Stone | 5/18/2011 | 0.6 | Analyze settlement of CCI claims related to voucher matches to PeopleSoft records. |
| Richard Stone | 5/18/2011 | 0.5 | Discussion with L. Johnson and C. Manis (Tribune) and J. Ehrenhofer (A&M) regarding claim 4878. |
| Richard Stone | 5/18/2011 | 1.0 | Meeting with J. Griffin (Tribune), J. Ludwig (Sidley), J. Ehrenhofer and D. Torres (A&M) regarding media claims including stipulation development. |
| Richard Stone | 5/18/2011 | 0.5 | Prepare preliminary list of vouchers to upload related to claims reconciliation process. |
| Richard Stone | 5/18/2011 | 2.0 | Analyze T-Mobile reconciliation provided by R. Terpstra (Tribune) regarding approximately a dozen claims. |
| Richard Stone | 5/18/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding Avaya claim dispute issues. |
| Richard Stone | 5/18/2011 | 0.3 | Correspondence with B. Tuttle (Epiq) regarding upcoming solicitation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/18/2011 | 1.0 | Participate in follow up meeting with J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding media claim stipulations. |
| Richard Stone | 5/18/2011 | 0.7 | Analyze claim to PeopleSoft discrepancies related to Nicor Gas. |
| Diego Torres | 5/19/2011 | 0.5 | Research correct invoice dates for invoices in new voucher template that do not have invoice date. |
| Diego Torres | 5/19/2011 | 0.9 | Create report of claim type break up of claims drafted on Omnibus Objections 43-45. |
| Diego Torres | 5/19/2011 | 0.4 | Discussion with R. Stone (A&M and J. Griffin (Tribune) regarding new voucher upload in period 6. |
| Diego Torres | 5/19/2011 | 1.6 | Create CCI stipulation exhibit. |
| Diego Torres | 5/19/2011 | 1.3 | Review new upload template to verify missing vendor IDs are not included in PeopleSoft. |
| Diego Torres | 5/19/2011 | 1.0 | Create Xerox stipulation exhibit. |
| Diego Torres | 5/19/2011 | 0.3 | Revise Omni 43 - Exhibit C - Insufficiently Supported Claims. |
| Diego Torres | 5/19/2011 | 0.5 | Review new upload template to confirm invoice dates are correct. |
| Diego Torres | 5/19/2011 | 0.3 | Discussion with R. Stone (A&M) about reviewing invoice support for UPS claim. |
| Diego Torres | 5/19/2011 | 0.5 | Review new upload template to identify vendors with missing vendor IDs. |
| Diego Torres | 5/19/2011 | 0.2 | Revise Xerox Stipulation exhibit. |
| Diego Torres | 5/19/2011 | 0.2 | Revise Omni 44 - Exhibit A - Substantive Duplicate claims. |
| Diego Torres | 5/19/2011 | 1.4 | Review invoice support for UPS claim to identify the correct invoice amount that needs to be approved by the BU. |
| Jodi Ehrenhofer | 5/19/2011 | 0.8 | Review final drafts of exhibits to 43rd omnibus objection for accuracy. |
| Jodi Ehrenhofer | 5/19/2011 | 0.3 | Confirm proper treatment of all employee claims drafted on upcoming objections with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 5/19/2011 | 0.5 | Confirm proper treatment of all tax claims drafted on upcoming objections with P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 5/19/2011 | 0.7 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 5/19/2011 | 0.4 | Review final drafts of exhibits to 44th omnibus objection for accuracy. |
| Jodi Ehrenhofer | 5/19/2011 | 0.6 | Review final exhibit of Xerox claims to include in stipulation for accuracy. |
| Jodi Ehrenhofer | 5/19/2011 | 0.5 | Review final exhibit of CCI Europe claims to include in stipulation for accuracy. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/19/2011 | 0.3 | Email summary of resolicitation process to Tribune management. |
| Jodi Ehrenhofer | 5/19/2011 | 0.3 | Advise M. Berger (A&M) on status of GE Capital claim and cure reconciliation and outstanding items to research. |
| Jodi Ehrenhofer | 5/19/2011 | 0.3 | Send updated summary of resolicitation packages to B. Whittman (A&M). |
| Jodi Ehrenhofer | 5/19/2011 | 0.6 | Prepare summary of all State of California unclaimed property schedule records and corresponding bar dates for K. Kansa (Sidley) and R. Stone (A&M). |
| Jodi Ehrenhofer | 5/19/2011 | 0.7 | Review final drafts of exhibits to 45th omnibus objection for accuracy. |
| Matthew Frank | 5/19/2011 | 1.3 | Review of real estate claims analysis file for settlement discussions. |
| Richard Stone | 5/19/2011 | 1.0 | Discussions with P. Reilley (Cole Schotz) regarding various open claim stipulation matters. |
| Richard Stone | 5/19/2011 | 0.5 | Review stipulation exhibit related to settlement with Xerox claims. |
| Richard Stone | 5/19/2011 | 0.8 | Analyze following claims (3125, 1317, 341 and 585) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 5/19/2011 | 0.6 | Discussion with K. Knuckey (RMS) regarding Avaya claim disputes. |
| Richard Stone | 5/19/2011 | 1.0 | Analyze updated UPS claims reconciliation including invoices not yet vouchered in PeopleSoft. |
| Richard Stone | 5/19/2011 | 1.5 | Review detail related to State of California unclaimed property schedules / claims. |
| Richard Stone | 5/19/2011 | 1.0 | Analyze Constellation New Energy claims related to asserted 503(b)(9) priority claim amounts. |
| Diego Torres | 5/20/2011 | 1.0 | Categorize invoices in new voucher template to identify the invoices that are ready to be loaded. |
| Diego Torres | 5/20/2011 | 0.5 | Identify transactions in UPS invoices that require approval. |
| Diego Torres | 5/20/2011 | 0.7 | Update addresses for claimants with scheduled claims using the new EPIQ claim register. |
| Diego Torres | 5/20/2011 | 0.3 | Update asserted debtor for specific claims as indicated by the claim agent. |
| Diego Torres | 5/20/2011 | 0.5 | Research vendors with missing vendor IDs from the new voucher template in PeopleSoft to obtain the correct vendor IDs. |
| Diego Torres | 5/20/2011 | 1.3 | Review list of voucher to be closed from M. Davis (Tribune). |
| Diego Torres | 5/20/2011 | 1.3 | Adjust CCI Europe International vouchers to match Stipulation amounts. |
| Diego Torres | 5/20/2011 | 0.5 | Meeting with J. Griffin (Tribune) to confirm content included in the new voucher template is correct. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/20/2011 | 1.0 | Research vendors in PeopleSoft for vendor ID using address information in POC forms. |
| Diego Torres | 5/20/2011 | 0.4 | Review emails to identify emails from BU's that contain valid coding instructions. |
| Diego Torres | 5/20/2011 | 0.6 | Review voucher matching for vendors included in specific stipulations to identify required adjustments that are needed. |
| Diego Torres | 5/20/2011 | 0.4 | Update addresses for claimants with filed claims using the new EPIQ claim register. |
| Diego Torres | 5/20/2011 | 0.4 | Discussion with R. Stone (A&M) regarding timing of new voucher template. |
| Diego Torres | 5/20/2011 | 0.4 | Update the new voucher template to include the correct approval codes for specific claim numbers. |
| Matthew Frank | 5/20/2011 | 2.9 | Continue review of real estate claims analysis file for settlement discussions. |
| Matthew Frank | 5/20/2011 | 1.2 | Review of claims data filed related to real estate numerical support. |
| Richard Stone | 5/20/2011 | 0.2 | Correspondence with C. Hamer (Tribune) regarding outstanding technology claims. |
| Richard Stone | 5/20/2011 | 0.4 | Discuss timing of new voucher template with D. Torres (A&M). |
| Richard Stone | 5/20/2011 | 0.3 | Correspondence with M. Weiner (Tribune) regarding claim #6192. |
| Richard Stone | 5/20/2011 | 1.1 | Discussions with P. Reilley (Cole Schotz) regarding open issues related to Constellation claims including 503(b)(9). |
| Richard Stone | 5/20/2011 | 2.1 | Continue to analyze Constellation New Energy claims related to asserted 503(b)(9) priority claim amounts. |
| Richard Stone | 5/20/2011 | 0.3 | Review updated CCI stipulation exhibit. |
| Richard Stone | 5/20/2011 | 0.5 | Analyze reconciliation including voucher matching related to claim 4817. |
| Richard Stone | 5/20/2011 | 0.3 | Correspondence with C. Manis (Tribune) regarding claim 3637. |
| Richard Stone | 5/20/2011 | 0.4 | Correspondence with K. Knuckey (RMS) related to Avaya claims. |
| Diego Torres | 5/23/2011 | 0.6 | Research specific claim amount to determine if the liability was duplicated. |
| Diego Torres | 5/23/2011 | 0.5 | Update voucher adjustment report to match the claim amounts listed in the CCI Energy stipulation. |
| Diego Torres | 5/23/2011 | 0.3 | Update new voucher template for new coding instructions received from specific vendors. |
| Diego Torres | 5/23/2011 | 0.8 | Create mail file for Omni 43. |
| Diego Torres | 5/23/2011 | 0.6 | Create mail file for Omni 45. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/23/2011 | 0.4 | Remove objection flag in our claims system that was used to create the stipulation exhibit for Constellation New Energy claims. |
| Diego Torres | 5/23/2011 | 0.4 | Remove objection flag in our claims system that was used to create the stipulation exhibit for CCI Europe claims. |
| Diego Torres | 5/23/2011 | 0.7 | Create Schedule I for the 43rd Omnibus Objection. |
| Diego Torres | 5/23/2011 | 0.3 | Create mail file for Omni 44. |
| Diego Torres | 5/23/2011 | 0.5 | Review emails to update new voucher template with coding instructions received from BU's. |
| Diego Torres | 5/23/2011 | 0.3 | Review list of checks that were being reviewed to determine if they cleared the bank. |
| Diego Torres | 5/23/2011 | 0.7 | Remove schedule I objection flag in our claims system for claims included in Omni 43 that was used to create Schedule I. |
| Diego Torres | 5/23/2011 | 0.4 | Review emails to identify new coding instructions for specific invoices. |
| Diego Torres | 5/23/2011 | 0.5 | Create Schedule I for the 45th Omnibus Objection. |
| Diego Torres | 5/23/2011 | 1.2 | Research Ryder Truck claims to identify the missing credit amounts. |
| Diego Torres | 5/23/2011 | 0.3 | Revise exhibit A for the 44th Omnibus Objection. |
| Diego Torres | 5/23/2011 | 0.3 | Revise Omni 45 - Exhibit A - Modified Amounts. |
| Diego Torres | 5/23/2011 | 0.5 | Revise exhibits for Omnibus Objections 43 and 44. |
| Jodi Ehrenhofer | 5/23/2011 | 0.6 | Meeting with J. Rodden (Tribune) to discuss drafted omnibus objections 43-45. |
| Jodi Ehrenhofer | 5/23/2011 | 0.4 | Email correspondence with M. Deloian (Tribune) re: drafted tax claims on omnibus objection 43. |
| Jodi Ehrenhofer | 5/23/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: non PeopleSoft active schedules being vouchered. |
| Jodi Ehrenhofer | 5/23/2011 | 0.5 | Advise J. Ludwig (Sidley) on all updates to previous draft of omnibus objection 45. |
| Jodi Ehrenhofer | 5/23/2011 | 0.4 | Advise J. Ludwig (Sidley) on creating stipulation for settled Xerox claims and schedules in relation to the cure amount. |
| Jodi Ehrenhofer | 5/23/2011 | 0.6 | Discussion with P. Reilley (Cole) and R. Stone (A&M) regarding 503(b)(9) claim issues. |
| Jodi Ehrenhofer | 5/23/2011 | 0.6 | Email correspondence with D. Torres (A&M) on reconciled claims that include reductions for checks that did not get cashed. |
| Jodi Ehrenhofer | 5/23/2011 | 1.1 | Review mail files prepared for omnibus objections 43-45 for Epiq for accuracy. |
| Jodi Ehrenhofer | 5/23/2011 | 0.7 | Email correspondence with J. Ludwig (Sidley) on reasons for duplication included in omnibus objection 44. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/23/2011 | 0.6 | Review drafted motion for omnibus objection 44 for accuracy. |
| Jodi Ehrenhofer | 5/23/2011 | 0.8 | Advise D. Torres (A&M) on making all changes to Omni 43 from Sidley. |
| Jodi Ehrenhofer | 5/23/2011 | 0.4 | Confirm GL coding for CCI vouchers in PeopleSoft with S. Furie (Tribune). |
| Matthew Frank | 5/23/2011 | 0.8 | Changes to Insertco analysis for G. Demo. |
| Matthew Frank | 5/23/2011 | 0.8 | Review of Insertco lease language related to rent, expiration dates. |
| Matthew Frank | 5/23/2011 | 2.6 | Analysis related to Insertco claim damages. |
| Matthew Frank | 5/23/2011 | 0.8 | Review of Insertco claim for G. Demo (Sidley). |
| Richard Stone | 5/23/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding 503(b)(9) claim issues. |
| Richard Stone | 5/23/2011 | 0.5 | Analyze updated Crown Credit claims reconciliation related to objection to contract cure motion. |
| Richard Stone | 5/23/2011 | 1.0 | Review objection exhibits related to upcoming filings (omnibus 43, 44 and 45). |
| Richard Stone | 5/23/2011 | 0.5 | Correspondence with S. DeFroscia (Tribune) regarding LA Times related Sprint-Nextel invoices not shown as vouchered but included in vendor claims. |
| Richard Stone | 5/23/2011 | 2.0 | Analyze following claims (5416, 5590, 2307, 1797, 1680, 1358, and 1208) related to claim to PeopleSoft discrepancies. |
| Diego Torres | 5/24/2011 | 1.7 | Review invoice by invoice for tax claim 5150 to determine if vouchers exist for the underlying liability. |
| Diego Torres | 5/24/2011 | 0.4 | Create report of payment summaries that require check number information. |
| Diego Torres | 5/24/2011 | 1.7 | Review invoice by invoice for tax claim 4457 to determine if vouchers exist for the underlying liability. |
| Diego Torres | 5/24/2011 | 0.7 | Weekly status meeting with J. Ehrenhofer, R. Stone (both A&M), R. Allen, J. Griffin, C. Lewis, R. Carter, J. Lindo and M. Davis (all Tribune). |
| Diego Torres | 5/24/2011 | 0.4 | Review tax claim analysis. |
| Diego Torres | 5/24/2011 | 0.4 | Review coding instructions for existing vouchers to apply the same coding instructions to credit vouchers required to match claimed amount. |
| Diego Torres | 5/24/2011 | 0.4 | Create list of vendors with missing vendor IDs for J. Griffin (A&M) to create vendors. |
| Diego Torres | 5/24/2011 | 0.6 | Meeting with J. Ehrenhofer (A&M) to discuss tax claims. |
| Diego Torres | 5/24/2011 | 0.5 | Review voucher line items with only a liability line item to determine if they were included in the March 2011 extract. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/24/2011 | 0.4 | Draft email to Tribune Company that highlights the reporting issues with the unpaid voucher report that need to be resolved. |
| Diego Torres | 5/24/2011 | 0.3 | Revise tax claim analysis to include check information required from BU. |
| Diego Torres | 5/24/2011 | 0.5 | Review vouchers in unpaid voucher report that were actually paid. |
| Diego Torres | 5/24/2011 | 0.7 | Review list of checks reviewed by M. Davis (Tribune) to prepare for weekly status meeting. |
| Jodi Ehrenhofer | 5/24/2011 | 0.6 | Meeting with D. Torres (A&M) to discuss tax claims. |
| Jodi Ehrenhofer | 5/24/2011 | 0.8 | Participate in weekly status meeting regarding claims/distribution with C. Lewis, R. Carter, R. Allen, M. Davis, J. Lindo and J. Griffin (Tribune), R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 5/24/2011 | 0.4 | Update claim to schedule matching for certain schedules in BART after reviewing claim reconciliations. |
| Jodi Ehrenhofer | 5/24/2011 | 0.6 | Email final objection exhibits and signature pages to Sidley for omnibus objections 43 - 45. |
| Jodi Ehrenhofer | 5/24/2011 | 0.2 | Follow up with D. Mesnil (Tribune) on status of unreconciled Pitney Bowes claims. |
| Jodi Ehrenhofer | 5/24/2011 | 1.3 | Research reconciliation of pre-petition invoices for LA Department of Water for E. Viergutz (Tribune). |
| Jodi Ehrenhofer | 5/24/2011 | 0.4 | Follow up with S. Baumgardner (Tribune) re: GL coding relating to certain claim reconciliations. |
| Jodi Ehrenhofer | 5/24/2011 | 0.3 | Follow up with M. Frank (A&M) on status of unreconciled real estate claims. |
| Jodi Ehrenhofer | 5/24/2011 | 0.5 | Email correspondence with E. Viergutz (Tribune) on status of reconciliation of LADWP claims and schedules. |
| Jodi Ehrenhofer | 5/24/2011 | 0.4 | Confirm timing of filing for upcoming claim objections with S. Robinson (Sidley). |
| Jodi Ehrenhofer | 5/24/2011 | 0.3 | Email correspondence with P. Hayes (RMS) re: adjourned claim reductions. |
| Jodi Ehrenhofer | 5/24/2011 | 1.2 | Working session with M. Berger (A&M) to review reconciliation of Crown Credit cure amount. |
| Mark Berger | 5/24/2011 | 2.1 | Review of potentially invalid claims per legal request. |
| Mark Berger | 5/24/2011 | 0.8 | Research of broadcasting group claims. |
| Richard Stone | 5/24/2011 | 0.5 | Analyze claims reconciliation worksheet related to utility provider LADWP. |
| Richard Stone | 5/24/2011 | 0.8 | Participate in weekly status meeting regarding claims/distribution with C. Lewis, R. Carter, R. Allen, M. Davis, J. Lindo and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/24/2011 | 0.3 | Correspondence with E. Viergutz (Tribune) regarding Sprint-Nextel claims. |
| Richard Stone | 5/24/2011 | 0.6 | Analyze updated Crown Credit reconciliation of nine claims including 503(b)(9) priority. |
| Richard Stone | 5/24/2011 | 0.2 | Correspondence with D. Mellion (Tribune) regarding Sun-Sentinel invoice reconciliation issues. |
| Richard Stone | 5/24/2011 | 0.5 | Analyze updated vendor information related to GE claims reconciliations. |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number 6028757. |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number F524727. |
| Diego Torres | 5/25/2011 | 0.4 | Run report to identify the tax claims with an administrative amount. |
| Diego Torres | 5/25/2011 | 0.5 | Create supporting exhibit for claim 2877 that identifies the tax liability without payment information. |
| Diego Torres | 5/25/2011 | 0.4 | Review tax claims with administrative amounts to confirm the claim type is tax-admin in our claim system. |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number H131580. |
| Diego Torres | 5/25/2011 | 1.0 | Review underlying check numbers and vouchers for specific check numbers for purposes of canceling specific checks. |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number 8049607 |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number 8042605. |
| Diego Torres | 5/25/2011 | 0.5 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number 8009002. |
| Diego Torres | 5/25/2011 | 0.3 | Create supporting exhibit for claim 2059 that identifies the tax liability without payment information. |
| Diego Torres | 5/25/2011 | 0.4 | Process order for adjourned claim in our claim system. |
| Diego Torres | 5/25/2011 | 0.3 | Remove objection flags in our claims database for schedules that were included in specific stipulation exhibits. |
| Diego Torres | 5/25/2011 | 0.4 | Research PeopleSoft to determine if underlying invoices for specific claim were paid. |
| Diego Torres | 5/25/2011 | 0.3 | Revise summary report of specific tax claims. |
| Diego Torres | 5/25/2011 | 0.3 | Review PeopleSoft to determine if vouchers exist for tax liability related to parcel number P573483. |
| Diego Torres | 5/25/2011 | 0.4 | Consolidate check report from M. Davis's (Tribune)into list of issues report. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/25/2011 | 0.3 | Confirm admin-tax claims are included in the tax claim analysis. |
| Jodi Ehrenhofer | 5/25/2011 | 0.6 | Email correspondence with H. Berkowitz (ASM) on reductions to certain unreconciled proofs of claim. |
| Jodi Ehrenhofer | 5/25/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: outstanding claim reconciliations from Orlando Sentinel. |
| Jodi Ehrenhofer | 5/25/2011 | 0.5 | Follow up with C. Stein (Tribune) re: outstanding GL coding for allowed claim reconciliations. |
| Jodi Ehrenhofer | 5/25/2011 | 0.6 | Advise Epiq on updating claim register for transferred schedules where the proof of claim will be disallowed but the liability still exists. |
| Jodi Ehrenhofer | 5/25/2011 | 0.3 | Email correspondence with D. Torres (A&M) on outstanding tasks relating to property and payroll tax claims. |
| Jodi Ehrenhofer | 5/25/2011 | 0.2 | Advise Epiq on withdrawal of certain filed proofs of claim. |
| Jodi Ehrenhofer | 5/25/2011 | 0.7 | Review drafted FAQ's for resolicitation. |
| Jodi Ehrenhofer | 5/25/2011 | 0.4 | Advise D. Torres (A&M) on updating the administrative tax claim sub-types properly in BART. |
| Jodi Ehrenhofer | 5/25/2011 | 0.3 | Advise D. Torres (A&M) on updating BART with supplemental orders to adjourned claims. |
| Jodi Ehrenhofer | 5/25/2011 | 0.7 | Review listing of uncashed post petition checks to determine any impact to future claim reconciliations. |
| Jodi Ehrenhofer | 5/25/2011 | 0.4 | Confirm all claims and schedules transferred to ASM for Adstar and Edgil with Epiq. |
| Richard Stone | 5/25/2011 | 0.5 | Review reconciliation update provided by L. Tarvainen (Tribune) related to claim 501. |
| Richard Stone | 5/25/2011 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding broadcast rights vendor reconciliation including contract cure analysis. |
| Diego Torres | 5/26/2011 | 0.2 | Review new claim register from EPIQ to identify the changes that need to be made in our claims system. |
| Diego Torres | 5/26/2011 | 0.7 | Review T-Mobile reconciliation provided by R. Terpsta (Tribune). |
| Diego Torres | 5/26/2011 | 0.8 | Continue reviewing T-Mobile reconciliation provided by R. Terpsta (Tribune). |
| Diego Torres | 5/26/2011 | 0.8 | Review voucher treatment for specific claims. |
| Diego Torres | 5/26/2011 | 2.5 | Revise new upload template that will be loaded into PeopleSoft. |
| Diego Torres | 5/26/2011 | 1.0 | Continue to revise new upload template that will be loaded into PeopleSoft. |
| Diego Torres | 5/26/2011 | 1.0 | Discussion with R. Stone (A&M) to discuss the approved invoices in the new voucher template. |
| Diego Torres | 5/26/2011 | 0.4 | Follow up with individuals regarding various voucher approvals. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2011 through May 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/26/2011 | 0.4 | Begin to review T-Mobile spreadsheet provided by R. Terpstra (Tribune). |
| Jodi Ehrenhofer | 5/26/2011 | 0.6 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 5/26/2011 | 0.3 | Review listing of claims currently flagged for notice of partial satisfaction for accuracy. |
| Jodi Ehrenhofer | 5/26/2011 | 0.3 | Email correspondence with D. Vinakos (Tribune) re: GL coding for or allowed claim reconciliations. |
| Jodi Ehrenhofer | 5/26/2011 | 0.5 | Advise C. Connaughton (Tribune) on transfer of certain claims in register. |
| Jodi Ehrenhofer | 5/26/2011 | 1.4 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 5/26/2011 | 0.4 | Email correspondence with A. Foran (Tribune) re: GL coding for certain claim settlements. |
| Jodi Ehrenhofer | 5/26/2011 | 0.5 | Advise D. Torres (A&M) on proper GL coding relating to adjourned Accent Energy claims. |
| Jodi Ehrenhofer | 5/26/2011 | 0.9 | Follow up with H. Berkowitz (ASM) on confirmation of adjourned claim objections. |
| Jodi Ehrenhofer | 5/26/2011 | 0.3 | Advise Epiq on timing of filing objections 43-45. |
| Jodi Ehrenhofer | 5/26/2011 | 0.7 | Email correspondence with P. Ratkowiak (C. Schotz) re: filing of omnibus objections 43-45. |
| Jodi Ehrenhofer | 5/26/2011 | 0.6 | Ensure all updates are properly made to adjourned claims for omnibus objection 24 in BART. |
| Richard Stone | 5/26/2011 | 1.0 | Discussion with D. Torres (A&M) re: the approved invoices in the new voucher template. |
| Richard Stone | 5/26/2011 | 0.8 | Review historic payment reconciliation roll forward provided by T. Thomas (Tribune) related to claim 4877. |
| Richard Stone | 5/26/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding 503(b)(9) analysis for utility vendor. |
| Richard Stone | 5/26/2011 | 2.5 | Update claims reconciliation and 503(b)(9) assumed calculations for utility vendor. |
| Richard Stone | 5/26/2011 | 0.5 | Analyze unmatched Spanlink invoices related to claims to voucher matching process. |
| Richard Stone | 5/26/2011 | 0.1 | Correspondence with J. Meyer (Tribune) regarding claim 1981. |
| Richard Stone | 5/26/2011 | 0.4 | Correspondence with M. Weiner and C. Connaughton (Tribune) regarding claims settlement voucher approval. |
| Diego Torres | 5/27/2011 | 0.9 | Follow up with individuals regarding T-Mobile claims. |
| Richard Stone | 5/27/2011 | 0.5 | Review updates to T-Mobile reconciliations for claims 382, 390 and 391. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/27/2011 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding revised CNE 503(b)(9) analysis. |
| Diego Torres | 5/28/2011 | 0.4 | Revise the final new voucher template report to be loaded in PeopleSoft. |
| Diego Torres | 5/31/2011 | 0.6 | Meeting with R. Allen, J. Lindo, J. Griffin (all Tribune), R. Stone and J. Ehrenhofer (A&M). |
| Diego Torres | 5/31/2011 | 0.2 | Revise CCI Stipulation exhibit. |
| Diego Torres | 5/31/2011 | 1.0 | Identify vouchers that should not be included in the list of vouchers that will be closed. |
| Diego Torres | 5/31/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim items. |
| Diego Torres | 5/31/2011 | 1.7 | Create report of vouchers that only have a liability line item. |
| Diego Torres | 5/31/2011 | 0.5 | Upload missing payment information file into Access to review. |
| Diego Torres | 5/31/2011 | 0.8 | Create report to identify the missing payment line items from the unpaid voucher reports. |
| Diego Torres | 5/31/2011 | 0.9 | Update voucher list to review for M. Davis (Tribune) of vouchers that should be closed. |
| Diego Torres | 5/31/2011 | 0.2 | Research specific invoice in PeopleSoft. |
| Jodi Ehrenhofer | 5/31/2011 | 0.4 | Follow up with C. Leeman (Tribune) on status of payment by Cablevision on certain adjourned claims. |
| Jodi Ehrenhofer | 5/31/2011 | 0.3 | Email correspondence with P. Hayes (RMS) re: adjourned claim reductions. |
| Jodi Ehrenhofer | 5/31/2011 | 0.2 | Email correspondence with H. Berkowitz (ASM) on documentation of certain filed real estate proofs of claim. |
| Jodi Ehrenhofer | 5/31/2011 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding claim items. |
| Jodi Ehrenhofer | 5/31/2011 | 0.6 | Meeting with J. Rodden and D. Eldersveld (Tribune), K. Kansa (Sidley) and R. Stone (A&M) regarding Computershare escheatment issues. |
| Jodi Ehrenhofer | 5/31/2011 | 0.8 | Call with J. Ludwig (Sidley) to discuss outstanding claim reconciliation items. |
| Jodi Ehrenhofer | 5/31/2011 | 0.4 | Advise D. Torres (A&M) on updates to CCI Europe claim exhibit from Sidley. |
| Jodi Ehrenhofer | 5/31/2011 | 0.3 | Follow up with S. Karottki (Tribune) on status of disputed legal invoice for an unreconciled claim. |
| Jodi Ehrenhofer | 5/31/2011 | 0.6 | Research status of certain newly filed pre petition claims not included in bar date notice. |
| Jodi Ehrenhofer | 5/31/2011 | 0.6 | Follow up with G. Mazzaferri (Tribune) on status of uncashed check for broadcasting vendor. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 5/31/2011 | 1.1 | Research additional claims reconciliation items relating to post petition checks that did not clear. |
| Jodi Ehrenhofer | 5/31/2011 | 0.5 | Participate in weekly status meeting regarding claims/distribution with R. Allen, M. Davis, J. Lindo and J. Griffin (Tribune), R. Stone and D. Torres (A&M). |
| Mark Berger | 5/31/2011 | 0.4 | Review of BV claims. |
| Matthew Frank | 5/31/2011 | 2.3 | Analyze real estate claims to assist J. Ehrenhofer (A&M) with settlement discussions. |
| Richard Stone | 5/31/2011 | 0.5 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding outstanding claims matters. |
| Richard Stone | 5/31/2011 | 0.3 | Correspondence with M. Wood (Tribune) regarding TMS related claims issues. |
| Richard Stone | 5/31/2011 | 0.4 | Analyze documentation provided in filed claim 6770. |
| Richard Stone | 5/31/2011 | 0.4 | Correspondence with C. Connaughton (Tribune) regarding broadcast rights claims reconciliations. |
| Richard Stone | 5/31/2011 | 0.3 | Correspondence with broadcasting group office regarding broadcast rights claim issues. |
| Richard Stone | 5/31/2011 | 0.4 | Discussion with L. Peck (Newsday) regarding certain prepetition vendor invoices submitted as part of filed claims. |
| **Subtotal** | | **363.3** | |

## Communication

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 5/10/2011 | 0.3 | Correspondence with G. Weitman and J. Novak (Tribune) re: customer bankruptcy inquiry. |
| Brian Whittman | 5/25/2011 | 0.3 | Review FAQ for solicitation. |
| **Subtotal** | | **0.6** | |

## Contract

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 5/3/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding resolution to contract dispute with utility vendor. |
| Mark Berger | 5/4/2011 | 2.1 | Continue analysis of claims related to technology vendors. |
| Mark Berger | 5/4/2011 | 2.1 | Prepare updated reconciliation of claims for cure vendors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/4/2011 | 0.4 | Communication with Crown Credit's counsel regarding cure status. |
| Mark Berger | 5/4/2011 | 1.1 | Review of global contract motions. |
| Mark Berger | 5/5/2011 | 0.4 | Review of CCI Europe summary. |
| Mark Berger | 5/6/2011 | 2.5 | Finalize technology vendor listing per R. Stone request. |
| Mark Berger | 5/9/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of reconciliations related to cure contract objections. |
| Richard Stone | 5/9/2011 | 0.5 | Discussion with M. Berger (A&M) regarding status of reconciliations related to cure contract objections. |
| Mark Berger | 5/10/2011 | 0.9 | Review of inquiries related to global contract order. |
| Mark Berger | 5/10/2011 | 0.8 | Update cure schedule with new lease info. |
| Mark Berger | 5/10/2011 | 0.8 | Review of CCI Europe/Comcast issues. |
| Mark Berger | 5/10/2011 | 0.8 | Review of Sprint Nextel agreement for cure purposes. |
| Mark Berger | 5/10/2011 | 0.7 | Contribute to Tata International contract termination. |
| Richard Stone | 5/10/2011 | 0.4 | Correspondence with counsel regarding vendor contract matters related to cell phone provider. |
| Mark Berger | 5/11/2011 | 0.6 | Review of court documents related to contracts. |
| Mark Berger | 5/11/2011 | 2.9 | Update cure analysis including review of most recent ACR. |
| Richard Stone | 5/12/2011 | 1.0 | Analyze reconciliation updates related to vendor contract cure objection matters including documentation provided by counsel. |
| Richard Stone | 5/12/2011 | 0.4 | Correspondence with D. Bisconti (Tribune) regarding status of utility vendor contract extension. |
| Richard Stone | 5/13/2011 | 0.5 | Review outstanding reconciliation issues related to CCI Europe including resolution of objection to contract assumption motion. |
| Richard Stone | 5/13/2011 | 1.5 | Analyze documentation provided by counsel related to Arbitron response to proposed cure amount. |
| Richard Stone | 5/13/2011 | 0.5 | Analyze documentation provided by counsel related to Warner Brothers response to proposed cure amount. |
| Richard Stone | 5/13/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding status of objections to contract assumption motion research. |
| Mark Berger | 5/16/2011 | 0.6 | Research Arbitron cure issues. |
| Mark Berger | 5/16/2011 | 3.5 | Update cure exhibits with new info received from company, legal group and A&M colleagues. |
| Richard Stone | 5/16/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding status of resolution to objections to contract assumption motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/17/2011 | 2.7 | Update reconciliation of vendors objecting to plan due to cure motion. |
| Mark Berger | 5/18/2011 | 0.4 | Review of emails from J. Ludwig related to global contract settlement. |
| Richard Stone | 5/19/2011 | 0.5 | Review claim stipulation including support cure analysis detail related to Microsoft. |
| Mark Berger | 5/23/2011 | 2.0 | Research contract status for objection vendors. |
| Mark Berger | 5/23/2011 | 0.9 | Further research of Scarborough, Oracle/Sun and other key cure vendors. |
| Mark Berger | 5/23/2011 | 0.8 | Research contract status for Ryder. |
| Mark Berger | 5/23/2011 | 1.1 | Research contract status for 'TBD' vendors with cure amounts in question. |
| Mark Berger | 5/23/2011 | 2.8 | Update internal cure listing with comprehensive notes collected from interviews with various broadcasting/publishing business units. |
| Richard Stone | 5/23/2011 | 0.4 | Discussion with A. Leung (Alix) regarding cure amount exhibit summaries. |
| Richard Stone | 5/23/2011 | 0.5 | Review status of assumption motion objections provided by counsel. |
| Richard Stone | 5/24/2011 | 0.5 | Correspondence with A. Leung (Alix) regarding status of objections to contract cure motion. |
| Mark Berger | 5/26/2011 | 0.8 | Review of correspondence between Sidley and GE. |
| Mark Berger | 5/26/2011 | 0.3 | Review of final CCI Europe settlement amounts. |
| Mark Berger | 5/26/2011 | 0.4 | Review of GE schedule provided to Sidley which included protective claims for unmatured liabilities. |
| Mark Berger | 5/26/2011 | 1.4 | Review of Hartford Courant contracts. |
| Mark Berger | 5/26/2011 | 0.4 | Review of CCI stop agreement. |
| Mark Berger | 5/27/2011 | 2.1 | Prepare cure schedule for Warner Bros. |
| Mark Berger | 5/27/2011 | 2.2 | Prepare cure schedule for Crown Credit. |
| Mark Berger | 5/27/2011 | 3.3 | Prepare cure schedule for GE. |

| **Subtotal** | | **50.2** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2011 through May 31, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2011 | 0.4 | Review questions from Alix for plan meeting (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 5/2/2011 | 0.5 | Call with D. Eldersveld (Tribune) re: creditor discussions (.2); correspondence with D. Liebentritt (Tribune) and K. Lantry (Sidley) re: same (.3). |
| Brian Whittman | 5/3/2011 | 0.3 | Correspondence with D. Liebentritt and N. Larsen (Tribune) re: lender meeting. |
| Brian Whittman | 5/3/2011 | 0.2 | Correspondence with Blackstone, FTI, Alix, Moelis to confirm meeting schedule and attendees. |
| Brian Whittman | 5/3/2011 | 0.4 | Review questions from FTI for lender meeting. |
| Brian Whittman | 5/3/2011 | 0.3 | Correspondence with Alix and FTI re: sale of Little Patuxent property. |
| Brian Whittman | 5/3/2011 | 0.2 | Correspondence with C. Nicholls (FTI) re: plan meeting. |
| Brian Whittman | 5/3/2011 | 0.8 | Correspondence with S. Javor (FTI) re: questions on cash. |
| Matthew Frank | 5/3/2011 | 0.4 | Discussion with V. Garlati (Tribune) re: cash questions from creditors. |
| Brian Whittman | 5/4/2011 | 0.2 | Correspondence with E. Lee (Oaktree) re: lender meeting. |
| Brian Whittman | 5/4/2011 | 0.4 | Review principal materials (.3); correspondence with C. Nicholls (FTI) re: same (.1). |
| Brian Whittman | 5/4/2011 | 0.7 | Review draft responses to creditor questions for lender meeting. |
| Matthew Frank | 5/4/2011 | 2.5 | Continue updates to JV Results summary business plan presentation. |
| Matthew Frank | 5/4/2011 | 0.5 | Correspondence with B. Litman (Tribune) regarding equity results summary. |
| Matthew Frank | 5/5/2011 | 1.0 | Review of items for 2011 business presentation. |
| Matthew Frank | 5/5/2011 | 0.7 | Review cash flow variance analysis, publishing flash, broadcasting pacing and broadcasting product code report |
| Brian Whittman | 5/9/2011 | 6.0 | Attend Tribune 2011 plan presentation by management (E. Hartenstein, C. Bigelow, others) to Alix, FTI, Moelis, Blackstone and others. |
| Tom Hill | 5/9/2011 | 6.0 | Attend all day creditor presentation by Tribune Management. |
| Brian Whittman | 5/10/2011 | 0.3 | Correspondence with E. Lee (Oaktree) re: meeting materials. |
| Brian Whittman | 5/10/2011 | 0.2 | Correspondence with S. Javor (FTI) re: questions related to post confirmation brief. |
| Brian Whittman | 5/10/2011 | 0.2 | Correspondence with A. Leung (Alix) re: follow-up questions from meeting. |
| Brian Whittman | 5/11/2011 | 0.1 | Call with D. Liebentritt (Tribune) re: lender communications. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/11/2011 | 0.7 | Review of weekly cash flow forecast, publishing flash report, broadcasting pacing report. |
| Matthew Frank | 5/11/2011 | 1.0 | Review of April financial results. |
| Brian Whittman | 5/13/2011 | 0.2 | Correspondence with N. Larsen (Tribune) re: lender information. |
| Matthew Frank | 5/13/2011 | 0.3 | Respond to A. Leung (Alix) re: broadcast data request. |
| Brian Whittman | 5/16/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: follow-up from lender meeting. |
| Matthew Frank | 5/17/2011 | 0.6 | Review of request from S. Sistla (Moelis) re broadcasting data. |
| Brian Whittman | 5/18/2011 | 0.5 | Review correspondence with Moelis re: plan questions. |
| Matthew Frank | 5/18/2011 | 0.7 | Review of weekly cash flow forecast, publishing flash report, broadcasting pacing report. |
| Matthew Frank | 5/18/2011 | 0.2 | Discussion with J. Sinclair (Tribune) regarding publishing performance inquiry from Moelis. |
| Matthew Frank | 5/18/2011 | 0.8 | Analysis related to S. Sistla (Moelis) Q1 performance review data request. |
| Matthew Frank | 5/18/2011 | 0.6 | Correspondence with G. Mazzaferri (Tribune) regarding broadcasting performance. |
| Matthew Frank | 5/18/2011 | 0.5 | Meeting with H. Amsden (Tribune) regarding publishing performance inquiry from Moelis. |
| Brian Whittman | 5/19/2011 | 0.1 | Call with B. Krakauer (Sidley) re: creditor information request. |
| Brian Whittman | 5/19/2011 | 0.1 | Correspondence with B. Hall (Alix) re: response to presentation question. |
| Brian Whittman | 5/19/2011 | 0.4 | Correspondence with C. Nicholls (FTI) re: lender presentation. |
| Matthew Frank | 5/19/2011 | 0.3 | Respond to A. Leung (Alix) re: business plan follow up question. |
| Brian Whittman | 5/23/2011 | 0.1 | Correspondence with C. Nicholls (FTI) re: lender questions. |
| Matthew Frank | 5/24/2011 | 0.6 | Discussion with D. Beezie Tribune (0.2) and review of cash flow forecast re: same topic. |
| Matthew Frank | 5/24/2011 | 2.0 | Review of real estate claims analysis file to assist with settlement discussions. |
| Matthew Frank | 5/24/2011 | 0.7 | Review of weekly cash flow forecast, publishing flash report, broadcasting pacing report. |
| Brian Whittman | 5/30/2011 | 0.1 | Correspondence with S. Javor (FTI) re: question on TVFN. |
| Matthew Frank | 5/31/2011 | 2.1 | Review of claims data filed on docket for backup in real estate damages analysis. |
| Matthew Frank | 5/31/2011 | 0.3 | Respond to S. Javor (FTI) re: Tribune investments performance. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2011 through May 31, 2011_**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **35.4** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2011 | 0.8 | Review 2011 MIP motion draft (.6); correspondence with J. Lotsoff (Sidley) re: same (.2). |
| Brian Whittman | 5/10/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: 2011 MIP. |
| Brian Whittman | 5/13/2011 | 0.7 | Call with J. Lotsoff (Sidley) re: MIP motion (.2); review draft document re: same (.5). |
| Brian Whittman | 5/18/2011 | 0.5 | Meeting with D. Eldersveld and M. Bourgon (Tribune) re: employee matters. |
| Brian Whittman | 5/24/2011 | 0.4 | Review financial data for MIP motion (.3); correspondence with B. Litman (Tribune) re: same (.1). |
| **Subtotal** | | **2.6** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/11/2011 | 0.6 | Begin work on interim application (dec '10- feb 11). |
| Mary Napoliello | 4/12/2011 | 2.2 | Prepare draft of 9th interim. |
| Mary Napoliello | 5/2/2011 | 3.3 | Begin preparation of March exhibits. |
| Mary Napoliello | 5/2/2011 | 0.8 | Prepare sept/oct/nov detail in format for examiner. |
| Mary Napoliello | 5/3/2011 | 3.4 | Draft exhibits for March fee statement. |
| Mary Napoliello | 5/4/2011 | 1.2 | Continue work on exhibits for March exhibits. |
| Mary Napoliello | 5/8/2011 | 1.4 | Work on expense exhibits for March statement. |
| Mary Napoliello | 5/9/2011 | 3.5 | Finalize first draft of exhibits for March statement. |
| Mary Napoliello | 5/13/2011 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 5/13/2011 | 2.7 | Prepare draft of application and cover sheet. |
| Mary Napoliello | 5/13/2011 | 1.9 | Prepare edits to March statement. |
| Matthew Frank | 5/13/2011 | 0.5 | Review of March Fee Application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 5/16/2011 | 0.4 | Finalize review of March Fee Application. |
| Mary Napoliello | 5/25/2011 | 1.3 | Begin preparation of April exhibits. |
| Mary Napoliello | 5/26/2011 | 2.3 | Prepare April expense exhibits. |
| **Subtotal** | | **25.8** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2011 | 0.7 | Review materials re: sale of Little Patuxent property (.4); discussion with R. DeBoer (Tribune) re: same (.3). |
| Brian Whittman | 5/6/2011 | 0.2 | Correspondence with K. Kansa (Sidley) re: property sale. |
| Brian Whittman | 5/12/2011 | 0.1 | Review memo on Insertco lease claim. |
| Brian Whittman | 5/13/2011 | 0.1 | Correspondence with H. Amsden (Tribune) re: Florida lease. |
| **Subtotal** | | **1.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/23/2011 | 0.2 | Review April MOR. |
| **Subtotal** | | **0.2** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/16/2011 | 0.3 | Review proposed order for re-solicitation. |
| Brian Whittman | 5/19/2011 | 0.4 | Review notice to creditors. |
| Brian Whittman | 5/19/2011 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: solicitation package. |
| **Subtotal** | | **1.0** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/9/2011 | 5.5 | Participate in May Financial Advisors meeting. |
| Brian Whittman | 5/11/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 5/17/2011 | 0.2 | Review weekly flash report. |
| Brian Whittman | 5/19/2011 | 0.2 | Correspondence with G. Mazzaferri re: retrans revenue. |
| Brian Whittman | 5/23/2011 | 0.2 | Review weekly flash report for publishing. |
| Brian Whittman | 5/25/2011 | 0.1 | Call with C. Bigelow (Tribune) re: financial results. |
| Brian Whittman | 5/25/2011 | 0.6 | Review Q1 MD&A (.4); call with B. Litman (Tribune) re: same (.2). |
| **Subtotal** | | **7.0** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2011 | 2.1 | Begin review of draft post confirmation brief. |
| Matthew Frank | 5/4/2011 | 2.8 | Analysis related to DCL post trial summary brief. |
| Matthew Frank | 5/4/2011 | 1.4 | Review of DCL post trial summary brief language. |
| Brian Whittman | 5/5/2011 | 0.2 | Call with D. Twomey (Sidley) re: post confirmation brief. |
| Brian Whittman | 5/5/2011 | 0.2 | Call with J. Boelter (Sidley) re: post confirmation brief. |
| Brian Whittman | 5/5/2011 | 2.0 | Call with S. Javor (FTI) and M. Frank (A&M) re: confirmation of numbers in post confirmation brief (1.3); discussion with M. Frank (A&M) re same (.7). |
| Brian Whittman | 5/5/2011 | 3.6 | Finish review of draft post confirmation brief (3.4); correspondence with J. Boelter and D. Twomey (Sidley) re: same (.2). |
| Matthew Frank | 5/5/2011 | 1.6 | Additional calculation review from DCL post trial summary brief. |
| Matthew Frank | 5/5/2011 | 2.0 | Call with S. Javor (FTI) and B. Whittman (A&M) re: confirmation of numbers in post confirmation brief (1.3); discussion with B. Whittman (A&M) re: same (.7) |
| Matthew Frank | 5/5/2011 | 1.1 | Continue review of DCL post trial summary brief data. |
| Matthew Frank | 5/5/2011 | 2.5 | Review of FTI analysis of DCL post trial summary brief tie-out. |
| Brian Whittman | 5/9/2011 | 2.6 | Review updated draft of post-confirmation brief (2.3); correspondence with S. Javor (FTI) (.2); and D. Twomey (Sidley) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/9/2011 | 0.2 | Correspondence with G. Demo (Sidley) re: footnote for confirmation brief. |
| Brian Whittman | 5/9/2011 | 0.4 | Correspondence with D. Twomey (Sidley) re: question on post-confirmation brief (.2); review analysis re: same (.2). |
| Matthew Frank | 5/9/2011 | 1.2 | Continue review of updates to DCL post trial summary brief. |
| Matthew Frank | 5/9/2011 | 0.9 | Review of questions from S. Javor (FTI) related to post trial summary brief. |
| Brian Whittman | 5/10/2011 | 0.5 | Review issues on post confirmation brief with M. Frank (A&M). |
| Brian Whittman | 5/10/2011 | 2.4 | Continue review of updated post confirmation brief. |
| Brian Whittman | 5/10/2011 | 0.3 | Research citation for intercompany comment in brief (.2); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 5/10/2011 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 5/10/2011 | 0.2 | Correspondence with J. Boelter re: additional questions on post confirmation brief. |
| Brian Whittman | 5/10/2011 | 0.2 | Call and correspondence with J. Ludwig (Sidley) re: post confirmation brief. |
| Brian Whittman | 5/10/2011 | 0.3 | Call with G. Demo (Sidley) re: citations for post confirmation brief. |
| Matthew Frank | 5/10/2011 | 1.5 | Analysis related to post trial summary brief for Sidley. |
| Matthew Frank | 5/10/2011 | 2.1 | Continue review of post trial summary brief updates. |
| Matthew Frank | 5/10/2011 | 0.5 | Review issues on post trial summary brief with B. Whittman (A&M). |
| Matthew Frank | 5/10/2011 | 1.3 | Review of updated FTI question list (from S. Javor (FTI)) related to post trial summary brief. |
| Matthew Frank | 5/10/2011 | 1.9 | Updates to summary brief tie out file for review for Sidley. |
| Matthew Frank | 5/10/2011 | 0.6 | Discussion with G. Demo (Sidley) regarding post trial brief citations (0.3) and related research (0.3). |
| Brian Whittman | 5/11/2011 | 0.5 | Continue to review issues on post confirmation brief with M. Frank (A&M). |
| Brian Whittman | 5/11/2011 | 0.4 | Call with J. Ludwig (Sidley) re: questions on citations for post-confirmation brief (.2); correspondence re: same (.2). |
| Brian Whittman | 5/11/2011 | 0.7 | Review additional changes to post-confirmation brief (.5); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 5/11/2011 | 0.5 | Continue to review issues on post confirmation brief with B. Whittman (A&M). |
| Matthew Frank | 5/11/2011 | 2.9 | Continue analysis related to post trial summary brief for Sidley. |
| Matthew Frank | 5/11/2011 | 3.2 | Review of post trial summary brief blackline changes. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/12/2011 | 0.1 | Correspondence with D. Gropper (Aurelius) re: plan materials. |
| Brian Whittman | 5/12/2011 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 5/12/2011 | 0.4 | Review post confirmation brief filed by Wilmington Trust. |
| Brian Whittman | 5/12/2011 | 0.5 | Review post confirmation briefs from 3rd parties. |
| Brian Whittman | 5/12/2011 | 2.8 | Review post confirmation brief filed by Noteholder Plan Proponents. |
| Brian Whittman | 5/12/2011 | 0.8 | Prepare list of comments to address for reply brief. |
| Matthew Frank | 5/12/2011 | 0.6 | Review of data in Wilmington Trust brief. |
| Matthew Frank | 5/12/2011 | 2.4 | Review of Noteholder post trial summary brief. |
| Matthew Frank | 5/12/2011 | 2.3 | Tie out data in noteholder post trial summary brief. |
| Matthew Frank | 5/12/2011 | 1.6 | Continue review of noteholder summary brief. |
| Matthew Frank | 5/12/2011 | 2.1 | Continue numerical data tie out from Noteholder post trial summary brief. |
| Matthew Frank | 5/13/2011 | 1.9 | Additional review of data in Noteholder Post Trial Brief as compared to Debtor analysis. |
| Matthew Frank | 5/13/2011 | 2.6 | Tie out of data in Noteholder post trial brief. |
| Brian Whittman | 5/16/2011 | 0.8 | Review information on solicitation and creditor election packages (.4); edit management communication re: same (.3); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 5/16/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 5/16/2011 | 2.0 | Continue to review issues noted in Noteholder post trial summary brief. |
| Matthew Frank | 5/16/2011 | 1.8 | Analysis related numerical tie out issues noted in Noteholder post trial summary brief. |
| Tom Hill | 5/16/2011 | 1.9 | Review post-trial brief in support of the Noteholder Plan Proponents. |
| Tom Hill | 5/16/2011 | 0.7 | Review post-confirmation hearing brief of Wilmington Trust Company. |
| Tom Hill | 5/16/2011 | 3.9 | Review post-trial brief in support of confirmation of DCL second amended joint POR. |
| Matthew Frank | 5/17/2011 | 2.2 | Additional review of tie out issues in Noteholder Post Trial Summary Brief. |
| Matthew Frank | 5/17/2011 | 1.2 | Review of Wilmington Trust Post Trial Summary Brief. |
| Richard Stone | 5/19/2011 | 0.2 | Correspondence with B. Tuttle (Epiq) regarding upcoming solicitation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2011 through May 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/23/2011 | 0.1 | Correspondence with G. Demo (Sidley) re: question on citation for brief. |
| Brian Whittman | 5/24/2011 | 1.0 | Review draft reply brief (.9); correspondence with J. Boelter (Sidley) re: same (.1). |
| Matthew Frank | 5/24/2011 | 2.0 | Review of post trial brief responsive paper. |
| Brian Whittman | 5/26/2011 | 0.3 | Correspondence with P. Wackerly (Sidley) re: question on post confirmation reply brief. |
| Matthew Frank | 5/31/2011 | 1.4 | Review of Debtors post trial brief response paper. |
| Matthew Frank | 5/31/2011 | 1.5 | Review of Noteholders post trial brief response paper. |
| **Subtotal** | | **84.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/23/2011 | 0.2 | Call with P. Shanahan (Tribune) re: ownership issue and correspondence re: same. |
| **Subtotal** | | **0.2** | |

| *Grand Total* | | **808.6** | |

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*May 1, 2011 through May 31, 2011*

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $43.00 |
| Transportation | $41.00 |
| **Total** | **$84.00** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2011 through May 31, 2011*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/4/2011 | $2.63 | Verizon conference call charges. |
| Matthew Frank | 5/4/2011 | $31.50 | Verizon conference call charges. |
| Richard Stone | 5/4/2011 | $8.87 | Verizon conference call charges. |
| **Expense Category Total** | | **$43.00** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 5/5/2011 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 5/9/2011 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 5/24/2011 | $8.00 | Taxi from Tribune to train station. |
| Steve Kotarba | 4/21/2011 | $9.00 | Taxi from train to Tribune. |
| Steve Kotarba | 4/21/2011 | $8.00 | Taxi from Tribune to train. |
| **Expense Category Total** | | **$41.00** | |
| *Grand Total* | | **$84.00** | |