# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2254097 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0021 Post Closing Matters      $ 1,380.50

Total Services      $ 1,380.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 1,380.50**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:          022182
Invoice:        2254097
Invoice Date:   05/23/2011

| Invoice | Date | |
|---------|------|--------|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |

Total Outstanding Balance                                    54,143.71

Total Balance Due                                         $ 55,524.21

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2254097 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0021 Post Closing Matters      $ 1,380.50

Total Services      $ 1,380.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 1,380.50**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:          022182
Invoice:        2254097
Invoice Date:  05/23/2011

| Invoice | Date | |
|---------|------|---|
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |

Total Outstanding Balance                    54,143.71

Total Balance Due                          $ 55,524.21

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254097
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/11 | B. Gruemmer | 0.80 | Review of new draft of engagement letter (.60); comments to D. Eldersveld (.20). |
| 04/04/11 | D. Fuchs | 0.40 | Correspondence with Dave Eldersveld, Nils Larsen and B. Gruemmer regarding E&Y engagement and extension letter. |
| 04/05/11 | B. Gruemmer | 0.50 | Call with Tribune on status (.20); follow-up with Cubs counsel regarding same (.10); revising letter revoking offer (.20). |
| 04/05/11 | D. Fuchs | 0.30 | Draft and revise revocation letter. |
| 04/12/11 | R. Harris | 0.20 | Confer with d. Fuchs regarding issues regarding Working Capital Dispute. |

| | **Total Hours** | **2.20** | **Total For Services** | **$1,380.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Fuchs | 0.70 | 415.00 | 290.50 |
| B. Gruemmer | 1.30 | 750.00 | 975.00 |
| R. Harris | 0.20 | 575.00 | 115.00 |
| **Totals** | **2.20** | | **$1,380.50** |
| | | **Total This Invoice** | **$1,380.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC                    05/23/2011
Invoice: 2254097

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Fuchs | 0.70 | 415.00 | 290.50 |
| B. Gruemmer | 1.30 | 750.00 | 975.00 |
| R. Harris | 0.20 | 575.00 | 115.00 |
| **Totals** | **2.20** | | **$1,380.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2250140 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0040 General Employee Benefits Matters         $ 487.50
    Client/Reference Number: 0000000847

Total Services    $ 487.50

Total Costs and Other Charges Posted Through Billing Period    0.00

**Total This Invoice**    **$ 487.50**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td>Client:</td><td>020336</td></tr>
<tr><td>Invoice:</td><td>2250140</td></tr>
<tr><td>Invoice Date:</td><td>05/23/2011</td></tr>
</table>

Total Outstanding Balance                               5,671.40

Total Balance Due                                     $ 6,158.90

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2250140 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0040 General Employee Benefits Matters      $ 487.50
    Client/Reference Number: 0000000847

Total Services      $ 487.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 487.50**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2250140
Invoice Date:  05/23/2011

Total Outstanding Balance                                      5,671.40

Total Balance Due                                          $ 6,158.90

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2250140
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040        General Employee Benefits Matters
                    Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/05/11 | M. Mitchell | 0.80 | Log audit letter request (.20); generate audit letter response request and send to attorneys (.60). |
| 04/14/11 | M. Mitchell | 0.50 | Forward email to B. Schreck regarding new information for already-sent audit update (.20); made edits of P. Compernolte to Tribune audit update letter of April 6 (.30). |

| | **Total Hours** | **1.30** | **Total For Services** | **$487.50** |
|--|--|--|--|--|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Mitchell | 1.30 | 375.00 | 487.50 |
| **Totals** | **1.30** | | **$487.50** |
| | | **Total This Invoice** | **$487.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                                05/23/2011
Invoice: 2250140

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M. Mitchell | 1.30 | 375.00 | 487.50 |
| **Totals** | **1.30** | | **$487.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254092 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0041 Welfare Plans                                            $ 3,064.00
    Client/Reference Number: 0000000848

Total Services                                               $ 3,064.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                            **$ 3,064.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2254092
Invoice Date:   05/23/2011

| Invoice | Date | |
|---------|------|------|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |

Total Outstanding Balance                                       59,493.80

Total Balance Due                                            $ 62,557.80

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254092 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
　　0041 Welfare Plans                                           $ 3,064.00
　　Client/Reference Number: 0000000848

Total Services                                                      $ 3,064.00

Total Costs and Other Charges Posted Through Billing Period              0.00

**Total This Invoice**                                          **$ 3,064.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2254092 |
| | | Invoice Date: | 05/23/2011 |

| Invoice | Date | |
|---------|------------|-----------|
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |

Total Outstanding Balance                                     59,493.80

Total Balance Due                                         $ 62,557.80

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254092
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/11 | A. Gordon | 0.30 | Provide Technical Release 2011-01 to J. Park. |
| 04/14/11 | A. Gordon | 0.20 | Conference with J. Weyeneth regarding request to review appeal language from J. Parks. |
| 04/14/11 | J. Weyeneth | 0.80 | E-mail from J. Park regarding exhaustion language in appeal denial letter (.20); review exhaustion provisions in plan document and SPD (.30); e-mails with A. Gordon on same (.10); e-mails with J. Park regarding possibility of reducing limitation period for bringing claim in court following appeal denial (.20). |
| 04/15/11 | J. Weyeneth | 1.00 | Review various welfare SPDs regarding limitation period for bringing suit after exhaustion of an internal claim appeal (.70); e-mails with J. Park regarding medical SPD provisions regarding same and need to revise SPDs and amend plan document to shorten limitation time period from three years to 90 days (.30). |
| 04/19/11 | P. Compernolle | 2.00 | Research taxation of deferred compensation payments (.80); draft memorandum regarding same (1.20). |

|  | **Total Hours** | **4.30** | **Total For Services** | **$3,064.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 2.00 | 810.00 | 1,620.00 |
| A. Gordon | 0.50 | 710.00 | 355.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254092
Invoice Date:  05/23/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Weyeneth | 1.80 | 605.00 | 1,089.00 |
| **Totals** | **4.30** | | **$3,064.00** |
| | | **Total This Invoice** | **$3,064.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                            05/23/2011
Invoice: 2254092

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 2.00 | 810.00 | 1,620.00 |
| A. Gordon | 0.50 | 710.00 | 355.00 |
| J. Weyeneth | 1.80 | 605.00 | 1,089.00 |
| **Totals** | **4.30** | | **$3,064.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254093 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

| | |
|---|---|
| Total Services | $ 1,250.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,250.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254093 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

Total Services                                                     $ 1,250.00

Total Costs and Other Charges Posted Through Billing Period                 0.00

**Total This Invoice**                                          **$ 1,250.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254093
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0042          Non-Qualified Plans
                      Client/Reference Number: 0000000849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/19/11 | R. Fernando | 0.30 | Review materials regarding proposed acceleration of nonqualified deferred compensation payments in connection with bankruptcy. |
| 04/20/11 | R. Fernando | 1.70 | Research bankruptcy filings in connection with analyzing proposed acceleration of certain nonqualified deferred compensation payments (1.10);  prepare chart regarding same (.60). |

| | **Total Hours** | **2.00** | **Total For Services** | **$1,250.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 2.00 | 625.00 | 1,250.00 |
| **Totals** | **2.00** | | **$1,250.00** |
| | | **Total This Invoice** | **$1,250.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                      05/23/2011
Invoice: 2254093

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 2.00 | 625.00 | 1,250.00 |
| **Totals** | **2.00** | | **$1,250.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254094 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0047 ESOP                                      $ 115,231.20
    Client/Reference Number: 0000001574

Total Services                                                  $ 114,983.00

Total Costs and Other Charges Posted Through Billing Period        248.20

**Total This Invoice**                                        **$ 115,231.20**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254094 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0047 ESOP                                      $ 115,231.20
    Client/Reference Number: 0000001574

Total Services        $ 114,983.00

Total Costs and Other Charges Posted Through Billing Period    248.20

**Total This Invoice**    **$ 115,231.20**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254094
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/11 | M. Graham | 0.50 | Conferences with P. Compernolle and W. Merten regarding court opinion on class certification. |
| 03/07/11 | M. Graham | 0.80 | Review court opinion on class certification. |
| 04/01/11 | W. Merten | 0.30 | Review email from John Marino regarding further documentation for forgiveness of indebtedness (.10). Review paper work sent by John Marino delaying obligation to make contributions and/or declare dividends (.10).  Call to John Marino regarding same (.10). |
| 04/04/11 | P. Compernolle | 0.50 | Review materials regarding litigation against former shareholder. |
| 04/04/11 | W. Merten | 1.10 | Review emails regarding call with Melanie Walker, Pete Shanahan and Dave Eldersveld regarding Department of Labor response (.20).  Review email from Paul Compernolle to Blake Rubin regarding litigation (possibility of adding back everyone who owned Tribune shares on a pre-transaction basis) (.10).  Review email from Bryan Krakauer regarding call with Dave Eldersveld, Pat Shanahan and Melanie Walker regarding Department of Labor letter (.10); engage in related conference call with Bryan Krakauer regarding same (.60).  Telephone call from John Marino (GreatBanc) regarding contribution-related documentation (.10). |
| 04/04/11 | M. Graham | 1.30 | Review unsecured creditors committee complaint against shareholders. |
| 04/05/11 | W. Merten | 5.10 | Additional review of email sent by John Marino regarding agreement as to contributions/dividends (.10).  Review email from Bryan Krakauer regarding same |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254094
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). Analysis with regard to Tribune audit letter (.10). Review email from Bryan Krakauer and send reply email regarding objectives to plan (.10). Review as to Department of Labor's objection to plans (1.10). Engage in call with Bryan Krakauer and David Bradford regarding Department of Labor desire for settlement (1.0). Continue analysis regarding response to Department of Labor (.80); review as to email from Bryan Krakauer as to Department of Labor objection (.20); engage in related conversations with Bryan Krakauer and David Bradford regarding same (.30). Call with Bryan Krakauer regarding Tribune governance question (.10). Telephone call from Bryan Krakauer and Larry Barton regarding governance discussion, related followup (.50). Discussion with Susan Schaefer regarding issues for which additional analysis is required (.40). Sending Department of Labor plan objections and responsive brief to Paul Compernolle, Blake Rubin, Andrea Whiteway, Susan Schaefer and Luis Granados (.10); draft follow-up email to Bryan Krakauer regarding same (.20). |
| 04/05/11 | S. Schaefer | 2.20 | Discussion with Bill Merten regarding method of contribution to plan for loan repayment (.30). Research and analysis of positions to take with respect to possible settlement negotiations with DOL (1.20). Analysis of possible counter proposal for settlement amount in light of different possible levels of exposure (.70). |
| 04/06/11 | P. Compernolle | 1.00 | Review bankruptcy court filings regarding ESOP. |
| 04/06/11 | W. Merten | 2.00 | Review email from Paul Compernolle regarding Department of Labor objection to plans (.10). Conversation with Luis Granados regarding possible Department of Labor settlement (.40). Call with David Bradford, Bryan Krakauer and Melanie Walker regarding possible settlement with Department of Labor (.30). Meet with Susan Schaefer regarding corporate governance issues discussed with Bryan Krakauer (.40). Prepare for call with Don Liebentritt, Bryan Krakauer and David Bradford regarding Department of Labor |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| | | Client: | 020336 |
| | | Invoice: | 2254094 |
| | | Invoice Date: | 05/23/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | desire to settle and Company desire for group global agreement (.30).  Review email from Bryan Krakauer regarding call (.10).  Review related emails from Dave Eldersveld and others (.10).  Review and follow-up regarding inquiry from Don Liebentritt regarding allocation of benefits to participants (.30). Review email from Monica Melgarejo regarding request from agent for a statute extension (.10). |
| 04/06/11 | S. Schaefer | 3.30 | Review of Department of Labor brief sent by Sidley & Austin. (1.60). Review by-laws for requirements for shareholder meeting (.50); research on duty to monitor issues.  (1.2) |
| 04/06/11 | L. Granados | 0.30 | Telephone conference with Bill Merten regarding possible settlement. |
| 04/07/11 | P. Compernolle | 1.00 | Review materials regarding agreement to toll statute of limitations for excise tax and trust disqualification (.50); telephone conference with M. Melgarejo regarding same (.50). |
| 04/07/11 | W. Merten | 0.70 | Review as to extensions attachment from Monica Melgarejo (.20).  Research whether an ESOP plan cannot include a provision allowing contributions via forgiveness of indebtedness (.20).  Conversation with Paul Compernolle regarding extensions (.30). |
| 04/10/11 | W. Merten | 0.10 | Review voice message from Bryan Krakauer regarding whether or not GreatBanc should be contacted regarding annual meeting. |
| 04/11/11 | P. Compernolle | 0.50 | Review GreatBanc request for opinion and response. |
| 04/11/11 | W. Merten | 1.70 | Speak with Paul Compernolle regarding McDermott's reply and support (.10).  Conversation with Luis Granados regarding principal and secondary possible ERISA breeches in connection with failure to hold shareholder meetings (.30).  Prepare for call regarding corporate governance issues to be had with Bryan Krakauer and Larry Barden (.40); engage in call with the above regarding same (.90). |
| 04/11/11 | S. Schaefer | 3.50 | Research regarding company's duty to monitor and co-fiduciary liability. (3.5) |
| 04/12/11 | S. Schaefer | 3.70 | Research regarding duty to disclose information |

# McDermott
# Will & Emery

Tribune Company

Client:    020336
Invoice:    2254094
Invoice Date:    05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding shareholder meeting (3.50).  Correspondence with LLG regarding the same (.20). |
| 04/13/11 | W. Merten | 0.20 | Review email from Andrea Whiteway regarding existence of another document responding to April 5th document that we have been asked to review and comment on (.10); telephone call to Andrea Whiteway regarding same (.10). |
| 04/13/11 | L. Granados | 0.30 | Email S. Schaefer regarding stockholder meeting. |
| 04/14/11 | W. Merten | 0.50 | Discussions with Susan Schaeffer regarding duty to monitor and possible co-fiduciary liability as pertains to failure to hold shareholder meetings. |
| 04/14/11 | L. Granados | 0.30 | Email S. Schaefer regarding Tribune stockholder meeting. |
| 04/15/11 | P. Compernolle | 0.50 | Emails with S. Schaefer on Pallmeyer decision on stock opinion. |
| 04/15/11 | W. Merten | 1.00 | Review emails between Susan Schaefer and Luis Granados regarding duty to monitor (.20); review as to duty to monitor and co-fiduciary concerns cases/authorities (.80). |
| 04/15/11 | S. Schaefer | 0.80 | Review of definition of deferred compensation with respect to payments that could be made in the bankruptcy court (.80). |
| 04/18/11 | P. Compernolle | 0.50 | Review materials regarding testing for 409(p) compliance. |
| 04/18/11 | W. Merten | 0.20 | Review email from P. Compernolle regarding Section 4.09(p) testing. |
| 04/18/11 | S. Schaefer | 0.50 | Review of 409(p) testing issue relating to possible exempt payments under the bankruptcy court. |
| 04/19/11 | P. Compernolle | 0.80 | Review and research materials on testing under Internal Revenue Service 409(p). |
| 04/19/11 | W. Merten | 0.60 | Conversations with Paul Compernolle regarding Section 4.09(p) (.30). Prepare for and call with Bryan Krakauer and Larry Barden as to duty to monitor and co-fiduciary breach theories as to failure to call shareholder meetings (.30). |
| 04/19/11 | S. Schaefer | 2.50 | Discussions with Bill Merten regarding the damages related to failure to co-fiduciary responsibility (1.0). Review possible damage scenarios (1.50). |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2254094
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/19/11 | M. Graham | 0.30 | Conference with S. Schaefer regarding potential breach of fiduciary duty remedies. |
| 04/20/11 | P. Compernolle | 1.00 | Review treatment of deferred compensation regarding 409(p) testing. |
| 04/20/11 | W. Merten | 3.50 | Review email from Dave Eldersveld regarding failure to elect directors (.20).  Analysis regarding same being added as an additional count to possible breech of fiduciary duty actions against trust and Company (.20).  Draft emails to (a) Dave Eldersveld and (b) Larry Barden and Bryan Krakauer regarding director elections (.10).  Review emails from Bryan Krakauer regarding same (.10).  Review email from Dave Eldersveld regarding phone call as to director elections (.10).  Call from Dave Eldersveld regarding same (.60).  Review email from Larry Barden (.10).  Discussion with Susan Schaefer and Luis Granados regarding Dave Eldersveld's concern as to possibly not having a valid ESOP because shareholder meeting hasn't been held (.10).  Prepare for and call with Bryan Krakauer regarding IRS and DOL (.80).  Discussions with Bryan Krakauer and Larry Barden regarding corporate governance issues (.30).  Discussion with Susan Schaefer regarding finding authorities as to Department of Labor damages going to participants (.10).  Call with Bryan Krakauer, Larry Barden and Dave Eldersveld regarding corporate governance issues (.80). |
| 04/20/11 | S. Schaefer | 2.00 | Research regarding treatment of damages in relation to duty to monitor. (.6)  Review possible claims against the plan in connection with board of directors meeting.  (1.4) |
| 04/20/11 | L. Granados | 0.30 | Telephone conference with B. Merten regarding board elections. |
| 04/21/11 | P. Compernolle | 1.00 | Review plan of reorganization (.60), deferred compensation issues (.20), and Section 409(p) of Internal Revenue Code (.20). |
| 04/21/11 | W. Merten | 0.30 | Review email from Blake Rubin (regarding Monica Melgarejo and Section 4.09(l)) (.10); follow-up with B. Rubin regarding email from Monica Melgarejo (.20). |
| 04/21/11 | S. Schaefer | 3.60 | Discussions with Bill Merten regarding preparations for discussions with IRS and Department of Labor. (1.0) |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254094
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Research regarding expose to excise tax liability to Internal Revenue Service.  (1.3)  Research issues raised by IRS in proposed reassessment. (1.3) |
| 04/22/11 | P. Compernolle | 1.50 | Review emails from B. Rubin on IRS audit (.30); research regarding same (1.20). |
| 04/22/11 | W. Merten | 4.70 | Call to Luis Granados regarding email from Monica Melgarejo regarding section 409 (.30); review email from Luis Granados regarding same. (.1)  Draft follow-up email to Blake Rubin regarding same (.10); draft email to Jeff Wagner and Dan Zucker regarding UBIT issues (.40); continue analysis regarding same (.1)  Telephone conversation with Bryan Krakhauer regarding issues to be discussed with IRS and Department of Labor (1.20). Telephone call from Monica Melgarejo regarding communications from IRS (.30). Review as to emailed K-1 attachments from Monica Melgarejo in preparation for meeting with IRS and Department of Labor. (.6) Telephone call from Blake Rubin regarding IRS and Department of Labor. (.1)  Review email from Bryan Krakauer regarding order appointed mediator. (.3) Review email from Don Liebentritt regarding same. (.1) Review email from Jillian Ludong regarding mediation rules (.10); continue review of related attachments (.30). Review email from Bryan Krakauer regarding the existing mediation order (.1) Review emails regarding meeting with IRS and Department of Labor (.1) Return call to Blake Rubin regarding meeting with IRS and Department of Labor (.1).  Review email from Monica Melgarejo regarding latest correspondence from IRS IDR (.2)  Review email from Blake Rubin regarding tax payable in connection with stock bonus trust characterization.  (.2) |
| 04/22/11 | S. Schaefer | 2.50 | Discussions with Bill Merten regarding presentations to the IRS and settlement issues.  (.70)  Review issues related to definition of employer securities to bolster case.  (.80)  Review correspondence from IRS regarding potential exposure.  (1.0) |
| 04/22/11 | L. Granados | 0.80 | Telephone conference with and email to B. Merten |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2254094
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding new IRS position. |
| 04/24/11 | W. Merten | 0.20 | Review emails from Bryan Krakauer regarding IRS and Department of Labor meetings in Washington, DC (.10); send related email to Bryan Krakauer regarding same (.10). |
| 04/25/11 | P. Compernolle | 2.00 | Review and research materials in preparation of conference with IRS. |
| 04/25/11 | W. Merten | 3.60 | Meet with P. Compernolle regarding emails with regard to IRS communications (.20). Preparation with regard to meeting with IRS and Department of Labor (1.50). Research unrelated business income tax (.60). Meet with P. Compernolle regarding IRS and preparing for IRS/DOL meeting (.20). Review and respond to correspondence from Bryan Krakauer regarding IRS/DOL issue (.30); related calls to John Finkelstein and Blake Rubin (.80). |
| 04/25/11 | S. Schaefer | 2.50 | Review private letter rulings regarding ESOP holding of stock (1.20). Review IRS comments on position against Tribune (1.30). |
| 04/26/11 | P. Compernolle | 2.50 | Research regarding review IRS request and write-up of position (1.90); conference with Bill Merten in preparation of DOL, IRS meeting (.60). |
| 04/26/11 | P. Compernolle | 1.00 | Review Vanguard documents. |
| 04/26/11 | W. Merten | 7.50 | Call with Blake Rubin,Andrea Whiteway, Luis Granados, Bryan Krakhauer, David Bradford and Pat Shanahan regarding April 27 meeting with IRS and Department of Labor (1.1)  Continue preparations for meeting with IRS and DOl (including related document review (3.4)  Call with Luis Granados, Blake Rubin and Andrea Whiteway regarding meeting with IRS and DOL. (.30)  Continue document review and analysis regarding strategies with regard to IRS and Department of Labor meeting. (2.7) |
| 04/26/11 | S. Schaefer | 8.80 | Analyze all steps of analysis for position against IRS assertions in letter seeking claims (3.0).  Analysis of excise tax exposure as identified by the IRS (1.70). Analysis of UBIT exposure as analyzed by IRS (1.6). Assess exposure for civil penalties by Department of Labor (1.0).  Review the issues raised by arguments in |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254094
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | favor of the design to invest primarily in employer securities (1.50). |
| 04/26/11 | L. Granados | 2.00 | Review IRS audit documents (2.0). |
| 04/26/11 | M. Graham | 0.30 | Conference with W. Merten regarding fiduciary penalties under ERISA. |
| 04/27/11 | W. Merten | 10.00 | Continue preparations for IRS/DOL meeting (including review of notes) (.40). Discussion with Susan Schaefer regarding same (.20). Review as to legislative history and private letter rulings in preparation for IRS/DOL meeting (2.0). Preparing notes to use in meeting (1.0). Related private letter ruling review (.40). Meetings with Dave Eldersveld, Don Liebentritt, Bryan Krakauer, Luis Granados, Andrea Whiteway and Blake Rubin in preparation for IRS/DOL meeting (1.50). Meet with IRS and Department of Labor (4.50). |
| 04/27/11 | S. Schaefer | 6.20 | Discussion with Bill Merten in preparation for meeting with IRS.(1.0) Collect authoritative documents including private letter rulings, IRS notices and senate reports in preparation for the discussions with the IRS and DOL. (3.0) Organized analysis for Bill Merten in advance of meeting. (2.2) |
| 04/27/11 | L. Granados | 5.00 | Prepare for and attend meetings with DOL and IRS. |
| 04/28/11 | P. Compernolle | 2.00 | Research regarding allocation of ESOP settlement contributions. |
| 04/28/11 | W. Merten | 6.40 | Meet with Susan Schaefer regarding meeting with IRS and Department of Labor (.50). Review email from Michael Bourgon regarding allocation numbers (.30). Review email from Don Liebentritt regarding amount that average ESOP participant would receive; related follow-up (.30). Review emails between David Bradford and Blake Rubin as to mediation (.30). Continue preparations for call regarding IRS/DOL meeting (1.10). Engage in call with Bryan Krakauer, David Bradford, Don Liebentritt, Dave Eldersveld, Blake Rubin, Andrea Whiteway and Luis Granados regarding strategies with respect to IRS, DOL, and other mediation parties (.50). Further research and analysis regarding rulings and legislative history in preparation for conversations with |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2254094
Invoice Date: 05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | IRS/DOL and mediation meeting (2.40).  Begin drafting memo to IRS (1.0). |
| 04/28/11 | S. Schaefer | 6.50 | Follow-up discussions with Bill Merten and Paul Compernolle regarding meetings with the IRS.(1.5) Review Palmeyer opinion for detail analysis of issues raised and conclusions reached by Judge Palmeyer. (2.0) Discussions with Bill Merten regarding follow-up analysis and arguments for meeting with IRS. (1.0) Review transaction documents for relevant transfer restrictions. (2.0) |
| 04/28/11 | L. Granados | 0.80 | Research UBIT issue for IRS. |
| 04/29/11 | W. Merten | 11.30 | Drafting memo for IRS (1.50).  Meet with Susan Schaefer regarding same (with related review of Pallmeyer opinion and Section 409(l) legislative history (1.0).  Drafting Section 409(l) memo for IRS and Department of Labor (3.20).  Review emails from Luis Granados and Blake Rubin regarding same (.30).  Engage in call with IRS (.50).  Telephone call from Luis Granados regarding valuation (.80).  Modify memo (.20).  Draft email to Bryan Krakauer regarding mediation (.10).  Review email from Paul Compernolle to Michael Bourgon regarding allocation of settlement proceeds (.10).  Review mediation statement (.60).  Telephone call from Pat Shanahan regarding memo to go to IRS (.20).  Review emails and attachments from Monica Melgarejo regarding IRS engineer report (.80).  Review and revise mediation statement (2.30). |
| 04/29/11 | S. Schaefer | 3.00 | Work on summary of position on Code Section 409(l) for the IRS meeting. (2.1)  Discussions of strategy with Bill Merten. (0.9) |
| 04/29/11 | L. Granados | 2.50 | Review IRS appraisal materials (1.40); draft discussion of 409(l) issue (1.10). |

**Total Hours**   **143.90**    **Total For Services**   **$114,983.00**

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254094 |
| Invoice Date: | 05/23/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 15.80 | 810.00 | 12,798.00 |
| M. Graham | 3.20 | 625.00 | 2,000.00 |
| L. Granados | 12.30 | 730.00 | 8,979.00 |
| W. Merten | 61.00 | 810.00 | 49,410.00 |
| S. Schaefer | 51.60 | 810.00 | 41,796.00 |
| **Totals** | **143.90** | | **$114,983.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/29/11 | Administrative Support<br>Administrative Support - Overtime. | 247.00 |
| 04/29/11 | Telecommunications<br>Ext. 47647 called WASHINGTON, (202) 547-2583. | 0.30 |
| 04/29/11 | Telecommunications<br>Ext. 47647 called WASHINGTON, (202) 547-2583. | 0.75 |
| 04/29/11 | Telecommunications<br>Ext. 47647 called WASHINGTON, (202) 547-2583. | 0.15 |

**Total Costs and Other Charges**    **$248.20**

**Total This Invoice**    **$115,231.20**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                                                    05/23/2011
Invoice: 2254094

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 15.80 | 810.00 | 12,798.00 |
| M. Graham | 3.20 | 625.00 | 2,000.00 |
| L. Granados | 12.30 | 730.00 | 8,979.00 |
| W. Merten | 61.00 | 810.00 | 49,410.00 |
| S. Schaefer | 51.60 | 810.00 | 41,796.00 |
| **Totals** | **143.90** | | **$114,983.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254104 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0504 Corporate/Credit Agreement/PHONES            $ 240.00
    Client/Reference Number: 0000001846

Total Services           $ 240.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**          **$ 240.00**

| Invoice | Date | |
|---|---|---|
| 2068590 | 11/30/2009 | 1,024.80 |
| 2076404 | 12/09/2009 | 573.47 |
| 2146478 | 07/21/2010 | 345.00 |

Total Outstanding Balance       1,943.27

Total Balance Due       $ 2,183.27

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254104 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0504 Corporate/Credit Agreement/PHONES                  $ 240.00
    Client/Reference Number: 0000001846

Total Services                                         $ 240.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                               **$ 240.00**

| Invoice | Date | |
|---|---|---|
| 2068590 | 11/30/2009 | 1,024.80 |
| 2076404 | 12/09/2009 | 573.47 |
| 2146478 | 07/21/2010 | 345.00 |

Total Outstanding Balance                           1,943.27

Total Balance Due                                  $ 2,183.27

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254104
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0504          Corporate/Credit Agreement/PHONES
                      Client/Reference Number: 0000001846

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/11 | R. Schreck, Jr. PC | 0.00 | Review and approval of audit letter for B. Rubin; conference with M. Simons regarding same. |
| 04/14/11 | R. Schreck, Jr. PC | 0.30 | Review and approval of audit letter for B. Rubin (.20); conference with M. Simons, M. Mitchell regarding same (.10). |

| | **Total Hours** | **0.30** | **Total For Services** | **$240.00** |
|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Schreck, Jr. PC | 0.30 | 800.00 | 240.00 |
| **Totals** | **0.30** | | **$240.00** |
| **Total This Invoice** | | | **$240.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254104

05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| R. Schreck, Jr. PC | 0.30 | 800.00 | 240.00 |
| **Totals** | **0.30** | | **$240.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254105 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0507 Newsday                 $ 41,220.56
    Client/Reference Number: 0000001849

Total Services          $ 34,006.50

Total Costs and Other Charges Posted Through Billing Period      7,214.06

**Total This Invoice**          **$ 41,220.56**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254105 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
**Billing for services rendered through 04/30/2011**

---

Total by Matter
    0507 Newsday               $ 41,220.56
    Client/Reference Number: 0000001849

Total Services                           $ 34,006.50

Total Costs and Other Charges Posted Through Billing Period     7,214.06

**Total This Invoice**                      **$ 41,220.56**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254105
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/11 | B. Rubin | 1.10 | Review and comment on draft IDR responses (1.1). |
| 04/01/11 | N. LeBeau | 7.50 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/04/11 | P. McCurry | 0.20 | Emails regarding Newsday document collection with Paul Hastings / Sidley (0.2). |
| 04/04/11 | J. Pawlow | 1.50 | Review and edit IDR responses (.5); draft letter regarding Paul Hastings documents (.80); emails to B. Rubin regarding same (.20). |
| 04/04/11 | B. Rubin | 1.20 | Review and comment on IDR (.9); correspondence with CVC regarding same (.3). |
| 04/04/11 | A. Whiteway | 1.90 | Review and comment on IDRs (1.1); correspond with client regarding same (.2); correspond with Cablevision regarding complaint (.2); telephone conference with Hughes Hubbard regarding same (.4). |
| 04/06/11 | P. McCurry | 0.60 | Follow up regarding obtaining documents from Paul Hastings (0.2); discussions with A. Whiteway regarding Newsday documents review (0.4). |
| 04/06/11 | B. Rubin | 0.80 | Review and comment on IDR responses (.4); correspondence with client regarding IDR responses (.3); correspondence with Hughes Hubbard regarding same (.1). |
| 04/06/11 | A. Whiteway | 2.20 | Correspondence with Hughes Hubbard regarding IDR responses (.4); telephone conference with client regarding same (.6); review and comment on IDRs to CVC (1.2). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254105
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/07/11 | B. Rubin | 0.20 | Correspondence with CVC regarding IDR responses (.2). |
| 04/07/11 | A. Whiteway | 0.20 | Correspondence with CVC regarding IDR responses (.2). |
| 04/08/11 | J. Pawlow | 0.30 | Emails to co-counsel regarding EGI, Paul Hastings production, etc. |
| 04/08/11 | B. Rubin | 0.30 | Correspondence with CVC regarding document production issues (.3). |
| 04/08/11 | A. Whiteway | 0.70 | Correspond with Mr. Focella regarding IDR 19 (.4); correspond with Hughes Hubbard regarding confidentiality agreement (.3). |
| 04/11/11 | P. McCurry | 0.50 | Prepare letter to Paul Hastings regarding Newsday transaction (0.5). |
| 04/11/11 | B. Rubin | 0.40 | Correspondence with client regarding common interest agreement (.4). |
| 04/11/11 | A. Whiteway | 0.60 | Telephone conference with Hughes Hubbard regarding confidentiality (.2); correspondence with co-counsel regarding same (.4). |
| 04/12/11 | P. McCurry | 0.20 | Conference with Landmark re Paul Hastings documents (0.2). |
| 04/13/11 | J. Pawlow | 0.30 | Emails to/from A. Whiteway regarding common interest agreement and summons. |
| 04/13/11 | B. Rubin | 1.10 | Review and comment on common interest agreement (.7); correspondence with CVC representatives regarding same (.4). |
| 04/13/11 | A. Whiteway | 2.20 | Telephone conference with Hughes Hubbard regarding common interest agreement (.6); draft proposed common interest agreement (1.6). |
| 04/14/11 | P. McCurry | 0.10 | Follow up with co-counsel regarding collecting outside counsel's documents for Newsday audit (0.1). |
| 04/14/11 | J. Pawlow | 0.80 | Emails to/from A. Whiteway and P. McCurry et. al. regarding privilege log. |
| 04/14/11 | B. Rubin | 0.90 | Preparation for and conference call with CVC representatives regarding Summons response (.6); correspondence with client regarding same (.3). |
| 04/14/11 | A. Whiteway | 2.40 | Telephone conference with Hughes Hubbard regarding common interest agreement (.4) revise and circulate proposed common interest agreement (.9); telephone conference with client regarding IRS (.8); correspond with co-counsel regarding same (.3). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254105
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/15/11 | P. McCurry | 0.60 | Prepare letter regarding authorization of Paul Hastings collection (0.6). |
| 04/15/11 | J. Pawlow | 0.50 | Emails with B. Rubin and A. whiteway regarding revised log, P. Hastings documents, common interest agreement, etc. |
| 04/15/11 | B. Rubin | 1.10 | Respond to issues raised by IRS regarding privilege log (.8); correspondence with client and co-counsel regarding same (.3). |
| 04/15/11 | A. Whiteway | 1.10 | Conference with client regarding IDR privilege log issues (.8); correspondence to P. McCurry regarding privilege log (.3). |
| 04/15/11 | B. Newgard | 0.20 | Conference call with P. McCurry and N. LeBeau to discuss additional information requested by the IRS related to the privilege log. |
| 04/15/11 | N. LeBeau | 6.50 | Compiled list of names and company affiliation listed on the privilege log pursuant to Internal Revenue Request. |
| 04/17/11 | N. LeBeau | 3.00 | Compiled list of names and company affiliation listed on the privilege log pursuant to Internal Revenue Request. |
| 04/18/11 | P. McCurry | 1.60 | Conference with staff attorneys regarding Newsday review (0.5); revise affiliation list (1.1). |
| 04/18/11 | S. Kernisan | 1.60 | Copy processed data from the FTP up to the Relativity environment in preparation for loading (.40); manipulate data and image load files and load into Relativity (.90); re-index the database when complete (.30). |
| 04/18/11 | N. LeBeau | 3.00 | Compiled list of names and company affiliation listed on the privilege log pursuant to Internal Revenue Request. |
| 04/19/11 | P. McCurry | 0.20 | Follow up email with J. Pawlow regarding Paul Hastings review (0.2). |
| 04/20/11 | N. LeBeau | 1.40 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 04/21/11 | P. McCurry | 0.70 | Various emails with J. Pawlow and A. Whiteway regarding Paul Hastings documents re Newsday audit (0.7). |
| 04/21/11 | B. Rubin | 0.30 | Correspondence with client and CVC regarding audit issues (.3). |
| 04/21/11 | A. Whiteway | 0.60 | Correspondence with client regarding Newsday. |
| 04/21/11 | N. LeBeau | 7.20 | Reviewed documents in response to information |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2254105
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document request issued by Internal Revenue Service to Tribune Company |
| 04/22/11 | P. McCurry | 0.20 | Conduct second level review (0.2). |
| 04/22/11 | N. LeBeau | 7.10 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 04/25/11 | P. McCurry | 0.90 | Revise affiliation list for Newsday document production (0.9). |
| 04/25/11 | J. Pawlow | 0.50 | Emails to/from P. McCurry and review draft affiliation list. |
| 04/25/11 | N. LeBeau | 4.90 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 04/26/11 | N. LeBeau | 1.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 04/27/11 | P. McCurry | 0.30 | Revise affiliation list for Newsday audit. |
| 04/28/11 | P. McCurry | 0.40 | Call with J. Pawlow re affiliation list (0.2); revise affiliation list for Newsday audit (0.2). |
| 04/28/11 | N. LeBeau | 3.40 | Compiled list of names and company affiliation listed on the privilege log pursuant to Internal Revenue Request. |

| | **Total Hours** | **77.30** | **Total For Services** | **$34,006.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Kernisan | 1.60 | 250.00 | 400.00 |
| N. LeBeau | 45.80 | 245.00 | 11,221.00 |
| P. McCurry | 6.50 | 360.00 | 2,340.00 |
| B. Newgard | 0.20 | 245.00 | 49.00 |
| J. Pawlow | 3.90 | 840.00 | 3,276.00 |
| B. Rubin | 7.40 | 965.00 | 7,141.00 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2254105
Invoice Date:  05/23/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Whiteway | 11.90 | 805.00 | 9,579.50 |
| **Totals** | **77.30** | | **$34,006.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/10 | Document Services<br>VENDOR: Innovative Discovery; INVOICE#: IDE-2770;<br>DATE: 11/30/2010  -  ELECTRONIC DISCOVERY | 4,122.68 |
| 12/16/10 | Document Services<br>VENDOR: Innovative Discovery; INVOICE#: IDE-2886;<br>DATE: 12/16/2010  -  ELECTONIC DISCOVERY | 591.37 |
| 04/04/11 | Telecommunications<br>Ext. 68297 called LOSANGELES, (213) 683-6000. | 0.60 |
| 04/04/11 | Telecommunications<br>Ext. 68297 called LOSANGELES, (213) 683-6000. | 0.30 |
| 04/04/11 | Telecommunications<br>Ext. 68297 called CHICAGO, (312) 499-6090. | 0.15 |
| 04/14/11 | Document Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 04-104-<br>11; DATE: 4/14/2011  -  IMAGE CAPTURE | 1,769.41 |
| 04/21/11 | Telecommunications<br>Ext. 42191 called LOSANGELES, (213) 683-6177. | 0.45 |
| 04/30/11 | Computer Hosting Fees<br>Monthly charge for data storage and hosting, Relativity<br>Hosting, 64.6 GBs. | 549.10 |

# McDermott
# Will & Emery

| | | |
|---|---|---|
| Tribune Company | Client: | 020336 |
| | Invoice: | 2254105 |
| | Invoice Date: | 05/23/2011 |

| Date | Description | Amount |
|---|---|---|
| 04/30/11 | Computer Usage Charge - Data Review & Production Software<br>Usage charge for data review and production software, Relativity Usage, 0.60 GBs. | 180.00 |

**Total Costs and Other Charges**  **$7,214.06**

**Total This Invoice**  **$41,220.56**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254105

05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Kernisan | 1.60 | 250.00 | 400.00 |
| N. LeBeau | 45.80 | 245.00 | 11,221.00 |
| P. McCurry | 6.50 | 360.00 | 2,340.00 |
| B. Newgard | 0.20 | 245.00 | 49.00 |
| J. Pawlow | 3.90 | 840.00 | 3,276.00 |
| B. Rubin | 7.40 | 965.00 | 7,141.00 |
| A. Whiteway | 11.90 | 805.00 | 9,579.50 |
| **Totals** | **77.30** | | **$34,006.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2262856 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

Total by Matter
    0515 Chapter 11 Restructuring          $ 223,250.28

Total Services    $ 223,111.00

Total Costs and Other Charges Posted Through Billing Period    139.28

**Total This Invoice**    **$ 223,250.28**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2262856
Invoice Date:   05/23/2011

| Invoice | Date | |
|---------|------|--:|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |

Total Outstanding Balance                                    1,304,370.79

Total Balance Due                                          $ 1,527,621.07

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2262856 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0515 Chapter 11 Restructuring             $ 223,250.28

Total Services             $ 223,111.00

Total Costs and Other Charges Posted Through Billing Period      139.28

**Total This Invoice**             **$ 223,250.28**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2262856 |
| Invoice Date: | 05/23/2011 |

| Invoice | Date | | |
|---------|------|--|--|
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |

Total Outstanding Balance                                      1,304,370.79

Total Balance Due                                          $ 1,527,621.07

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2262856
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/01/11 | J. Zajac | 1.90 | Emails to B. Rubin, A. Whiteway and R. Greenhouse re section 505 of the Bankruptcy Code actions (.3); draft and revise memo re same (1.6). |
| 04/01/11 | B. Rubin | 3.90 | Preparation for and conference call with creditor representatives regarding tax issues (1.6); memo to clients regarding tax proceedings in bankruptcy (.9); correspondence with Aurelius representatives regarding plan (.3); review and analyze memo regarding litigation venue issues (1.1). |
| 04/01/11 | J. Finkelstein | 4.20 | Analysis regarding litigation trust tax issues (.8); preparation for and conference with Davis Polk regarding litigation trust tax issues (1.3); research and draft memo regarding Noteholder plan litigation trust tax issues (2.1). |
| 04/01/11 | G. Raicht | 1.50 | Revise 505 memo. |
| 04/01/11 | M. Wilder | 2.60 | Conference call with Davis Polk to discuss litigation trust issues (1.0); discuss COD issue with A. Blair-Stanek (.4); analysis of Fin 48 standards (1.2). |
| 04/01/11 | A. Blair-Stanek | 2.00 | Research COD theory. |
| 04/02/11 | B. Rubin | 1.30 | Review and comment on draft PoR provisions (.9); correspondence with Sidley regarding same (.4). |
| 04/02/11 | M. Wilder | 0.30 | Review correspondence from A. Blair-Stanek regarding litigation trust facts and current developments. |
| 04/02/11 | A. Blair-Stanek | 0.80 | Review portions of FIN 48 relevant to S. Dimon proposal (.20); research COD authorities (.60). |
| 04/03/11 | B. Rubin | 1.20 | Correspondence with Sidley regarding PoR issues (.4); correspondence with client regarding tax issues (.8). |
| 04/03/11 | J. Finkelstein | 2.30 | Review Noteholder plan (1.70); draft memo regarding distribution trust tax issues (.60). |

# McDermott
# Will & Emery

Tribune Company

Client:         020336<br>
Invoice:        2262856<br>
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 04/04/11 | B. Rubin | 5.40 | Preparation for and conference call with Aurelius representatives regarding tax issues (1.2); memo to clients regarding same (.8); review and comment on draft PoR (.9); correspondence with Sidley regarding PoR tax issues (.7); review and edit memo regarding Disputed Ownership fund issues (1.4); correspondence with co-counsel regarding response to shareholder litigation (.4). |
| 04/04/11 | A. Whiteway | 3.20 | Review plan amendment language (.9); telephone conference with Sidley regarding same (.4); revise plan language (1.1); conference with Mr. Rubin regarding same (.2); telephone conference with Aurelius counsel regarding plan (.6). |
| 04/04/11 | J. Finkelstein | 3.70 | Revise memo regarding Noteholder disputed ownership fund tax issues (2.7); conference with Akin Gump regarding litigation trust tax issues (.8); review memo regarding Akin Gump positions (.2). |
| 04/04/11 | A. Blair-Stanek | 1.20 | Research COD via guaranty authorities. |
| 04/05/11 | B. Rubin | 5.60 | Review and comment on memo regarding tax litigation venue issues (1.4); review and comment on PoR (.9); correspondence with Sidley regarding same (.4); correspondence with client regarding same (.4); research and analysis regarding FIN 48 issue (.6); review and finalize memo regarding Disputed Ownership fund (.6); update workplan (.7); review memo from DOL (.4); correspondence with client regarding same (.2). |
| 04/05/11 | A. Whiteway | 1.20 | Correspondence with Sidley regarding plan language revisions to be filed with court. |
| 04/05/11 | J. Finkelstein | 2.60 | Analysis regarding Noteholder plan disputed claims fund (1.7); correspondence with B. Rubin regarding accounting standards (.6); review Tribune PoR provisions related to tax reserves (.3). |
| 04/05/11 | A. Blair-Stanek | 5.30 | Read authorities on third party payments constituting COD income (.90); research regarding additional authorities (2.30); read secondary authorities (1.30); consider implications for COD income in global settlement (.70); email best authorities to M. Wilder (.10). |
| 04/06/11 | M. Mitchell | 1.00 | Follow up with B. Rubin on outstanding audit letter |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2262856
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | responses (.60); draft audit letter response (.40). |
| 04/06/11 | P. Levine | 3.50 | Draft outline regarding potential spin-off. |
| 04/06/11 | B. Rubin | 3.50 | Preparation for and conference call with clients regarding workplan issues (.8); review and analyze changes in Tribune and Aurelius PoRs (1.3); review and comment on memo re possible restructuring issues (1.4). |
| 04/06/11 | A. Whiteway | 1.90 | Telephone conference with client regarding emergence tax planning issues (.8); review plan documents (.4); conference with co-counsel regarding same (.7). |
| 04/06/11 | J. Finkelstein | 2.70 | Emergence tax planning call with Tribune (.8); review and analysis regarding updated Aurelius PoR (1.9). |
| 04/06/11 | M. Wilder | 2.60 | Review COD authorities circulated by A. Blair-Stanek (.5); review and analyze latest description of bankruptcy plea in Chicago Tribune article (.4); review and comment on 355 memo by P. Levine (1.7). |
| 04/06/11 | A. Blair-Stanek | 0.70 | Diagram relationship of COD theories and claim ownership (.40); review article on case progress (.30). |
| 04/07/11 | J. Zajac | 0.10 | Email M. Simons re January fee statement. |
| 04/08/11 | T. Shuman | 1.50 | Review memorandum regarding possible post-bankruptcy emergence separation of broadcasting and publishing businesses. |
| 04/08/11 | B. Rubin | 0.80 | Review and comment on reply to Neil motion (.8). |
| 04/08/11 | A. Whiteway | 0.80 | Review and comment on reply to Neil motion (.8). |
| 04/11/11 | P. Levine | 2.80 | Revise spin-off outline. |
| 04/11/11 | J. Zajac | 0.30 | Emails with B. rubin re response to fee examiner report (.2); email with M. Simons re fee statement (.1) |
| 04/11/11 | B. Rubin | 0.60 | Review and comment on Neil litigation motion (.6). |
| 04/12/11 | P. Levine | 5.30 | Revise spin-off outline (4.90); conference with M. Wilder and T. Shuman regarding same (.40). |
| 04/12/11 | T. Shuman | 1.10 | Revise spin-off memo (1.10). |
| 04/12/11 | B. Rubin | 2.20 | Review and edit memo regarding basis limitation issues (2.2). |
| 04/12/11 | A. Whiteway | 1.60 | Research emergence tax issues. |
| 04/12/11 | M. Wilder | 0.50 | Research section 355 issues arising from potential post-bankruptcy spin-off. |
| 04/13/11 | P. Levine | 2.00 | Revise spin-off outline. |
| 04/13/11 | J. Zajac | 0.50 | Email with B. Rubin regarding response to fee examiner's preliminary report (.1); email to N, Hazan re same (.1); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2262856
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise response (.3). |
| 04/13/11 | B. Rubin | 3.70 | Respond to audit letter issues (.8); research and analysis regarding possible post-emergence transaction (1.8); review and edit memo regarding possible transaction (1.1). |
| 04/13/11 | A. Whiteway | 1.10 | Revise emergence workplan (.7); correspondence to B. Rubin regarding same (.4). |
| 04/14/11 | P. Levine | 2.50 | Telephone conference with M. Wilder regarding spin-off memorandum (.30); revise same (2.20). |
| 04/14/11 | T. Shuman | 2.00 | Review and revise memorandum regarding post-emergence transaction (2.0). |
| 04/14/11 | J. Zajac | 1.20 | Review invoices to ensure compliance with bankruptcy rules for upcoming fee statements. |
| 04/14/11 | B. Rubin | 3.80 | Preparation for and conference call with clients regarding emergence issues (.9); respond to audit letter issues (.7); review and edit memo regarding possible post-emergence transactions (2.2). |
| 04/14/11 | A. Whiteway | 1.50 | Telephone conference with client regarding emergence tax issues and DOL audit (.9); review spin off alternative analysis (.6). |
| 04/14/11 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 04/14/11 | M. Wilder | 1.10 | Further analysis of 355 and 368(a)(1)(b) issues (.4); review latest memo regarding same (.7). |
| 04/15/11 | P. Levine | 1.80 | Draft spin-off outline. |
| 04/15/11 | J. Zajac | 0.20 | Email to fee examiner re response to fee report. |
| 04/15/11 | B. Rubin | 3.80 | Correspondence with client regarding Neil litigation subpoena (.4); research and analysis regarding possible post-emergence transaction (1.6); review and edit memo regarding possible transaction (1.8). |
| 04/15/11 | A. Whiteway | 3.90 | Review and research spin off alternative analysis. |
| 04/18/11 | S. Wells, P.C. | 1.30 | Call with B. Rubin regarding permissible post-bankruptcy restructuring. |
| 04/18/11 | P. Levine | 0.30 | Telephone conference with T. Shuman regarding potential spin-off. |
| 04/18/11 | T. Shuman | 3.40 | Meeting with B. Rubin, A. Whiteway, and M. Wilder regarding post-emergence transaction (1.5); consider analysis of post-emergence transaction (.2); meeting with B. Rubin, A. Whiteway, S. Wells, and M. Wilder |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2262856
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding post-emergence transaction analysis (1.7). |
| 04/18/11 | J. Zajac | 0.20 | Emails with M. Simons re fee statements. |
| 04/18/11 | B. Rubin | 5.10 | Research and analysis regarding possible post-emergence transaction (1.2); review and edit memo regarding tax issues (1.4); conference with co-counsel regarding additional tax issues (.9); correspondence with Sidley and clients (.7); prepare for meeting with clients regarding plan (.9). |
| 04/18/11 | A. Whiteway | 6.20 | Review and comment on memo regarding post-emergence (4.3); conference with co-counsel regarding structuring issues (1.9). |
| 04/18/11 | J. Finkelstein | 1.70 | Analysis regarding potential post-emergence transaction. |
| 04/18/11 | M. Wilder | 0.50 | Analysis of issues. |
| 04/18/11 | M. Wilder | 2.80 | Meetings to discuss restructures proposal with B. Rubin and others (2.30); research regarding same (.50). |
| 04/18/11 | A. Blair-Stanek | 0.90 | Search for senior debt ownership (.60); call Epiq regarding same (.30). |
| 04/19/11 | S. Wells, P.C. | 1.50 | Draft outline regarding past-bankruptcy structures. |
| 04/19/11 | P. Levine | 0.50 | Telephone conference with T. Shuman regarding potential spin-off. |
| 04/19/11 | T. Shuman | 1.00 | Emails with B. Rubin regarding post-emergence transaction analysis (.3); call with B. Rubin regarding same (.2); call with M. Wilder regarding analysis of post-transaction restrictions on share transfer (.3); call with P. Levine regarding transaction status (.2). |
| 04/19/11 | J. Zajac | 3.60 | Draft revised January fee statement (2.8); review prebills to ensure compliance with bankruptcy rules (.8). |
| 04/19/11 | B. Rubin | 2.70 | Correspondence with Alvarez regarding tax issues (.8); preparation for and conference with client regarding emergence tax planning issues (1.9). |
| 04/19/11 | A. Whiteway | 3.90 | Preparation for and conference with client regarding emergence tax planning issues. |
| 04/19/11 | M. Wilder | 2.30 | Discussed private letter ruling issues with B. Rubin, T. Shuman, and P. Levine. |
| 04/20/11 | S. Wells, P.C. | 0.80 | Restructuring issue-opinion and ruling considerations. |
| 04/20/11 | J. Zajac | 3.90 | Review invoices for March to ensure compliance with Bankruptcy Rules. |
| 04/20/11 | B. Rubin | 2.60 | Research and analysis regarding post-emergence tax |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2262856
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (1.8); correspondence with clients and Alvarez regarding same (.8). |
| 04/20/11 | A. Whiteway | 3.20 | Revise emergence tax planning memo (.9); review post-emergence tax issues (2.3). |
| 04/20/11 | J. Finkelstein | 1.40 | Review post-emergence tax issues. |
| 04/20/11 | M. Wilder | 0.40 | Correspondence with P. Levine regarding due diligence. |
| 04/21/11 | S. Wells, P.C. | 5.00 | Research regarding post-bankruptcy structure (2.30); draft summary outlining same (2.70). |
| 04/21/11 | J. Zajac | 0.20 | Emails with local counsel re fee statements. |
| 04/21/11 | B. Rubin | 3.40 | Preparation for and conference call with clients regarding workplan issue (0.7); research and analysis regarding post-emergence transaction (1.4); correspondence with client regarding ESOP issues (0.6); research and analysis regarding same (0.7). |
| 04/21/11 | A. Whiteway | 3.20 | Analysis of post emergence restructuring tax issues (1.8); correspondence with B. Rubin regarding same (.6); preparation for and telephone conference with client regarding emergence tax planning issues (.8). |
| 04/21/11 | J. Finkelstein | 2.70 | Analysis regarding post emergence tax restructuring (1.8); conference with Tribune regarding post emergence tax issues (.9). |
| 04/22/11 | J. Zajac | 3.90 | Review prebills to ensure compliance with bankruptcy rules (2.1); draft February fee statement (1.8). |
| 04/22/11 | B. Rubin | 3.90 | Conference call with Sidley regarding meetings with IRS and DOL (.7); review and analyze ESOP issues (1.1); research and analysis regarding same (1.1); review and analyze tax return information (.6); correspondence with client regarding ESOP issue (.4). |
| 04/22/11 | J. Finkelstein | 2.90 | Review ESOP audit materials for meeting (2.20); meeting with co-counsel regarding same (.70). |
| 04/23/11 | J. Finkelstein | 0.70 | Review ESOP audit materials. |
| 04/24/11 | J. Finkelstein | 1.30 | Review ESOP audit materials. |
| 04/25/11 | S. Wells, P.C. | 1.00 | Meeting with B. Rubin regarding structure (1.0). |
| 04/25/11 | P. Levine | 3.30 | Research proposed transaction (2.90); conference with A. Whiteway, B. Rubin, S. Wells, M. Wilder, T. Shuman regarding same (.40). |
| 04/25/11 | N. Hazan | 0.50 | Correct January fee statement. |
| 04/25/11 | T. Shuman | 1.00 | Research regarding post-emergence transaction analysis. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2262856
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/25/11 | J. Zajac | 5.50 | Draft January fee statement (3.6); draft February fee statement (1.9). |
| 04/25/11 | B. Rubin | 4.40 | Review and analyze client information regarding possible post-emergence transaction (1.4); review and analyze IRS RARs regarding ESOP issues (1.6); research and analysis regarding responses (1.4). |
| 04/25/11 | A. Whiteway | 3.60 | Analysis of post-emergence planning (.8); conference with co-counsel regarding emergence planning (1.2); review IRS Audit paper (.9); analysis of DOL position (.4); review materials in preparation for meeting (.3). |
| 04/25/11 | J. Finkelstein | 2.60 | Review ESOP audit issues (2.1); review correspondence from co-counsel regarding same (.5) |
| 04/25/11 | M. Wilder | 1.00 | Analyze structuring issues (.5); discuss same with B. Rubin, A. Whiteway and others (.5). |
| 04/26/11 | P. Levine | 1.80 | Draft memo regarding post transaction restrictions. |
| 04/26/11 | J. Zajac | 2.30 | Draft February fee statement (1.7); review declarations of B. Rubin re rates for fee statements (.4); email to M. Simons re fee statements (.2). |
| 04/26/11 | B. Rubin | 4.30 | Review and analyze RARs (1.1); preparation for conference call with clients, Sidley and Jenner regarding IRS/DOL meeting (.9); preparation for meeting with IRS and DOL (1.1); correspondence with clients regarding same (.3); research and analysis regarding ESOP issues (.9). |
| 04/26/11 | A. Whiteway | 6.30 | Conference with co-counsel regarding emergence planning (.9); review and analysis of tax issues in IRS Audit paper (1.9); analysis of DOL position (.8); review materials in preparation for meeting (.6); review summary of tax issues for post-emergence (2.1). |
| 04/26/11 | J. Finkelstein | 3.40 | Review and analysis regarding IRS IDRs (2.3); review revised noteholder PoR (1.1). |
| 04/27/11 | P. Levine | 1.50 | Revise outline of proposed transaction (.70); powerpoint of post transaction restrictions (.80). |
| 04/27/11 | J. Zajac | 5.20 | Draft February fee statement (3.4); Revise January fee statement (.7); draft quarterly fee statement (1.1). |
| 04/27/11 | B. Rubin | 6.40 | Preparation for and meeting with clients regarding DOL/IRS issues (.8); preparation for and meeting with DOL and IRS (2.8); research and analysis regarding tax |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2262856
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (1.1); correspondence with clients, Sidley and Jenner regarding ESOP issues (.6); research and analysis regarding post-emergence tax issues (1.1). |
| 04/27/11 | A. Whiteway | 5.70 | Preparation for meeting with DOL (1.8); meeting with DOL (3.1); correspondence with client regarding same (.3); review post-emergence structuring materials (.5). |
| 04/27/11 | J. Finkelstein | 1.80 | Review revised noteholder PoR. |
| 04/28/11 | S. Wells, P.C. | 0.50 | Review and revise outline. |
| 04/28/11 | P. Levine | 3.50 | Draft outline for IRS call (2.60); conference with M. Wilder regarding same (.90). |
| 04/28/11 | N. Hazan | 0.50 | Correct February fee statement. |
| 04/28/11 | J. Zajac | 1.60 | Draft quarterly application. |
| 04/28/11 | B. Rubin | 6.80 | Preparation for and conference call with client regarding workplan issues (1.2); correspondence with clients, Jenner and Sidley regarding ESOP issues (.6); preparation for and conference call with clients regarding ESOP issues and mediation (.9); review and comment on submission to mediator (.9); review and comment on submission to IRS (1.1); analysis regarding exposure issues (.4); review and analyze Alvarez materials regarding possible transaction (1.1); correspondence with IRS and DOJ regarding ESOP issues (.6). |
| 04/28/11 | A. Whiteway | 2.90 | Preparation for and telephone conference with client regarding emergence and DOL meeting (1.2); review post-emergence structuring proposals (.9); telephone conference with co-counsel regarding DOL response (.8). |
| 04/28/11 | J. Finkelstein | 1.40 | Conference with Tribune regarding emergence tax issues. |
| 04/28/11 | M. Wilder | 2.30 | Discuss agenda for phone call regarding structure of Tribune with P. Levine (1.0); review information received from Alvarez and summarize request for additional information in email (1.3). |
| 04/29/11 | S. Wells, P.C. | 1.80 | Call with B. Rubin regarding IRS call and outline (.30); discuss same with P. Levine (.40); IRS call regarding tax issues (1.10); script. |
| 04/29/11 | P. Levine | 1.80 | Revise outline regarding IRS call. |
| 04/29/11 | T. Shuman | 2.70 | Review outline for call with IRS (1.4); meeting with B. Rubin, S. Wells, P. Levine, and M. Wilder regarding post-emergence transaction (.5); call with IRS regarding |

# McDermott
# Will & Emery

| | | | |
|---|---|---|---|
| Tribune Company | | Client: | 020336 |
| | | Invoice: | 2262856 |
| | | Invoice Date: | 05/23/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | potential ruling request (.8). |
| 04/29/11 | J. Zajac | 2.10 | Revise February fee statement (.2); email to M. Simons re same (.1); draft quarterly application (1.8). |
| 04/29/11 | B. Rubin | 7.60 | Review and comment on memo for call to IRS regarding possible transaction issues (1.2); preparation for and conference call with IRS National Office regarding tax issues (.9); preparation for and conference call with IRS and DOJ regarding ESOP issues (1.3); review and analyze IRS Appraisal Report (1.4); memo to clients regarding IRS Appraisal Report (.8); review and comment on mediator submission (.9); correspondence with client, Sidley and Jenner regarding same (1.1). |
| 04/29/11 | A. Whiteway | 1.60 | Preparation for and telephone conference with IRS regarding tax issues (1.6). |
| 04/29/11 | J. Finkelstein | 0.70 | Discuss ESOP audit status with co-counsel. |
| 04/29/11 | M. Wilder | 3.30 | Prepare for phone call to IRS regarding structural issue and participate in call (1.0); discuss COD, guarantee and tax ownership issues with A. Blair-Stanek (2.3). |
| 04/29/11 | A. Blair-Stanek | 7.20 | Research viability of theory potentially making global settlement entirely tax free (3.20); diagram impact of case law on different payments (1.10); review memorandum on tax ownership (2.90). |

| | **Total Hours** | **301.00** | **Total For Services** | **$223,111.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 18.10 | 335.00 | 6,063.50 |
| J. Finkelstein | 37.00 | 635.00 | 23,495.00 |
| N. Hazan | 1.00 | 630.00 | 630.00 |
| P. Levine | 30.60 | 895.00 | 27,387.00 |
| M. Mitchell | 1.00 | 375.00 | 375.00 |
| G. Raicht | 1.50 | 780.00 | 1,170.00 |
| B. Rubin | 83.00 | 965.00 | 80,095.00 |
| T. Shuman | 12.70 | 440.00 | 5,588.00 |
| S. Wells, P.C. | 11.90 | 895.00 | 10,650.50 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2262856
Invoice Date: 05/23/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Whiteway | 51.80 | 805.00 | 41,699.00 |
| M. Wilder | 19.70 | 745.00 | 14,676.50 |
| J. Zajac | 32.70 | 345.00 | 11,281.50 |
| **Totals** | **301.00** | | **$223,111.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/11 | Telecommunications<br>Ext. 68424 called LA GRANGE, (630) 399-7847. | 0.60 |
| 04/01/11 | Telecommunications<br>Ext. 68424 called NEW YORK, (212) 450-5999. | 6.15 |
| 04/04/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 853-7030. | 0.15 |
| 04/04/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3651. | 0.15 |
| 04/06/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-4707. | 0.90 |
| 04/06/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28161696; INVOICE DATE: 05/02/11; Call Date: 04/06/11; Order #29519040; Host NAME: Andrea Whiteway | 8.79 |
| 04/12/11 | Telecommunications<br>Ext. 68425 called NEW YORK, (212) 837-6872. | 0.15 |
| 04/13/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 1.65 |
| 04/14/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28227252; INVOICE DATE: 05/02/11; Call Date: 04/14/11; Order #29585432; Host NAME: Andrea Whiteway | 5.23 |
| 04/15/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 466-3842. | 0.15 |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2262856
Invoice Date:    05/23/2011

| Date | Description | Amount |
|------|-------------|--------|
| 04/15/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 853-7515. | 0.30 |
| 04/15/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-4707. | 0.15 |
| 04/18/11 | Telecommunications<br>Ext. 68243 called NEW YORK, (646) 282-2400. | 1.50 |
| 04/19/11 | Telecommunications<br>Ext. 68243 called NEW YORK, (646) 282-2546. | 0.30 |
| 04/21/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28273629; INVOICE DATE: 05/02/11; Call Date: 04/21/11; Order #29632729; Host NAME: Andrea Whiteway | 12.34 |
| 04/21/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28282484; INVOICE DATE: 05/02/11; Call Date: 04/21/11; Order #29641481; Host NAME: Andrea Whiteway | 5.02 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 923-2975. | 0.15 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called BALTIMORE, (410) 499-2182. | 2.10 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 0.30 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 853-7515. | 1.50 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 853-7515. | 0.15 |
| 04/22/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 853-7515. | 1.05 |
| 04/25/11 | Telecommunications<br>Ext. 68425 called NORTHBROOK, (847) 721-9350. | 0.60 |
| 04/26/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.30 |
| 04/26/11 | Telecommunications | 0.75 |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2262856 |
| Invoice Date: | 05/23/2011 |

| Date | Description | Amount |
|---|---|---|
| | Ext. 68424 called CHICAGO, (312) 222-3638. | |
| 04/26/11 | Telecommunications | 22.38 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28309297; INVOICE DATE: 05/02/11; Call Date: 04/26/11; Order #29668907; Host NAME: Blake Rubin | |
| 04/27/11 | Transportation/Parking | 10.00 |
| | Taxi from DOL to office. | |
| 04/28/11 | Telecommunications | 30.86 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28332572; INVOICE DATE: 05/02/11; Call Date: 04/28/11; Order #29692263; Host NAME: Blake Rubin | |
| 04/28/11 | Telecommunications | 12.02 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28333247; INVOICE DATE: 05/02/11; Call Date: 04/28/11; Order #29692933; Host NAME: Andrea Whiteway | |
| 04/29/11 | Telecommunications | 13.59 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28342028; INVOICE DATE: 05/02/11; Call Date: 04/29/11; Order #29701869; Host NAME: Blake Rubin | |

**Total Costs and Other Charges**    **$139.28**

**Total This Invoice**    **$223,250.28**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                        05/23/2011
Invoice: 2262856

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 18.10 | 335.00 | 6,063.50 |
| J. Finkelstein | 37.00 | 635.00 | 23,495.00 |
| N. Hazan | 1.00 | 630.00 | 630.00 |
| P. Levine | 30.60 | 895.00 | 27,387.00 |
| M. Mitchell | 1.00 | 375.00 | 375.00 |
| G. Raicht | 1.50 | 780.00 | 1,170.00 |
| B. Rubin | 83.00 | 965.00 | 80,095.00 |
| T. Shuman | 12.70 | 440.00 | 5,588.00 |
| S. Wells, P.C. | 11.90 | 895.00 | 10,650.50 |
| A. Whiteway | 51.80 | 805.00 | 41,699.00 |
| M. Wilder | 19.70 | 745.00 | 14,676.50 |
| J. Zajac | 32.70 | 345.00 | 11,281.50 |
| **Totals** | **301.00** | | **$223,111.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254098 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 5,643.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 5,643.50** |

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 40,758.44 |
| 2234859 | 03/30/2011 | 1,084.63 |
| 2245692 | 04/29/2011 | 6,754.25 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2254098 |
| Invoice Date: | 05/23/2011 |

Total Outstanding Balance                                    64,465.62

Total Balance Due                                          $ 70,109.12

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254098 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 5,643.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 5,643.50** |

| Invoice | Date | |
|---|---|---|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 40,758.44 |
| 2234859 | 03/30/2011 | 1,084.63 |
| 2245692 | 04/29/2011 | 6,754.25 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

| | | |
|---|---|---|
| Tribune Company | Client: | 020336 |
| | Invoice: | 2254098 |
| | Invoice Date: | 05/23/2011 |

Total Outstanding Balance                                          64,465.62

Total Balance Due                                                $ 70,109.12

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254098
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520          All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/04/11 | A. Turney | 0.20 | Review process for Closing Date Schedule. |
| 04/06/11 | A. Turney | 0.20 | Review ADMSI calculations. |
| 04/11/11 | A. Turney | 0.40 | Review ADMSI emails fromJ. Xanders (.10); review purchase price adjustment terms (.30). |
| 04/13/11 | A. Turney | 1.10 | Review Closing Date Schedule and Asset Purchase Agreement (.4); email to K. Ranta and J. Xanders regarding approach to satisfy purchase price adjustment (.7). |
| 04/14/11 | A. Turney | 0.70 | Call with K. Ranta and J. Xanders on purchase price adjustment (.5); review nots on same (.2). |
| 04/15/11 | J. Bernstein | 0.30 | Analysis regarding strategy for holdback, responsibility for payment. |
| 04/15/11 | A. Turney | 2.10 | Draft letter on purchase price adjustment (1.4); review Asset Purchase Agreement and Closing Date Schedules (.6); email to J. Xanders regarding same (.1). |
| 04/18/11 | A. Turney | 0.80 | Call with J. Xanders, K. Ranta and B. Fields regarding purchase price adjustment (.20); finalize letter regarding same (.60). |
| 04/19/11 | A. Turney | 0.60 | Review Asset Purchase Agreement (.30); email to B. Fields regarding CA sales tax (.10); review history on sales tax payments (.10); revise letter to ADMSI regarding final purchase price adjustment amounts (.10). |
| 04/26/11 | A. Turney | 3.60 | Review ADMSI response letter and review APA (.2); internal call with LATC deal team (.4); draft letter to ADMSI regarding purchase price (.6); revise Final Purchase Price Adjustment Letter (1.9); follow-up emails to J. Xanders regarding same (.5). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254098 |
| Invoice Date: | 05/23/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/28/11 | A. Turney | 0.40 | Revise purchase price adjustment letters. |

**Total Hours**   **10.40**     **Total For Services**   **$5,643.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Bernstein | 0.30 | 800.00 | 240.00 |
| A. Turney | 10.10 | 535.00 | 5,403.50 |
| **Totals** | **10.40** | | **$5,643.50** |
| | | **Total This Invoice** | **$5,643.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254098

05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Bernstein | 0.30 | 800.00 | 240.00 |
| A. Turney | 10.10 | 535.00 | 5,403.50 |
| **Totals** | **10.40** | | **$5,643.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254099 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0524 Cast TV | $ 1,261.00 | |
| Total Services | | $ 1,261.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 1,261.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 | |
| 2200568 | 12/08/2010 | 9,215.10 | |
| 2212871 | 01/26/2011 | 5,494.10 | |
| 2225188 | 02/28/2011 | 7,619.59 | |
| 2245694 | 04/29/2011 | 986.63 | |
| Total Outstanding Balance | | | 24,802.82 |
| Total Balance Due | | | $ 26,063.82 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:           020336
Invoice:          2254099
Invoice Date:     05/23/2011

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254099 |
| Invoice Date: | 05/23/2011 |

## Client Copy
**Billing for services rendered through 04/30/2011**

| | | |
|---|---|---|
| Total by Matter | | |
| 0524 Cast TV | $ 1,261.00 | |
| | | |
| Total Services | | $ 1,261.00 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 1,261.00** |

| Invoice | Date | |
|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 |
| 2200568 | 12/08/2010 | 9,215.10 |
| 2212871 | 01/26/2011 | 5,494.10 |
| 2225188 | 02/28/2011 | 7,619.59 |
| 2245694 | 04/29/2011 | 986.63 |
| | | |
| Total Outstanding Balance | | 24,802.82 |
| | | |
| Total Balance Due | | $ 26,063.82 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254099
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0524          Cast TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/04/11 | C. Parker | 0.50 | Review Cast TV lease (.30); email client regarding status and terms of the lease (.20). |
| 04/26/11 | C. Parker | 1.50 | Review email correspondence from R. Harris regarding stock certificate (.20); review closing documents from transaction (.60); review DE franchise tax law and materials for reverse stock split (.70). |
| 04/27/11 | R. Harris | 0.50 | Confer with C. Parker regarding questions raised by D. Eldersveld (.20); review Delaware law regarding same (.30). |
| 04/27/11 | C. Parker | 1.30 | Email correspondence to client regarding tax issues (.50); review Delaware tax law (.80). |

|  | **Total Hours** | **3.80** | **Total For Services** | **$1,261.00** |
|--|-----------------|----------|------------------------|---------------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.50 | 575.00 | 287.50 |
| C. Parker | 3.30 | 295.00 | 973.50 |
| **Totals** | **3.80** | | **$1,261.00** |
| | | **Total This Invoice** | **$1,261.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254099

05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Harris | 0.50 | 575.00 | 287.50 |
| C. Parker | 3.30 | 295.00 | 973.50 |
| **Totals** | **3.80** | | **$1,261.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254100 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

0526 Project Eagle

| | |
|---|---|
| Total Services | $ 321.50 |
| Total Costs and Other Charges Posted Through Billing Period | 16.77 |
| **Total This Invoice** | **$ 338.27** |

| Invoice | Date | | |
|---|---|---|---|
| 2236375 | 03/31/2011 | 42,049.55 | |
| 2245696 | 04/29/2011 | 17,804.45 | |
| Total Outstanding Balance | | 59,854.00 | |
| Total Balance Due | | $ 60,192.27 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254100 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

0526 Project Eagle

| | |
|---|---:|
| Total Services | $ 321.50 |
| Total Costs and Other Charges Posted Through Billing Period | 16.77 |
| **Total This Invoice** | **$ 338.27** |

| Invoice | Date | | |
|---|---|---:|---|
| 2236375 | 03/31/2011 | 42,049.55 | |
| 2245696 | 04/29/2011 | 17,804.45 | |
| | | | |
| Total Outstanding Balance | | 59,854.00 | |
| | | | |
| Total Balance Due | | $ 60,192.27 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254100
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0526          Project Eagle

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/05/11 | R. Harris | 0.30 | Review files on IRS matters. |
| 04/20/11 | M. White | 0.20 | Telephone call with J. Langdon regarding potential Skadden tax comments. |

| | **Total Hours** | **0.50** | **Total For Services** | **$321.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Harris | 0.30 | 575.00 | 172.50 |
| M. White | 0.20 | 745.00 | 149.00 |
| **Totals** | **0.50** | | **$321.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/01/11 | Outside Copy Services VENDOR: Williams Lea Inc.; INVOICE#: CON-00004212; DATE: 4/1/2011  -  March 2011 Consolildated Variable invoice. March 2011 IPRO log. | 16.77 |

| | **Total Costs and Other Charges** | **$16.77** |
|---|---|---|

| | **Total This Invoice** | **$338.27** |
|---|---|---|

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                                      05/23/2011
Invoice: 2254100

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| R. Harris | 0.30 | 575.00 | 172.50 |
| M. White | 0.20 | 745.00 | 149.00 |
| **Totals** | **0.50** | | **$321.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254101 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0527 2009 Audit | $ 308,275.82 | |
| Total Services | | $ 286,867.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 21,408.32 |
| **Total This Invoice** | | **$ 308,275.82** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| Total Outstanding Balance | | 501,988.09 |
| Total Balance Due | | $ 810,263.91 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254101 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0527 2009 Audit      $ 308,275.82

Total Services      $ 286,867.50

Total Costs and Other Charges Posted Through Billing Period      21,408.32

**Total This Invoice**      **$ 308,275.82**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |

Total Outstanding Balance      501,988.09

Total Balance Due      $ 810,263.91

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254101
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/11 | R. Greenhouse | 1.50 | Telephone call with P. McCurry regarding questions and relativity (.60); review Eroom questions (.90). |
| 04/01/11 | P. McCurry | 3.50 | Respond to questions for staff attorneys and project attorneys (3.0); calls with Sheau-Ming Ross and Monica Melgarejo re document collection (0.5). |
| 04/01/11 | B. Rubin | 1.10 | Respond to inquiries regarding document production (1.1). |
| 04/01/11 | B. Newgard | 8.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | T. Kennedy | 3.50 | Conduct second level review of documents. |
| 04/01/11 | Q. McElhaney | 6.50 | Conduct second level review of documents. |
| 04/01/11 | R. Veerapaneni | 7.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership. |
| 04/01/11 | D. Eyman | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | G. Lewis | 5.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | C. Lindbert | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 04/01/11 | E. Roschek | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | J. Tingley | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | M. Grossman | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | L. Robinson | 5.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | H. Peacock | 6.50 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | J. Mitchell-Callion | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | M. Meyer | 6.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 04/01/11 | M. Khandekar | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 04/01/11 | D. Soderstrom | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs parnership transaction. |
| 04/01/11 | A. VanDyke | 7.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | R. Ryan | 7.00 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 48 – 93 from Electronic Documents00059 (Batch 59) |
| 04/01/11 | D. Whiters | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | K. Kincaid | 4.00 | Review documents in response to Information Documents Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | W. Jackson | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/01/11 | M. Schiappa | 5.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company in connection with the Cubs partnership transaction. |
| 04/01/11 | J. Saper | 6.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | R. Greenhouse | 1.00 | Review and provide comments on bankruptcy memorandum (.70); respond to P. McCurry questions regarding document review (.30). |
| 04/04/11 | P. McCurry | 8.40 | Answer questions from reviewers and staff attorneys (3.0); conduct meet with staff attorneys and project attorneys (3.0);conduct review of Tribune custodians (2.4). |
| 04/04/11 | B. Rubin | 1.30 | Respond to inquiries regarding privilege and responsiveness (.9); correspondence with client regarding same (.4). |
| 04/04/11 | A. Whiteway | 1.40 | Review correspondence from P. McCurry regarding data |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | collection (1.2); correspond with client regarding IDRs (.2). |
| 04/04/11 | B. Newgard | 0.80 | Answer substantive questions from project attorneys related to the Information Document Request. |
| 04/04/11 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | B. Newgard | 0.50 | Meeting with P. McCurry and staff attorney team to discuss ongoing items related to the review as well as quality control implementation. |
| 04/04/11 | B. Newgard | 1.00 | Meeting with P. McCurry, staff attorney team, and project attorney team to discuss Tribune custodians as well as any questions related to the review. |
| 04/04/11 | N. LeBeau | 9.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/04/11 | T. Kennedy | 1.00 | Attend meeting with P.McCurry and project attorneys to discuss review protocol and updates |
| 04/04/11 | Q. McElhaney | 7.00 | Quality review of documents in Relativity. |
| 04/04/11 | R. Veerapaneni | 5.80 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 04/04/11 | R. Veerapaneni | 1.20 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 04/04/11 | D. Eyman | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | D. Eyman | 1.00 | Meeting with P. McCurry and other review attorneys for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2254101
Invoice Date: 05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/04/11 | G. Lewis | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | G. Lewis | 1.00 | Meeting with P. McCurry and other review attorneys for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | C. Lindbert | 1.50 | Meeting with P. McCurry and other review attorneys for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | C. Lindbert | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | E. Roschek | 1.00 | Review documents in response to Information Document Requests issued by the Internal revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | E. Roschek | 6.80 | Review documents in response to Information Document Requests issued by the Internal revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Tingley | 1.00 | Meeting with P. McCurry and other review attorneys to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Tingley | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | M. Grossman | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 04/04/11 | M. Grossman | 1.00 | Meeting with P. McCurry and other review attorneys for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | L. Robinson | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | L. Robinson | 1.00 | Meeting with P. McCurry and other review attorneys for review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | H. Peacock | 6.50 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Mitchell-Callion | 1.00 | Meeting with P. McCurry and other review attorneys to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Mitchell-Callion | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | M. Meyer | 1.00 | Meeting with P. McCurry and other review attorneys to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 04/04/11 | M. Meyer | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 04/04/11 | M. Khandekar | 1.00 | Meeting with P. McCurry and other review attorneys |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 04/04/11 | M. Khandekar | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 04/04/11 | D. Soderstrom | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | D. Soderstrom | 1.00 | Meeting with P. McCurry and other review attorneys regarding reviewing documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | A. VanDyke | 1.00 | Meeting with P. McCurry and other review attorneys to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | A. VanDyke | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | R. Ryan | 9.00 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 93 – 183 from Electronic Documents00059 (Batch 59). |
| 04/04/11 | D. Whiters | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | K. Kincaid | 8.50 | Review documents in response to Information Documents Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2254101 |
| | Invoice Date: | 05/23/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/04/11 | W. Jackson | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/04/11 | W. Jackson | 1.00 | Meeting with P. McCurry and other review attorneys for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/04/11 | M. Schiappa | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | M. Schiappa | 1.00 | Meeting with P. McCurry and other review attorneys review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Saper | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/04/11 | J. Saper | 1.00 | Meeting with P. McCurry and other review attorneys to discuss updates for reviewing documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | R. Greenhouse | 0.30 | Respond to P. McCurry questions regarding review. |
| 04/05/11 | P. McCurry | 4.10 | Conduct second level review of documents (1.2); answer questions relating to privilege determinations from attorneys (2.3); develop searches for QC (0.6). |
| 04/05/11 | B. Rubin | 1.10 | Respond to document production issues (1.1). |
| 04/05/11 | A. Whiteway | 1.10 | Review correspondence from P. McCurry regarding document production (.4); draft correspondence to client regarding IDRs (.7). |
| 04/05/11 | B. Newgard | 8.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2254101
Invoice Date: 05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 04/05/11 | N. LeBeau | 8.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/05/11 | T. Kennedy | 4.00 | Perform QC on responsive not privileged documents. |
| 04/05/11 | Q. McElhaney | 7.70 | Quality control review of documents in Relativity. |
| 04/05/11 | D. Eyman | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | G. Lewis | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | C. Lindbert | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | E. Roschek | 7.50 | Review documents in response to Information Document Requests issued by the Internal revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | J. Tingley | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | M. Grossman | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | L. Robinson | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | H. Peacock | 8.30 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2254101
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction. |
| 04/05/11 | J. Mitchell-Callion | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | M. Meyer | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 04/05/11 | M. Khandekar | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | D. Soderstrom | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | C. Nardiello | 1.50 | Conference call with co-counsel regarding document production. |
| 04/05/11 | A. VanDyke | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | R. Ryan | 9.20 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 183 – 252 from Electronic Documents00059 (Batch 59). |
| 04/05/11 | D. Whiters | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | K. Kincaid | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | W. Jackson | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>2254101</td></tr>
<tr><td></td><td>Invoice Date:</td><td>05/23/2011</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction |
| 04/05/11 | M. Schiappa | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/05/11 | J. Saper | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | P. McCurry | 5.70 | Answer questions from staff attorneys and contract attorneys regarding review (5.0); revise searches (0.7). |
| 04/06/11 | B. Rubin | 1.70 | Respond to privilege and responsiveness questions (.8); correspondence with client and co-counsel regarding EGI coordination issues (.9). |
| 04/06/11 | A. Whiteway | 3.10 | Telephone conference with client regarding IDRs (.4); conference with co-counsel regarding summons response (1.1); correspondence regarding common interest agreement (.7); review data collection issues (.9). |
| 04/06/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | B. Newgard | 1.10 | Answer substantive questions from project attorneys related to the Information Document Request. |
| 04/06/11 | N. LeBeau | 8.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/06/11 | Q. McElhaney | 7.60 | Quality control review of documents in Relativity. |
| 04/06/11 | R. Veerapaneni | 7.50 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 04/06/11 | D. Eyman | 4.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | G. Lewis | 8.30 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2254101
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | C. Lindbert | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | E. Roschek | 8.00 | Review documents in response to Information Document Requests issued by the Internal revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | J. Tingley | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | M. Grossman | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | L. Robinson | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | L. Robinson | 0.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | H. Peacock | 8.80 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 04/06/11 | J. Mitchell-Callion | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | M. Meyer | 3.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | partnership transaction. |
| 04/06/11 | M. Khandekar | 3.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 04/06/11 | D. Soderstrom | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | C. Nardiello | 0.30 | Review eroom questions regarding document production. |
| 04/06/11 | A. VanDyke | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | R. Ryan | 9.30 | Reviewed documents in response to IDRs issued by the IRS to Tribune Company in connection with the Cubs partnership transaction 155 - 250  from Electronic Documents00101 (Batch 101). |
| 04/06/11 | D. Whiters | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | K. Kincaid | 3.50 | Reviewed documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | W. Jackson | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/06/11 | M. Schiappa | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/06/11 | J. Saper | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2254101 |
| Invoice Date: | 05/23/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/07/11 | R. Greenhouse | 0.50 | Follow-up privilege issues on document review with P. McCurry. |
| 04/07/11 | P. McCurry | 0.70 | Discuss various issues regarding privilege and responsiveness determinations with R. Greenhouse, C. Nardiello, A. Whiteway and staff attorneys (0.7). |
| 04/07/11 | B. Rubin | 0.80 | Research regarding reimbursement issue (.4); correspondence and conference calls with clients regarding production (.4). |
| 04/07/11 | A. Whiteway | 1.20 | Research regarding reimbursement issue (.6); correspondence with client and EGI counsel regarding same (.6). |
| 04/07/11 | B. Newgard | 8.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | S. Kernisan | 1.30 | Rebatch documents for attorney review (.60); add new tags to the coding tree (.40); discussions with the vendor on documents that exceptioned out as password protected files in the data to be processed (.30). |
| 04/07/11 | N. LeBeau | 7.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/07/11 | Q. McElhaney | 8.00 | Quality control review of documents in Relativity. |
| 04/07/11 | R. Veerapaneni | 4.80 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 04/07/11 | G. Lewis | 4.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | C. Lindbert | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | E. Roschek | 6.00 | Review documents in response to Information Document Requests issued by the Internal revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:     2254101
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | J. Tingley | 5.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/07/11 | L. Robinson | 4.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | H. Peacock | 5.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | J. Mitchell-Callion | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | D. Soderstrom | 1.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | C. Nardiello | 1.30 | Review document production (1.10); send email to co-counsel regarding same (.20). |
| 04/07/11 | D. Whiters | 4.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | W. Jackson | 6.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 04/07/11 | M. Schiappa | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/07/11 | J. Saper | 6.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 04/08/11 | P. McCurry | 7.90 | Review documents for Cubs audit (3.9); meeting with staff attorneys / answer questions from staff attorneys (4.0). |
| 04/08/11 | B. Rubin | 1.30 | Correspondence and conference calls with clients and EGI regarding document production issues (.6); respond to data production issues (.7). |
| 04/08/11 | A. Whiteway | 1.30 | Correspondence and conference calls with clients and EGI regarding document production issues (.4); respond to data production issues (.9). |
| 04/08/11 | B. Newgard | 2.10 | Meeting with P. McCurry, N. LeBeau, Q. McElhaney to discuss second level review protocol and searches. |
| 04/08/11 | B. Newgard | 5.00 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/08/11 | S. Kernisan | 2.30 | Copy processed data to the network in preparation for loading into Relativity (.40); manipulate the data and image load files and load into Relativity (.80); complete index the database (1.10). |
| 04/08/11 | N. LeBeau | 7.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/08/11 | N. LeBeau | 2.00 | Meeting with P. McCurry to discuss second level review searches |
| 04/08/11 | Q. McElhaney | 7.20 | Quality check documents in Relativity. |
| 04/08/11 | C. Nardiello | 0.50 | Review documents. |
| 04/09/11 | P. McCurry | 0.20 | Emails correspondences with J. Pawlow regarding Cubs review (0.2). |
| 04/09/11 | B. Newgard | 1.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/10/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2254101
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 04/11/11 | P. McCurry | 2.30 | Conduct quality control searches (1.7); answer questions from staff attorneys (0.6). |
| 04/11/11 | B. Rubin | 1.60 | Respond to privilege and responsiveness issues (.6); conference calls with Jenner and clients regarding document production issues (.6); correspondence with Deloitte regarding common interest agreement (.4). |
| 04/11/11 | A. Whiteway | 0.70 | Review and comment on second level review document (.4); correspond with client regarding production (.3). |
| 04/11/11 | B. Newgard | 3.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/11/11 | N. LeBeau | 9.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/11/11 | Q. McElhaney | 7.00 | Quality checked documents in Relativity. |
| 04/12/11 | P. McCurry | 1.10 | Conduct second level review of Cubs documents (1.1). |
| 04/12/11 | B. Rubin | 1.70 | Conference calls and correspondence with EGI representatives regarding data production issues (.8); respond to privilege and responsiveness issues (.9). |
| 04/12/11 | A. Whiteway | 2.90 | Correspond with co-counsel regarding EGI data (.9); correspond with Deloitte regarding common interest agreement (.7); data production issues and IDR responses (1.3). |
| 04/12/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/12/11 | N. LeBeau | 8.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/12/11 | Q. McElhaney | 7.00 | Quality checked documents in Relativity. |
| 04/13/11 | P. McCurry | 1.70 | Conduct second level review (1.7). |
| 04/13/11 | B. Rubin | 2.30 | Conference call with clients regarding indemnification issues (.6); review and analyze documents regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.7). |
| 04/13/11 | A. Whiteway | 2.20 | Review and comment on second level review document (1.6); correspond with co-counsel regarding indemnification issue (.6). |
| 04/13/11 | B. Newgard | 9.40 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/13/11 | N. LeBeau | 7.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/13/11 | Q. McElhaney | 7.50 | Quality checked documents in Relativity. |
| 04/14/11 | P. McCurry | 1.80 | Conduct second level review (1.0); various internal calls and correspondences with review attorneys regarding review (0.8). |
| 04/14/11 | J. Pawlow | 0.30 | Emails to/from A. Whiteway regarding updates. |
| 04/14/11 | B. Rubin | 0.70 | Respond to privilege and responsiveness issues (.7). |
| 04/14/11 | A. Whiteway | 3.10 | Review and comment on data review processes (.6); correspond with co-counsel regarding same (.6); telephone conference with client regarding IRS (.3); correspond with co-counsel regarding same (.4); review documents relating to EGI reimbursement (1.2). |
| 04/14/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/14/11 | B. Newgard | 0.20 | Call with P. McCurry to discuss searches, second level review, and production. |
| 04/14/11 | S. Kernisan | 0.60 | Copy processed data from Landmark Legal to the Relativity environment in preparation for loading. |
| 04/14/11 | N. LeBeau | 7.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/14/11 | Q. McElhaney | 7.70 | Quality checked documents in Relativity. |
| 04/14/11 | C. Nardiello | 3.00 | Review search-term document and make revisions (2.70); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call regarding same with co-counsel (.30). |
| 04/15/11 | P. McCurry | 2.70 | Conduct second level review (2.0); calls with A. Whiteway and C. Nardiello re the same (0.2); meeting with Monica Melgarejo re Tribune collection (0.5). |
| 04/15/11 | J. Pawlow | 0.30 | Call with A. Whiteway and B. Rubin regarding payments to Jenner and Block. |
| 04/15/11 | B. Rubin | 1.20 | Correspondence with Deloitte regarding common interest agreement (.4); respond to privilege and responsiveness issues (.8). |
| 04/15/11 | A. Whiteway | 3.90 | Telephone conference with Sidley regarding data production (.6); telephone conference with Nixon regarding data production (.80); correspond with Deloitte regarding common interest agreement (.80); conference with co-counsel regarding review process and production (1.70). |
| 04/15/11 | B. Newgard | 6.40 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/15/11 | N. LeBeau | 2.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/15/11 | Q. McElhaney | 7.00 | Quality checked documents in Relativity. |
| 04/15/11 | C. Nardiello | 2.50 | Draft email to all co-counsel regarding privilege issues (.60); email to R. Greenhouse regarding document review (.30); call with co-counsel regarding same (1.60). |
| 04/16/11 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/17/11 | B. Newgard | 1.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/17/11 | Q. McElhaney | 2.00 | Quality checked documents in Relativity. |
| 04/18/11 | P. McCurry | 0.10 | Call with Sidley regarding collection of documents (0.1). |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2254101
Invoice Date:   05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/18/11 | B. Rubin | 0.70 | Respond to document production issues (.7). |
| 04/18/11 | A. Whiteway | 1.20 | Correspondence with P. McCurry regarding data collection status (.6); correspond with Nixon Peabody regarding production (.3); telephone conference with Sidley regarding same (.3). |
| 04/18/11 | B. Newgard | 8.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/18/11 | N. LeBeau | 5.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 04/18/11 | Q. McElhaney | 7.00 | Quality checked documents in Relativity. |
| 04/19/11 | P. McCurry | 1.10 | Conduct second level review (0.9); conference with Monica Melgarejo regarding Tribune collection (0.2). |
| 04/19/11 | B. Rubin | 0.60 | Respond to document production issues (.6). |
| 04/19/11 | A. Whiteway | 0.60 | Correspondence with Nixon Peabody regarding production. |
| 04/19/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/19/11 | N. LeBeau | 8.50 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/19/11 | Q. McElhaney | 7.00 | Quality checked documents in Relativity. |
| 04/20/11 | R. Greenhouse | 1.50 | Respond to document review questions (.30); review new IDRs on Cubs transaction (1.20). |
| 04/20/11 | P. McCurry | 1.60 | Conduct second level review (0.8); discuss procedural issues with staff attorneys (0.8). |
| 04/20/11 | B. Rubin | 1.80 | Review and analyze IDRs (.8); conference with co-counsel regarding same (.3); respond to privilege and responsiveness issues (.7). |
| 04/20/11 | A. Whiteway | 2.90 | Review IDRs from Chicago Baseball Holdings (1.2); conference with co-counsel regarding same (.3); correspondence with P. McCurry regarding privilege |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (1.4). |
| 04/20/11 | B. Newgard | 0.80 | Meeting with P. McCurry to discuss second level review progress and a possible production date. |
| 04/20/11 | B. Newgard | 9.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/20/11 | N. LeBeau | 4.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/20/11 | N. LeBeau | 0.50 | Meeting with P. McCurry to discuss status of case |
| 04/20/11 | Q. McElhaney | 7.40 | Quality checked documents in Relativity. |
| 04/20/11 | C. Nardiello | 2.00 | Review documents. |
| 04/21/11 | R. Greenhouse | 1.00 | Telephone call with B. Rubin, A. Whiteway and J. Pawlow regarding new IDRs. |
| 04/21/11 | P. McCurry | 2.50 | Conduct second level review (2.5). |
| 04/21/11 | J. Pawlow | 1.00 | Review new IDRs (.50); call with B. Rubin et. al regarding new IDRs (.50). |
| 04/21/11 | B. Rubin | 3.20 | Review and analyze IDRs (1.3); preparation for and conference call with client regarding same (.4); conference with co-counsel regarding IDR responses (.7); respond to document production issues (.4); memo to client regarding indemnification issue (.4). |
| 04/21/11 | A. Whiteway | 2.90 | Review IDRs from Tribune (1.4); conference with client regarding same (.3); conference with co-counsel regarding same (1.2). |
| 04/21/11 | B. Newgard | 8.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/21/11 | S. Kernisan | 1.20 | Copy processed data to the network in preparation for loading into Relativity (.40); manipulate the data load files and load the data into Relativity (.30); prepare the documents for imaging in the database (.40); index the database once the data is loaded (.10). |
| 04/21/11 | Q. McElhaney | 7.50 | Quality checked documents in Relativity. |
| 04/21/11 | C. Nardiello | 1.80 | Review new IDRs and attachments. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2254101
Invoice Date: 05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/11 | B. Rubin | 2.00 | Preparation for and conference call with clients regarding indemnification issue (.4); conference calls with Sidley and Jenner regarding document production issues (.7); respond to document production issues (.9). |
| 04/22/11 | A. Whiteway | 0.80 | Review indemnification protocol (.40); telephone conference with Mr. Eldersveld regarding same (.40). |
| 04/22/11 | B. Newgard | 6.90 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/22/11 | S. Kernisan | 1.60 | Copy processed data to the network in preparation for loading into Relativity (.30); manipulate the data load files and load the data into Relativity (.50); prepare the documents for imaging in the database (.60); index the database once the data is loaded (.20). |
| 04/22/11 | Q. McElhaney | 6.50 | Quality checked documents in Relativity. |
| 04/23/11 | B. Newgard | 1.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/24/11 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/25/11 | R. Greenhouse | 2.00 | Review new IDRs (1.40); meeting with B. Rubin, A. Whiteway and call with client regarding same (.60). |
| 04/25/11 | P. McCurry | 1.10 | Conduct second level review (1.1). |
| 04/25/11 | B. Rubin | 2.60 | Respond to document request issues (.7); review and analyze IDRs (.9) correspondence with Deloitte regarding IDRs and common interest agreement (.4) correspondence with client regarding protocol issues (.6). |
| 04/25/11 | A. Whiteway | 4.90 | Telephone conference with Ms. Melgarejo regarding new IDRs (.8); review IDRs and responses (1.1); review data for production (1.2); review documents regarding EGI indemnification issue (1.1); correspond with Deloitte regarding common interest agreement (.7). |
| 04/25/11 | J. Finkelstein | 0.70 | Discuss IDRs with co-counsel. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/25/11 | B. Newgard | 0.30 | Conference call with P. McCurry to discuss second level review. |
| 04/25/11 | B. Newgard | 0.30 | Conference call with P. McCurry and N. LeBeau to discuss second level review of the documents. |
| 04/25/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/25/11 | N. LeBeau | 3.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/25/11 | C. Nardiello | 0.80 | Meet with co-counsel regarding document production issues and new IRS Information Document Requests (.60); call with co-counsel regarding document production issue (.20). |
| 04/26/11 | R. Greenhouse | 1.50 | Read accounting memorandum (.90); telephone call with S. Thorne, B. Rubin and A. Whiteway regarding IDRs (.60). |
| 04/26/11 | P. McCurry | 2.40 | Draft responses to IDRs (2.4). |
| 04/26/11 | B. Rubin | 4.40 | Review and analyze IDRs (1.2); preparation for and conference call with Deloitte regarding IDR responses (.6); respond to document production issues (1.1); correspondence with Jenner and client regarding EGI issues (.4); correspondence with client regarding data collection issues (.4); correspondence with client regarding Nixon Peabody issues (.3); memo to client regarding indemnification issues (.4). |
| 04/26/11 | A. Whiteway | 3.10 | Telephone conference with Ms. Melgarejo regarding IDRs (.4); review IDRs and responses (.9); review data for production (.6); telephone conference with Mr. Bernius regarding same (.6); draft correspondence to Nixon Peabody (.6). |
| 04/26/11 | B. Newgard | 6.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/26/11 | N. LeBeau | 6.70 | Second Level Review of Documents  in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/26/11 | Q. McElhaney | 7.70 | Quality checked documents in Relativity. |
| 04/27/11 | P. McCurry | 5.90 | Draft responses to IDRs (5.9). |
| 04/27/11 | J. Pawlow | 0.50 | Call with P. McCurry regarding affiliation list. |
| 04/27/11 | B. Rubin | 2.10 | Correspondence with client and Jenner regarding EGI issues (.2); correspondence with Deloitte regarding IDR responses (.4); prepare IDR responses (1.2); correspondence with client regarding Nixon Peabody data collection (.3). |
| 04/27/11 | A. Whiteway | 1.40 | Review and comment on responses. |
| 04/27/11 | J. Finkelstein | 2.40 | Discuss IDRs with co-counsel (.60); research regarding IDRs (1.80). |
| 04/27/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/27/11 | N. LeBeau | 8.50 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/27/11 | Q. McElhaney | 7.60 | Quality checked documents in Relativity. |
| 04/28/11 | P. McCurry | 1.90 | Revise IDR responses (1.9). |
| 04/28/11 | J. Pawlow | 0.30 | Emails to/from P. Mccurry regarding affiliation list. |
| 04/28/11 | B. Rubin | 2.30 | Conference with co-counsel regarding IDR responses (.4); review and edit IDR responses (1.2); correspondence with client regarding document harvest issues (.3); respond to privilege and responsiveness questions (.4). |
| 04/28/11 | A. Whiteway | 3.20 | Review data (.9); telephone conference with client regarding data review (.4); review and comment on IDR responses (1.9). |
| 04/28/11 | B. Newgard | 5.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 04/28/11 | N. LeBeau | 5.10 | Second Level Review of Documents  in response to |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2254101
Invoice Date:  05/23/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/28/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 04/29/11 | P. McCurry | 2.90 | Revise IDR responses (2.9). |
| 04/29/11 | B. Rubin | 1.30 | Correspondence with client regarding data harvest issues (.4); respond to document production issues (.9). |
| 04/29/11 | N. LeBeau | 5.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/29/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 04/29/11 | C. Nardiello | 0.30 | Review document from P. McCurry. |
| 04/30/11 | N. LeBeau | 4.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 04/30/11 | Q. McElhaney | 1.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |

|  | **Total Hours** | **1291.90** | **Total For Services** | **$286,867.50** |
|--|----------------|-------------|------------------------|-----------------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Eyman | 28.40 | 100.00 | 2,840.00 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2254101
Invoice Date: 05/23/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Finkelstein | 3.10 | 635.00 | 1,968.50 |
| R. Greenhouse | 9.30 | 780.00 | 7,254.00 |
| M. Grossman | 28.20 | 100.00 | 2,820.00 |
| W. Jackson | 37.20 | 100.00 | 3,720.00 |
| T. Kennedy | 8.50 | 245.00 | 2,082.50 |
| S. Kernisan | 7.00 | 250.00 | 1,750.00 |
| M. Khandekar | 22.70 | 100.00 | 2,270.00 |
| K. Kincaid | 24.00 | 100.00 | 2,400.00 |
| N. LeBeau | 128.10 | 245.00 | 31,384.50 |
| G. Lewis | 35.70 | 100.00 | 3,570.00 |
| C. Lindbert | 37.70 | 100.00 | 3,770.00 |
| P. McCurry | 59.60 | 360.00 | 21,456.00 |
| Q. McElhaney | 148.60 | 245.00 | 36,407.00 |
| M. Meyer | 27.40 | 100.00 | 2,740.00 |
| J. Mitchell-Callion | 38.30 | 100.00 | 3,830.00 |
| C. Nardiello | 14.00 | 450.00 | 6,300.00 |
| B. Newgard | 171.00 | 245.00 | 41,895.00 |
| J. Pawlow | 2.40 | 840.00 | 2,016.00 |
| H. Peacock | 35.40 | 100.00 | 3,540.00 |
| L. Robinson | 33.30 | 100.00 | 3,330.00 |
| E. Roschek | 36.70 | 100.00 | 3,670.00 |
| B. Rubin | 35.80 | 965.00 | 34,547.00 |
| R. Ryan | 34.50 | 100.00 | 3,450.00 |
| J. Saper | 36.30 | 100.00 | 3,630.00 |
| M. Schiappa | 36.50 | 95.00 | 3,467.50 |
| D. Soderstrom | 32.70 | 100.00 | 3,270.00 |
| J. Tingley | 41.20 | 100.00 | 4,120.00 |
| A. VanDyke | 31.80 | 100.00 | 3,180.00 |
| R. Veerapaneni | 26.30 | 100.00 | 2,630.00 |
| D. Whiters | 38.30 | 100.00 | 3,830.00 |

# McDermott
# Will & Emery

Tribune Company

|  | Client: | 020336 |
|---|---|---|
|  | Invoice: | 2254101 |
|  | Invoice Date: | 05/23/2011 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Whiteway | 41.90 | 805.00 | 33,729.50 |
| **Totals** | **1,291.90** |  | **$286,867.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 03/11/11 | Outside Copy Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 03-139-11; DATE: 3/11/2011  -  HEAVY LITIGATION | 4,282.92 |
| 04/20/11 | Document Services<br>VENDOR: @Legal Discovery LLC; INVOICE#: 1523; DATE: 4/20/2011  -  Native file processing | 7,387.00 |
| 04/25/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 2.40 |
| 04/30/11 | Computer Hosting Fees<br>Monthly charge for data storage and hosting, Relativity Hosting, 79.2 GBs. | 2,376.00 |
| 04/30/11 | Computer Usage Charge - Data Review & Production Software<br>Usage charge for data review and production software, Relativity Usage, 36.80 GBs. | 7,360.00 |

|  | **Total Costs and Other Charges** | **$21,408.32** |
|---|---|---|
|  | **Total This Invoice** | **$308,275.82** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                                    05/23/2011
Invoice: 2254101

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Eyman | 28.40 | 100.00 | 2,840.00 |
| J. Finkelstein | 3.10 | 635.00 | 1,968.50 |
| R. Greenhouse | 9.30 | 780.00 | 7,254.00 |
| M. Grossman | 28.20 | 100.00 | 2,820.00 |
| W. Jackson | 37.20 | 100.00 | 3,720.00 |
| T. Kennedy | 8.50 | 245.00 | 2,082.50 |
| S. Kernisan | 7.00 | 250.00 | 1,750.00 |
| M. Khandekar | 22.70 | 100.00 | 2,270.00 |
| K. Kincaid | 24.00 | 100.00 | 2,400.00 |
| N. LeBeau | 128.10 | 245.00 | 31,384.50 |
| G. Lewis | 35.70 | 100.00 | 3,570.00 |
| C. Lindbert | 37.70 | 100.00 | 3,770.00 |
| P. McCurry | 59.60 | 360.00 | 21,456.00 |
| Q. McElhaney | 148.60 | 245.00 | 36,407.00 |
| M. Meyer | 27.40 | 100.00 | 2,740.00 |
| J. Mitchell-Callion | 38.30 | 100.00 | 3,830.00 |
| C. Nardiello | 14.00 | 450.00 | 6,300.00 |
| B. Newgard | 171.00 | 245.00 | 41,895.00 |
| J. Pawlow | 2.40 | 840.00 | 2,016.00 |
| H. Peacock | 35.40 | 100.00 | 3,540.00 |
| L. Robinson | 33.30 | 100.00 | 3,330.00 |
| E. Roschek | 36.70 | 100.00 | 3,670.00 |
| B. Rubin | 35.80 | 965.00 | 34,547.00 |
| R. Ryan | 34.50 | 100.00 | 3,450.00 |
| J. Saper | 36.30 | 100.00 | 3,630.00 |
| M. Schiappa | 36.50 | 95.00 | 3,467.50 |
| D. Soderstrom | 32.70 | 100.00 | 3,270.00 |
| J. Tingley | 41.20 | 100.00 | 4,120.00 |
| A. VanDyke | 31.80 | 100.00 | 3,180.00 |
| R. Veerapaneni | 26.30 | 100.00 | 2,630.00 |
| D. Whiters | 38.30 | 100.00 | 3,830.00 |
| A. Whiteway | 41.90 | 805.00 | 33,729.50 |
| **Totals** | **1,291.90** | | **$286,867.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254102 |
| Invoice Date: | 05/23/2011 |

## Remittance Copy
### Billing for services rendered through 04/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0528 Project Eagle - Benefits Matters | $ 2,700.00 | |
| Total Services | | $ 2,700.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 2,700.00** |

| Invoice | Date | |
|---|---|---|
| 2234864 | 03/31/2011 | 35,354.50 |
| 2245698 | 04/29/2011 | 36,976.00 |
| Total Outstanding Balance | | 72,330.50 |
| Total Balance Due | | $ 75,030.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254102 |
| Invoice Date: | 05/23/2011 |

## Client Copy
### Billing for services rendered through 04/30/2011

Total by Matter
    0528 Project Eagle - Benefits Matters          $ 2,700.00

Total Services          $ 2,700.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**          **$ 2,700.00**

| Invoice | Date | |
|---|---|---|
| 2234864 | 03/31/2011 | 35,354.50 |
| 2245698 | 04/29/2011 | 36,976.00 |

Total Outstanding Balance          72,330.50

Total Balance Due          $ 75,030.50

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254102
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0528          Project Eagle - Benefits Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/04/11 | J. Holdvogt | 1.40 | Review datasite for Project Eagle employee benefits documents (.80); review 401(k) and pension benefit summaries and additions for issues for Project Eagle (.60). |
| 04/05/11 | J. Holdvogt | 0.80 | Continue reviewing Eagle 401(k) and pension benefit plan documents for issues related to employee matters for Project Eagle. |
| 04/06/11 | J. Holdvogt | 0.50 | Review pension benefit reports for Eagle plans for potential issues for transaction. |
| 04/11/11 | J. Holdvogt | 0.50 | Review datasite for updated benefit plans for Project Eagle. |
| 04/14/11 | J. Holdvogt | 0.40 | Review datasite for updated employee benefit plan documents for Project Eagle. |
| 04/18/11 | J. Holdvogt | 0.50 | Review datasite for new benefit plan documents for Project Eagle. |
| 04/21/11 | J. Holdvogt | 1.30 | Review Project Eagle benefit plan documents for issues for upcoming call re: potential employee transition issues. |

**Total Hours**          **5.40**          **Total For Services          $2,700.00**

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2254102
Invoice Date: 05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Holdvogt | 5.40 | 500.00 | 2,700.00 |
| **Totals** | **5.40** | | **$2,700.00** |
| | | **Total This Invoice** | **$2,700.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254102

05/23/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Holdvogt | 5.40 | 500.00 | 2,700.00 |
| **Totals** | **5.40** | | **$2,700.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254103 |
| Invoice Date: | 05/23/2011 |

---

## Remittance Copy
### Billing for services rendered through 04/30/2011

---

0529 Local TV

| | |
|---|---|
| Total Services | $ 10,395.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2.40 |
| **Total This Invoice** | **$ 10,397.40** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2254103 |
| Invoice Date: | 05/23/2011 |

---

## Client Copy
### Billing for services rendered through 04/30/2011

---

0529 Local TV

| | |
|---|---|
| Total Services | $ 10,395.00 |
| Total Costs and Other Charges Posted Through Billing Period | 2.40 |
| **Total This Invoice** | **$ 10,397.40** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

05/23/2011

Invoice: 2254103
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/11 | M. Lee | 0.50 | Telephone conference with S. Karottki regarding deal terms (.20); review revised discussion points (.30). |
| 04/15/11 | M. Lee | 2.00 | Commence preparation of License Agreement. |
| 04/16/11 | M. Lee | 3.00 | Continue preparation of License Agreement and ancillary documents. |
| 04/20/11 | M. Lee | 6.00 | Review multiple emails from S. Karottki regarding license terms (.40); prepare multiple emails to S. Karottki regarding same (.30); complete preparation of draft License Agreement (4.9); prepare email to S. Karottki regarding same (.40). |
| 04/21/11 | M. Lee | 5.00 | Prepare assignment of inventions agreement with H. Hundemer (3.10); prepare email to S. Karottki regarding same (.30); prepare form of consulting agreement (1.40); prepare email to S. Karottki regarding same (.20). |

|  | **Total Hours** | **16.50** | **Total For Services** | **$10,395.00** |
|--|--|--|--|--|

**Costs and Other Charges**

| Description | Amount |
|-------------|--------|
| Telecommunications | 2.40 |
|  | **Total Costs and Other Charges**    **$2.40** |
|  | **Total This Invoice**    **$10,397.40** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2254103

05/23/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0529  Local TV | 16.50 | 10,395.00 | 2.40 | 0.00 | 10,397.40 |