# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2268396 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
　　0021 Post Closing Matters　　　　　　　　　　$ 8,983.50

Total Services　　　　　　　　　　　　　　　　　　$ 8,983.50

Total Costs and Other Charges Posted Through Billing Period　　　　0.00

**Total This Invoice**　　　　　　　　　　　　　　**$ 8,983.50**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:          022182
Invoice:         2268396
Invoice Date:    06/30/2011

| Invoice | Date | |
|---|---|---|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |
| 2254097 | 05/23/2011 | 1,380.50 |

Total Outstanding Balance                    55,524.21

Total Balance Due                        $ 64,507.71

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2268396 |
| Invoice Date: | 06/30/2011 |

## Client Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0021 Post Closing Matters          $ 8,983.50

Total Services          $ 8,983.50

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**          **$ 8,983.50**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2268396
Invoice Date:  06/30/2011

| Invoice | Date | |
|---------|------|------|
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |
| 2254097 | 05/23/2011 | 1,380.50 |

Total Outstanding Balance                                    55,524.21

Total Balance Due                                        $ 64,507.71

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268396
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/11 | B. Gruemmer | 2.50 | Reviewing markup of engagement letter received from Foley (.70); calls with Tribune and Sidley to review same (.60); revising same (1.20). |
| 05/03/11 | B. Gruemmer | 0.30 | Calls with P. Quick regarding engagement letter. |
| 05/04/11 | B. Gruemmer | 1.80 | Further revisions to engagement letter (.80); forwarding to Foley (.10); reviewing Bankruptcy Motion and Affidavit (.60); sending comments to Sidley regarding engagement letter (.30). |
| 05/04/11 | J. Finkelstein | 2.10 | Review and comment on E&Y representation bankruptcy filings. |
| 05/10/11 | B. Gruemmer | 0.50 | Conference call with E&Y and Foley to review engagement letter. |
| 05/16/11 | B. Gruemmer | 0.50 | Reviewing new draft of engagement letter received from E&Y (.30); email to Foley on same (.20). |
| 05/18/11 | B. Gruemmer | 0.50 | Calls with Sidley and Foley on side letter and E&Y letter. |
| 05/23/11 | B. Gruemmer | 1.80 | Reviewing Foley comments (.30); calls to Tribune and Sidley on process (.30); call with Foley on comments (.40); follow-up call with P. Quick on various items (.20); call with E&Y to finalize letter (.30); follow-up call with Sidley regarding same (.30). |
| 05/24/11 | B. Gruemmer | 0.50 | Reviewing new draft of E&Y letters (.20); emails to Tribune and Foley on same (.30). |
| 05/25/11 | B. Gruemmer | 1.00 | Reviewing latest draft of E&Y application and E&Y affidavit (.30); comments to Sidley (.70). |
| 05/27/11 | B. Gruemmer | 0.80 | Multiple calls with Sidley finalizing all documents and bankruptcy papers. |

**Total Hours**      **12.30**               **Total For Services**      **$8,983.50**

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2268396 |
| Invoice Date: | 06/30/2011 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Finkelstein | 2.10 | 635.00 | 1,333.50 |
| B. Gruemmer | 10.20 | 750.00 | 7,650.00 |
| **Totals** | **12.30** | | **$8,983.50** |
| | | **Total This Invoice** | **$8,983.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC                    06/30/2011
Invoice: 2268396

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Finkelstein | 2.10 | 635.00 | 1,333.50 |
| B. Gruemmer | 10.20 | 750.00 | 7,650.00 |
| **Totals** | **12.30** | | **$8,983.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268380 |
| Invoice Date: | 06/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
    0040 General Employee Benefits Matters      $ 7,357.95
    Client/Reference Number: 0000000847

Total Services      $ 7,357.50

Total Costs and Other Charges Posted Through Billing Period      0.45

**Total This Invoice**      **$ 7,357.95**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268380
Invoice Date:  06/30/2011

| Invoice | Date | | |
|---------|------|---|---|
| 2250140 | 05/23/2011 | | 487.50 |

Total Outstanding Balance                                           6,158.90

Total Balance Due                                            $ 13,516.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268380 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
    0040 General Employee Benefits Matters             $ 7,357.95
    Client/Reference Number: 0000000847

Total Services                                        $ 7,357.50

Total Costs and Other Charges Posted Through Billing Period         0.45

**Total This Invoice**                                 **$ 7,357.95**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |
| 2250140 | 05/23/2011 | 487.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP Lockbox – Chicago |
| MWE Master Account | P.O. Box 2995 |
| Citibank, N.A. | Carol Stream, IL 60132-2995 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2268380 | |
| Invoice Date: | 06/30/2011 | |

Total Outstanding Balance                                6,158.90

Total Balance Due                                $ 13,516.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268380
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/11 | P. Compernolle | 1.00 | Telephone conference with K. Dansart, A. Barnes and GCIU pension fund and potential withdrawal liability (.30); research regarding same (.70). |
| 05/16/11 | J. Isaac | 0.20 | Research cases regarding withdrawal liability. |
| 05/17/11 | P. Compernolle | 0.50 | Research regarding multiemployer plan withdrawal liability for Baltimore Sun. |
| 05/17/11 | J. Isaac | 2.20 | Analyze federal case law related to partial withdrawal liability and transfer of work (.80); prepare summary (.80); review related PBGC Opinion Letter (.60). |
| 05/18/11 | P. Compernolle | 1.50 | Research regarding potential GCIU withdrawal liability. |
| 05/18/11 | J. Boyles | 0.50 | Correspondence with P. Compernolle regarding partial withdrawal liability rules (.30); review correspondence from client regarding Baltimore Sun negotiations (.20). |
| 05/18/11 | J. Isaac | 0.20 | Review PBGC Opinion Letter related to partial withdrawal liability for P. Compernolle. |
| 05/19/11 | P. Compernolle | 0.30 | Email to A. Barnes regarding withdrawal liability. |
| 05/19/11 | J. Boyles | 0.30 | Review and revise correspondence to A. Barnes regarding withdrawal liability calculations (.20); correspondence with P. Compernolle regarding same (.10). |
| 05/23/11 | P. Compernolle | 0.30 | Telephone conference with J. Powers regarding election of benefit and contribution structure for multiemployer plan on rehabilitation. |
| 05/23/11 | J. Boyles | 0.50 | Conference with J. Powers regarding whether union and employer may negotiate alternate benefit schedules during rehabilitation plan (.30); conference with A. McCarthy regarding research on same (.20). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2268380
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/11 | J. Boyles | 0.90 | Draft correspondence with J. Powers regarding Rehabilitation Plan schedules and ability of employer and union to change applicable schedule (.60); conference with A. McCarthy regarding research (.30). |
| 05/25/11 | P. Compernolle | 1.50 | Research regarding multiemployer plan issues for A. Barnes (.90); calculation of partial withdrawal liability issues (.60). |
| 05/25/11 | J. Boyles | 1.00 | Correspondence with P. Compernolle regarding partial withdrawal liability issues involved with outsourcing (.40); attention to how 70% partial withdraw decline calculated when previous mergers and acquisitions have occurred (denominator in calculation) (.60). |
| 05/25/11 | A. McCarthy | 1.30 | Researcg regarding withdrawal liability in the context of a former subsidiary who continues contributing to the multiemployer plan following the change in corporate structure. |

|  | **Total Hours** | **12.20** | **Total For Services** | **$7,357.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Boyles | 3.20 | 600.00 | 1,920.00 |
| P. Compernolle | 5.10 | 810.00 | 4,131.00 |
| J. Isaac | 2.60 | 330.00 | 858.00 |

# McDermott
# Will & Emery

Tribune Company

Client:    020336
Invoice:    2268380
Invoice Date:    06/30/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. McCarthy | 1.30 | 345.00 | 448.50 |
| **Totals** | **12.20** | | **$7,357.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/11 | Telecommunications<br>Ext. 75550 called CHICAGO, (312) 222-3628. | 0.45 |

| | | |
|---|---|---|
| | **Total Costs and Other Charges** | **$0.45** |
| | **Total This Invoice** | **$7,357.95** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                              06/30/2011
Invoice: 2268380

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Boyles | 3.20 | 600.00 | 1,920.00 |
| P. Compernolle | 5.10 | 810.00 | 4,131.00 |
| J. Isaac | 2.60 | 330.00 | 858.00 |
| A. McCarthy | 1.30 | 345.00 | 448.50 |
| **Totals** | **12.20** | | **$7,357.50** |

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268381 |
| Invoice Date: | 06/30/2011 |

---

## Remittance Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
  0041 Welfare Plans                                          $ 3,679.50
  Client/Reference Number: 0000000848

Total Services                                                       $ 3,679.50

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**                                           **$ 3,679.50**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2268381
Invoice Date:    06/30/2011

| Invoice | Date | |
|---------|------|---|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |

Total Outstanding Balance                                    62,557.80

Total Balance Due                                         $ 66,237.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268381 |
| Invoice Date: | 06/30/2011 |

## Client Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0041 Welfare Plans                              $ 3,679.50
    Client/Reference Number: 0000000848

Total Services          $ 3,679.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 3,679.50**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2268381
Invoice Date:   06/30/2011

| Invoice | Date | |
|---------|------|---|
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |

Total Outstanding Balance                     62,557.80

Total Balance Due                          $ 66,237.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268381
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/11 | A. Gordon | 0.50 | Review appeal materials from Sherman complaint. |
| 05/02/11 | A. Gordon | 0.30 | Discuss appeal process with J. Parks regarding Sherman complaint. |
| 05/03/11 | P. Compernolle | 0.30 | Review response to Daniels claim. |
| 05/03/11 | M. Graham | 0.50 | Review and revise letter responding to document request regarding M. Sherman benefit claim. |
| 05/03/11 | A. Gordon | 0.30 | Review materials from American National Medical Management with regard to Michael Sherman. |
| 05/03/11 | A. Gordon | 0.30 | Discuss response with M. Graham. |
| 05/03/11 | A. Gordon | 1.20 | Draft response to ANMM. |
| 05/17/11 | A. Gordon | 0.70 | Research response to R. DeBoer's HIPAA question related to Miracle Ear marketing. |
| 05/17/11 | A. Gordon | 0.80 | Draft response to R. DeBoer's HIPAA question related to Miracle Ear marketing. |
| 05/31/11 | A. Gordon | 0.30 | Respond to K. Dansart's note regarding COBRA. |

|  | **Total Hours** | **5.20** | **Total For Services** | **$3,679.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| A. Gordon | 4.40 | 710.00 | 3,124.00 |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2268381
Invoice Date: 06/30/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Graham | 0.50 | 625.00 | 312.50 |
| **Totals** | **5.20** | | **$3,679.50** |
| | | **Total This Invoice** | **$3,679.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                    06/30/2011
Invoice: 2268381

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| A. Gordon | 4.40 | 710.00 | 3,124.00 |
| M. Graham | 0.50 | 625.00 | 312.50 |
| **Totals** | **5.20** | | **$3,679.50** |

# McDermott
## Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268383 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0047 ESOP                                                   $ 80,709.70
    Client/Reference Number: 0000001574

Total Services                                            $ 78,986.50

Total Costs and Other Charges Posted Through Billing Period     1,723.20

**Total This Invoice**                                      **$ 80,709.70**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268383 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
    0047 ESOP          $ 80,709.70
    Client/Reference Number: 0000001574

| | |
|---|---|
| Total Services | $ 78,986.50 |
| Total Costs and Other Charges Posted Through Billing Period | 1,723.20 |
| **Total This Invoice** | **$ 80,709.70** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268383
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047         ESOP
                     Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/11 | W. Merten | 2.00 | Review modified mediation statement (.80).  Preparations with regard to Wilmington mediation (1.20). |
| 05/02/11 | P. Compernolle | 2.00 | Review ESOP reduction statement (.70); review IRS statement of position (1.30). |
| 05/02/11 | W. Merten | 5.50 | Receive message from Brian Krakhauer regarding PLR (.10); Review of Letter rulings (.40); Meet with P. Compernolle in response to IRS and modification of mediation statement (.10); meet with P. Compernolle regarding review of IRS statement (.10).  Review email from J. Shugrue regarding mediation statement (.10); review email with D. Liebertritt's comments regarding mediation statement (.20); meet with P. Compernolle regarding mediation statement (.10); review drafts of mediation statement (.40); continue review of email from D. Soundgerath regarding mediation statement and attachment (.20); review email from Monica Melgarejo regarding mediation statement (.10) call D. Liebertritt regarding Wilmington mediation trip (.10); continue review of private letter rulings in connection with Wilmington meeting (.10); review email from D. Sondgerath regarding modified mediation statement (.10); review email from J. Ludwig regarding same and Order approving mediation (.10); continue review of IRS market value material sent over my Monica Melgarejo (1.60); continued review of letter rulings (1.70). |
| 05/02/11 | S. Schaefer | 5.50 | Research and analysis in preparation for IRS negotiations over Code Section 409(l) issue (4.70).  Discussions with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bill Merten regarding angles in preparation for negotiations (.80). |
| 05/02/11 | L. Granados | 0.50 | Review draft mediation statement. |
| 05/03/11 | P. Compernolle | 1.00 | Review status of summary of issues and response to IRS, DOL. |
| 05/03/11 | W. Merten | 5.10 | Telephone call from Luis Granados regarding mediation. (2)  Correspondence with Bryan Krakhauer regarding mediation. (.3)  Review email from Blake Rubin regarding Form 8821s and related attachments. (.2)  Review mediation email from Blake Rubin. (.1)  Draft email to Luis Granados in preparation for mediation. (.2)  Modify IRS and DOL memo; draft related cover letter. (.2)  Review emails between Blake Rubin and Monica Melgarajo regarding memos. (.2)  Review emails between Blake Rubin and Pat Shanahan regarding same. (.1)  Drafting emails to Blake Rubin and Don Liebentritt regarding same. (.1)  Leave message for Luis Granados regarding IRS and DOL outline. (.1)  Meet with Paul Compernolle regarding status. (.1)  Review of documentation and preparations for mediation meeting. (3.3) |
| 05/03/11 | S. Schaefer | 3.50 | Discussion with Bill Merten regarding preparation for negotiation with IRS. (.90)  Review recent IRS Notice for possible arguments. (.80)  Preparations for negotiations. (1.80) |
| 05/04/11 | P. Compernolle | 1.00 | Review open issues in IRS, DOL reviews. |
| 05/04/11 | W. Merten | 11.30 | Prepare for and attend mediation. |
| 05/04/11 | S. Schaefer | 1.60 | Discussion with Alan Rutkoff regarding negotiation issues (1.10).  Follow up discussion of issues with Bill Merten (.50). |
| 05/04/11 | L. Granados | 12.00 | Prepare for and attend bankruptcy mediation. |
| 05/05/11 | P. Compernolle | 1.00 | Review issues regarding settlement negotiations with IRS. |
| 05/05/11 | W. Merten | 4.50 | Review pledge and loan agreements prior to call with IRS (.4).  Telephone conversation with Luis Granados regarding Notice 2011-19 (.2)  Further review as to Notice 2011-19 (.3), modify memo regarding same in relative follow-up with Luis Granados. (1.9)  Prepare for |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with IRS (.6); engage in conference call with John Richotta, Peter Marx, John Walsh and IRS/DOJ agents who were present at mediation (together with Blake Reubin and Luis Granados). (.9)  Review as to email and attachment regarding post-transaction equity value sent by Bryan Krakhauer. (.2) |
| 05/05/11 | S. Schaefer | 0.80 | Additional research regarding 4975-11 regulation. |
| 05/05/11 | L. Granados | 2.00 | Prepare for call with IRS (1.10); call with IRS regarding 409(l) issue (.90). |
| 05/06/11 | W. Merten | 0.30 | Telephone call to Bryan Krakauer regarding post-transaction equity value (.10).  Analysis regarding follow-up to the most recent conversation with the IRS (.20). |
| 05/06/11 | S. Schaefer | 0.50 | Review additional negotiation topics regarding Code Section 401(l) with Bill Merten. |
| 05/09/11 | W. Merten | 0.30 | Conversations with Alan Rutkoff regarding status as to mediation and details with regard to same. |
| 05/09/11 | W. Merten | 1.40 | Telephone conversation with Bryan Krakauer regarding status as to mediation components (.20).  Review email from DOJ (Yonatan Gelblum) regarding same (.20); send related emails to Susan Schaefer and Eric Orsic (.10); related analysis with regard to statements made in memo (.90). |
| 05/09/11 | S. Schaefer | 0.70 | Discussion with Bill Merten regarding response to IRS' position statement on Code Section 409(l). |
| 05/09/11 | J. Duval | 0.30 | Researched and obtained 1978 USCCAN 6761 for S. Schaefer. |
| 05/10/11 | W. Merten | 2.10 | Leave message for Eric Orsic (as to IRS inquiries with regard to securities limitations applicable to shares within the ESOP) (.10).  Telephone conversation with Luis Granados regarding email from IRS (.20).  Conversation with Paul Compernolle regarding status (.10).  Telephone call from Eric Orsic (.30); review responsive email from Luis Granados regarding IRS email (.10).  Further analysis regarding issues raised by IRS (.20).  Conversation with Eric Orsic regarding IRS issues (.20).  Call with Blake regarding call with Bryan Krakauer and related strategy (.20).  Prepare for call with Bryan |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Krakauer regarding mediation (.30).  Engage in call with Bryan Krakauer and Blake Rubin regarding status as to mediation and strategies with regard to IRS (.40). |
| 05/10/11 | L. Granados | 1.00 | Email B. Merten and B. Rubin regarding response to IRS questions. |
| 05/11/11 | P. Compernolle | 0.50 | Review open issues in settlement discussions. |
| 05/11/11 | W. Merten | 0.80 | Telephone call to Eric Orsic regarding security limitations described by IRS in Section 1.4975-7(b)(10) (.20).  Review email from Blake regarding securities inside ESOP (.20).  Review email from Blake regarding "publicly traded" with a restriction and regulation 4975-7(b)(11) (.20).  Review email from Andrea Whiteway regarding communication with IRS being sent to clients (.10).  Review email from Y. Gelblum regarding call on May 17th (.10). |
| 05/12/11 | W. Merten | 0.40 | Review email from Blake Rubin to IRS regarding call on May 17. (.1)  Review and respond to email from Blake Rubin regarding call with Eric Orsic. (.1)  Review email from Susan Schaefer regarding comments from IRS. (.1)  Send email to Blake Rubin in response to his IRS strategy email. (.1) |
| 05/13/11 | W. Merten | 0.30 | Review correspondence from Blake Rubin regarding call with Eric Orsic (.1).  Respond to B. Rubin regarding same (.2). |
| 05/13/11 | L. Granados | 0.50 | Review DOL amended bankruptcy claim. |
| 05/16/11 | W. Merten | 1.10 | Review email from Brian Krakauer regarding amended department of labor complaint. (.1)  Review email from Doug Sondgeroth regarding update to Neil summary. (.1)  Prepare for call with Blake Rubin, Luis Granados, Andrea Whiteway, and Eric Orsic regarding complaint (.30); engage in conference call regarding same with the above attorneys.  (.9) |
| 05/16/11 | S. Schaefer | 1.30 | Telephone call with Bill Merten regarding restrictions on sales (.2).  Review documents to identify stock restrictions that effected ESOP stock at the time of purchase (1.1). |
| 05/16/11 | L. Granados | 0.80 | Telephone conference with E. Orsic, B. Rubin, et al regarding trading limitations. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/11 | P. Compernolle | 2.00 | Review various ESOP and transaction documents in preparation of IRS conference. |
| 05/17/11 | W. Merten | 2.40 | Review of share restrictions in purchase agreement, investor rights agreement, and registration rights agreement. (.5)  Engage in call with E. Orsic, S. Schaeffer, Louis Granados, Blake Rubin, and Andrea Whiteway regarding securities aspect of points made by IRS.  (.5)  Engage in call with IRS regarding trade limitations. (.4)  Post-call meeting with P. Compernolle regarding same. (.1)  Receive voice message with L. Granados regarding same. (.1)  Review email from Bryan Krakauer regarding update to Neil Summary.  (.1)  Review email from Andrea Whiteway regarding update as to Neil Summary.  (.1)  Review and respond to email from Doug Songeroth regarding update to Neil Summary. (.1)  Review follow-up email from D. Songeroth regarding Neil Summary.  (.1)  Review email from Andrea Whiteway to D. Songeroth regarding suggested modification to Neil Summary.  (.1)  Review regarding suggested modifications to update Neil Summary.  (1.) |
| 05/17/11 | S. Schaefer | 2.00 | Discussions with Bill Merten regarding documents for limitations on stock (.40).  Review document and discussed with Paul Compernolle (1.2).  Follow-up discussion with Bill Merten regarding negotiations with the IRS (.40). |
| 05/17/11 | L. Granados | 0.80 | Telephone conference with IRS regarding trading limitations. |
| 05/18/11 | W. Merten | 2.00 | Review updated Neil Summary and prepare comments regarding same. (.70)  Review email from D. Sondgeroth regarding Neil Summary. (.10)  Review and respond to email from Bryan Krakauer regarding communications with IRS (.20)  Review email response from Blake Rubin to Bryan Krakauer regarding IRS. (.10) Send comments to D. Sondgeroth regarding Neil Summary. (.10)  Review follow-up emails between D. Levintripp and B. Rubin regarding IRS.  (.10)  Call from B. Krakhauer regarding specifics of conversations with IRS.  Also discuss timing as to proposals and counter-proposals in mediation. |

# McDermott
# Will & Emery

| | | | |
|---|---|---|---|
| Tribune Company | | Client: | 020336 |
| | | Invoice: | 2268383 |
| | | Invoice Date: | 06/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Discuss strategy regarding IRS. (.30)  Review and respond to email from D. Sondgeroth regarding Neil Summary. (.20)  Review as to Amended Department of Labor Complaints sent by B. Krakhaue.  (.30) |
| 05/19/11 | W. Merten | 3.90 | Review email from Don Liebentritt regarding privileged communication for settlement purposes.  (.30) Review email from Doug Sondgeroth regarding modified summary of Neil matter.  (.10)  Review email from Blake Rubin regarding responding to D. Liebentritt.  (.10)  Review as to proposed settlement structure / approach. (.60)  Telephone call from B. Krakhauer regarding steps with regard to proposal to be received and mediation. (.10)  Telephone conversation with L. Granados regarding settlement / structure approach. (.10)  Further review of settlement structure.  (.10)  Review as to DOL Complaint.  (.30)  Review correspondence from B. Krakhauer regarding timing as to settlement with IRS (.10); related correspondence with B. Rubin regarding same (.2); discussion regarding same with L. Granadas and B. Krakhauer (1.1); send follow-up email to B. Krakhauer regarding suggested modification to provisions. (.8) |
| 05/20/11 | W. Merten | 2.30 | Review email from Blake Rubin to Bryan Krakauer regarding Greatbanc (.1); reply to B. Rubin regarding same (.3); Review email from Bryan Krakauer regarding GreatBanc engagement letter (.20).  Return telephone call to Bryan Krakauer regarding GreatBanc engagement letter (.10).  Review email from Don Liebentritt regarding mediation resumption on May 31st (.10). Conversation with Bryan Krakauer regarding GreatBanc engagement (.40); review two ERISA cases discussed with Bryan Krakauer (.9)  Correspondence with Bryan Krakauer regarding same (.20). |
| 05/20/11 | S. Schaefer | 1.80 | Research regarding restrictions that may spring on stock after being put into an ESOP (.8).  Research on particular stock held by publicly traded companies and issues related to 1044 Filings (1.0). |
| 05/20/11 | M. Graham | 0.50 | Review case law on indemnification of trustee. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/11 | P. Compernolle | 0.50 | Review status of IRS position. |
| 05/23/11 | W. Merten | 2.20 | Review emails from Blake Rubin regarding mediation (.10); related follow-up email to B. Rubin regarding same. (.20)  Review email from Department of Labor regarding meeting in Delaware. (.10)  Telephone call to B. Rubin in preparation for call with Bryan Krakhauer. (.10)  Call with B. Rubin and Andrea Whiteway regarding mediation.  (.30)  Review regarding Proctor & Gamble ESOP and percentage of P&G shares held by same (.8).  Review email from D. Sondgeroth regarding fair market value of calculations.  (.10)  Related analysis. (.10)  Review email from B. Krakhauer regarding meeting with Lizard regarding valuation (.10); send email regarding same to B. Krakhauer.  (.10)  Review email from B. Krakhauer regarding meeting at Tribune. (.10)  Review email from B. Krakhauer to B. Rubin regarding mediation. (.10) |
| 05/23/11 | S. Schaefer | 1.20 | Discussion with Bill Merten regarding public company stocks and ESOPs that might be subject to trading restrictions (.10).  Review of securities filings for various companies (1.10). |
| 05/24/11 | W. Merten | 0.70 | Review email from Yonaton Gulbum to Blake Rubin regarding desire to move forward on valuation issues while IRS deliberates regarding Section 409(l) issue (.1); review email from Blake Rubin to Yonaton regarding same (.1); review as to computation error (.1); review as to computations regarding fair market value (.1); review regarding calculations sent by Lazard (.3). |
| 05/24/11 | S. Schaefer | 1.00 | Review final proposals and issues raised by IRS in context of entire settlement.  (1.0) |
| 05/25/11 | W. Merten | 3.90 | Review email from Yonaton Gulbum (at IRS) regarding computation (.10); send related email to Blake Rubin regarding same (.10).  Review email from Bryan Krakauer regarding meeting (.10).  Review IRS valuation report (1.10).  Prepare for meeting with Tribune (.60); attend meeting regarding valuation matters (1.60). Review email from Blake Rubin to Yonaton Gulbum (IRS) regarding IDR regarding UBIT assertion (.10). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2268383
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/26/11 | W. Merten | 0.30 | Review as to meeting notes and report to Paul Compernolle regarding same (.20). Review email from Bryan Krakauer regarding Lazard calculations (.10). Review backup calculations sent by Lazard (.10). Review email from Blake Rubin regarding communications with IRS (.10). |
| 05/27/11 | W. Merten | 0.20 | Review email from Monica Melgarejo regarding mediation(.10). Review reply email from Blake Rubin regarding same (.10). |
| 05/31/11 | W. Merten | 0.30 | Review email from Bryan Krakhauer regarding Duff calculation (.10); review follow-up email from B. Krakhauer regarding Tribune Bridge facility amount (.10); related analysis (.10). |

| | Total Hours | 99.60 | Total For Services | $78,986.50 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 8.00 | 810.00 | 6,480.00 |
| J. Duval | 0.30 | 180.00 | 54.00 |
| M. Graham | 0.50 | 625.00 | 312.50 |
| L. Granados | 17.60 | 730.00 | 12,848.00 |
| W. Merten | 53.30 | 810.00 | 43,173.00 |
| S. Schaefer | 19.90 | 810.00 | 16,119.00 |
| **Totals** | **99.60** | | **$78,986.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/11 | Transportation/Parking 4/27/2011  Mileage for driving distance from Home to Chicago O'Hare International Airport and return trip back Home regarding trip to Washington, DC to meet with Internal Revenue Service and Department of Labor. | 13.26 |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2268383
Invoice Date:  06/30/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 04/27/11 | Travel Expenses<br>4/27/2011   Parking fee at O'Hare International Airport regarding trip to Washington, DC to meet with Internal Revenue Service and Department of Labor. | 31.00 |
| 04/27/11 | Travel Expenses<br>4/27/2011   Dinner in Washington, DC on the way back regarding trip to Washington, DC to meet with Internal Revenue Service and Department of Labor. | 11.76 |
| 04/27/11 | Travel Expenses<br>4/27/2011   Roundtrip airfare regarding trip to Washington, DC to meet with Internal Revenue Service and Department of Labor. | 668.40 |
| 04/29/11 | Transportation/Parking<br>4/29/2011   Taxi cab fare from McDermott to Home -- work regarding getting out comments on Mediation Statement. | 14.85 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 478-6000. | 0.75 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 655-0400. | 0.60 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 654-8300. | 0.45 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 655-0400. | 0.15 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 478-6000. | 0.45 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 477-9500. | 0.15 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 656-9436. | 0.90 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 773-3391. | 0.15 |
| 05/02/11 | Telecommunications<br>Ext. 47647 called WILMINGTON, (302) 594-3100. | 0.90 |
| 05/04/11 | Transportation/Parking | 14.28 |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2268383
Invoice Date:   06/30/2011

| Date | Description | Amount |
|------|-------------|-------:|
| | 5/3/2011  Mileage for driving from Home to Chicago O'Hare Airport (14 miles) and back from Chicago O'Hare Airport (14 miles) to Home regarding trip to Wilmington, Delaware regarding Tribune. | |
| 05/04/11 | Travel Expenses | 25.00 |
| | 5/3/2011  Cab fare from Philadelphia Airport to Wilmington Hotel regarding trip to Wilmington, Delaware regarding Tribune. (no receipt) | |
| 05/04/11 | Travel Expenses | 43.00 |
| | 5/3-4/2011   Parking Fee for two days at Chicago O'Hare Airport regarding trip to Wilmington, Delaware regarding Tribune. | |
| 05/04/11 | Travel Expenses | 25.00 |
| | 5/4/2011  Cab fare from Wilmington Hotel to Philadelphia Airport regarding trip to Wilmington, Delaware regarding Tribune. (no receipt) | |
| 05/04/11 | Travel Expenses | 545.40 |
| | 5/3-4/2011   Roundtrip airfare regarding trip to Wilmington, Delaware regarding Tribune. | |
| 05/04/11 | Travel Expenses | 270.22 |
| | 5/3-4/2011  Lodging for two nights regarding trip to Wilmington, Delaware regarding Tribune. | |
| 05/04/11 | Travel Expenses | 5.88 |
| | 5/3/2011  Dinner at Chicago O'Hare Airport on the outbound trip to Wilmington, Delaware regarding Tribune. | |
| 05/05/11 | Telecommunications | 0.15 |
| | Ext. 47647 called WASHINGTON, (202) 460-1270. | |
| 05/19/11 | Administrative Support | 32.50 |
| | Administrative Support - overtime. | |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2268383 |
| Invoice Date: | 06/30/2011 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/11 | Transportation/Parking<br>5/25/2011    Taxi cab fare from McDermott to meet with Tribune Client ($9) and return taxi cab fare from Tribune office to McDermott ($9). | 18.00 |

**Total Costs and Other Charges**    **$1,723.20**

**Total This Invoice**    **$80,709.70**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2268383

06/30/2011

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 8.00 | 810.00 | 6,480.00 |
| J. Duval | 0.30 | 180.00 | 54.00 |
| M. Graham | 0.50 | 625.00 | 312.50 |
| L. Granados | 17.60 | 730.00 | 12,848.00 |
| W. Merten | 53.30 | 810.00 | 43,173.00 |
| S. Schaefer | 19.90 | 810.00 | 16,119.00 |
| **Totals** | **99.60** | | **$78,986.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268390 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0507 Newsday                                      $ 8,186.20
    Client/Reference Number: 0000001849

Total Services                                                    $ 7,201.00

Total Costs and Other Charges Posted Through Billing Period            985.20

**Total This Invoice**                                             **$ 8,186.20**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268390 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
**Billing for services rendered through 05/31/2011**

---

Total by Matter
    0507 Newsday                                          $ 8,186.20
    Client/Reference Number: 0000001849

Total Services                                                        $ 7,201.00

Total Costs and Other Charges Posted Through Billing Period               985.20

**Total This Invoice**                                               **$ 8,186.20**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268390
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/11 | P. McCurry | 0.20 | Correspondence with staff attorneys re Paul Hastings review for Newsday audit. |
| 05/04/11 | S. Kernisan | 3.30 | Rebuild load files from the data given by Paul Hastings into a format compatible with Relativity (1.3); load data and images into the database (1.1); index the database when complete (.9). |
| 05/12/11 | B. Rubin | 0.90 | Review and comment on revised draft Common Interest Agreement (.6); correspondence with client regarding same (.3). |
| 05/12/11 | A. Whiteway | 0.80 | Review and comment on confidentiality agreement (.6); correspond with co-counsel regarding same (.2). |
| 05/13/11 | B. Rubin | 0.50 | Review and comment on confidentiality agreement (.3); correspondence with CVC regarding same (.2). |
| 05/16/11 | B. Rubin | 0.20 | Correspondence with CVC regarding confidentiality agreement. |
| 05/16/11 | A. Whiteway | 0.60 | Review edited confidentiality agreement. |
| 05/17/11 | A. Whiteway | 0.40 | Execute confidentiality agreement. |
| 05/24/11 | S. Kernisan | 3.70 | Copy Paul Hastings review data to the network in preparation for loading (2.3); reorganize all the files into their proper folders (1.4). |
| 05/25/11 | S. Kernisan | 3.80 | Manipulate data and image load files to make sure that they match up with Relativity specifications (1.7); load data into Relativity (.6); run searches in Relativity to segregate a review set of the Paul Hastings documents (.9); batch the review sets for the case team (.6). |
| 05/31/11 | P. McCurry | 0.10 | Call with Paul Weiss re status of IRS summons (0.1). |
| 05/31/11 | B. Rubin | 0.70 | Correspondence with B of A regarding Summons |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268390 |
| Invoice Date: | 06/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/31/11 | A. Whiteway | 0.90 | response (.4); research regarding service issue (.3). Correspondence regarding data review. |
| | **Total Hours** | **16.10** | **Total For Services**      **$7,201.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Kernisan | 10.80 | 250.00 | 2,700.00 |
| P. McCurry | 0.30 | 360.00 | 108.00 |
| B. Rubin | 2.30 | 965.00 | 2,219.50 |
| A. Whiteway | 2.70 | 805.00 | 2,173.50 |
| **Totals** | **16.10** | | **$7,201.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/13/11 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-11250, dated 5/14/2011, 435 N Michigan Ave. | 5.25 |
| 05/19/11 | Telecommunications<br>Ext. 42191 called BETHESDA, (301) 919-4465. | 0.75 |
| 05/31/11 | Computer Hosting Fees<br>May monthly charge for data storage and hosting, Relativity Hosting 55.2 GBs. | 469.20 |
| 05/31/11 | Computer Usage Charge - Data Review & Production Software<br>May usage charge for data review and production software, Relativity Usage 1.7 GBs. | 510.00 |

**Total Costs and Other Charges**      **$985.20**

**Total This Invoice**      **$8,186.20**

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268390 |
| Invoice Date: | 06/30/2011 |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                                06/30/2011
Invoice: 2268390

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| S. Kernisan | 10.80 | 250.00 | 2,700.00 |
| P. McCurry | 0.30 | 360.00 | 108.00 |
| B. Rubin | 2.30 | 965.00 | 2,219.50 |
| A. Whiteway | 2.70 | 805.00 | 2,173.50 |
| **Totals** | **16.10** | | **$7,201.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268391 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0515 Chapter 11 Restructuring            $ 145,973.76

Total Services                          $ 145,496.50

Total Costs and Other Charges Posted Through Billing Period      477.26

**Total This Invoice**                          **$ 145,973.76**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2268391 |
| | | | Invoice Date: | 06/30/2011 |

| Invoice | Date | | |
|---------|------|---|---|
| 2128648 | 05/24/2010 | 8,399.40 | |
| 2133210 | 06/10/2010 | 13,380.70 | |
| 2146476 | 07/21/2010 | 22,130.30 | |
| 2159145 | 08/27/2010 | 44,177.00 | |
| 2169700 | 09/24/2010 | 25,085.70 | |
| 2180988 | 10/27/2010 | 26,669.40 | |
| 2193509 | 11/19/2010 | 38,668.40 | |
| 2200564 | 12/08/2010 | 38,646.00 | |
| 2212867 | 01/26/2011 | 43,131.70 | |
| 2225179 | 02/28/2011 | 234,051.09 | |
| 2234856 | 03/30/2011 | 286,343.46 | |
| 2245689 | 04/29/2011 | 206,683.16 | |
| 2262856 | 05/23/2011 | 223,250.28 | |

Total Outstanding Balance                          1,527,621.07

Total Balance Due                              $ 1,673,594.83

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268391 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter

    0515 Chapter 11 Restructuring                 $ 145,973.76

Total Services                                 $ 145,496.50

Total Costs and Other Charges Posted Through Billing Period       477.26

**Total This Invoice**                            **$ 145,973.76**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2268391 | |
| Invoice Date: | 06/30/2011 | |

| Invoice | Date | |
|---|---|---|
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |
| 2262856 | 05/23/2011 | 223,250.28 |

Total Outstanding Balance                                    1,527,621.07

Total Balance Due                                     $ 1,673,594.83

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268391
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/11 | B. Rubin | 1.70 | Review and comment on mediation statement (.8); correspondence with clients, Sidley and Jenner regarding same (.9). |
| 05/02/11 | J. Zajac | 4.30 | Email to B. Rubin re fee statements (.2); draft quarterly fee application (4.1). |
| 05/02/11 | B. Rubin | 3.80 | Correspondence with DOJ regarding ESOP issues (.9); correspondence with Sidley and Jenner regarding ESOP issues (.7); review and comment on mediation statement (.9); review and analyze IRS report (1.3). |
| 05/02/11 | A. Whiteway | 1.70 | Review mediation statement (1.7). |
| 05/03/11 | B. Rubin | 4.40 | Correspondence with IRS and DOJ regarding ESOP issues (1.1); coordinate disclosure authorization (.8); correspondence with client regarding mediation  issues (.4); preparation for mediation (2.1). |
| 05/03/11 | A. Whiteway | 3.40 | Post emergence tax planning issues research and analysis. |
| 05/04/11 | B. Rubin | 8.20 | Preparation for and mediation in Wilmington (8.2). |
| 05/04/11 | A. Whiteway | 1.90 | Review and revise emergence workplan (.4); correspond with client regarding same (.2); research tax issues regarding post-emergence plan (1.3). |
| 05/05/11 | J. Zajac | 1.30 | Draft quarterly fee application. |
| 05/05/11 | B. Rubin | 2.80 | Review and comment on memo regarding ESOP issues (.9); preparation for and conference call with IRS (1.2); review on comment on Lazard materials (.7). |
| 05/05/11 | A. Whiteway | 1.60 | Emergence tax planning research. |
| 05/06/11 | S. Wells, P.C. | 0.30 | IRS follow-up call with B. Rubin regarding mediation. |
| 05/06/11 | P. Levine | 0.30 | Conference with J. Fleming (IRS) regarding possible ruling. |
| 05/06/11 | B. Rubin | 2.80 | Preparation for and conference call with IRS regarding |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2268391
Invoice Date: 06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ESOP issues (2.2); correspondence with client and co-counsel regarding possible ruling (.6). |
| 05/06/11 | A. Whiteway | 2.80 | Preparation for and conference call with IRS regarding ESOP issues (2.2); correspondence with client and co-counsel regarding possible ruling (.6). |
| 05/09/11 | E. Orsic | 0.80 | Review Rule 144 limitations (.2); research regarding transfer restrictions (.6). |
| 05/09/11 | B. Rubin | 4.30 | Correspondence with DOJ regarding ESOP issues (.9); research and analysis regarding responsive arguments (1.3); review and edit memo regarding post emergence issues (2.1). |
| 05/09/11 | A. Whiteway | 2.10 | Post emergence tax planning (2.1). |
| 05/10/11 | J. Zajac | 0.40 | Email to B. Rubin re January and February fee statements (.1); emails to M. Simons re March/April fee statements (.2); meeting with N. Hazan re same (.1). |
| 05/10/11 | B. Rubin | 5.60 | Research and analysis regarding response to IRS and DOJ on ESOP issues (1.6); review and analyze memo regarding ESOP issues (.8); preparation for and conference call with Sidley (.8); review and edit memo regarding post-transaction issues (2.1); correspondence with Sidley regarding same (.3). |
| 05/11/11 | B. Rubin | 4.60 | Research and analysis regarding ESOP issues (.8); review and comment on response to IRS (.9); correspondence with IRS and DOJ  regarding same (.3); review bankruptcy filing regarding litigation trust issue (.8); review and edit memo regarding tax issues (1.8). |
| 05/11/11 | A. Whiteway | 2.30 | Review and revise memo regarding 1017 issues (1.7); draft emergence workplan update (.4); correspond with client regarding same (.2). |
| 05/11/11 | J. Finkelstein | 1.20 | Review bankruptcy filing related to litigation trust issues. |
| 05/12/11 | J. Zajac | 0.60 | Review prior fee applications regarding billing rates for B. Rubin. |
| 05/12/11 | B. Rubin | 0.90 | Preparation for and conference call with clients regarding workplan issues (.9). |
| 05/12/11 | A. Whiteway | 1.00 | Preparation for and telephone conference re emergence tax planning issues. |
| 05/12/11 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 05/12/11 | A. Blair-Stanek | 1.70 | Review notice and order (.4); email G. Raicht regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268391
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bankruptcy question related to tax ownership (.4); write portions of claims transfer memo (.9). |
| 05/13/11 | E. Orsic | 0.50 | Conference call with B. Rubin and A. Whiteway regarding transfer restrictions. |
| 05/13/11 | J. Zajac | 3.90 | Review prebills for compliance with bankruptcy rules. |
| 05/13/11 | B. Rubin | 3.10 | Conference call with co-counsel regarding SEC issues related to ESOP tax issue (.9); research and analysis regarding ESOP issues (1.4); review and analyze amended DOL claim (.4); correspondence with Sidley and Jenner regarding ESOP claim (.4). |
| 05/13/11 | A. Whiteway | 3.20 | Conference with co-counsel regarding IRS 409(l) claims (1.9); analysis of arguments (1.3). |
| 05/13/11 | M. Wilder | 0.30 | Review PLR submission. |
| 05/16/11 | E. Orsic | 1.30 | Review materials regarding ESOPs and restricted securities. |
| 05/16/11 | J. Zajac | 1.10 | Review prebills to ensure compliance with bankruptcy rules. |
| 05/16/11 | B. Rubin | 2.50 | Preparation for and conference call with SEC co-counsel regarding SEC issues raised by ESOP claims (1.1); research and analysis regarding same (.6); correspondence with client and co-counsel regarding PLR issues (.4); correspondence with Sidley and Jenner regarding ESOP issues (.4). |
| 05/16/11 | A. Whiteway | 3.60 | Conference with co-counsel regarding IRS claims (1.6). |
| 05/16/11 | M. Wilder | 0.80 | Telephone calls with Mary Brewer and Gerry Fleming of IRS regarding PLR submission (.3); review latest court motion addressing claims against former shareholders (.5). |
| 05/17/11 | S. Wells, P.C. | 0.30 | Discussion with P. Levine and M. Wilder regarding IRS response. |
| 05/17/11 | E. Orsic | 1.00 | Prepare for and participate in a conference call with IRS regarding ESOPs. |
| 05/17/11 | P. Levine | 1.50 | Teleconference with J. Fleming regarding Section 355(e) issue (.8); draft e-mail to B. Rubin regarding potential ruling (.4); teleconference with A. Whiteway regarding same (.3). |
| 05/17/11 | J. Zajac | 0.90 | Email from M. Simons re fee statements (.1); review prebills to ensure compliance with bankruptcy rules (.8). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268391
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/17/11 | B. Rubin | 3.10 | Preparation for and conference call with IRS and DOJ regarding ESOP issues (1.8); correspondence with client regarding same (.4); conference with co-counsel regarding possible restructuring issues (.9). |
| 05/17/11 | A. Whiteway | 3.60 | Conference with co-counsel regarding post-emergence tax planning issues (.4); correspondence with client regarding same (.4); review and comment on Neil litigation summary (.7); preparation for and telephone conference with IRS and DOJ regarding PLR (2.1). |
| 05/17/11 | M. Wilder | 1.00 | Telephone calls to IRS regarding restructuring PLR. |
| 05/18/11 | P. Levine | 0.80 | Conference with B. Rubin, M. Wilder regarding IRS call. |
| 05/18/11 | N. Hazan | 0.80 | Review and revise ninth quarterly fee application. |
| 05/18/11 | J. Zajac | 2.10 | Emails with B. Rubin re Cubs transaction (.4); revise January and February fee statements (.6); revise quarterly application (1.1). |
| 05/18/11 | B. Rubin | 4.10 | Memo to client regarding ESOP issues (.7); update workplan and circulate (1.1); preparation for conference call with clients regarding same (.6); develop strategy for dealing with IRS issues regarding possible post-emergence transaction (1.7). |
| 05/18/11 | A. Whiteway | 0.40 | Review emergence workplan (.3); correspondence with B. Rubin regarding same (.1). |
| 05/18/11 | M. Wilder | 1.50 | Review restructuring memo. |
| 05/19/11 | J. Zajac | 1.50 | Meeting with N. Hazan re revisions to quarterly (.2); review monthly fee statements re updating summary chart of attorneys (.7); continue revising quarterly (.6). |
| 05/19/11 | B. Rubin | 1.20 | Preparation for and conference call with clients regarding workplan issues (.9); correspondence with Sidley regarding ESOP issues (.3). |
| 05/19/11 | A. Whiteway | 1.90 | Preparation for and telephone conference with client regarding emergence issues (1.2); correspondence to client regarding IRS/DOJ issues (.7). |
| 05/19/11 | J. Finkelstein | 1.20 | Preparation for and conference call with Tribune regarding emergence tax issues. |
| 05/20/11 | P. Levine | 1.30 | Teleconference with Tribune regarding proposed transaction (.9); draft e-mail to co-counsel regarding same (.40). |
| 05/20/11 | J. Zajac | 0.40 | Emails with M. Simons re fee statements. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2268391
Invoice Date: 06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/11 | B. Rubin | 2.40 | Correspondence regarding ESOP and mediation issues with Sidley and client (.6); correspondence with client regarding post-emergence issues (.6); review and analyze 2007 documents regarding ESOP restriction issues (1.2). |
| 05/20/11 | A. Whiteway | 1.70 | Correspondence with client regarding ESOP issues (.9); correspondence regarding trust issues with Mr. Dimon (.8). |
| 05/20/11 | M. Wilder | 0.40 | Discuss potential private letter ruling request with P. Levine (.4). |
| 05/21/11 | B. Rubin | 0.30 | Correspondence with client regarding ESOP issues (.3). |
| 05/23/11 | T. Smith | 0.50 | Update eroom with recently filed materials. |
| 05/23/11 | B. Rubin | 3.80 | Preparation for and conference call with clients and Sidley regarding ESOP issues (1.2); correspondence with IRS regarding mediation (.6); correspondence with clients regarding mediation issues (.4) correspondence with clients regarding engineer report issue (.3); review and analyze engineer report and Duff & Phelps report (1.3). |
| 05/23/11 | A. Whiteway | 1.90 | Preparation for and telephone conference with client regarding IRS and DOJ tax issues (1.9). |
| 05/24/11 | P. Levine | 1.50 | Conference call with co-counsel regarding proposed transaction. |
| 05/24/11 | B. Rubin | 2.60 | Preparation for and conference call with clients regarding possible transaction (1.4); correspondence and telephone calls with IRS and DOJ regarding ESOP issues (1.2). |
| 05/24/11 | A. Whiteway | 1.80 | Correspondence with IRS and DOJ regarding UBIT and IRC 409(l) (.6); analysis of UBIT and IRC 409(l) issues (1.2). |
| 05/24/11 | J. Finkelstein | 2.30 | Research regarding post emergence structure. |
| 05/24/11 | M. Wilder | 0.20 | Discuss restructuring status with P. Levine (.20). |
| 05/25/11 | J. Zajac | 3.60 | Emails to M. Simons re fee statements (.2); emails to A. Blair-Stanek re fraudulent transfer issues (.2); review proposed plans re litigation trusts (1.1); research re trust payments (.7); research re sanctions as expenses of the estate (1.4). |
| 05/25/11 | B. Rubin | 4.10 | Preparation for and conference call with clients regarding tax issues (.6); preparation for and conference call with Davis Polk regarding tax issues (1.1); correspondence |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268391
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | with client regarding ESOP issues (.6); review and analyze documents regarding possible transaction (1.1); correspondence with IRS and DOJ regarding ESOP issues (.7). |
| 05/25/11 | A. Whiteway | 5.80 | Review engineers report and valuation information (1.8); analysis of Lazard presentation (.9); preparation for and telephone conference with client, Sidley, Jenner and Lazard regarding valuation issues (2.1); draft emergence workplan update (.6); correspond with DOJ regarding ESOP (.4). |
| 05/25/11 | J. Finkelstein | 1.60 | Research and draft memo regarding post-emergence structure issues. |
| 05/25/11 | M. Wilder | 0.30 | Discuss tax ownership issues with A. Blair-Stanek. |
| 05/25/11 | A. Blair-Stanek | 1.60 | Review relevant tax ownership factors for tax memo. |
| 05/26/11 | P. Levine | 0.80 | Telephone conference with G. Fleming regarding ruling request. |
| 05/26/11 | J. Zajac | 3.90 | Email to M. Simons re quarterly statement (.2); email B. Rubin re same (.1); email to client re prior fee statements (.2); research re expenses as expenses of the estate (1.8); research re damages recoverable by fraudulent transfer actions (1.6). |
| 05/26/11 | B. Rubin | 5.70 | Preparation for and conference call with clients regarding tax issues (.9); meeting with co-counsel regarding litigation trust issues (1.1); correspondence with client regarding ESOP issues (.3); research and analysis regarding possible transaction (.9); memo to clients regarding ESOP issues (1.2); review and analyze Lazard materials (.6); preparation for and conference call with IRS regarding transaction issues (.7). |
| 05/26/11 | A. Whiteway | 4.80 | Telephone conference with client regarding emergence planning (.6); conference regarding post-emergence planning with co-counsel (1.9); telephone conference with IRS regarding transaction (.4); conference with B. Rubin regarding litigation trust tax issues (1.9). |
| 05/26/11 | J. Finkelstein | 2.10 | Conference with Tribune regarding emergence tax issues (.9); draft memo regarding post-emergence structure issues (1.2). |
| 05/26/11 | M. Wilder | 1.50 | Research regarding tax ownership of claims issues (1.1); |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2268391
Invoice Date: 06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | telephone calls to IRS regarding ruling request (.4). |
| 05/26/11 | A. Blair-Stanek | 5.90 | Redraft tax ownership portions of claims transfer memorandum to reflect new thinking (3.2); research state and bankruptcy fraudulent transfer law damage remedies (2.1); email G. Raicht and J. Zajac the relevant questions (.6). |
| 05/27/11 | J. Zajac | 5.50 | Research re recoveries by equity in plans (3.1); draft summary re same (.8); research re 3rd Cir. law on consequential and punitive damages under 544/548 actions (1.6). |
| 05/27/11 | B. Rubin | 0.70 | Correspondence with client regarding ESOP audit issues (.7). |
| 05/27/11 | G. Raicht | 1.60 | Telephone conference with J. Zajac re: preparation for call with A. Blair re: fraudulent conveyance analysis (.4); telephone conference with J. Zajac and A. Blair re: same (.9); follow up call with J. Zajac re: research issues (.3). |
| 05/27/11 | A. Blair-Stanek | 1.00 | Review bankruptcy law relating to ownership of fraud claims. |
| 05/31/11 | J. Zajac | 1.60 | Email with G. Raicht re research results (.3); research re caps on 544/548 actions (1.3). |
| 05/31/11 | B. Rubin | 3.80 | Correspondence with Sidley regarding ESOP valuation issues (.6); review and analyze report (1.1); correspondence with client regarding ESOP issues (.3); research and analysis regarding possible transaction (1.8). |

**Total Hours**    **191.90**      **Total For Services**    **$145,496.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 10.20 | 335.00 | 3,417.00 |
| J. Finkelstein | 9.30 | 635.00 | 5,905.50 |
| N. Hazan | 0.80 | 630.00 | 504.00 |
| P. Levine | 6.20 | 895.00 | 5,549.00 |
| E. Orsic | 3.60 | 715.00 | 2,574.00 |
| G. Raicht | 1.60 | 780.00 | 1,248.00 |
| B. Rubin | 76.50 | 965.00 | 73,822.50 |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2268391
Invoice Date:  06/30/2011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| T. Smith | 0.50 | 225.00 | 112.50 |
| S. Wells, P.C. | 0.60 | 895.00 | 537.00 |
| A. Whiteway | 45.50 | 805.00 | 36,627.50 |
| M. Wilder | 6.00 | 745.00 | 4,470.00 |
| J. Zajac | 31.10 | 345.00 | 10,729.50 |
| **Totals** | **191.90** | | **$145,496.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/27/11 | Business Meal<br>VENDOR: VIPS Catering; INVOICE#: 25685390; DATE:<br>4/27/2011  -  client mtg | 147.24 |
| 05/03/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 0.15 |
| 05/03/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 0.15 |
| 05/04/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.30 |
| 05/04/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 1.05 |
| 05/04/11 | Transportation/Parking<br>Travel to Mediation in Delaware. | 129.81 |
| 05/06/11 | Computer Research<br>Pacer Quarterly Billing Cycle: 1/01/11 - 3/31/11. | 75.52 |
| 05/12/11 | Photocopy<br>Device 09NYK15C. | 11.20 |
| 05/12/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE<br>#28445961; INVOICE DATE: 06/01/11; Call Date:<br>05/12/11; Order #29807528; Host NAME: Andrea<br>Whiteway | 4.81 |
| 05/16/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE | 14.52 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268391
Invoice Date:  06/30/2011

| Date | Description | Amount |
|------|-------------|--------|
| | #28466810; INVOICE DATE: 06/01/11; Call Date: 05/16/11; Order #29828661; Host NAME: Blake Rubin | |
| 05/17/11 | Telecommunications | 34.96 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28476889; INVOICE DATE: 06/01/11; Call Date: 05/17/11; Order #29838889; Host NAME: Blake Rubin | |
| 05/19/11 | Telecommunications | 15.70 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28500200; INVOICE DATE: 06/01/11; Call Date: 05/19/11; Order #29862493; Host NAME: Andrea Whiteway | |
| 05/23/11 | Telecommunications | 14.42 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28520824; INVOICE DATE: 06/01/11; Call Date: 05/23/11; Order #29883450; Host NAME: Blake Rubin | |
| 05/24/11 | Telecommunications | 7.95 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 05/25/11 | Telecommunications | 1.20 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 05/25/11 | Telecommunications | 9.04 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28543203; INVOICE DATE: 06/01/11; Call Date: 05/25/11; Order #29906131; Host NAME: Blake Rubin | |
| 05/26/11 | Telecommunications | 0.30 |
| | Ext. 68425 called CHICAGO, (312) 222-3017. | |
| 05/26/11 | Telecommunications | 6.99 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28554824; INVOICE DATE: 06/01/11; Call Date: 05/26/11; Order #29917809; Host NAME: Andrea Whiteway | |
| 05/31/11 | Telecommunications | 0.15 |
| | Ext. 68425 called NEW YORK, (212) 847-5582. | |
| 05/31/11 | Telecommunications | 0.15 |
| | Ext. 68425 called NEW YORK, (212) 847-5582. | |
| 05/31/11 | Telecommunications | 0.15 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2268391 |
| Invoice Date: | 06/30/2011 |

| Date | Description | Amount |
|---|---|---|
| | Ext. 68425 called NEW YORK, (212) 702-9150. | |
| 05/31/11 | Telecommunications | 0.15 |
| | Ext. 68425 called CHARLOTTE, (704) 386-5681. | |
| 05/31/11 | Telecommunications | 1.35 |
| | Ext. 68425 called CHICAGO, (312) 222-3638. | |

**Total Costs and Other Charges**    **$477.26**

**Total This Invoice**    **$145,973.76**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                    06/30/2011
Invoice: 2268391

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 10.20 | 335.00 | 3,417.00 |
| J. Finkelstein | 9.30 | 635.00 | 5,905.50 |
| N. Hazan | 0.80 | 630.00 | 504.00 |
| P. Levine | 6.20 | 895.00 | 5,549.00 |
| E. Orsic | 3.60 | 715.00 | 2,574.00 |
| G. Raicht | 1.60 | 780.00 | 1,248.00 |
| B. Rubin | 76.50 | 965.00 | 73,822.50 |
| T. Smith | 0.50 | 225.00 | 112.50 |
| S. Wells, P.C. | 0.60 | 895.00 | 537.00 |
| A. Whiteway | 45.50 | 805.00 | 36,627.50 |
| M. Wilder | 6.00 | 745.00 | 4,470.00 |
| J. Zajac | 31.10 | 345.00 | 10,729.50 |
| **Totals** | **191.90** | | **$145,496.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268385 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
   0522 Baltimore Sun Mailers Pension Plan          $ 1,437.95

Total Services                                                                    $ 1,437.50

Total Costs and Other Charges Posted Through Billing Period           0.45

**Total This Invoice**                                                        **$ 1,437.95**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |
| 2245693 | 04/29/2011 | 6,390.50 |

Total Outstanding Balance                                               31,061.60

Total Balance Due                                                        $ 32,499.55

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2268385
Invoice Date: 06/30/2011

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268385 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
   0522 Baltimore Sun Mailers Pension Plan      $ 1,437.95

Total Services    $ 1,437.50

Total Costs and Other Charges Posted Through Billing Period    0.45

**Total This Invoice**    **$ 1,437.95**

| Invoice | Date | | |
|---|---|---|---|
| 2210516 | 11/10/2010 | 823.80 | |
| 2212873 | 01/26/2011 | 143.00 | |
| 2239045 | 02/28/2011 | 15,875.00 | |
| 2234860 | 03/30/2011 | 7,829.30 | |
| 2245693 | 04/29/2011 | 6,390.50 | |

Total Outstanding Balance    31,061.60

Total Balance Due    $ 32,499.55

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268385
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522          Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/11 | R. Fernando | 0.70 | Review email from T. Manning regarding status of VCP filing (.1); telephone call to T. Manning regarding same (.4); draft email to K. Dansart regarding same (.2). |
| 05/16/11 | R. Fernando | 0.80 | Telephone conference with T. Manning regarding Mailers pension plan (.3); draft email to K. Dansart regarding same (.5). |
| 05/31/11 | R. Fernando | 0.80 | Review email from K. Dansart regarding VCP and determination letter filing for Mailers Pension Plan (.1); review email from T. Manning regarding same (.1); research most recent Form 5500 for other pension plan for BSUN in connection with same (.6). |

|  | **Total Hours** | **2.30** | **Total For Services** | **$1,437.50** |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268385
Invoice Date:  06/30/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| R. Fernando | 2.30 | 625.00 | 1,437.50 |
| **Totals** | **2.30** | | **$1,437.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 05/13/11 | Telecommunications<br>Ext. 47587 called BALTIMORE, (410) 649-4765. | 0.45 |

**Total Costs and Other Charges**     **$0.45**

**Total This Invoice**     **$1,437.95**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                            06/30/2011
Invoice: 2268385

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 2.30 | 625.00 | 1,437.50 |
| **Totals** | **2.30** | | **$1,437.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268392 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

Total by Matter
    0527 2009 Audit      $ 240,372.88

Total Services      $ 231,160.00

Total Costs and Other Charges Posted Through Billing Period      9,212.88

**Total This Invoice**      **$ 240,372.88**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| 2254101 | 05/23/2011 | 308,275.82 |

Total Outstanding Balance      810,263.91

Total Balance Due      $ 1,050,636.79

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268392 |
| Invoice Date: | 06/30/2011 |

---

## Client Copy
### Billing for services rendered through 05/31/2011

---

Total by Matter
    0527 2009 Audit      $ 240,372.88

Total Services      $ 231,160.00

Total Costs and Other Charges Posted Through Billing Period      9,212.88

**Total This Invoice**      **$ 240,372.88**

| Invoice | Date | | |
|---|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 | |
| 2234863 | 03/30/2011 | 49,850.40 | |
| 2245697 | 04/29/2011 | 436,341.19 | |
| 2254101 | 05/23/2011 | 308,275.82 | |

Total Outstanding Balance      810,263.91

Total Balance Due      $ 1,050,636.79

---

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268392
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/02/11 | R. Greenhouse | 0.30 | Review document privilege log. |
| 05/02/11 | P. McCurry | 4.50 | Draft IDR responses (4.5). |
| 05/02/11 | B. Rubin | 2.30 | Review and comment on draft IDR responses (1.6); respond to privilege and responsiveness issues (.7). |
| 05/02/11 | A. Whiteway | 2.30 | Review and revise IDR responses (1.9); correspond with co-counsel regarding same (.4). |
| 05/02/11 | B. Newgard | 5.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/02/11 | N. LeBeau | 8.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/02/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/02/11 | C. Nardiello | 1.00 | Second level review of documents. |
| 05/03/11 | R. Greenhouse | 0.50 | Review draft IDR responses. |
| 05/03/11 | P. McCurry | 2.90 | Revise IDR requests (2.9). |
| 05/03/11 | B. Rubin | 1.30 | Respond to production issues (.4); review and revise IDR responses (.9). |
| 05/03/11 | A. Whiteway | 3.60 | Data review (.9); telephone conference with client regarding IDRs (.6); review and revise IDR responses (1.4); correspond with co-counsel regarding same (.7). |
| 05/03/11 | B. Newgard | 6.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2268392 |
| | | | Invoice Date: | 06/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/03/11 | N. LeBeau | 8.40 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/03/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/04/11 | R. Greenhouse | 2.00 | Review IDRs (.8); draft responses (1.20). |
| 05/04/11 | P. McCurry | 1.70 | Conduct second level review (1.7). |
| 05/04/11 | B. Rubin | 0.80 | Correspondence with client and co-counsel regarding production (.4); respond to privilege issues (.4). |
| 05/04/11 | A. Whiteway | 6.80 | Review IDR responses (4.1); telephone conference with co-counsel regarding IDRs (.9); preparation for and telephone conference with IRS regarding same (1.1); telephone conference with client regarding same (.7). |
| 05/04/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/04/11 | N. LeBeau | 7.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/04/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/04/11 | C. Nardiello | 0.50 | Review emails from R. Greenhouse regarding privilege log (.3); send emails to R. Greenhouse regarding same (.2). |
| 05/05/11 | R. Greenhouse | 1.00 | Review IDR draft responses. |
| 05/05/11 | B. Rubin | 1.80 | Review and comment on IDR responses (1.8). |
| 05/05/11 | A. Whiteway | 2.40 | Correspondence to client regarding document production (1.1); conference with co-counsel regarding IDR privilege issues (1.3). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2268392
Invoice Date: 06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/05/11 | B. Newgard | 0.20 | Phone call with P. McCurry to discuss an upcoming production of documents. |
| 05/05/11 | B. Newgard | 9.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/05/11 | S. Kernisan | 5.70 | Manipulate data load files and load data and images into the database (1.1); index the database when complete (2.3); crack password protection on pdfs to be produced and use IPRO to generate tiff images to load for the corresponding documents (1.4); prepare documents for production and run the production in Relativity (.9). |
| 05/05/11 | N. LeBeau | 8.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/05/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/06/11 | B. Rubin | 0.80 | Respond to privilege issues (.8). |
| 05/06/11 | A. Whiteway | 0.80 | Respond to privilege issues (.8). |
| 05/06/11 | B. Newgard | 5.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/06/11 | N. LeBeau | 7.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/07/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/07/11 | S. Kernisan | 1.30 | Run the production export out of Relativity. |
| 05/08/11 | B. Newgard | 2.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Cubs partnership transaction. |
| 05/09/11 | R. Greenhouse | 0.50 | Draft objection language for IDR responses. |
| 05/09/11 | P. McCurry | 0.10 | Correspondence with S. Kernisan re first production to IRS. |
| 05/09/11 | A. Whiteway | 4.90 | Data collection review (1.1); correspond with Deloitte regarding audit (.6); revise IDRs (3.2). |
| 05/09/11 | B. Newgard | 9.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/09/11 | S. Kernisan | 3.20 | Prepare documents for production by separating them into 9 folders (2.4); run the production set for each set of folders (.8). |
| 05/09/11 | N. LeBeau | 7.00 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/09/11 | Q. McElhaney | 7.70 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/10/11 | B. Rubin | 1.30 | Respond to responsiveness and privilege issues (.9); correspondence with Deloitte regarding status audit issues (.4). |
| 05/10/11 | B. Newgard | 8.40 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/10/11 | B. Metter | 1.50 | Export production data from Relativity |
| 05/10/11 | S. Kernisan | 5.30 | Export the production sets in 9 parts out of the Relativity database (4.1); QC each volume to ensure accuracy in what has been exported (1.2). |
| 05/10/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/10/11 | S. Kepler | 1.00 | Export Tribune production volume part 3 for Serge |

# McDermott
# Will & Emery

Tribune Company

Client:    020336
Invoice:   2268392
Invoice Date:   06/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Kernisan. |
| 05/11/11 | P. McCurry | 0.10 | Follow up email with staff attorneys regarding status of review (0.1). |
| 05/11/11 | B. Rubin | 1.40 | Review and comment on Common Interest Agreement (.7); analysis regarding privilege issues (.7). |
| 05/11/11 | A. Whiteway | 6.10 | Data collection review (1.6); common interest agreement review (.9); correspond with co-counsel regarding IDRs (.4); revise IDRs (3.2). |
| 05/11/11 | B. Newgard | 9.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/11/11 | S. Kernisan | 0.80 | Prepare the documents for burn to production DVDs |
| 05/11/11 | N. LeBeau | 7.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/11/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/12/11 | R. Greenhouse | 1.00 | Review and revise Common Interest Agreement. |
| 05/12/11 | P. McCurry | 2.00 | Finalize first production to IRS (1.3); conduct second level review (0.7). |
| 05/12/11 | B. Rubin | 4.80 | Review and edit IDR responses (1.3); analysis regarding privilege issues (.6); review and comment on revised draft Common Interest Agreement (.6); correspondence with IRS regarding audit (.3); develop arguments regarding ESOP issues (1.4); correspondence with client and co-counsel, Sidley and IT issues (.6). |
| 05/12/11 | A. Whiteway | 5.80 | Draft audit responses (3.6); correspond with co-counsel regarding same (1.1); revise common interest agreement (.8); review board materials (.3) |
| 05/12/11 | B. Newgard | 9.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/12/11 | N. LeBeau | 7.20 | Second Level Review of Documents  in response to |

# McDermott
# Will & Emery

| | | | |
|---|---|---|---|
| Tribune Company | | Client: | 020336 |
| | | Invoice: | 2268392 |
| | | Invoice Date: | 06/30/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/12/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/12/11 | D. Gardner | 3.30 | Email communications with S. Kernisan regarding Tribune production documents (.10); downloaded four production volumes from Relativity server to MWE local network (.60); created three set of production DVD with RAR formatted documents (2.00); performed quality control check and delivered to P. McCurry for review (.30); converted 1 of 4 production DVDs to zip format (.30) |
| 05/13/11 | P. McCurry | 0.30 | Finalize first production (0.3). |
| 05/13/11 | A. Whiteway | 3.10 | Review IDRs from Deloitte data room (1.2); revise common interest agreement (.6); conference with Ms. Greenhouse regarding privilege issues (.3); EGI document collection issues (.4); correspondence with Nixon Peabody regarding same (.3); correspondence with Sidley Austin regarding same (.3). |
| 05/13/11 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/13/11 | N. LeBeau | 7.70 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/13/11 | Q. McElhaney | 7.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/13/11 | D. Gardner | 1.60 | Converted remaining 3 of 4 DVD to zip format (.90); burning newly converted data to DVD (.70). |
| 05/14/11 | B. Rubin | 3.60 | Correspondence with clients and co-counsel regarding EGI documents (.3); analysis regarding privilege issues |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.8); review and comment on Common Interest Agreement (.4); review and comment on draft IDR responses (2.1). |
| 05/15/11 | B. Newgard | 2.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/16/11 | P. McCurry | 0.40 | Conduct second level review (0.4). |
| 05/16/11 | B. Rubin | 1.20 | Review and comment on letter from Ricketts (.3); respond to privilege issues (.9). |
| 05/16/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/16/11 | N. LeBeau | 8.10 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/16/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/17/11 | B. Rubin | 0.70 | Follow up email regarding Nixon Peabody documents to P. McCurry (.3); review and analyze new IDR (.4). |
| 05/17/11 | A. Whiteway | 2.50 | Review and comment on IDRs (1.3); review data from Nixon Peabody (.9); correspondence with Nixon Peabody regarding same (.3). |
| 05/17/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/17/11 | N. LeBeau | 8.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/17/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 05/18/11 | B. Rubin | 0.90 | Respond to document production issues (.9). |
| 05/18/11 | B. Newgard | 7.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/18/11 | N. LeBeau | 8.40 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/18/11 | Q. McElhaney | 7.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/19/11 | P. McCurry | 0.70 | Conference call with Q. McElhaney regarding status of review (0.2); conduct second level review (0.5). |
| 05/19/11 | B. Rubin | 1.50 | Conference call with client regarding production issues (.3); follow up with co-counsel regarding same (.2); research document production issues (.6); review and analyze new IDR (.4). |
| 05/19/11 | A. Whiteway | 1.10 | Review IDRs (.4); correspondence with P. McCurry regarding IDRs (.7). |
| 05/19/11 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/19/11 | N. LeBeau | 4.00 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/19/11 | Q. McElhaney | 7.90 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/20/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/20/11 | N. LeBeau | 8.10 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 05/20/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/22/11 | B. Newgard | 1.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/22/11 | Q. McElhaney | 2.10 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/23/11 | P. McCurry | 0.80 | Revise IDR responses (0.8). |
| 05/23/11 | B. Rubin | 2.00 | Respond to document production and IDR issues (1.6); correspondence with client regarding letter from Ricketts (.4). |
| 05/23/11 | A. Whiteway | 3.90 | Review and comment on IDRs (3.1); review data (.8). |
| 05/23/11 | B. Newgard | 9.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/23/11 | S. Kernisan | 2.30 | Re-image documents with technical issues using Ipro (1.1); load processed images into the Relativity database (1.2). |
| 05/23/11 | N. LeBeau | 8.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/23/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/24/11 | P. McCurry | 0.20 | Conduct second level review. |
| 05/24/11 | B. Rubin | 3.40 | Correspondence with Deloitte and client regarding IDR |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses (.8); review and edit IDR responses (2.6). |
| 05/24/11 | A. Whiteway | 1.10 | Review and comment on IDRs (.8); correspondence with Deloitte regarding audit (.3). |
| 05/24/11 | S. Kernisan | 4.90 | Copy Sidley-Austin review data to the network in preparation for loading (2.1); reorganize all the files into their proper folders (1.7); use Ipro to create brand new single page images to ensure that they load correctly into Relativity (1.1). |
| 05/24/11 | N. LeBeau | 9.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/24/11 | Q. McElhaney | 7.80 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/25/11 | R. Greenhouse | 2.00 | Review draft IDR responses (1.7); telephone call with P. McCurry regarding privilege review (.3). |
| 05/25/11 | P. McCurry | 2.50 | Prepare responses to IDRs (2.5). |
| 05/25/11 | B. Rubin | 3.20 | Review and comment on IDR responses (2.1); correspondence with Deloitte regarding audit (.3); preparation for and meeting with co-counsel regarding IDR responses (.8). |
| 05/25/11 | A. Whiteway | 4.20 | Draft and revise IDR responses (3.4); correspond with Deloitte regarding audit (.8). |
| 05/25/11 | B. Newgard | 1.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/25/11 | S. Kernisan | 4.30 | Manipulate data and image load files to correspond with Relativity specifications (1.1); load data into Relativity (.6); run searches in Relativity to segregate a review set of the Sidley Austin documents (.7); batch the review sets for the case team (1.9). |
| 05/25/11 | N. LeBeau | 7.90 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2268392
Invoice Date:   06/30/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/25/11 | Q. McElhaney | 8.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/26/11 | R. Greenhouse | 1.00 | Review draft IDR responses (.30); review final common interest agreement (.70). |
| 05/26/11 | P. McCurry | 3.20 | Revise responses to IDRs (3.2). |
| 05/26/11 | B. Rubin | 2.00 | Review and comment on draft IDR responses (1.4); correspondence with Deloitte regarding audit (.6). |
| 05/26/11 | A. Whiteway | 5.90 | Draft and revise IDR responses (4.1); conference with Deloitte regarding same (.9); telephone conference with client regarding same (.9). |
| 05/26/11 | B. Newgard | 3.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/26/11 | N. LeBeau | 8.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/26/11 | Q. McElhaney | 8.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/27/11 | R. Greenhouse | 1.50 | Review responses to IDR (.8); review common interest agreement (.7). |
| 05/27/11 | P. McCurry | 3.80 | Revise responses to IDRs (3.4); calls with MWE and Deloitte re responses to IDRs (0.4). |
| 05/27/11 | B. Rubin | 2.10 | Conference calls with clients and Deloitte regarding IDRs (1.4); review and comment on IDR responses (.7). |
| 05/27/11 | A. Whiteway | 4.70 | Conference with Deloitte regarding IDRs (.2); correspond with Deloitte regarding same (.9); review and comment on IDRs and attachments (1.7); analysis regarding data production issues (1.9). |
| 05/27/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2268392
Invoice Date:  06/30/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/27/11 | S. Kernisan | 1.40 | Prepare data for production and run the production out of Relativity (.5); export the production and coordinate with S. Patterson to have the production CDs created (.9). |
| 05/27/11 | N. LeBeau | 8.40 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/27/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/29/11 | B. Newgard | 1.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/30/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/31/11 | R. Greenhouse | 1.30 | Review and provide comments on IDR responses. |
| 05/31/11 | P. McCurry | 3.00 | Revise responses to IDRs (3.0). |
| 05/31/11 | S. Patterson | 0.50 | Transferred files to electronic media and quality checked. |
| 05/31/11 | B. Rubin | 2.10 | Review and comment on IDR responses (1.2); correspondence with Deloitte and client regarding same (.9). |
| 05/31/11 | A. Whiteway | 4.80 | Review and comment on IDR responses and attachments (3.2); correspondence with Deloitte regarding same (.9); telephone conference with client regarding same (.7). |
| 05/31/11 | B. Newgard | 0.60 | Meeting with P. McCurry to discuss staffing for the next phase of the review. |
| 05/31/11 | B. Newgard | 7.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 05/31/11 | S. Kernisan | 2.70 | Prepare and QC documents for production (.7); run production in the Relativity database (.8); export the production out of Relativity (.4); create labels and send instructions to TPMs in Chicago to burn the discs (.8). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2268392 |
| Invoice Date: | 06/30/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/31/11 | N. LeBeau | 9.30 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 05/31/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

| | **Total Hours** | **647.80** | **Total For Services** | **$231,160.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Gardner | 4.90 | 330.00 | 1,617.00 |
| R. Greenhouse | 11.10 | 780.00 | 8,658.00 |
| S. Kepler | 1.00 | 230.00 | 230.00 |
| S. Kernisan | 31.90 | 250.00 | 7,975.00 |
| N. LeBeau | 156.70 | 245.00 | 38,391.50 |
| P. McCurry | 26.20 | 360.00 | 9,432.00 |
| Q. McElhaney | 148.70 | 245.00 | 36,431.50 |
| B. Metter | 1.50 | 230.00 | 345.00 |
| C. Nardiello | 1.50 | 450.00 | 675.00 |
| B. Newgard | 162.60 | 245.00 | 39,837.00 |
| S. Patterson | 0.50 | 300.00 | 150.00 |
| B. Rubin | 37.20 | 965.00 | 35,898.00 |
| A. Whiteway | 64.00 | 805.00 | 51,520.00 |
| **Totals** | **647.80** | | **$231,160.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 11/22/10 | Outside Copy Services VENDOR: Landmark Legal Solutions; INVOICE#: 11-224-10; DATE: 11/22/2010  -  IMAGE CAPTURE | 602.88 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2268392
Invoice Date: 06/30/2011

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/11 | Computer Hosting Fees<br>May monthly charge for data storage and hosting, Relativity Hosting 95.0 GBs. | 2,850.00 |
| 05/31/11 | Computer Usage Charge - Data Review & Production Software<br>May usage charge for data review and production software, Relativity Usage 28.8 GBs. | 5,760.00 |

**Total Costs and Other Charges**     **$9,212.88**

**Total This Invoice**     **$240,372.88**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                    06/30/2011
Invoice: 2268392

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Gardner | 4.90 | 330.00 | 1,617.00 |
| R. Greenhouse | 11.10 | 780.00 | 8,658.00 |
| S. Kepler | 1.00 | 230.00 | 230.00 |
| S. Kernisan | 31.90 | 250.00 | 7,975.00 |
| N. LeBeau | 156.70 | 245.00 | 38,391.50 |
| P. McCurry | 26.20 | 360.00 | 9,432.00 |
| Q. McElhaney | 148.70 | 245.00 | 36,431.50 |
| B. Metter | 1.50 | 230.00 | 345.00 |
| C. Nardiello | 1.50 | 450.00 | 675.00 |
| B. Newgard | 162.60 | 245.00 | 39,837.00 |
| S. Patterson | 0.50 | 300.00 | 150.00 |
| B. Rubin | 37.20 | 965.00 | 35,898.00 |
| A. Whiteway | 64.00 | 805.00 | 51,520.00 |
| **Totals** | **647.80** | | **$231,160.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268387 |
| Invoice Date: | 06/30/2011 |

## Remittance Copy
### Billing for services rendered through 05/31/2011

0529 Local TV

| | |
|---|---:|
| Total Services | $ 882.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 882.00** |

| Invoice | Date | | |
|---|---|---|---:|
| 2254103 | 05/23/2011 | 10,397.40 | |
| Total Outstanding Balance | | | 10,397.40 |
| Total Balance Due | | | $ 11,279.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2268387 |
| Invoice Date: | 06/30/2011 |

## Client Copy
**Billing for services rendered through 05/31/2011**

0529 Local TV

| | |
|---|---|
| Total Services | $ 882.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 882.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2254103 | 05/23/2011 | 10,397.40 | |
| Total Outstanding Balance | | | 10,397.40 |
| Total Balance Due | | | $ 11,279.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

06/30/2011

Invoice: 2268387
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0529          Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/11 | M. Lee | 0.70 | Telephone conference with S. Karottki regarding license agreement and other agreements with respect to LocalTV matter (.3); review license proposal received from S. Karottki (.4). |
| 05/05/11 | M. Lee | 0.30 | Review email from S. Karottki regarding license agreement (.1); review changes to same (.2). |
| 05/06/11 | M. Lee | 0.10 | Prepare email to S. Karottki regarding license agreement. |
| 05/13/11 | M. Lee | 0.30 | Review revised license agreement. |

|  |  |  |  |  |
|--|--|--|--|--|
| **Total Hours** | **1.40** | | **Total For Services** | **$882.00** |
| | | | **Total This Invoice** | **$882.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2268387

06/30/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0529  Local TV | 1.40 | 882.00 | 0.00 | 0.00 | 882.00 |