## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## SIXTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Sixth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 5031] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $397,346.50 and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

reimbursement of expenses that total $9,403.57 for the period from March 1, 2010 through May 31, 2010.  Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

3.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.    A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment.    The firm submitted a written response to the questions and issues raised in the Preliminary Report.    After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.**    The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").    The Fee Examiner determined that the Fees Computed exceed the Fees Requested by $649.00, resulting in an apparent undercharge.    The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as displayed in **Exhibit A**.[2]

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.    Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.    For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The Fee Examiner determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[3] With minimal exceptions, LRC complied with the Local Rules and UST Guidelines regarding block billing.

### Review of Fees

11.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 13 LRC professionals and paraprofessionals who billed to this matter, consisting of 3 partners, 5 associates, and 5 paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 1,029.20 hours with associated fees of $397,995.50.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 419.90 | 41% | $225,837.00 | 57% |
| Associate | 467.30 | 45% | 142,627.50 | 36% |
| Paralegal | 142.00 | 14% | 29,531.00 | 7% |
| TOTAL | 1,029.20 | 100% | $397,995.50 | 100% |

The blended hourly rate for the LRC professionals is $415.31 and the blended hourly rate for professionals and paraprofessionals is $386.70.

12.   **Hourly Rate Increases.**  LRC did not increase the hourly rate of any timekeeper during this interim period.

13.   **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services.  *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However, the Fee Examiner requested that LRC supply additional information regarding the contribution and necessity of the efforts invoiced by associate James S. Green (0.80 hour with $276.00 in fees, as displayed in **Exhibit C** to the Preliminary Report).

In response, LRC stated that the work in question was a discrete research issue that was being considered by the Committee in this case.  The firm asserted that due to Mr. Green's prior research on the topic in another case, he was able to perform the work for the Committee at a fraction of the cost of an attorney already involved in the Tribune matters.  In light of the firm's statements, the Fee Examiner does not recommend a fee reduction, and Exhibit C is omitted from this report.

14.   **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the

UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines* *¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 89.00 hours with $45,114.50 in associated fees, were provided to LRC in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 49.40 hours with $21,473.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys (one partner and one associate) who handled the majority of matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a fee reduction resulting from more than one attorney attending the same meeting or conference. Exhibit D is omitted from this report.

15.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 42.40 hours with $16,576.50 in associated fees, or approximately 4% of the Fees Computed, as displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 12.50 hours with $4,755.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that LRC strive to eliminate unnecessary intraoffice conferencing, and further requests that the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

LRC responded to the Fee Examiner's request by providing additional detail regarding the complex issues addressed in the meetings, specifically the investigation of the Debtors' LBO transaction. After consideration of the additional information provided, coupled with the minimal fees invoiced by secondary timekeepers, the Fee Examiner makes no recommendation for a fee reduction resulting from intraoffice communication. Exhibit E is omitted from this report.

16.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to

identify the parties to and the nature of the communication.   Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.   With minimal exceptions LRC timekeepers sufficiently described the activities performed.

17.   **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.   The Fee Examiner identified 1.80 hours and $342.00 in associated fees invoiced for work that appeared administrative in nature; the entries were provided to LRC in **Exhibit F** to the Preliminary Report.

In response, LRC agreed to voluntarily reduce the fee request by $342.00, though without conceding that the time entry is non-compensable under the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, the UST Guidelines, or the Local Rules.   The entry is displayed in Exhibit F.

18.   **Clerical Activities.**   Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel[5] or support tasks for which the firm charged greater than the market rate.   The Fee Examiner reviewed each timekeeper's billing activities and identified entries that describe tasks that appeared clerical in nature. The questioned entries were displayed in **Exhibit G** to the Preliminary Report and totaled 37.40 hours with $8,114.00 in associated fees.

In response to the Preliminary Report, LRC provided a lengthy and detailed explanation of many of the activities that appeared clerical in nature.   However, without conceding that the time entries are appropriately compensable at $80.00 per hour, LRC agreed to a voluntary fee reduction in

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).   These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime.   *Fibermark*, 349 B.R. at 396-97.

the amount of $213.00 resulting from reducing to $80.00 the hourly rate applied to the time entries displayed in the revised Exhibit G attached hereto.

19.     **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner identified two fee entries describing nonworking travel that were billed at the timekeeper's full rate.  The entries were provided to LRC in **Exhibit H** to the Preliminary Report.

In response, LRC stated that after review of the time entries the firm agreed that the fees should have been entered and billed under the non-working travel task and will not contest the Fee Examiner reducing the fees by 50% ($1,105.00 as derived from the attached Exhibit H).

20.     **LRC Retention/Compensation.**  LRC billed 45.10 hours with associated fees of $11,921.50 to prepare the firm's retention documents and applications for compensation, approximately 3% of the Fees Computed.  The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit I**, included in this Final Report for the Court's reference.

21.     **Other Firms' Retention/Compensation.**  LRC billed 33.90 hours with associated fees of $7,561.00 related to other firms' retention documents and applications for compensation, approximately 2% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit J**, which is included in this Final Report for the Court's reference.

**Review of Expenses**

22.     **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense

(*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).* LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

23. **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).* The firm requested reimbursement of $495.80 for duplication charges calculated at a rate of $0.10 per page.

24. **Computer Assisted Legal Research.** Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost. The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

25. **Working Meals.** LRC requested reimbursement of $341.00 for meals. It was not possible to determine whether the charges were for meals related to meetings with people outside the firm or meals solely for employees of LRC unrelated to travel. The Fee Examiner requested that LRC provide an explanation for the purpose of the meal charges displayed in **Exhibit K** to the Preliminary Report.

In response, LRC provided additional detail regarding each meal charge and confirmed that no charge was incurred solely for firm personnel. The Fee Examiner makes no recommendation for an expense reduction, and Exhibit K is omitted from this report.

## CONCLUSION

The Fee Examiner Stuart Maue submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $396,335.50 ($397,346.50 minus $1,011.00) and reimbursement of expenses in the amount of $9,403.57 for the period from March 1, 2010 through May 31, 2010.  A summary of recommendations is attached as Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## APPENDIX A

## LANDIS RATH & COBB LLP

### SUMMARY OF FINDINGS

#### Sixth Interim Fee Application (March 1, 2010 through May 31, 2010)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $397,346.50 | |
| Expenses Requested | 9,403.57 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $406,750.07 |
| | | |
| Fees Computed | $397,995.50 | |
| Expenses Computed | 9,403.57 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $407,399.07 |
| | | |
| Discrepancy in Fees | ($    649.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    649.00) |

##### B.    Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $397,346.50 | |
| *Discrepancy in Fees* | | *$    649.00* |
| *Agreed Reduction for Administrative Activities* | | *(342.00)* |
| *Agreed Reduction for Clerical Activities* | | *(213.00)* |
| *Agreed Reduction for Travel* | | *(1,105.00)* |
| Subtotal | | *($1,011.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $396,335.50 |
| | | |
| Expenses Requested | $9,403.57 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 9,403.57 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $405,739.07 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 13th day of July, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
W. Andrew Dalton

**EXHIBIT A**
**Discrepancy Schedule**
**Landis Rath & Cobb LLP**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 11737 | 284 | McGuire | 04/26/10 | $395.00 | 0.70 | 0.60 | $ 276.50 | $ 237.00 | 0.10 | $ 39.50 |
| 11900 | 103 | Brown | 05/05/10 | $265.00 | 0.30 | 0.20 | 79.50 | 53.00 | 0.10 | 26.50 |
| | | | | | | | | **Total Overcharges** | **0.20** | **$ 66.00** |
| **Undercharges** | | | | | | | | | | |
| 11737 | 185 | Landis | 04/27/10 | $650.00 | 0.40 | 0.50 | $ 260.00 | $ 325.00 | (0.10) | $ (65.00) |
| 11737 | 231 | Landis | 04/12/10 | $650.00 | 4.90 | 5.90 | 3,185.00 | 3,835.00 | (1.00) | (650.00) |
| | | | | | | | | **Total Undercharges** | **(1.10)** | **$ (715.00)** |
| | | | | | | | | **Net Total Discrepancy** | **(0.90)** | **$ (649.00)** |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1 | Landis, Adam G. | PARTNER | $650.00 | $650.00 | 127.50 | $82,875.00 |
| 3 | Rath, Daniel B. | PARTNER | $575.00 | $575.00 | 135.10 | $77,682.50 |
| 5 | Butcher, Rebecca L. | PARTNER | $415.00 | $415.00 | 157.30 | $65,279.50 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $537.84 | | 419.90 | $225,837.00 |
| | | | | % of Total: | 40.80% | % of Total: 56.74% |
| 24 | Brown, Kimberly A. | ASSOCIATE | $265.00 | $265.00 | 238.00 | $63,070.00 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $395.00 | $395.00 | 122.50 | $48,387.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $295.00 | $295.00 | 96.60 | $28,497.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $255.00 | $255.00 | 9.40 | $2,397.00 |
| 14 | Green, James S. | ASSOCIATE | $345.00 | $345.00 | 0.80 | $276.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $305.22 | | 467.30 | $142,627.50 |
| | | | | % of Total: | 45.40% | % of Total: 35.84% |
| 17 | Panchak, Frances A. | PARALEGAL | $210.00 | $210.00 | 127.30 | $26,733.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $190.00 | $190.00 | 13.20 | $2,508.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $210.00 | $210.00 | 0.50 | $105.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $190.00 | $190.00 | 0.50 | $95.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $180.00 | $180.00 | 0.50 | $90.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $207.96 | | 142.00 | $29,531.00 |
| | | | | % of Total: | 13.80% | % of Total: 7.42% |
| | Total No. of Billers: 13 | Blended Rate for Report: | $386.70 | | 1,029.20 | $397,995.50 |

EXHIBIT F

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| | 1.80 | $342.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 1.80 | 342.00 |
| | 1.80 | $342.00 |

EXHIBIT F

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 03/25/10 | Adams, C | 1.80 | 1.80 | 342.00 | 0.30 | F | 1 | REVIEW (.3), |
| Thu | 11528/358 | | | | 1.00 | F | 2 | REVISE (1.0) |
| | | | | | 0.50 | F | 3 | AND FINALIZE (.5) FEBRUARY PREBILL AS DIRECTED BY F. PANCHAK |
| | | | | | | | | |
| Total | | | 1.80 | $342.00 | | | | |
| Number of Entries: | 1 | | | | | | | |

EXHIBIT F

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| | 1.80 | $342.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 1.80 | 342.00 |
| | 1.80 | $342.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Adams, C | 0.40 | 76.00 | 32.00 | 44.00 |
| Panchak, F | 1.30 | 273.00 | 104.00 | 169.00 |
| | 1.70 | $349.00 | $136.00 | $213.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 1.70 | 349.00 | 136.00 | 213.00 |
| | 1.70 | $349.00 | $136.00 | $213.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Adams, C | 04/06/10 11737/10 | Tue | 0.30 | 0.10 | 19.00 | 8.00 | 11.00 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 MONITOR F. PANCHAK EMAIL RE:: CASE STATUS (.1):<br>2 REVIEW INTRALINKS RE: WTC SEALED OBJECTION (.2) |
| | 04/07/10 11737/13 | Wed | 0.30 | 0.30 | 57.00 | 24.00 | 33.00 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 MONITOR F. PANCHAK EMAIL RE: CASE STATUS |
| | TOTAL FOR TIMEKEEPER: | | | 0.40 | $76.00 | $32.00 | $44.00 | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Panchak, F | 03/12/10 11528/344 | Fri | 1.20 | 1.00 | 210.00 | 80.00 | 130.00 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW/REVISE FEBRUARY PREBILLS (1.0):<br>2 FOLLOW-UP DISCUSSIONS WITH K. BROWN (.1)<br>3 AND L. ELLIS (.1) |
| | 03/24/10 11528/259 | Wed | 0.20 | 0.10 | 21.00 | 8.00 | 13.00 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 RETRIEVE AND DISTRIBUTE DOCUMENT DEPOSITORY ORDER TO R. BUTCHER (.1):<br>2 DISCUSSION RE: MOTION FOR RELIEF FROM ORDER (.1) |
| | 05/20/10 11900/162 | Thu | 0.40 | 0.20 | 42.00 | 16.00 | 26.00 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH M. BARASH RE: RECEIPT OF PASSWORD FOR EXAMINER WEBSITE (.1):<br>2 REVIEW WEBSITE AND UPLOAD TEST DOCUMENT (.2):<br>3 EMAIL EXCHANGES WITH RLB RE: SAME (.1) |
| | TOTAL FOR TIMEKEEPER: | | | 1.30 | $273.00 | $104.00 | $169.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| TOTAL: | | | | 1.70 | $349.00 | $136.00 | $213.00 | | |
| NUMBER OF ENTRIES | 5 | | | | | | | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Adams, C | 0.40 | 76.00 | 32.00 | 44.00 |
| Panchak, F | 1.30 | 273.00 | 104.00 | 169.00 |
| | 1.70 | $349.00 | $136.00 | $213.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 1.70 | 349.00 | 136.00 | 213.00 |
| | 1.70 | $349.00 | $136.00 | $213.00 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT H

TRAVEL

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Landis, A | 3.40 | 2,210.00 |
| | 3.40 | $2,210.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 3.40 | 2,210.00 |
| | 3.40 | $2,210.00 |

EXHIBIT H

TRAVEL

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| 03/11/10 Thu | Landis, A 11528/401 | 1.70 | 1.70 | 1,105.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* RETURN TRIP TO WILMINGTON FROM NYC AFTER COMMITTEE MEETING |
| 04/08/10 Thu | Landis, A 11737/316 | 1.70 | 1.70 | 1,105.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* RETURN TO WILMINGTON FROM IN PERSON COMMITTEE MEETING |
| Total | | | 3.40 | $2,210.00 | | | |
| Number of Entries: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

TRAVEL

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Landis, A | 3.40 | 2,210.00 |
| | 3.40 | $2,210.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 3.40 | 2,210.00 |
| | 3.40 | $2,210.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| Brown, K | 19.60 | 5,194.00 |
| Landis, A | 0.30 | 195.00 |
| McGuire, M | 6.90 | 2,725.50 |
| Panchak, F | 16.50 | 3,465.00 |
| | 45.10 | $11,921.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 45.10 | 11,921.50 |
| | 45.10 | $11,921.50 |

EXHIBIT I  PAGE 1 of  11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/01/10 Mon | Panchak, F 11528/341 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES AND DISCUSSION WITH C. LEWICKI RE: JAN. 2010 FEE/EXPENSE DETAIL (.1);<br>EMAIL TO J. DECKER RE: SAME (.1) |
| 03/03/10 Wed | Panchak, F 11528/342 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH M. ROITMAN RE: 2010 LRC BILLING RATES |
| 03/04/10 Thu | Panchak, F 11528/343 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: YEARLY BILLING RATE INCREASES |
| 03/12/10 Fri | Brown, K 11528/345 | 1.20 | 1.20 | 318.00 | 0.10 1.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSS REVIEW OF PREBILLS WITH F. PANCHAK (.1),<br>REVIEW PREBILLS FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES (1.1) |
| 03/12/10 Fri | Panchak, F 11528/344 | 1.20 | 1.20 | 252.00 | 1.00 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW/REVISE FEBRUARY PREBILLS (1.0);<br>FOLLOW-UP DISCUSSIONS WITH K. BROWN (.1)<br>AND L. ELLIS (.1) |
| 03/15/10 Mon | Panchak, F 11528/346 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH D. RATH RE: REVISIONS TO FEB. PREBILLS |
| 03/16/10 Tue | Brown, K 11528/348 | 0.90 | 0.90 | 238.50 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW SECOND VERSION OF PREBILLS FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES (.8)<br>AND DISCUSS SAME WITH F. PANCHAK (.1) |
| 03/16/10 Tue | Panchak, F 11528/347 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FOLLOW-UP DISCUSSION WITH K. BROWN RE: REVISED FEB. BILL |
| 03/17/10 Wed | Brown, K 11528/349 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH M. MCGUIRE RE: STATUS OF LRC FEE APP (.1)<br>AND BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 03/17/10 Wed | Brown, K 11528/350 | 1.20 | 1.20 | 318.00 | 1.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC'S 14TH FEE APP (1.1)<br>AND CIRCULATE DRAFT TO M. MCGUIRE (.1) |
| 03/17/10 Wed | Brown, K 11528/351 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF FEE APP |
| 03/18/10 Thu | Brown, K 11528/352 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL M. MCGUIRE RE: STATUS OF LRC 14TH FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/19/10 Fri | Panchak, F 11528/353 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LANDIS AND M. MCGUIRE RE: RESPONSES TO LRC THIRTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 03/22/10 Mon | Panchak, F 11528/354 | 0.40 | 0.40 | 84.00 | 0.10 0.30 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO LRC THIRTEENTH MONTHLY FEE APPLICATION (.1); FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC THIRTEENTH MONTHLY FEE APPLICATION (.3) |
| 03/23/10 Tue | Panchak, F 11528/355 | 0.30 | 0.30 | 63.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BEGIN TO DRAFT LRC FIFTH INTERIM FEE APPLICATION |
| 03/24/10 Wed | Brown, K 11528/356 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSS STATUS OF LRC 14TH FEE APP WITH M. MCGUIRE |
| 03/25/10 Thu | Adams, C 11528/358 | 1.80 | 1.80 | 342.00 | 0.30 1.00 0.50 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW (.3), REVISE (1.0) AND FINALIZE (.5) FEBRUARY PREBILL AS DIRECTED BY F. PANCHAK |
| 03/25/10 Thu | Brown, K 11528/357 | 1.00 | 1.00 | 265.00 | 0.10 0.20 0.10 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW M. MCGUIRE'S COMMENTS TO 14TH LRC FEE APP (.1), EDIT FEE APP ACCORDINGLY (.2), CIRCULATE CURRENT DRAFT TO F. PANCHAK FOR FINALIZATION (.1), DISCUSS FILING WITH M. MCGUIRE (.1), DISCUSS FILING WITH F. PANCHAK (.1), EMAIL WITH C. ADAMS RE: FINILIZATION OF FEE APP (.1), DISCUSS FINALIZATION OF FEE APP WITH R. BUTCHER (.1), MAKE ADDITIONAL EDITS TO FEE APP (.1), CIRCULATE FINAL VERSION FOR FILING TO F. PANCHAK (.1) |
| 03/25/10 Thu | McGuire, M 11528/372 | 0.70 | 0.70 | 276.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE FEBRUARY FEE APPLICATION FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES |
| 03/25/10 Thu | Panchak, F 11528/359 | 0.40 | 0.40 | 84.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH C. ADAMS RE: EXPENSES FOR LRC FOURTEENTH FEE APPLICATION (.2); REVIEW PRIOR APPLICATIONS FOR EXPENSE CHARGES (.1); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 03/25/10 Thu | Panchak, F 11528/360 | 0.50 | 0.50 | 105.00 | 0.10 0.40 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DRAFT NOTICE OF LRC FOURTEENTH FEE APPLICATION (.1); FILE AND COORDINATE SERVICE OF SAME (.4) |
| 03/26/10 Fri | Brown, K 11528/363 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY DISCUSS STATUS OF INTERIM FEE APP WITH F. PANCHAK |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/10 Fri | Panchak, F 11528/361 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH M. MCATEER RE: EXAMINERS REQUIREMENTS FOR MONTHLY INVOICES |
| 03/26/10 Fri | Panchak, F 11528/362 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CORRESPONDENCE TO J. DECKER RE: LRC FEE/EXPENSE DETAIL FOR FEB. 2010 |
| 03/26/10 Fri | Panchak, F 11528/419 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR LRC AND ALIXPARTNERS' FOURTEENTH FEE APPLICATIONS (.1):<br>FILE SAME (.1) |
| 03/29/10 Mon | Brown, K 11528/366 | 0.40 | 0.40 | 106.00 | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: EXAMINER'S FINAL REPORT RE: LRC SECOND INTERIM FEE APP (.1)<br>AND REVIEW SUCH REPORT (.3) |
| 03/29/10 Mon | McGuire, M 11528/371 | 0.60 | 0.60 | 237.00 | 0.30<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EXAMINERS REPORTS RE: LRC 2ND (.3)<br>& 3RD (.3) INTERIM FEE APPLICATIONS |
| 03/29/10 Mon | Panchak, F 11528/364 | 0.40 | 0.40 | 84.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC FIFTH INTERIM FEE APPLICATION (.1):<br>FINALIZE DRAFT OF SAME (.2):<br>DRAFT NOTICE (.1) |
| 03/29/10 Mon | Panchak, F 11528/365 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EXAMINER'S FINAL REPORT RE: LRC SECOND INTERIM (.1):<br>EMAIL TO/FROM A. LANDIS, M. MCGUIRE AND K. BROWN RE: SAME (.1):<br>UPDATE CRITICAL DATES (.1) |
| 03/30/10 Tue | Brown, K 11528/368 | 0.30 | 0.30 | 79.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: EXAMINER'S REPORT RE: LRC 3RD INTERIM FEE APP (.1)<br>AND REVIEW REPORT (.2) |
| 03/30/10 Tue | Panchak, F 11528/367 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EXAMINER'S FINAL REPORT RE: LRC THIRD INTERIM (.1):<br>EMAIL TO/FROM A. LANDIS, M. MCGUIRE AND K. BROWN RE: SAME (.1):<br>UPDATE CRITICAL DATES (.1) |
| 03/31/10 Wed | Brown, K 11528/370 | 0.50 | 0.50 | 132.50 | 0.10<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH M. MCGUIRE RE: RESPONSE TO EXAMINER'S SECOND AND THIRD INTERIM FEE APPS (.1),<br>REVIEW SAME (.3)<br>AND DISCUSS FURTHER WITH M. MCGUIRE (.1) |
| 03/31/10 Wed | Panchak, F 11528/369 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH M. MCGUIRE RE: DISTRIBUTION OF RESPONSE TO FIRST INTERIM AND FINAL REPORTS FOR SECOND AND THIRD INTERIM |
| 04/06/10 Tue | Brown, K 11737/257 | 1.60 | 1.60 | 424.00 | 1.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE RESPONSE TO EXAMINER'S REPORTS RE: LRC'S SECOND AND THIRD INTERIM FEE APPLICATIONS (1.5)<br>AND CIRCULATE DRAFT TO M. MCGUIRE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/08/10 Thu | Brown, K 11737/258 | 0.70 | 0.70 | 185.50 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EDIT DRAFT OF FIFTH LRC INTERIM FEE APP (.6), EMAIL F. PANCHAK RE: EDITS TO SAME (.1) |
| 04/12/10 Mon | Brown, K 11737/260 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM A. LANDIS AND F. PANCHAK RE: 5TH INTERIM FEE APP |
| 04/12/10 Mon | Brown, K 11737/261 | 0.30 | 0.30 | 79.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEF DISCUSSION WITH M. MCGUIRE RE: EXAMINER'S REPORT ON LRC 2ND INTERIM FEE APPLICATION (.1), PULL AND REVIEW SAME (.1), AND FOLLOW UP EMAIL WITH M. MCGUIRE RE: SAME (.1) |
| 04/12/10 Mon | McGuire, M 11737/288 | 1.50 | 1.50 | 592.50 | 0.60 0.90 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW 2ND & 3RD FEE EXAMINER REPORTS (.6) AND REVIEW AND REVISE RESPONSE THERETO (.9) |
| 04/12/10 Mon | Panchak, F 11737/259 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LANDIS AND K. BROWN RE: STATUS OF LRC FIFTH INTERIM FEE APPLICATION |
| 04/13/10 Tue | Brown, K 11737/264 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEF DISCUSSION WITH F. PANCHAK RE: 5TH INTERIM FEE APP |
| 04/13/10 Tue | Panchak, F 11737/262 | 0.30 | 0.30 | 63.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER REVISE LRC NOTICE (.1) AND FIFTH INTERIM FEE APPLICATION (.2) |
| 04/13/10 Tue | Panchak, F 11737/263 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC RESPONSE TO EXAMINER'S FINAL REPORTS FOR SECOND AND THIRD INTERIM FEE APPLICATIONS |
| 04/14/10 Wed | Panchak, F 11737/265 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR LRC RESPONSE TO FEE EXAMINER'S FINAL REPORTS FOR SECOND AND THIRD INTERIM FEE APPLICATIONS (.1); FILE SAME (.1) |
| 04/14/10 Wed | Panchak, F 11737/266 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: LRC FIFTH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Brown, K 11737/270 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH F. PANCHAK RE: RESPONSES TO LRC FOURTEENTH FEE APPLICATION |
| 04/15/10 Thu | Brown, K 11737/271 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSS ISSUES WITH DRAFT LRC 15TH FEE APPLICATION WITH F. PANCHAK |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/15/10 Thu | Panchak, F 11737/267 | 1.00 | 1.00 | 210.00 | 0.80 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARATION OF LRC 15TH FEE APPLICATION (.8); FOLLOW-UP DISCUSSION WITH L. ELLIS (.1) AND L. ROGERS RE: SAME (.1) |
| 04/15/10 Thu | Panchak, F 11737/268 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LANDIS, MCGUIRE AND K. BROWN RE: RESPONSES TO LRC FOURTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 04/15/10 Thu | Panchak, F 11737/269 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC FIFTH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Brown, K 11737/272 | 1.30 | 1.30 | 344.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARATION OF LRC 15TH FEE APPLICATION TIME ENTRIES FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES |
| 04/16/10 Fri | Brown, K 11737/273 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC 14TH MONTHLY FEE APP (.1) AND DISCUSS FILING WITH F. PANCHAK (.1) |
| 04/16/10 Fri | Panchak, F 11737/274 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC FOURTEENTH MONTHLY FEE APPLICATION |
| 04/19/10 Mon | Brown, K 11737/276 | 0.30 | 0.30 | 79.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE EMAILS WITH F. PANCHAK RE: STATUS OF DRAFT 15TH FEE APPLICATION AND EDITS TO SAME |
| 04/19/10 Mon | Panchak, F 11737/275 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH D. RATH RE: LRC 15TH FEE APPLICATION TIME ENTRIES |
| 04/19/10 Mon | Panchak, F 11737/336 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATES OF NO OBJECTION FOR LRC AND ALIXPARTNERS FOURTEENTH FEE APPLICATIONS (.1); FILE SAME (.1) |
| 04/20/10 Tue | Brown, K 11737/277 | 2.20 | 2.20 | 583.00 | 1.00 0.10 1.00 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SECOND DRAFT OF 15TH FEE APPLICATION FOR COMPLIANCE WITH THE LOCAL RULES AND UST GUIDELINES (1.0) AND DISCUSS SAME WITH F. PANCHAK (.1), DRAFT LRC'S 15TH FEE APPLICATION (1.0) AND CIRCULATE DRAFT TO M. MCGUIRE (.1) |
| 04/20/10 Tue | Panchak, F 11737/278 | 0.30 | 0.30 | 63.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER REVISIONS TO 15TH FEE APPLICATION (.2); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 04/20/10 Tue | Panchak, F 11737/279 | 0.30 | 0.30 | 63.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE EMAIL EXCHANGES WITH K. BROWN RE: REVISIONS TO LRC FIFTEENTH MONTHLY FEE APPLICATION (.1); RESEARCH DOCKET FOR VARIOUS FILING DATES OF MOR AND CNOS (.2) |

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/26/10 Mon | Brown, K 11737/280 | 0.90 | 0.90 | 238.50 | 0.10 0.30 0.10 0.10 0.10 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEF DISCUSSION WITH M. MCGUIRE RE: SUGGESTED EDITS TO 15TH FEE APP (.1), EDIT FEE APP (.3), AND CIRCULATE LATEST DRAFT TO M. MCGUIRE (.1), FURTHER CONVERSATION WITH M. MCGUIRE RE: EDITS TO FEE APP (.1), AND MAKE SUCH EDITS (.1), DISCUSS FINALIZATION OF FEE APP WITH F. PANCHAK (.1), AND CIRCULATE FINAL DRAFT TO M. MCGUIRE (.1) |
| 04/26/10 Mon | Brown, K 11737/282 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCE WITH F. PANCHAK RE: FILING OF LRC'S 15TH MONTHLY FEE APP |
| 04/26/10 Mon | Landis, A 11737/286 | 0.30 | 0.30 | 195.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE LRC INTERIM FEE APPLICATION (.2); CALL WITH MCGUIRE RE: SAME (.1) |
| 04/26/10 Mon | McGuire, M 11737/284 | 0.70 | 0.60 | 237.00 | 0.10 0.30 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW (.1) AND REVISE (.3) 15TH FEE APPLICATION; DISCUSS EDITS WITH K. BROWN (.2) |
| 04/26/10 Mon | Panchak, F 11737/281 | 0.40 | 0.40 | 84.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC FIFTEENTH MONTHLY FEE APPLICATION (.1); REVIEW/REVISE SAME (.2); DRAFT NOTICE FOR SAME (.1) |
| 04/26/10 Mon | Panchak, F 11737/283 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC FIFTEENTH MONTHLY FEE APPLICATION |
| 04/27/10 Tue | Panchak, F 11737/285 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: LRC 15TH FEE/EXPENSE DETAIL |
| 04/27/10 Tue | Panchak, F 11737/349 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, LRC, ALIXPARTNERS AND COMMITTEE MEMBERS MARCH FEE APPLICATIONS (.1); FILE SAME (.1) |
| 04/30/10 Fri | McGuire, M 11737/287 | 0.30 | 0.30 | 118.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH LANDIS RE: INTERIM FEE HEARING (.2); CONFERENCE WITH PERNICK RE: SAME (.1) |
| 05/07/10 Fri | McGuire, M 11900/275 | 0.80 | 0.80 | 316.00 | 0.10 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL FROM DEBTORS COUNSEL RE: 2ND INTERIM FEE APPLICATIONS (.1); REVIEW OF PROPOSED ORDER AND CONFIRM NUMBERS FOR COMMITTEE PROFESSIONALS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/10/10 Mon | McGuire, M 11900/274 | 2.40 | 2.40 | 948.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH LANDIS RE: RESPONSE TO FEE AUDITOR'S FINAL REPORT ON LRC'S 2ND INTERIM FEE APPLICATION (.4); |
| | | | | | 0.80 | F | 2 | REVIEW OF RESPONSE AND SUBJECT FEE APPLICATIONS (.8); |
| | | | | | 0.70 | F | 3 | CALL WITH DALTON RE: 2ND INTERIM FEE APPLICATION (.7); |
| | | | | | 0.30 | F | 4 | ADDITIONAL EMAILS WITH DALTON RE: FINALIZING 2ND INTERIM FEE APPLICATION AMOUNTS (.3); |
| | | | | | 0.20 | F | 5 | CONFERENCES WITH LANDIS RE: SAME (.2) |
| 05/10/10 Mon | Panchak, F 11900/255 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>RETRIEVE AND DISTRIBUTE TO MBM RE: FEE EXAMINER'S FINAL REPORT FOR SECOND AND THIRD INTERIM FEE APPLICATIONS |
| 05/10/10 Mon | Panchak, F 11900/256 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MBM AND A. DALTON EMAIL EXCHANGES RE: AGREED REDUCTION TO LRC FEES FOR SECOND INTERIM FEE PERIOD (.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH MBM RE: SAME (.1) |
| 05/10/10 Mon | Panchak, F 11900/257 | 0.50 | 0.50 | 105.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW FURTHER EMAIL EXCHANGES WITH MBM AND A. DALTON RE: CORRECTED AGREED REDUCTION IN SECOND INTERIM FEES (.1); |
| | | | | | 0.10 | F | 2 | REVIEW EXAMINER'S FINAL REPORT FOR RE-CALCULATED FEES (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH MBM RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | CALCULATE REVISED FEES (.1); |
| | | | | | 0.10 | F | 5 | EMAIL TO COLE SCHOTZ (.1); |
| 05/11/10 Tue | Brown, K 11900/259 | 1.30 | 1.30 | 344.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: PREPARATION OF LRC'S LATEST FEE APP (.1), |
| | | | | | 1.20 | F | 2 | BEGIN PREPARING SAME (1.2) |
| 05/11/10 Tue | Brown, K 11900/258 | 1.20 | 1.20 | 252.00 | 1.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFT OF LRC SIXTEENTH FEE APPLICATION (1.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION W KAB RE: TIME ENTRIES FOR SAME (.1) |
| 05/12/10 Wed | Brown, K 11900/260 | 0.70 | 0.70 | 185.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC'S 16TH FEE APP |
| 05/13/10 Thu | Panchak, F 11900/261 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW COLE SCHOTZ EMAIL RE: PROPOSED ORDER FOR SECOND INTERIM FEES (.1); |
| | | | | | 0.10 | F | 2 | EMAIL EXCHANGES WITH AGL RE: SAME (.1) |
| 05/13/10 Thu | Panchak, F 11900/262 | 0.40 | 0.40 | 84.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE CALLS WITH A. DALTON RE: FURTHER REDUCTION TO LRC SECOND INTERIM FEES SET FORTH IN RESPONSE TO PRELIMINARY REPORT (.2); |
| | | | | | 0.10 | F | 2 | EMAIL EXCHANGES RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW AGL AND L. COOPER EMAILS RE: VOLUNTARY REDUCTION (.1) |
| 05/13/10 Thu | Panchak, F 11900/263 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH AGL RE: LRC FURTHER REDUCED FEES FOR SECOND INTERIM (.1); |
| | | | | | 0.10 | F | 2 | EMAIL TO P. RATKOWIAK RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 11

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05/14/10 Fri | Panchak, F 11900/264 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH M. MCATEER RE: ADJUSTMENT TO SECOND INTERIM HOLDBACK FEE AMOUNT |
| 05/14/10 Fri | Panchak, F 11900/265 | 0.30 | 0.30 | 63.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FURTHER REVIEW/REVISE DRAFT SIXTEENTH FEE APPLICATION |
| 05/14/10 Fri | Panchak, F 11900/266 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW CERTIFICATION OF COUNSEL AND REVISED PROPOSED ORDER RE: SECOND INTERIM FEES/EXPENSES |
| 05/18/10 Tue | Brown, K 11900/267 | 0.10 | 0.10 | 26.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL WITH F. PANCHAK AND M. MCGUIRE RE: RESPONSES TO LRC'S 15TH FEE APP |
| 05/18/10 Tue | Brown, K 11900/269 | 0.60 | 0.60 | 159.00 | 0.10 F<br>0.40 F<br>0.10 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DISCUSS FEE EXAMINER ISSUES OF 4TH INTERIM FEE APP WITH M. MCGUIRE (.1),<br>2 RESEARCH ISSUES RE: SAME (.4),<br>3 REPORT RESEARCH FINDINGS TO M. MCGUIRE RE: SAME (.1) |
| 05/18/10 Tue | Panchak, F 11900/268 | 0.20 | 0.20 | 42.00 | 0.10 F<br>0.10 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH AGL, MBM AND KAB RE: RESPONSES TO LRC FIFTEENTH FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 05/19/10 Wed | Panchak, F 11900/270 | 0.40 | 0.40 | 84.00 | 0.20 F<br>0.10 F<br>0.10 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 CONTINUE DRAFT OF LRC APRIL FEE APPLICATION (.2);<br>2 FOLLOW-UP DISCUSSION WITH DBR (.1)<br>3 AND KAB (.1) |
| 05/19/10 Wed | Panchak, F 11900/271 | 0.30 | 0.30 | 63.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC FIFTEENTH FEE APPLICATION |
| 05/19/10 Wed | Panchak, F 11900/305 | 0.20 | 0.20 | 42.00 | 0.10 F<br><br>0.10 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO LRC, CHADBOURNE, ALIXPARTNERS AND COMMITTEE MEMBERS MARCH APPLICATIONS (.1);<br>2 FILE SAME (.1) |
| 05/20/10 Thu | Brown, K 11900/272 | 2.20 | 2.20 | 583.00 | 2.10 F<br>0.10 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 CONTINUE PREPARATION OF LRC'S 16TH MONTHLY FEE APP (2.1),<br>2 DISCUSS ISSUES WITH FEE APP WITH F. PANCHAK (.1) |
| 05/20/10 Thu | Panchak, F 11900/273 | 0.60 | 0.60 | 126.00 | 0.10 F<br>0.50 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DISCUSSION WITH KAB RE: FURTHER REVISIONS TO LRC APRIL FEE APPLICATION (.1);<br>2 REVISE SAME (.5) |
| 05/25/10 Tue | Brown, K 11900/277 | 0.50 | 0.50 | 132.50 | 0.10 F<br>0.20 F<br>0.20 F | | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 BRIEFLY DISCUSS EDITS TO LRC 16TH MONTHLY FEE APP WITH M. MCGUIRE (.1),<br>2 MAKE NECESSARY EDITS (.2),<br>3 FURTHER DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 9 of 11

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/25/10 Tue | Panchak, F 11900/276 | 0.40 | 0.40 | 84.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: FURTHER REVISIONS TO LRC SIXTEENTH FEE APPLICATION (.1); REVISE SAME (.2); DRAFT NOTICE (.1) |
| 05/25/10 Tue | Panchak, F 11900/278 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC SIXTEENTH FEE APPLICATION |
| 05/26/10 Wed | Panchak, F 11900/279 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH M. MCATEER RE: FORMAT APRIL BILL FOR FEE EXAMINER |
| 05/26/10 Wed | Panchak, F 11900/280 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: APRIL FEE AND EXPENSE DETAIL |
| 05/26/10 Wed | Panchak, F 11900/319 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, LRC AND COMMITTEE MEMBERS MONTHLY FEE APPLICATIONS (.1); FILE SAME (.1) |
| Total | | | 45.10 | $11,921.50 | | | | |

Number of Entries:    95

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| Brown, K | 19.60 | 5,194.00 |
| Landis, A | 0.30 | 195.00 |
| McGuire, M | 6.90 | 2,725.50 |
| Panchak, F | 16.50 | 3,465.00 |
| | 45.10 | $11,921.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 45.10 | 11,921.50 |
| | 45.10 | $11,921.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 11 of  11

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.70 | 323.00 |
| Brown, K | 1.50 | 397.50 |
| Dero, M | 0.50 | 105.00 |
| Landis, A | 0.60 | 390.00 |
| McGuire, M | 0.70 | 276.50 |
| Panchak, F | 28.90 | 6,069.00 |
| | 33.90 | $7,561.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 33.90 | 7,561.00 |
| | 33.90 | $7,561.00 |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/01/10 Mon | Panchak, F 11528/7 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF STUART MAUE JANUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/01/10 Mon | Panchak, F 11528/10 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 BRIEFLY REVIEW EXAMINER FINAL REPORT TO COMMITTEE MEMBERS SEVENTH AND EIGHTH APPLICATIONS: UPDATE CRITICAL DATES |
| 03/05/10 Fri | Panchak, F 11528/28 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF ZUCKERMAN SIXTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/09/10 Tue | Panchak, F 11528/38 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF DANIEL EDELMAN TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/10/10 Wed | Panchak, F 11528/44 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF SIDLEY AUSTIN THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/10/10 Wed | Panchak, F 11528/402 | 0.50 | 0.50 | 105.00 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 EMAIL EXCHANGES WITH V. PATEL RE: MOELIS' THIRTEENTH MONTHLY FEE APPLICATION (.1):<br>2 REVIEW, REVISE AND COMPILE SAME FOR FILING (.2):<br>3 DRAFT NOTICE (.1):<br>4 DRAFT AFFIAVIT OF SERVICE (.1) |
| 03/10/10 Wed | Panchak, F 11528/403 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 FILE AND COORDINATE SERVICE OF MOELIS' THIRTEENTH FEE APPLICATION (.4):<br>2 FOLLOW-UP EMAIL TO V. PATEL (.1) |
| 03/15/10 Mon | Panchak, F 11528/61 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF ERNST & YOUNG SIXTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/15/10 Mon | Panchak, F 11528/404 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 EMAIL EXCHANGES WITH A. LEUNG RE: DEADLINE FOR FIFTH INTERIM FEE APPLICATION |
| 03/17/10 Wed | Panchak, F 11528/70 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF ALVAREZ & MARSAL THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/18/10 Thu | Panchak, F 11528/84 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF SEYFARTH SHAW THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/18/10 Thu | Panchak, F 11528/85 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF SEYFARTH SHAW FOURTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/18/10 Thu | Panchak, F 11528/405 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: DATE OF SECOND INTERIM FEE HEARING (.1); EMAIL EXCHANGES WITH DEBTORS' COUNSEL RE: SAME (.1) |
| 03/18/10 Thu | Panchak, F 11528/406 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: RESPONSES TO ALIXPARTNERS THIRTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 03/18/10 Thu | Panchak, F 11528/407 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH D. DEUTSCH, H. LAMB AND D. LEMAY RE: RESPONSES TO CHADBOURNE THIRTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 03/18/10 Thu | Panchak, F 11528/408 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH D. DEUTSCH, D. LEMAY AND H. LAMB RE: RESPONSES TO COMMITTEE MEMBERS' NINTH APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 03/19/10 Fri | Panchak, F 11528/409 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATES OF NO OBJECTION TO CHADBOURNE THIRTEENTH, ALIXPARTNERS THIRTEENTH AND MEMBERS NINTH FEE APPLICATIONS (.1); FILE SAME (.1) |
| 03/19/10 Fri | Panchak, F 11528/410 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO CHADBOURNE THIRTEENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 03/19/10 Fri | Panchak, F 11528/411 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MEMBERS' NINTH EXPENSE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 03/19/10 Fri | Panchak, F 11528/412 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS THIRTEENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. LEUNG AND A. HOLTZ(.1) |
| 03/22/10 Mon | Brown, K 11528/413 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND SUMMARIZE COURT'S ORDER RE: EY RETENTION MODIFICATION (.1) AND CIRCULATE TO A. LANDIS AND M. MCGUIRE (.1) |
| 03/22/10 Mon | Brown, K 11528/414 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND SUMMARIZE COURT'S ORDER RE: CORPORATE TAX MANAGEMENT FEES (.1) AND CIRCULATE SUMMARY TO A. LANDIS AND M. MCGUIRE (.1) |
| 03/22/10 Mon | Panchak, F 11528/106 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER AUTHORIZING SUPPLEMENTAL E&Y RETENTION |
| 03/23/10 Tue | Panchak, F 11528/118 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES NINTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/23/10 Tue | Panchak, F 11528/415 | 0.40 | 0.40 | 84.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW EXAMINER'S FINAL REPORT FOR ALIXPARTNERS' SECOND INTERIM FEE APPLICATION (.1); BRIEFLY REVIEW EXAMINER FINAL REPORT FOR ALIXPARTNERS' THIRD INTERIM (.1); UPDATE CRITICAL DATES WITH RESPONSE DEADLINE (.1); EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: SAME (.1) |
| 03/24/10 Wed | Panchak, F 11528/416 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: MEMBERS EXPENSE APPLICATION FOR FEBRUARY |
| 03/25/10 Thu | McGuire, M 11528/423 | 0.20 | 0.20 | 79.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE ALIX PARTNERS FEBRUARY FEE APPLICATION |
| 03/25/10 Thu | Panchak, F 11528/134 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JENNER BLOCK JANUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/25/10 Thu | Panchak, F 11528/417 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy TELEPHONE CALL WITH H. LAMB RE: STATUS OF CHADBOURNE'S FOURTEENTH FEE APPLICATION |
| 03/25/10 Thu | Panchak, F 11528/418 | 0.80 | 0.80 | 168.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS FOURTEENTH FEE APPLICATION (.1); REVIEW/REVISE SAME (.1); DRAFT NOTICE FOR SAME (.1); FILE AND COORDINATE SERVICE OF FEE APPLICATION (.4); FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| 03/26/10 Fri | Panchak, F 11528/143 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE FEB. FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/26/10 Fri | Panchak, F 11528/146 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PAUL HASTINGS FOURTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/26/10 Fri | Panchak, F 11528/420 | 1.10 | 1.10 | 231.00 | 0.10 0.20 0.10 0.10 0.50 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE FOURTEENTH FEE APPLICATION FOR FILING (.1); REVIEW AND COMPILE FOR FILING (.2); PREPARE NOTICE (.1); PREPARE AFFIDAVIT OF SERVICE (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 03/31/10 Wed | Panchak, F 11528/421 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS' THIRTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1); PREPARE AFFIDAVIT OF SERVICE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/31/10 Wed | Panchak, F 11528/422 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH V. PATEL RE: STATUS OF MOELIS FOURTEENTH FEE APPLICATION AND D/L FOR FIFTH INTERIM FEE APPLICATION |
| 04/01/10 Thu | Adams, C 11737/317 | 0.50 | 0.50 | 95.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 13TH MONTHLY FEE APPLICATION (.4); |
| | | | | | 0.10 | F | 2 | EMAIL TO V. PATEL RE: SAME (.1) |
| 04/01/10 Thu | Panchak, F 11737/3 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN FOURTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/07/10 Wed | Adams, C 11737/318 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS FROM/TO V. PATEL RE: MOELIS 14TH MONTHLY FEE APPLICATION |
| 04/07/10 Wed | Adams, C 11737/319 | 1.00 | 1.00 | 190.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: MOELIS 14TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.80 | F | 3 | FINALIZE FOR FILING AND COORDINATE SERVICE OF SAME (.8) |
| 04/12/10 Mon | Panchak, F 11737/25 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN ELEVENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/10 Mon | Panchak, F 11737/26 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL FOURTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/10 Mon | Panchak, F 11737/27 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/10 Mon | Panchak, F 11737/37 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER SEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/10 Mon | Panchak, F 11737/320 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW DEBTORS COUNSEL EMAIL RE: FILING DEADLINE FOR FIFTH INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES (.1); |
| | | | | | 0.10 | F | 2 | EMAIL EXCHANGES WITH COMMITTEE PROFESSIONALS RE: SAME (.1) |
| 04/13/10 Tue | Panchak, F 11737/321 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS FIFTH INTERIM FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME (.1) |
| 04/14/10 Wed | Panchak, F 11737/43 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE FOURTH INTERIM FEE REQUEST: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 04/14/10 Wed | Panchak, F 11737/322 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE FIFTH INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); DRAFT NOTICE FOR SAME (.1) |
| 04/14/10 Wed | Panchak, F 11737/323 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT NOTICE FOR ALIXPARTNERS FIFTH INTERIM FEE APPLICATION |
| 04/14/10 Wed | Panchak, F 11737/324 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS FIFTH INTERIM FEE APPLICATION (.1); DRAFT NOTICE FOR SAME (.1) |
| 04/15/10 Thu | Landis, A 11737/330 | 0.30 | 0.30 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS TO AND FROM DEUTSCH RE: FEE EXAMINER FINAL REPORTS AND RESPONSES THERETO BY CHADBOURNE AND COLE SCHOTZ |
| 04/15/10 Thu | Panchak, F 11737/46 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ MARSAL FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/47 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/48 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DANIEL EDELMAN FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/49 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/50 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/51 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER FOURTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/53 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/54 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SIDLEY AUSTIN FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/15/10 Thu | Panchak, F 11737/56 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES THIRD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/10 Thu | Panchak, F 11737/325 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: RESPONSES TO ALIXPARTNERS FOURTEENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 04/15/10 Thu | Panchak, F 11737/326 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE FIFTH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/15/10 Thu | Panchak, F 11737/327 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS FIFTH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 04/15/10 Thu | Panchak, F 11737/328 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS FIFTH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO V. PATEL RE: SAME (.1) |
| 04/15/10 Thu | Panchak, F 11737/329 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR COMMITTEE PROFESSIONALS' FIFTH INTERIM FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 04/16/10 Fri | Brown, K 11737/333 | 0.20 | 0.20 | 53.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIX'S 14TH MONTHLY FEE APP (.1)<br>AND DISCUSS SAME WITH F. PANCHAK (.1) |
| 04/16/10 Fri | Panchak, F 11737/57 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER SECOND INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/58 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/59 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/60 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/61 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/62 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/16/10 Fri | Panchak, F 11737/63 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/64 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/65 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES FOURTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/16/10 Fri | Panchak, F 11737/69 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF WITHDRAWAL OF COLE SCHOTZ FIFTH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Panchak, F 11737/331 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW SUMMARY OF FOURTH QUARTERLY FEES FOR COMMITTEE AND DEBTORS' PROFESSIONALS |
| 04/16/10 Fri | Panchak, F 11737/332 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO FOURTEENTH MONTHLY FEE APPLICATION (.1) |
| 04/16/10 Fri | Panchak, F 11737/334 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS' FOURTEENTH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO A. LEUNG AND A. HOLTZ RE: SAME (.1) |
| 04/19/10 Mon | Dero, M 11737/338 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK REGARDING FILING CERTIFICATE OF NO OBJECTION TO CHADBOURNE'S FOURTEENTH MONTHLY APPLICATION |
| 04/19/10 Mon | Dero, M 11737/339 | 0.30 | 0.30 | 63.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>SCAN AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION TO CHADBOURNE'S FOURTEENTH MONTHLY APPLICATION (.2);<br>EMAIL AS-FILED COPY TO M. MCGUIRE, F. PANCHAK AND H. LAMB (.1) |
| 04/19/10 Mon | Dero, M 11737/340 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH TRI-STATE REGARDING SERVICE OF CERTIFICATE OF NO OBJECTION TO CHADBOURNE'S FOURTEENTH MONTHLY FEE APPLICATION |
| 04/19/10 Mon | Panchak, F 11737/70 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW FIFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/19/10 Mon | Panchak, F 11737/335 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION TO CHADBOURNE FOURTEENTH MONTHLY FEE APPLICATION (.1);<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 04/19/10 Mon | Panchak, F 11737/337 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF HEARINGS SCHEDULED FOR SECOND AND THIRD INTERIM FEE APPLICATIONS |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/22/10 Thu | Brown, K 11737/342 | 0.50 | 0.50 | 132.50 | 0.10 0.30 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 DISCUSS COMMITTEE'S 10TH MONTHLY EXPENSE APPLICATION WITH F. PANCHAK (.1) 2 AND REVIEW SAME (.3); 3 DISCUSS ADDITIONAL EDITS TO APPLICATION WITH F. PANCHAK (.1) |
| 04/22/10 Thu | Brown, K 11737/344 | 0.20 | 0.20 | 53.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW EMAILS FROM F. PANCHAK, A. HOLT AND D. DEUTSCH RE: FEE EXAMINER EXAMINER PRELIMINARY REPORTS ON 4TH INTERIM FEE APPS AND HEARING ON 2ND INTERIM FEE APPS |
| 04/22/10 Thu | McGuire, M 11737/353 | 0.30 | 0.30 | 118.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAILS WITH CO-COUNSEL AND ALIX RE: INTERIM FEE APPLICATION HEARING STATUS |
| 04/22/10 Thu | Panchak, F 11737/341 | 0.70 | 0.70 | 147.00 | 0.10 0.10 0.10 0.30 0.10 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH H. LAMB RE: SUMMARY OF COMMITTEE MEMBERS' EXPENSES FOR MARCH APPLICATION (.1); 2 REVIEW SAME (.1); 3 FOLLOW-UP EMAILS WITH H. LAMB RE: REVISIONS TO SAME (.1); 4 DRAFT APPLICATION (.3); 5 DRAFT NOTICE (.1) |
| 04/22/10 Thu | Panchak, F 11737/343 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW NOTICE OF SECOND INTERIM FEE HEARING: UPDATE CRITICAL DATES (.1); 2 EMAIL EXCHANGES WITH CHADBOURNE, ALIXPARTNERS AND MOELIS RE: SAME (.1) |
| 04/23/10 Fri | Panchak, F 11737/88 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW NOTICE OF SEYFARTH SHAW FIRST INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/23/10 Fri | Panchak, F 11737/89 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW NOTICE OF SEYFARTH SHAW SECOND INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/23/10 Fri | Panchak, F 11737/92 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW NOTICE OF DOW LOHNES TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/26/10 Mon | Panchak, F 11737/345 | 0.50 | 0.50 | 105.00 | 0.10 0.30 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE FIFTEENTH MONTHLY FEE APPLICATION (.1); 2 REVIEW AND PREPARE FOR FILING (.3); 3 DRAFT NOTICE FOR SAME (.1) |
| 04/26/10 Mon | Panchak, F 11737/346 | 1.20 | 1.20 | 252.00 | 0.10 0.20 0.10 0.10 0.10 0.50 0.10 | F F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS' FIFTEENTH MONTHLY FEE APPLICATION (.1); 2 REVIEW/REVISE SAME (.2); 3 FOLLOW-UP EMAILS WITH A. HOLTZ AND A. LEUNG RE: EXECUTED CERTIFICATION (.1); 4 REVISE SAME (.1); 5 DRAFT NOTICE (.1); 6 FILE AND COORDINATE SERVICE OF SAME (.5); 7 FOLLOW-UP EMAIL TO A. HOLTZ RE: NOTIFICATION OF FILING (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/26/10 Mon | Panchak, F 11737/347 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 FILE AND COORDINATE SERVICE OF COMMITTEE'S TENTH EXPENSE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/26/10 Mon | Panchak, F 11737/348 | 0.90 | 0.90 | 189.00 | 0.80 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 FILE AND COORDINATE SERVICE OF CHADBOURNE FIFTEENTH MONTHLY FEE APPLICATION (.8);<br>2 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/27/10 Tue | Panchak, F 11737/98 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF STUART MAUE MARCH FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/27/10 Tue | Panchak, F 11737/101 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF ZUCKERMAN EIGHTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/28/10 Wed | Panchak, F 11737/103 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF THOMAS & LOCICERO FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/28/10 Wed | Panchak, F 11737/350 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS' FOURTEENTH MONTHLY FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 04/29/10 Thu | Panchak, F 11737/351 | 0.50 | 0.50 | 105.00 | 0.10 0.30 0.10 | F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION FOR MOELIS FOURTEENTH FEE APPLICATION (.1);<br>2 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.3);<br>3 FOLLOW-UP EMAIL TO V. PATEL RE: SAME (.1) |
| 04/30/10 Fri | Panchak, F 11737/352 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW K. STICKLES EMAIL RE: SECOND INTERIM FEE HEARING AND STATUS OF CONTESTED FEE EXAMINER REPORTS; UPDATE CRITICAL DATES (.1);<br>2 EMAIL EXCHANGES WITH ALIXPARTNERS AND MOELIS RE: SAME (.1) |
| 05/03/10 Mon | Panchak, F 11900/4 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF PWC SUPPLEMENTAL RETENTION APPLICATION; UPDATE CRITICAL DATES |
| 05/03/10 Mon | Panchak, F 11900/6 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF REED SMITH FIFTH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 05/03/10 Mon | Panchak, F 11900/7 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF REED SMITH FOURTEENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 05/06/10 Thu | Panchak, F 11900/15 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1 REVIEW NOTICE OF DANIEL EDELMAN MARCH FEE APPLICATION; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/07/10 Fri | Panchak, F 11900/22 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ FIFTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/11/10 Tue | Landis, A 11900/289 | 0.30 | 0.30 | 195.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM (.1)<br>AND CALLS WITH DEUTSCH (.2) RE: 2ND INTERIM FEE APPLICATION APPROVAL, NEGOTIATION PROCESS |
| 05/11/10 Tue | Panchak, F 11900/31 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW CHADBOURNE MEMO RE: COMMITTEE'S POSITION ON SUPPLEMENTAL RETENTION APPLICATION OF PWC; UPDATE CRITICAL DATES |
| 05/12/10 Wed | Panchak, F 11900/39 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF OFFIT KURMAN FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/13/10 Thu | Panchak, F 11900/46 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER APPROVING MOTION TO SHORTEN RETENTION APPLICATION OF EXAMINER PROFESSIONALS: UPDATE CRITICAL DATES |
| 05/13/10 Thu | Panchak, F 11900/51 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF HEARING ON EXAMINER PROFESSIONAL'S RETENTION APPLICATIONS |
| 05/13/10 Thu | Panchak, F 11900/290 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW SIXTH SUPPLEMENTAL BRADFORD DECLARATION RE: JENNER BLOCK RETENTION |
| 05/13/10 Thu | Panchak, F 11900/291 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW KLEE TOUCHIN RETENTION APPLICATION (.1);<br>BARASH DECLARATION IN SUPPORT THEREOF (.1) |
| 05/13/10 Thu | Panchak, F 11900/292 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOTION TO SHORTEN EXAMINER PROFESSIONALS' RETENTION APPLICATION |
| 05/13/10 Thu | Panchak, F 11900/293 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW SAUL EWING RETENTION APPLICATION |
| 05/13/10 Thu | Panchak, F 11900/294 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW LCEG RETENTION APPLICATION (.1);<br>ELGGREN DECLARATION IN SUPPORT OF SAME (.1);<br>SCHMID DECLARATION IN SUPPORT OF SAME (.1) |
| 05/13/10 Thu | Panchak, F 11900/295 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH AGL RE: PROPOSED ORDER FOR COMMITTEE MEMBERS EXPENSES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/17/10 Mon | Panchak, F 11900/296 | 0.40 | 0.40 | 84.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW A. LEUNG EMAILS RE: TELEPHONIC APPEARANCE AT SECOND INTERIM FEE HEARING (.1);<br>EMAIL EXCHANGES WITH A. HOLTZ RE: SAME (.1);<br>EMAIL EXCHANGES WITH V. PATEL RE: SAME (.1);<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 05/17/10 Mon | Panchak, F 11900/297 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDERS MODIFYING SCOPE OF RETENTION RE: LAZARD & FRERES (.1);<br>PWC (.1) |
| 05/17/10 Mon | Panchak, F 11900/298 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER ALLOWING THOMAS & LOCICERO COMPENSATION |
| 05/18/10 Tue | Panchak, F 11900/73 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/18/10 Tue | Panchak, F 11900/299 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH V. PATEL AND A. HOLTZ RE: STATUS OF ORDER APPROVING SECOND INTERIM FEES |
| 05/18/10 Tue | Panchak, F 11900/300 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: RESPONSES TO ALIXPARTNERS FIFTEENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 05/18/10 Tue | Panchak, F 11900/301 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO CHADBOURNE FIFTEENTH FEE APPLICATION AND COMMITTEE MEMBERS TENTH EXPENSE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION TO CHADBOURNE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION TO MEMBERS APPLICATION (.1) |
| 05/19/10 Wed | Brown, K 11900/303 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: OMNIBUS ORDER APPROVING SECOND INTERIM FEES (.1),<br>AND REVIEW ORDER AND RELATED EXHIBIT RE: SAME (.1) |
| 05/19/10 Wed | Panchak, F 11900/74 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY SIXTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/19/10 Wed | Panchak, F 11900/302 | 0.30 | 0.30 | 63.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OMNIBUS ORDER APPROVING SECOND INTERIM FEES (.1);<br>EMAIL EXCHANGES WITH CHADBOURNE, ALIXPARTNERS AND MOELIS RE: SAME (.2) |
| 05/19/10 Wed | Panchak, F 11900/304 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW NOTICE OF FILING AMENDED EX. C TO SCHMID DECLARATION IN SUPPORT OF LECG RETENTION |
| 05/19/10 Wed | Panchak, F 11900/306 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE FIFTEENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |

~   See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/19/10 Wed | Panchak, F 11900/307 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CNO RE: COMMITTEE MEMBERS' TENTH APPLICATION (.3); FOLLOW-UP TO H. LAMB (.1) |
| 05/19/10 Wed | Panchak, F 11900/308 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS FIFTEENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 05/20/10 Thu | Panchak, F 11900/309 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW KLEE TOUCHIN RETENTION ORDER |
| 05/20/10 Thu | Panchak, F 11900/310 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW SAUL EWING RETENTION ORDER |
| 05/20/10 Thu | Panchak, F 11900/311 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW LECG RETENTION ORDER |
| 05/20/10 Thu | Panchak, F 11900/312 | 0.40 | 0.40 | 84.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH V. PATEL RE: MOELIS 15TH FEE APPLICATION (.1); REVIEW AND COMPILE SAME (.1); DRAFT NOTICE (.1); DRAFT AFFIDAVIT OF SERVICE (.1) |
| 05/20/10 Thu | Panchak, F 11900/313 | 0.60 | 0.60 | 126.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MOELIS FIFTEENTH FEE APPLICATION (.5); FOLLOW-UP EMAIL TO V. PATEL RE: SAME (.1) |
| 05/24/10 Mon | Panchak, F 11900/89 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SECOND SUPPLEMENTAL RETENTION APPLICATION OF ERNST & YOUNG; UPDATE CRITICAL DATES |
| 05/24/10 Mon | Panchak, F 11900/90 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES ELEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 05/24/10 Mon | Panchak, F 11900/314 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS ELEVENTH EXPENSE SUMMARY |
| 05/25/10 Tue | Panchak, F 11900/315 | 0.50 | 0.50 | 105.00 | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW COMMITTEE MEMBERS APRIL EXPENSE SUMMARY AND RECEIPTS IN PREPARATION OF DRAFTING APPLICATION (.1); DRAFT ELEVENTH APPLICATION (.3); DRAFT NOTICE OF SAME (.1) |
| 05/25/10 Tue | Panchak, F 11900/316 | 0.40 | 0.40 | 84.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE SIXTEENTH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.2); DRAFT NOTICE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/25/10 Tue | Panchak, F 11900/317 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF MEMBERS ELEVENTH EXPENSE APPLICATION (.4): FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 05/25/10 Tue | Panchak, F 11900/318 | 0.70 | 0.70 | 147.00 | 0.60 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CHADBOURNE SIXTEENTH FEE APPLICATION (.6): FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 05/26/10 Wed | McGuire, M 11900/321 | 0.20 | 0.20 | 79.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ALIX FEE APPLICATION |
| 05/26/10 Wed | Panchak, F 11900/94 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JENNER BLOCK MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/26/10 Wed | Panchak, F 11900/96 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW STUART MAUE APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/26/10 Wed | Panchak, F 11900/320 | 0.90 | 0.90 | 189.00 | 0.10 0.10 0.10 0.10 0.40 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS SIXTEENTH FEE APPLICATION (.1): REVIEW SAME (.1): DRAFT NOTICE (.1): DRAFT AFFIDAVIT OF SERVICE (.1): FILE AND COORDINATE SERVICE OF FEE APPLICATION (.4): FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG (.1) |
| Total | | | 33.90 | $7,561.00 | | | | |

Number of Entries:     148

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.70 | 323.00 |
| Brown, K | 1.50 | 397.50 |
| Dero, M | 0.50 | 105.00 |
| Landis, A | 0.60 | 390.00 |
| McGuire, M | 0.70 | 276.50 |
| Panchak, F | 28.90 | 6,069.00 |
| | 33.90 | $7,561.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 33.90 | 7,561.00 |
| | 33.90 | $7,561.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL