# EXHIBIT "B"

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy


### Task Code Recapitulation

|      |                                                    | Fees | Hours |
|------|----------------------------------------------------|-----:|------:|
| B112 | Asset Disposition                                  | 22.50 | 0.10 |
| B122 | Case Administration                                | 3,212.50 | 12.90 |
| B124 | Claims Administration & Objections                 | 1,111.50 | 4.10 |
| B134 | Hearings                                           | 52,458.00 | 135.80 |
| B135 | Litigation                                         | 142,160.50 | 357.40 |
| B136 | LRC Retention & Fee Matters                        | 7,899.00 | 33.20 |
| B138 | Creditors' Committee Meetings/Communications       | 7,704.00 | 16.30 |
| B140 | Creditor Inquiries                                 | 118.00 | 0.40 |
| B144 | Non-LRC Retention & Fee Matters                    | 3,189.00 | 12.80 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 54,068.50 | 117.80 |
| B151 | Schedules/Operating Reports                        | 22.50 | 0.10 |
| B100 | Bankruptcy Task Codes                              | $271,966.00 | 690.90 |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors                          July 25, 2011
                                                         Account No:  698-001
                                                         Statement No:    13942


Tribune Company, et al. bankruptcy


### Fees through 06/30/2011

|            |     |      |      |                                                                                                                                  | Hours |        |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 06/16/2011 | FAP | B112 | A100 | Briefly review article re: Orange County Register purchase                                                                        | 0.10  | 22.50  |
|            |     |      |      |                                                                                                                                  | ----  | -----  |
|            |     |      |      | **B112 - Asset Disposition**                                                                                                      | 0.10  | 22.50  |
| 06/01/2011 | FAP | B122 | A100 | Review notice of Cole Schotz 28th monthly fee application; update critical dates                                                  | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Update critical dates memo                                                                                                        | 0.50  | 112.50 |
|            | KAB | B122 | A100 | review docket                                                                                                                     | 0.10  | 29.50  |
|            | KAB | B122 | A100 | review critical dates memo                                                                                                        | 0.20  | 59.00  |
|            | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                              | 0.10  | 22.50  |
|            | DBR | B122 | A100 | review critical dates memo                                                                                                        | 0.20  | 122.00 |
| 06/02/2011 | FAP | B122 | A100 | Review notice of Dow Lohnes 23rd monthly fee application; update critical dates                                                   | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Hinkley Allen application for compensation; update critical dates                                                | 0.10  | 22.50  |
|            | KAB | B122 | A100 | Review docket                                                                                                                     | 0.10  | 29.50  |
|            | MMD | B122 | A100 | Discussion with F. Panchak re: status of case                                                                                     | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of E&Y retention application; update critical dates                                                                 | 0.10  | 22.50  |
| 06/03/2011 | KAB | B122 | A100 | review docket                                                                                                                     | 0.10  | 29.50  |
| 06/06/2011 | KAB | B122 | A100 | Review docket                                                                                                                     | 0.10  | 29.50  |
| 06/07/2011 | KAB | B122 | A100 | review docket                                                                                                                     | 0.10  | 29.50  |
|            | KAB | B122 | A100 | discussion with M. Dero re: update to committee website                                                                           | 0.10  | 29.50  |
|            | MMD | B122 | A100 | Discussion with K. Brown re: weekly docket updates to KCC (.1); Review docket and prepare email/update for K. Brown's review/comment (.4) | 0.50  | 112.50 |
|            | KAB | B122 | A100 | review and revise memo re: updates to committee site (.3); discussion with M. Dero re: revisions to same (.1); further edits and revisions to memo re: updates to committee site (.1); email with M. Dero re: same (.1) | 0.60  | 177.00 |
|            | MMD | B122 | A100 | Revise weekly docket updates to KCC per K. Brown's comments (.2) Email with R. Edwards, KCC, re: weekly docket updates (.4)        | 0.60  | 135.00 |

{698.001-W0015778.}

Official Committee of Unsecured Creditors

Page: 2
July 25, 2011
Account No:  698-001
Statement No:    13942

Tribune Company, et al. bankruptcy

|              |     |      |      | Description | Hours | |
|--------------|-----|------|------|-------------|-------|-------|
| 06/08/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 06/09/2011 | KAB | B122 | A100 | review email from R. Edwards (KCC) re: status of website updates (.1); email with M. Dero re: same (.1) | 0.20 | 59.00 |
|            | MMD | B122 | A100 | Review KCC website re: weekly updates (.1); Email message to K. Brown re: same (.1) | 0.20 | 45.00 |
| 06/10/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 06/13/2011 | FAP | B122 | A100 | Review notice of debtors motion to extend stay of avoidance actions; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Cole Schotz 29th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Jones Day 8th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review order rescheduling hearings; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Levine Sullivan 9th interim fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Zuckerman Spaeder 21st monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of McDermott Will January (.1) and February (.1) fee applications; update critical dates | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Review updated docket | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Review GBH Investments notice of withdrawal of appearance; update 2002 service list | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review Intralinks court calendars | 0.20 | 45.00 |
| 06/14/2011 | FAP | B122 | A100 | Update critical dates memo | 0.60 | 135.00 |
|            | FAP | B122 | A100 | Review notice of Seyfarth Shaw 18th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Email to R. Edwards re: updates to committee website | 0.40 | 90.00 |
|            | FAP | B122 | A100 | Review notice of joint motion for clarification of order regarding state law fraudulent conveyance actions; update critical dates | 0.10 | 22.50 |
| 06/15/2011 | FAP | B122 | A100 | Review Moelis weekly report | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Reed Smith 26th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 28th monthly fee application; update critical dates | 0.10 | 22.50 |
| 06/16/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|            | MMD | B122 | A100 | Email message from J. Marrero re: e-filing notification and filing status (.1); Email messages to/from M. McGuire and F. Panchak re: same (.1) | 0.20 | 45.00 |
|            | LR  | B122 | A100 | Review memo re: critical dates and deadlines | 0.10 | 20.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                       | Hours |        |
|------------|-----|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 06/17/2011 | KAB | B122 | A100 | Review docket                                                                                                                                                         | 0.10  | 29.50  |
|            | KAB | B122 | A100 | review updates to Committee site (.4); email with F. Panchak re: edits to same (.1)                                                                                    | 0.50  | 147.50 |
|            | KAB | B122 | A100 | review updated docket                                                                                                                                                 | 0.10  | 29.50  |
|            | KAB | B122 | A100 | review critical dates                                                                                                                                                 | 0.10  | 29.50  |
| 06/20/2011 | KAB | B122 | A100 | Review docket                                                                                                                                                         | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates (.4)                                                                    | 0.60  | 135.00 |
| 06/21/2011 | FAP | B122 | A100 | Review McDermott Will 9th interim fee application; update critical dates                                                                                               | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Briefly review weekly reports re: AlixPartners (.1) and Moelis (.1)                                                                                                     | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Email to R. Edwards re: updates to committee website                                                                                                                   | 0.30  | 67.50  |
|            | FAP | B122 | A100 | Review JPMC, et al. notice of motion re: cross-motion regarding motion for clarification of order with respect to state law fraudulent conveyance actions (.1); review motion to shorten same; update critical dates (.1) | 0.20  | 45.00  |
| 06/22/2011 | KAB | B122 | A100 | email with F. Panchak re: improper docket filing                                                                                                                      | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review notice of Seyfarth Shaw 19th monthly fee application; update critical dates                                                                                     | 0.10  | 22.50  |
| 06/23/2011 | FAP | B122 | A100 | Review order shortening notice re: JPMC, et al. cross motion regarding motion for clarification of state law fraudulent conveyance actions; update critical dates       | 0.10  | 22.50  |
| 06/24/2011 | KAB | B122 | A100 | Review docket                                                                                                                                                         | 0.10  | 29.50  |
| 06/27/2011 | FAP | B122 | A100 | Review notice of Corporate Tax Management Services application for compensation; update critical dates                                                                  | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review updated docket (.1); email exchanges with R. Edwards re: updates to committee website (.3); update critical dates memo (.4)                                      | 0.80  | 180.00 |
|            | FAP | B122 | A100 | Review notice of PWC 25th monthly fee application; update critical dates                                                                                               | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review critical dates memo                                                                                                                                            | 0.10  | 29.50  |
|            | KAB | B122 | A100 | briefly review F. Panchak email re: updates to committee website                                                                                                       | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review notice of Stuart Maue May fee application; update critical dates                                                                                                 | 0.10  | 22.50  |
|            | LR  | B122 | A100 | Review memo re: critical dates and deadlines                                                                                                                           | 0.10  | 20.00  |
| 06/28/2011 | KAB | B122 | A100 | Review docket                                                                                                                                                         | 0.10  | 29.50  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notices of monthly fee applications re: Sitrick 1st (.1), Sitrick 2nd (.1), Sitrick 3rd (.1) and McDermott Will March (.1); update critical dates | 0.40 | 90.00 |
|  | FAP | B122 | A100 | Review notice of motion to extend removal period; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review email from R. Edwards re: update to committee website | 0.10 | 29.50 |
| 06/29/2011 | FAP | B122 | A100 | Review notice of Stuart Maue 10th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Cole Schotz 10th interim fee application; update critical dates | 0.10 | 22.50 |
| 06/30/2011 | JRD | B122 | A100 | Review updated docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Levine & Sullivan 10th monthly fee application; update critical dates | 0.10 | 22.50 |
|  |  |  |  | **B122 - Case Administration** | 12.90 | 3,212.50 |
| 06/09/2011 | KAB | B124 | A100 | review and summarize the Debtors Certification of Counsel re: withdrawal of notice re: certain un-satisfied claims | 0.10 | 29.50 |
|  | MMD | B124 | A100 | Finalize for filing and coordinate service of Joinder in Debtors' Objection to Jewel Foods Motion to Allow Late Claim | 0.20 | 45.00 |
|  | KAB | B124 | A100 | emails with LRC team and Chadbourne re: filing of joinder to Debtors' objection to Jewel's motion to file late claims (.1); review and revise joinder (.1); discussion with M. McGuire re: same (.1); discussion with M. Dero re: filing (.1); review and execute finalized joinder (.1); review as-filed joinder (.1); follow-up email with LRC Team and Chadbourne re: joinder (.1) | 0.70 | 206.50 |
| 06/10/2011 | MMD | B124 | A100 | Prepare Affidavit of Service re: Joinder to Debtors' Objection to Jewel Food Motion to File Late Filed Claim (.1); Finalize for filing and coordinate service of Affidavit of Service (.2) | 0.30 | 67.50 |
| 06/13/2011 | KAB | B124 | A100 | Review and summarize Debtors' Objection to the Motion of Jewel Food Stores to Allow Late Filed Claim and for Relief from the Automatic Stay | 0.50 | 147.50 |
| 06/15/2011 | KAB | B124 | A100 | briefly review Intralinks email re: Chadbourne's memo of law re: Debtors' 43rd, 44th, and 45th omni objections | 0.10 | 29.50 |
|  | FAP | B124 | A100 | Review Chadbourne memo re: 43rd, 44th and 45th omni objections to claims | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                              | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 06/16/2011 | FAP | B124 | A100 | Review New York State Taxation response to 43rd omni objection to claims                                                                                                                                                                       | 0.10  | 22.50    |
|            | KAB | B124 | A100 | Review and summarize Debtors objection to Jewel motion to allow late claim and for relief from stay                                                                                                                                            | 0.40  | 118.00   |
|            | KAB | B124 | A100 | review and summarize the NY Dept. of Tax response to Debtors' 43rd omni objection to its claim                                                                                                                                                 | 0.10  | 29.50    |
| 06/21/2011 | FAP | B124 | A100 | Briefly review RMS Recovery response to 45th omni objection to claims                                                                                                                                                                          | 0.10  | 22.50    |
| 06/24/2011 | KAB | B124 | A100 | review and summarize (i) RMS' response to Debtors objection to its claim (.3); (ii) Order sustaining part of 34th omni (.1); (iii) Order sustaining part of 40th omni (.1); order sustaining 43rd omni (.1); (iv) order sustaining 44th omni (.1); and (v) order sustaining 45th omni (.1) | 0.80  | 236.00   |
| 06/27/2011 | FAP | B124 | A100 | Review orders partially sustaining omnibus objections to claims re: 34th (.1), 40th (.1), 43rd (.1), 44th (.1) and 45th (.1)                                                                                                                    | 0.50  | 112.50   |
|            | FAP | B124 | A100 | Review Chadbourne memo re: treatment of certain D&O late-filed claims                                                                                                                                                                          | 0.10  | 22.50    |
|            |     |      |      | **B124 - Claims Adm. & Objection**                                                                                                                                                                                                             | 4.10  | 1,111.50 |
| 06/02/2011 | KAB | B134 | A100 | Discussion with F. Panchak re: teleconference hearing prep and prep for confirmation closings                                                                                                                                                  | 0.20  | 59.00    |
| 06/03/2011 | KAB | B134 | A100 | review email from F. Panchak re: teleconference hearing transcript                                                                                                                                                                             | 0.10  | 29.50    |
|            | MMD | B134 | A100 | Email messages to/from K. Brown regarding status of possible telephonic hearing                                                                                                                                                                | 0.20  | 45.00    |
|            | KAB | B134 | A100 | emails with M. Dero re: telephonic hearing request                                                                                                                                                                                            | 0.20  | 59.00    |
| 06/07/2011 | KAB | B134 | A100 | discussion with M. McGuire re: confirmation preparations (.1); discuss same with B. Thompson (.1); email with M. Dero re: 6/13 hearing appearances (.1)                                                                                          | 0.30  | 88.50    |
|            | MMD | B134 | A100 | Email message to K. Brown re: scheduling telephonic appearances for June 13 hearing                                                                                                                                                            | 0.10  | 22.50    |
| 06/08/2011 | KAB | B134 | A100 | multiple emails with M. McGuire and M. Dero re: 6/8 telephonic hearing (.2); discussion with M. Dero re: same (.1)                                                                                                                              | 0.30  | 88.50    |
|            | MMD | B134 | A100 | Review notice scheduling June 8 Telephonic Hearing (.1); discussion with K. Brown re: 6/8 telephonic hearing (.1)                                                                                                                               | 0.20  | 45.00    |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| MMD | B134 | A100 | Assist M. McGuire re: 6/8 hearing preparations (.2); email with K. Brown re: same (.1) | 0.30 | 67.50 |
| KAB | B134 | A100 | Prepare for 6/8 telephonic hearing (.1); participate in same (.5); emails with LRC team re: update on hearing status (.2) | 0.80 | 236.00 |
| AGL | B134 | A100 | attend telephonic hearing re: plan issues, scheduling | 0.50 | 345.00 |
| MBM | B134 | A100 | prepare for (.2) and attend (.5) telephonic hearing re: plan issues and scheduling | 0.70 | 297.50 |
| MBM | B134 | A100 | work with Rath to prepare for 6/8 hearing | 0.80 | 340.00 |
| MBM | B134 | A100 | preparation for final confirmation hearing | 0.80 | 340.00 |
| DBR | B134 | A100 | review materials for hearing with court re: scheduling issues (.5), particpate in hearing re: same (.5) | 1.00 | 610.00 |
| 06/09/2011 MMD | B134 | A100 | Email message to G. Sarbaugh re: June 8 telephonic hearing transcript | 0.10 | 22.50 |
| MMD | B134 | A100 | Email messages to/from K. Brown re: June 13 hearing preparations | 0.10 | 22.50 |
| KAB | B134 | A100 | email with M. Dero re: 6/13 hearing preparations (.1); discussions with M. McGuire re: same (.2); call with M. Roitman re: same (.2); discussion with M. Dero re: same (.1) | 0.60 | 177.00 |
| MMD | B134 | A100 | Discussion with K. Brown re: June 13 hearing preparations | 0.10 | 22.50 |
| KAB | B134 | A100 | follow up call with M. Roitman re: 6/13 hearing (.2); discussion with M. McGuire re: same (.1); discussion with L. Rodgers re: same (.1) | 0.40 | 118.00 |
| MMD | B134 | A100 | Assist with 6/13 hearing preparations | 0.30 | 67.50 |
| MMD | B134 | A100 | Review June 13 Agenda Notice | 0.10 | 22.50 |
| KAB | B134 | A100 | email with M. Dero re: 6/13 hearing preparations | 0.10 | 29.50 |
| 06/10/2011 KAB | B134 | A100 | discussion with M. Dero re: 6/13 hearing preparations | 0.10 | 29.50 |
| MMD | B134 | A100 | Email messages to Chadbourne and Zuckerman re: 6/13 hearing | 0.20 | 45.00 |
| DBR | B134 | A100 | Prepare for June 13 hearing | 3.70 | 2,257.00 |
| MMD | B134 | A100 | Assist D. Rath & A. Landis re: 6/13 hearing preparations | 1.00 | 225.00 |
| KAB | B134 | A100 | prepare for 6/13 hearing | 0.60 | 177.00 |
| KAB | B134 | A100 | emails with LRC team re: 6/13 hearing and necessary preparations therefore | 0.30 | 88.50 |
| 06/13/2011 DBR | B134 | A100 | Continue preparing for 6/13 hearing re: post trial motions (1.4); meeting with Chadbourne and Zuckerman re: hearing preparation (1.3); attend hearing (3.4); review summary of hearing (.3) | 6.40 | 3,904.00 |
| MMD | B134 | A100 | Discussion with F. Panchak re: status of 6/13 amended agenda (.1); email with F. Panchak re: same (.1) | 0.20 | 45.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B134 | A100 | Email exchanges (.2) and discussions (.1) with M. Dero re: status of amended 6/13 agenda | 0.30 | 67.50 |
| FAP | B134 | A100 | Review 6/13 amended agenda (.2); review 6/13 second amended agenda (.1); assist A. Landis and D. Rath re: 6/13 hearing preparation (1.5) | 1.80 | 405.00 |
| FAP | B134 | A100 | Review 6/8 hearing transcript | 0.20 | 45.00 |
| AGL | B134 | A100 | meetings with Sottile, McCormack, Rath re: hearing issues (1.2); attend hearing re: confirmation evidence and related issues (3.4) | 4.60 | 3,174.00 |
| KAB | B134 | A100 | assist with 6/13 hearing preparations (2.5) and attend hearing re: termination event motion and evidentiary motions (3.4) | 5.90 | 1,740.50 |
| MBM | B134 | A100 | work with Landis and Rath to prepare for 6/13 hearing (1.2); emails with co-counsel re: same (.2) | 1.40 | 595.00 |
| MBM | B134 | A100 | prepare for confirmation closing argument hearing | 2.30 | 977.50 |
| 06/14/2011 FAP | B134 | A100 | Review J. Marrero report re: 6/13 hearing | 0.20 | 45.00 |
| FAP | B134 | A100 | Email exchanges with G. Sarbaugh re: 6/13 hearing transcript | 0.10 | 22.50 |
| FAP | B134 | A100 | Review 6/13 hearing transcript (.2); email with LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| DBR | B134 | A100 | review June 13 hearing transcript | 0.80 | 488.00 |
| 06/16/2011 FAP | B134 | A100 | Email exchanges with D. Bava re: 4/25 hearing transcript | 0.10 | 22.50 |
| 06/20/2011 KAB | B134 | A100 | review email from S. Lewicki re: inquiry from M. Shine re: status of confirmation hearing | 0.10 | 29.50 |
| 06/21/2011 KAB | B134 | A100 | discussions with M. McGuire (.1) and B. Thompson (.2) re: preparations for 6/27 hearing needs | 0.30 | 88.50 |
| 06/23/2011 FAP | B134 | A100 | Email exchanges with D. Bava re: 6/27 hearing preparations (.2); call with H. Lamb re: same (.2) | 0.40 | 90.00 |
| KAB | B134 | A100 | discussions with F. Panchak re: 6/27 hearing prep needs | 0.20 | 59.00 |
| FAP | B134 | A100 | Review agenda re: 6/27 hearing (.1); Assist with preparations for same (2.8) | 2.90 | 652.50 |
| MMD | B134 | A100 | Review email message from D. Bava re: preparations for 6/27 hearing | 0.10 | 22.50 |
| KAB | B134 | A100 | discussions with LRC team re: 6/27 hearing prep (.2); emails with LRC team re: same (.2); additional emails with B. Thompson and T. Mathis re: 6/27 hearing prep (.2) | 0.60 | 177.00 |
| 06/24/2011 MMD | B134 | A100 | Discussion with K. Brown re: preparation for June 27 hearing | 0.20 | 45.00 |

Page: 8
Official Committee of Unsecured Creditors                                July 25, 2011
Account No:   698-001
Statement No:    13942

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                            | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | KAB | B134 | A100 | prepare for 6/27 hearing (.8); call with M. Roitman re: same (.2); calls with A. Nellos re: same (.3); discussions with M. McGuire re: same (.3); discussion with M. Dero re: same (.2) | 1.80  | 531.00   |
|            | ACD | B134 | A100 | Assist with preparation for 6/28/11 hearing                                                                                                 | 1.50  | 285.00   |
|            | MBM | B134 | A100 | work with Brown and Panchak to prepare for final confirmation hearing (1.3); discussions with K. Brown re: same (.3)                        | 1.60  | 680.00   |
| 06/25/2011 | FAP | B134 | A100 | Assist with 6/27 hearing preparations                                                                                                       | 6.50  | 1,462.50 |
|            | KAB | B134 | A100 | assist with 6/27 hearing preparations                                                                                                       | 0.80  | 236.00   |
| 06/26/2011 | FAP | B134 | A100 | Assist with 6/27 hearing preparation                                                                                                        | 7.00  | 1,575.00 |
|            | KAB | B134 | A100 | assist with 6/27 hearing preparations                                                                                                       | 1.80  | 531.00   |
|            | ACD | B134 | A100 | Assist with preparation for 6/27/11 hearing                                                                                                 | 14.50 | 2,755.00 |
|            | MBM | B134 | A100 | work with Brown and Panchak to prepare for 6/27 hearing                                                                                     | 1.80  | 765.00   |
|            | DBR | B134 | A100 | review confirmation oral argument outline in preparation for closings (2.2); emails with ZS re: same (.4)                                   | 2.60  | 1,586.00 |
| 06/27/2011 | FAP | B134 | A100 | Assist with 6/27 hearing preparation                                                                                                        | 3.00  | 675.00   |
|            | FAP | B134 | A100 | Review agenda re: 6/28 hearing (.1); assist with hearing preparation for same (.6); review amended agenda (.1)                              | 0.80  | 180.00   |
|            | DBR | B134 | A100 | review materials to prepare for oral argument (1.0) and confer with Zuckerman and Chadbourne re: same (.5); attend oral argument (7.0); meetings with Chadbourne following oral argument re: confirmation issues (1.1) | 9.60  | 5,856.00 |
|            | LR  | B134 | A100 | Assist F. Panchak re: 6/27 hearing preparation                                                                                              | 3.40  | 680.00   |
|            | KAB | B134 | A100 | assist with preparations for (3.3) and attend (4.9) portions of closings regarding confirmation                                             | 8.20  | 2,419.00 |
|            | KAB | B134 | A100 | assist with 6/28 hearing prep                                                                                                               | 4.10  | 1,209.50 |
|            | AGL | B134 | A100 | prepare for (.5) and attend hearing re: confirmation arguments (7.0)                                                                        | 7.50  | 5,175.00 |
|            | MBM | B134 | A100 | prepare for (1.3) and attend portions of confirmation hearing (4.3)                                                                         | 5.60  | 2,380.00 |
| 06/28/2011 | DBR | B134 | A100 | prepare for (.8) and participate in omni hearing (1.5)                                                                                      | 2.30  | 1,403.00 |
|            | KAB | B134 | A100 | assist with 6/28 hearing preparations                                                                                                       | 1.40  | 413.00   |
|            | FAP | B134 | A100 | Email exchanges with M. Roitman re: 6/28 hearing transcript                                                                                 | 0.20  | 45.00    |
|            | FAP | B134 | A100 | Briefly review transcript re: 6/27 hearing (.5) and review M. Roitman report re: same (.2)                                                  | 0.70  | 157.50   |
|            | FAP | B134 | A100 | Review J. Marrero report on 6/28 hearing                                                                                                    | 0.10  | 22.50    |
|            | KAB | B134 | A100 | review email from J. Marrero re: summary of 6/28 hearing                                                                                    | 0.20  | 59.00    |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B134 | A100 | review email from TSG (.1) and F. Panchak (.1) re: transcripts regarding 6/27 hearing | 0.20 | 59.00 |
|  | MBM | B134 | A100 | assist Rath to prepare for 6/28 hearing | 1.10 | 467.50 |
|  | RLB | B134 | A100 | review confirmation report | 0.90 | 427.50 |
| 06/29/2011 | FAP | B134 | A100 | Review 6/28 hearing transcript (.2); email with LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 67.50 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 6/28 hearing transcript | 0.10 | 29.50 |
|  | DBR | B134 | A100 | review transcript of closings (2.3); review summary re: same (.3) | 2.60 | 1,586.00 |
|  |  |  |  | **B134 - Hearings** | 135.80 | 52,458.00 |
| 06/01/2011 | JSG | B135 | A100 | Plan and prepare for meeting with LRC team re: litigation issues (1.4); research foreign service of process issues (.7); meet with LRC team re: motions to compel and subpoena status (2.0); call with Blackrock (.2), DFA (.2), and e-mail with Fidelity (.2) and DFA (.3) re: subpoena responses; review and analyze general status of objections to subpoenas in preparation for motions to compel (.8). | 5.80 | 2,233.00 |
|  | DBR | B135 | A100 | meet with LRC team to review subpoena status and strategy going forward (2.0); call with Zuckerman re: same (.2); review list of subpoenaed parties (.5); | 2.70 | 1,647.00 |
|  | JLE | B135 | A100 | Emails to/from Chadbourne and Cobb re: tolling agreements | 0.20 | 65.00 |
|  | RLB | B135 | A100 | Research re: jurisdictions for foreign subpoenaed parties (2.1) analyze service and enforcement issues per jurisdiction (1.4) | 3.50 | 1,662.50 |
|  | RSC | B135 | A100 | prepare for (.2) and attend portions of weekly LRC Tribune strategy meeting (1.2) | 1.40 | 854.00 |
|  | RSC | B135 | A100 | emails with CP re: tolling agreements with professionals and extensions required | 0.30 | 183.00 |
|  | RSC | B135 | A100 | review/edit tolling agreement chart received from CP reflecting agreements to expire | 0.40 | 244.00 |
|  | RSC | B135 | A100 | email to ZS re: tolling agreements and amendments thereto | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review response from Blackrock entities re: subpoena issues (.2); advice to Green re: response to Blackrock (.2) | 0.40 | 244.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 06/02/2011 | JSG | B135 | A100 | Review and analyze subpoena list and objections in preparation for strategy relating to motions to compel (2.2); draft and revise recommendations for filing motions to compel subpoena response (.9); e-mail with R. Butcher re: Exhibit A update (.3); call with D. Donovan re: subpoena response and confidentiality agreement (.4); meet with D. Rath re: Jane Fund subpoena response issues (.2); e-mail with L. Rogers re: status of subpoena response (.3); e-mail with DFA re: confidentiality agreement (.2) | 4.50 | 1,732.50 |
|  | FAP | B135 | A100 | Review LS Investment proof of service (.1); email exchanges with L. Rogers re: same (.1) | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Discussions with L. Rogers re: status of responses regarding subpoenas directed to foreign entities | 0.30 | 67.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production re: 3rd party complaint (4.8); discussion with F. Panchak re: foreign entities (.3); email with J. Green re: status of subpoena response (.3); communicate with J. Drobish and R. Butcher re: subpoena response status (.1); email with F. Panchak re: LS Investments proof of service (.1) | 5.60 | 1,120.00 |
|  | JRD | B135 | A100 | Communicate w/ L. Rogers, R. Butcher re: subpoena response status (.1), analyze records re: same (.5) | 0.60 | 177.00 |
|  | RLB | B135 | A100 | Review chart (.3) and e-mail (.2) with LR re: foreign subpoena parties. | 0.50 | 237.50 |
|  | RSC | B135 | A100 | email with Green re: Tweedy reponse and follow up required (.2); review Tweedy response to subpoena and note deficiencies/reply needed (.3) | 0.50 | 305.00 |
|  | RSC | B135 | A100 | email with Green re: Neuberger response and follow-up required (.2); review Neuberger response to subpoena and note deficiencies/reply needed (.3) | 0.50 | 305.00 |
| 06/03/2011 | DBR | B135 | A100 | confer with Green re: subpoena status chart and motions to compel (.6); review chart (.9); call with Goldfarb and J. Green re: motions to compel (.5) | 2.00 | 1,220.00 |
|  | MMD | B135 | A100 | Briefly review complaints filed by Deutsch Bank re: SLCFC actions | 0.30 | 67.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | JSG | B135 | A100 | Call with DFA re: status of production and confi agreements (.2); execute DFA confi agreements (.1); call with D. Rath and A. Goldfarb re: motions to compel (.5); meet with D. Rath re: subpoena response status and motions to compel (.6); meet with R. Cobb (.1) and e-mail A. Goldfarb (.2) re: Jane Street confidentiality agreement; review and analyze draft motion to compel for Delaware subpoenas (2.6); call with Jane Street re: confi agreement and production (.4) meet with R. Cobb re: follow up with parties partially responding to subpoenas (.2); plan and prepare for filing motions to compel and follow up prosecution of subpoenas to partially responding parties (1.4). | 6.30 | 2,425.50 |
| | LR | B135 | A100 | Continue work on subpoenas/discovery production re: 3rd party complaint | 3.90 | 780.00 |
| | RLB | B135 | A100 | E-mail with JSG re: Schultze motion (.1) and review Court order re: same (.2) | 0.30 | 142.50 |
| | RSC | B135 | A100 | review proposed changes to confi form agreement from counsel to Jane Street and TowerView (.2), meet with Green re: same (.1); comments to ZS and Green on changes thereto (.2) | 0.50 | 305.00 |
| | RSC | B135 | A100 | emails with Green re: JPMC issues and ZS confi proposed | 0.30 | 183.00 |
| | RSC | B135 | A100 | review current tolling agreements relating to professionals and comments to reflect amendments needed | 0.80 | 488.00 |
| | AGL | B135 | A100 | review and analyze Zell objection to terminating event definition/motion | 0.40 | 276.00 |
| 06/06/2011 | JSG | B135 | A100 | Meet with J. Drobish re: strategy for subpoena motions to compel and service of complaint (1.4); review and analyze  Zell's objection to stay motion (.3); review DB state court filings on Intralinks (.4); corr with TowerView (.2) and Jane Street (.2) re: confidentiality agreement and responses to subpoenas; review and analyze DFA responses to subpoena (.3); e-mail with LRC team and ZS team re: meeting to discuss service and subpoena status (.5); plan and prepare for meeting with LRC team and ZS team  re: litigation issues (.4); review and analyze Schultze letter re: motion to quash (.3) and begin to prepare response to same (.2). | 4.20 | 1,617.00 |
| | DBR | B135 | A100 | prepare for (.4) and participate in (1.1) call with Zuckerman re: subpoenas and discovery issues | 1.50 | 915.00 |

Official Committee of Unsecured Creditors                           July 25, 2011
                                                              Account No:   698-001
                                                              Statement No:    13942


Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | JRD | B135 | A100 | Review/analyze subpoena responses (2.8), create/edit reports re: same (4.0), discuss same w/ J. Green (1.4) | 8.20 | 2,419.00 |
| | LR | B135 | A100 | Continue work on subpoena/discovery production re: 3rd party complaint | 1.70 | 340.00 |
| | RSC | B135 | A100 | emails with CP re: strategy and process for amending tolling agreements to extend tolling deadlines | 0.40 | 244.00 |
| | RSC | B135 | A100 | email with Sidley re: request to amend tolling agreement | 0.20 | 122.00 |
| | RSC | B135 | A100 | email with MDE re: request to extend tolling agreement deadline | 0.20 | 122.00 |
| | RSC | B135 | A100 | emails with ZS re: strategy for extending tolling agreements | 0.40 | 244.00 |
| | RSC | B135 | A100 | email with Cahill Gordon re: tolling agreement extension | 0.20 | 122.00 |
| | RSC | B135 | A100 | emails with ZS re: Cahill and PWC extensions of tolling | 0.30 | 183.00 |
| | RSC | B135 | A100 | review Dimensional Investment response to subpoena and note deficiencies | 0.70 | 427.00 |
| | RSC | B135 | A100 | review and comment on ZS agenda for strategy call re: subpoenas on 6/7 | 0.20 | 122.00 |
| | RSC | B135 | A100 | review response to Jane Street and Tower proposal for modified response to tolling agreements (.2) and advice to Green re: suggested modifications thereto (.3) | 0.50 | 305.00 |
| | RLB | B135 | A100 | Assess foreign jurisdiction subpoenas (1.0) and analyze percentage of funds (1.8) | 2.80 | 1,330.00 |
| 06/07/2011 | JSG | B135 | A100 | Review and analyze summary chart (.3) and e-mail with J. Drobish (.1) re: motion to compel strategy; finalize draft response to Schultze re: motion to quash (4.6); meeting with D. Rath, R. Cobb and R. Butcher re: subpoenas and service re: shareholder complaint (1.8) and conference call with ZS and LRC teams re: same (1.5); e-mail with Credit Agricole re: subpoena response (.3); review e-mail from A. Goldfarb to Aurelius re: 3rd party discovery production (.2); review file for responses to termination event motion (.2); plan and prepare for filing and drafting various motions to compel (1.2). | 10.20 | 3,927.00 |
| | JRD | B135 | A100 | Review subpoena responses (.6), create/revise reports re: motion to compel (3.4), email re: same (.1) with J. Green; review additional subpoena responses (.6), update reports re: same (.6) | 5.30 | 1,563.50 |
| | MMD | B135 | A100 | Email message to J. Green regarding informal comments to Motion to Amend Termination Definition | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| LR | B135 | A100 | Continue work on subpoena/discovery production re: 3rd party complaint | | 4.60 | 920.00 |
| LR | B135 | A100 | Draft summons and notice of pretrial conference re: J. Worthington [.1]; draft Certificate of Service re: same [.1]; finalize for filing and coordinate service of summons and complaint [.3] | | 0.50 | 100.00 |
| RSC | B135 | A100 | prepare for (.3) and participate in (1.5) strategy call with ZS and LRC team re: issues relating to subpoenas | | 1.80 | 1,098.00 |
| RSC | B135 | A100 | review and analyze JSG chart re: Exhibit A relating to amount of holdings | | 0.30 | 183.00 |
| RSC | B135 | A100 | Attend portion of meeting with LRC team to discuss strategy on subpoenas (foreign defendants, motion to compel, Rule 34) | | 0.90 | 549.00 |
| RSC | B135 | A100 | review and analyze DBR draft chart based on jurisdiction for purposes of developing motion to compel strategy | | 0.40 | 244.00 |
| RSC | B135 | A100 | email with Leung at Alix re: status of tolling agreement extensions | | 0.20 | 122.00 |
| MBM | B135 | A100 | review of memorandum and chart re: state law shareholder actions | | 1.10 | 467.50 |
| RLB | B135 | A100 | Review subpoena service chart (.5); resolve entity service issue (.9); update service chart re: addresses (.5); meet with LRC litigation team re: subpoena responses and service of complaint (1.8); call with counsel at Zuckerman Spaeder re: complaint service and subpoena responses (1.5) | | 5.20 | 2,470.00 |
| DBR | B135 | A100 | review materials re: LBO service issues (.5); meet with LRC team re: subpoenas and motions to compel (1.8); call with Zuckerman re: same (1.5); review master chart re: LBO recovery funds (1.5); emails with Zuckerman re: production of subpoenaed materials (.5) and review production of same (.6) | | 6.40 | 3,904.00 |
| 06/08/2011 JSG | B135 | A100 | E-mail with R. Cobb and Tweedy Brown and Neuberger re: subpoena response (.6); revise letter to Judge re: Schultze motion (1.8), and e-mail letter to Schultze counsel re: same (.1); drafting form motion to compel re: subpoena responses (1.4); discussion with J. Drobish re: motions to compel and related open issues (.6); calls with Mizuho (.4) and e-mail with Mizuho (.3) re: production issues; review and analyze research on fraudulent transfer issue (.2); review and analyze foreign entity chart circulated by ZS team (.5). | | 5.90 | 2,271.50 |
| MMD | B135 | A100 | Review docket re: objections to "Termination Event" Motion (.1); Email with J. Green re: same (.1) | | 0.20 | 45.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Discussion w/ J. Green re: motions to compel & related open issues | 0.60 | 177.00 |
| LR | B135 | A100 | Call to Judge Berman Chambers re: response to Schultze Asset motion to quash (.1); finalize and serve same (.4) | 0.50 | 100.00 |
| JRD | B135 | A100 | Research re: motions to compel compliance w/ subpoenas | 1.50 | 442.50 |
| KAB | B135 | A100 | emails with J. Green and M. McGuire: re: Zell objection to Motion to Extend Termination Date | 0.10 | 29.50 |
| AGL | B135 | A100 | review and revise letter re: subpoena issues (.2); confer with Rath re: same (.5) | 0.70 | 483.00 |
| LR | B135 | A100 | Continue work re: subpoenas/discovery production re: 3rd party complaint | 2.40 | 480.00 |
| MBM | B135 | A100 | emails with Cobb and Alix re: tolling agreements | 0.30 | 127.50 |
| MBM | B135 | A100 | emails with Green re: motion to extend termination event (.2); review of docket re: same (.2); conference with Green re: same (.1) | 0.50 | 212.50 |
| DBR | B135 | A100 | review subpoena jurisdiction breakdown and evaluate options for compelling responses (1.1); review and revise response to Schultze motion to quash (1.2); confer with Landis re: same (.5); review changes to Sidley side letter scope (.3); confer with Zuckerman re: same (.2);  review DTCC share breakdown (.6); communicationswith LRC and ZS re: Mizuho request for confidentiality (.4); review Goldfarb subpoena tracking chart (.4) and correspondence with Goldfarb re: same (.2) | 4.90 | 2,989.00 |
| RLB | B135 | A100 | E-mail re: Mizuho subpoena response and confidentiality issues with LRC and Zuckerman (.4); E-mails re: Morgan Stanley revised subpoena with Zuckerman and MS counsel (.3); Analyze jurisdictions to compel responses for US subpoenas (.7); Review draft Schultze response (.4); Review subpoena response from Alliance (.4) | 2.20 | 1,045.00 |
| RSC | B135 | A100 | emails with Leung at Alix re: tolling agreement amendments and issues with extensions | 0.40 | 244.00 |
| RSC | B135 | A100 | email with Tweedy/Neuberger counsel re: transcript demonstrating Carey support for suboenas | 0.20 | 122.00 |
| RSC | B135 | A100 | review and comment on subpoena jurisdiction chart prepared by Rath | 0.40 | 244.00 |
| RSC | B135 | A100 | Confer with Green re: Mizuho production issues | 0.20 | 122.00 |
| RSC | B135 | A100 | review and comment on ZS chart reflecting foreign entities served with/status of subpoena and responses | 0.40 | 244.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Description | Hours |  |
|---|---|---|---|---|---|---|
| 06/09/2011 | JRD | B135 | A100 | Research re: motions to compel compliance w/ subpoenas (.3), draft email memorandum to J. Green re: same (.6); meeting with Green re: same (.9) | 1.80 | 531.00 |
|  | JSG | B135 | A100 | Call with Mizuho (.3), Credit Agricole (.4) re: response to subpoena; review and analyze Intralink documents re: summary of Aurelius constructive fraud actions (.3); review and analyze memo from J. Drobish re: Delaware motions to compel (1.1); meeting with J. Drobish re: motion to compel strategy (.9); e-mail with LRC and ZS re: motion to compel strategy (2.0), and follow up e-mails with A. Goldfarb re: same (.7); e-mail with Graham Capital (.3), Loeb Partners (.1) re: discovery production. | 6.10 | 2,348.50 |
|  | DBR | B135 | A100 | Emails with LRC and Zuckerman re: Rule 34 discovery options | 0.60 | 366.00 |
|  | KAB | B135 | A100 | Review and summarize Neise's notice re: SLCFC actions | 0.20 | 59.00 |
|  | LR | B135 | A100 | Continue work re: subpoenas/discovery production Re: 3rd party complaint | 3.80 | 760.00 |
|  | RLB | B135 | A100 | E-mails with Zuckerman re: ABN Amro (.3); Research re: enforcement of foreign jurisdiction subpoenas (2.4) | 2.70 | 1,282.50 |
|  | RSC | B135 | A100 | review and respond to email from JSG and related docs re: Rule 34 option for subpoened parties and information sought | 0.50 | 305.00 |
|  | RSC | B135 | A100 | review Graham Capital issues with subpoena and response | 0.30 | 183.00 |
|  | RSC | B135 | A100 | email with Twomey re: Sidley extension of tolling agreement | 0.20 | 122.00 |
|  | RSC | B135 | A100 | email with JSG re: Loeb Partners production issues | 0.20 | 122.00 |
| 06/10/2011 | JRD | B135 | A100 | Discussion w/ J. Green re: discovery strategy for third party complaint (.9); review/revise reports re: status of same (.5); discussions w/ J. Green, A. Dellose re: review of produced documents (.6) | 2.00 | 590.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail (.3) and call (.4) with A. Goldfarb re: protective order and subpoenaed party discovery issues; e-mail with Jane Street (.2), TowerView (.2) and Edward Jones (.3) re: confidentiality agreement and subpoena response issues; plan and prepare for making Rule 34 discovery requests re: shareholder adversary proceeding (2.0); discussion with J. Drobish re: discovery strategy for 3rd party complaint (.9); meet with R. Cobb re: subpoena strategy (.3); meet with A. Dellose and J. Drobish re: procedure and strategy for analysis of produced information (.6); review and analyze Lyondell case docket reports (.6). | 5.80 | 2,233.00 |
| LR | B135 | A100 | Review J. Green email re: information of Exhibit A defendants to 3rd Party Complaint [.1]; discussions with A. Dellose re: service of 3rd Party Complaint on Exhibit A defendants [.2]; continue work on subpoena/discovery production [1.7] | 2.00 | 400.00 |
| RSC | B135 | A100 | review, consider and comment on Rule 34 discovery strategy issue proposed by ZS and Green re: subpoenas and parties named (.3) meet with Green re: same (.3) | 0.60 | 366.00 |
| RSC | B135 | A100 | email with ZS re: Cahill tolling and comments, issues with extension | 0.20 | 122.00 |
| RSC | B135 | A100 | review Tower and Jane Street comments to confi agreement (.2) and advice to Green and ZS on proposed changes (.2) | 0.40 | 244.00 |
| RSC | B135 | A100 | review and comment on proposed Edward Jones comments to form confi agreement | 0.30 | 183.00 |
| RSC | B135 | A100 | negotiations with Sidley re: extension of tolling agreement trigger date | 0.40 | 244.00 |
| RSC | B135 | A100 | negotiations with MDE on extension of tolling agreement trigger dates | 0.30 | 183.00 |
| RSC | B135 | A100 | negotiations with SG Americas in-house re: extension of time to respond and content of response | 0.40 | 244.00 |
| RSC | B135 | A100 | review and comment on Mallard response to proposed confi agreement | 0.20 | 122.00 |
| RSC | B135 | A100 | follow-up with SG Americas re: request to modify response to subpoena | 0.40 | 244.00 |
| ACD | B135 | A100 | Review correspondence from J. Green re: Exhibit A review relating to subpoena responses (.3); conference with J. Green and J. Drobish re: same (.6); begin review of Exhibit A (2.0), discuss with L. Rogers re: same (.2) | 3.10 | 589.00 |
| RLB | B135 | A100 | Analyze subpoena responses by Intel (.5), Diamond (.6), Nationwide (.7), Argyll (.3), CNA Financial (.4), Analytic (.4), Citadel (.4), re: reconciliation of funds reported and discovery responses. | 3.30 | 1,567.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Analysis of foreign jurisdiction procedures for enforcement of subpoenas. | 2.20 | 1,045.00 |
| 06/13/2011 JSG | B135 | A100 | Discuss with AGL strategy for presenting motion to re-define termination event (.2); draft Rule 34 discovery requests to potential class defendants in shareholder proceeding (1.4); call with Catalyst (.2), Schwab (.2), J. Wylie (.3) re: status of responses to subpoena; review and analyze potential service list for Rule 34 discovery (.5), and discuss same with R. Cobb (.2); e-mail with A. Goldfarb and Jane Street and TowerView re: confi agreements (.4). | 3.40 | 1,309.00 |
| FAP | B135 | A100 | Email exchanges with K. Brown re: second motion to amend termination event and Zell objection thereto | 0.20 | 45.00 |
| FAP | B135 | A100 | Review Niese statement re: commencement of state law constructive fraud actions | 0.10 | 22.50 |
| FAP | B135 | A100 | Review order approving amendment no.1 to tolling agreement and order re: intercompany actions | 0.10 | 22.50 |
| RSC | B135 | A100 | review form of tolling agreement to draft revised agreement for MWE extending time and altering trigger date | 0.30 | 183.00 |
| RSC | B135 | A100 | review form of tolling agreement to draft revised agreement for Sidley extending time and altering trigger date | 0.30 | 183.00 |
| RSC | B135 | A100 | review and edit existing MWE tolling agreement to extend time | 0.40 | 244.00 |
| RSC | B135 | A100 | emails with CP re: edits to professionals tolling agreement/preference status chart to reflect current status, and exisiting forms of agreements | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with ZS re: tolling extensions and Cahill Gordon form | 0.40 | 244.00 |
| RSC | B135 | A100 | email with Southard re: responses from NB and TB over 100k limit | 0.20 | 122.00 |
| AGL | B135 | A100 | review and revise form of stay termination order (1.3); conferences with Brown re: same (.2); emails to and from Sottile re: same (.1) | 1.60 | 1,104.00 |
| JRD | B135 | A100 | Assist J. Green in review of discovery responses re: 3rd party discovery motion | 0.50 | 147.50 |
| KAB | B135 | A100 | discussions with A. Landis re: Certification of Counsel and PFO amending termination event (.2); draft Certification of Counsel re: same (1.4); draft revised PFO re: same (.7) | 2.30 | 678.50 |
| LR | B135 | A100 | Continue work re: subpoena/discovery production issues re: 3rd party complaint [1.2]; assist J. Green re: confidentiality agreements [.1] | 1.30 | 260.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | Research re: jurisdiction over foreign defendants and subpoena targets re: third party complaint (3.4); review hearing summary (.5) | 3.90 | 1,852.50 |
| 06/14/2011 | JSG | B135 | A100 | E-mail with A. Goldfarb re: conference call scheduling and topics for call (.2); meet with A. Dellose re: updates to Exhibit A to shareholder complaint (.4); revise first draft of party discovery requests re: shareholder action (1.5); conference call with A. Goldfarb and R. Cobb re: litigation and discovery strategy (.4). | 2.50 | 962.50 |
| | RSC | B135 | A100 | prepare for (.3) and participate in Rule 34 strategy discussion and related issues with A. Goldfarb and J. Green (.4) | 0.70 | 427.00 |
| | RSC | B135 | A100 | begin reviewing and revising Rule 34 service chart | 0.60 | 366.00 |
| | RSC | B135 | A100 | emails with CP re: tolling agreement amendments (.2); email wth Sidley re: proposed amendments to same (.3) | 0.50 | 305.00 |
| | RSC | B135 | A100 | review subpoena substantive response for Teachers Retirement System of Texas | 0.20 | 122.00 |
| | RSC | B135 | A100 | review substantive response to suboena of Employees Retirement System of Texas | 0.20 | 122.00 |
| | RSC | B135 | A100 | review substantive response to subpoena of Texas Permanent School Fund | 0.20 | 122.00 |
| | ACD | B135 | A100 | Review of Exhibit A re: 3rd party complaint for requested information from subpoenas (3.1), meet with J. Green re: same (.4) | 3.50 | 665.00 |
| | RLB | B135 | A100 | E-mails with counsel to Goldman Sachs re: subpoena response and confidentiality agreement (.6); Revise and edit confidentiality agreement with Goldman (.7) | 1.30 | 617.50 |
| | DBR | B135 | A100 | evaluate discovery options for alternative to third party subpoenas (.8); emails with Zuckerman re: same (.4) | 1.20 | 732.00 |
| 06/15/2011 | DBR | B135 | A100 | Emails with Zuckerman and LRC team re: production of information re: selling shareholders and notice issues re: sealing motions (1.2); review and revise letter re: rule 34 requests (.6); revise draft cover letter with discovery requests to selling shareholders (.5); revise document request re: same (.5) | 2.80 | 1,708.00 |
| | JSG | B135 | A100 | Draft and revise Rule 34 requests (1.1); review and revise cover letter to discovery requests (.8); e-mail with ZS team and LRC team re: shareholder discovery issues (.3); review Lyondell sample orders re: discovery and strategy (.2). | 2.40 | 924.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | emails with CP re: tolling agreement issues with professionals | 0.60 | 366.00 |
| RSC | B135 | A100 | review existing agreement with SA re: extension | 0.30 | 183.00 |
| RSC | B135 | A100 | review tolling agreement in effect with MDE re: extension | 0.30 | 183.00 |
| RSC | B135 | A100 | review professionals preference status re: update termination dates | 0.40 | 244.00 |
| RSC | B135 | A100 | edit/review ZS draft of cover letter for Rule 34 requests | 0.40 | 244.00 |
| RSC | B135 | A100 | research re: amendments to tolling agreements | 0.50 | 305.00 |
| RSC | B135 | A100 | review and comments to Green draft Rule 34 requests to be served on Exhibit A defendants Re: 3rd party complaint | 0.60 | 366.00 |
| RSC | B135 | A100 | review ZS edits to Cahill and PWC extensions to tolling agreements | 0.70 | 427.00 |
| ACD | B135 | A100 | Continue reviewing Exhibit A re: subpoena responses | 3.00 | 570.00 |
| RLB | B135 | A100 | Review letter to discovery targets (.4) and draft discovery (.6); E-mails re: drafts with Zuckerman Spaeder (.4) | 1.40 | 665.00 |
| 06/16/2011 FAP | B135 | A100 | Review/revise certification of counsel regarding second motion to amend termination event (.1); discussions with K. Brown re: same (.1); file same (.2); submit to chambers (.1); follow-up email to LRC, Zuckerman and Jenner groups (.1) | 0.60 | 135.00 |
| KAB | B135 | A100 | email with A. Landis and F. Panchak re: filing of Certification of Counsel and PFO re: extension of Termination event date (.1); discussions with F. Panchak re: same (.1); review and finalize same (.2); review as-filed version re: same (.1) | 0.50 | 147.50 |
| JSG | B135 | A100 | E-mail with Ameriprise, (.1), Riversource (.1), Mizuho (.2) re: subpoena responses; call with Amperio (.2) and Mizuho (.2) re: confi agreements and subpoena responses; e-mail with A. Goldfarb re: discovery issues and motion to extend time to serve (.2); meet with D. Rath and R. Cobb re: discovery strategy and motion to extend time to serve (.8); review and analysis of list of parties objecting to production of documents (1.2) and plan and prepare for service of discovery (.8); review and analyze Lyondell action protective order (.2); e-mail with LRC team re: discovery strategy (.4). | 4.40 | 1,694.00 |
| FAP | B135 | A100 | Review order granting second motion to amend termination definition (.1); email to LRC, Zuckerman and Jenner Block re: same (.1); coordinate service of same (.2); prepare affidavit of service (.1) file same (.1) | 0.60 | 135.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | Review Court's order amending termination date | 0.10 | 29.50 |
| DBR | B135 | A100 | work on issues re: Rule 34 service (.6); review and revise letter re: same (.5); meet with Green and Cobb re: same (.8); review Rule 4(m) service issues (.8); correspond with Zuckerman re: same (.4); review Lyondell confi agreement issues (.5); review Lyondell protective order (.7); review order amending termination event date (.3) | 4.60 | 2,806.00 |
| LR | B135 | A100 | review email from F. Panchak re: Order extending Termination Event (.1); continue work re: subpoena/discovery production re: 3rd party complaint (1.6) | 1.70 | 340.00 |
| RSC | B135 | A100 | emails with ZS re: issues with tolling extensions | 0.40 | 244.00 |
| RSC | B135 | A100 | finalize revisions to proposed tolling extension with SA (.4); email to SA re: same (.2) | 0.60 | 366.00 |
| RSC | B135 | A100 | Finalize revision re: MDE tolling agreement (.4); email with MDE re: proposal re: same (.2) | 0.60 | 366.00 |
| RSC | B135 | A100 | review and comment on Green agenda re: open issues for subpoena startegy conf and call with ZS | 0.30 | 183.00 |
| RSC | B135 | A100 | conf with Green and Rath to develop strategy on Rule 34 discovery and protective order motion, and motion to extend 4(m) service deadline | 0.80 | 488.00 |
| RSC | B135 | A100 | telephone conference with counsel for SG Americas re: status of confidentiality agreement, issues with agreement and production pending | 0.30 | 183.00 |
| ACD | B135 | A100 | Continue reviewing Exhibit A subpoena responses | 3.00 | 570.00 |
| KAB | B135 | A100 | review and summarize Debtors' motion to extend stay of avoidance actions | 0.20 | 59.00 |
| KAB | B135 | A100 | review and summarize (i) the Debtors Certification of Counsel re: extending the tolling of SOL with respect to intercompany actions (.1) and (ii) the Court's order regarding the same (.1) | 0.20 | 59.00 |
| KAB | B135 | A100 | review and summarize Deutsche Banks' Motion to Clarify re: SLCFCC | 0.20 | 59.00 |
| KAB | B135 | A100 | review and summarize the Court's order granting the second motion to amend the definition of Termination Event in Standing Orders | 0.10 | 29.50 |
| 06/17/2011 DBR | B135 | A100 | work on confidentiality issues re: producing parties | 1.50 | 915.00 |
| JRD | B135 | A100 | Discussion w/ F. Panchak re: service information for subpoenaed parties | 0.10 | 29.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Draft action memo re: discovery and service issues (1.5); e-mail to D. Rath and R. Cobb re: protective order (.5); draft Aperio confi agreement (.3); call with Oppenheimer (.2), TIAA (.1) re: subpoena responses | 2.60 | 1,001.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: Order re: Termination Event and adversary docketing [.2] and follow up re: Exhibit A service of 3rd Party Complaint [.1] | 0.30 | 60.00 |
| FAP | B135 | A100 | Review 26(c) motion and notice service returns (.8); update service list (.3), discussion with J. Drobish re: same (.1) | 1.20 | 270.00 |
| LR | B135 | A100 | Review email from R. Butcher re: Carlson Capital subpoena response | 0.10 | 20.00 |
| RSC | B135 | A100 | telephone conference with SG Americas re: productions and confi issues | 0.30 | 183.00 |
| RSC | B135 | A100 | edits to confi agreement and finalize for SG Americas | 0.40 | 244.00 |
| RSC | B135 | A100 | emails with SG Americas re: confi edits and final production issues | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with Rath and Green re: structure/content of protective order to grant relief requested in protective order motion | 0.40 | 244.00 |
| RSC | B135 | A100 | additional edits to draft amended tolling agreement proposed to Sidley | 0.60 | 366.00 |
| RSC | B135 | A100 | further edits to draft amended tolling agreement proposed to MDE | 0.60 | 366.00 |
| RSC | B135 | A100 | review Lyondell documents to analyze alternatives to protective order | 0.70 | 427.00 |
| FAP | B135 | A100 | Discussions with L. Rogers re: order granting stay of debtors' avoidance actions (.2); and order granting committee's second motion to amend termination definition (.3) | 0.50 | 112.50 |
| LR | B135 | A100 | Review SDNY docket re: Schultze Assets case status [.1]; email to J. Green re: same [.1]; review response status re: Argyll Research [.3]; various discussions with F. Panchak re: Orders re: Termination Event and Staying Avoidance Actions [.3]; continue work re: subpoenas/discovery production re: 3rd party complaint (2.5) | 3.30 | 660.00 |
| ACD | B135 | A100 | Continue review and revisions to Exhibit A re: subpoena responses | 2.50 | 475.00 |
| RLB | B135 | A100 | Review Carlson Capital subpoena response (.2) E-mails with Goldman counsel re: subpoena response (.4) | 0.60 | 285.00 |

Page: 22
Official Committee of Unsecured Creditors                                   July 25, 2011
                                                                  Account No:   698-001
                                                                  Statement No:    13942


Tribune Company, et al. bankruptcy

|            |     |      |      | Hours |          |
|------------|-----|------|------|-------|----------|
| 06/20/2011 JSG | B135 | A100 | E-mail with A. Caridas re: ECF system and service issues (.4); review and analyze service list for Rule 34 discovery, generally reviewing responses of parties to be served (1.6); e-mail with F. Denius counsel re: status of action (.2); call (.1) and email (.1) with Cantor re: subpoena response; meet with R. Butcher re: subpoena status and weekly tasks (.1); review and analyze Ameriprise e-mail and response to subpoena (.2). | 2.70 | 1,039.50 |
| LR | B135 | A100 | Brief discussion with F. Panchak re: service 3rd party complaint Exhibit A [.1]; review counsels' exchange of emails re: subpoena responses re: various parties [.2]; continue work re: subpoenas/discovery production re: 3rd party complaint [2.7] | 3.00 | 600.00 |
| RLB | B135 | A100 | Review Carlson subpoena response supplement (.4); Resolve address and registered agent issues for service of third party complaint (2.3), meet with J. Green re: same (.1) | 2.80 | 1,330.00 |
| RSC | B135 | A100 | review Graham Capital email and executed confi re: subpoena production | 0.20 | 122.00 |
| 06/21/2011 JSG | B135 | A100 | E-mail with Graham Capital (.2), Aperio Group (.2) re: confidentiality agreements; calls with BNY Mellon (.4), K&L Gates (.1), Blackrock/Barclays (.1); Marshwinds (.3) re: subpoena responses; call with A. Caridas re: discovery and service issues (.4); e-mail with ZS team and D. Rath re: 4(m) motion (.3); review and analyze general status of responses of objecting parties relating to service list for additional discovery (3.5), discussion with J. Drobish re: same (.3) | 5.80 | 2,233.00 |
| JRD | B135 | A100 | Research re: discovery issues relating to 3rd party complaint | 0.50 | 147.50 |
| FAP | B135 | A100 | Briefly review Pennsylvania Public School Retirees objection to motion for clarification of order regarding state law constructive fraudulent conveyance actions | 0.10 | 22.50 |
| JRD | B135 | A100 | Review/analyze discovery responses (.6); draft/revise report re: same (.6); discussions re: same w/ J. Green (.3) | 1.50 | 442.50 |
| LR | B135 | A100 | Review M. Ifill email re: Golden Tree response to subpoena [.1]; continue work re: subpoenas/discovery production re: 3rd party complaint [.9] | 1.00 | 200.00 |
| RSC | B135 | A100 | emails with Twomey re: amended tolling agreement and approval process at Sidley | 0.60 | 366.00 |
| RSC | B135 | A100 | review Graham Capital confi and (.2) related corres from counsel to Graham (.2) | 0.40 | 244.00 |
| RLB | B135 | A100 | Review Goldentree subpoena response. | 0.70 | 332.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 06/22/2011 | FAP | B135 | A100 | Review responses to motion to clarify order regarding state law fraudulent conveyance actions re: Niese (.1) and certain directors and officers (.1) | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: Public Employees Retirement Association of Colorado return demand letter (.1); email to L. Rogers re: same (.1) | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Review Chadbourne memo re: avoidance actions against insider directors and officers (.1); discussion with R. Cobb re: same (.1) | 0.20 | 45.00 |
|  | JRD | B135 | A100 | Research re: discovery issues (2.5), discussion w/ J. Green re: same (1.0) | 3.50 | 1,032.50 |
|  | FAP | B135 | A100 | Discussions with J. Green re: motion to further extend time to serve 3rd party actions and deadline for filing same | 0.30 | 67.50 |
|  | JSG | B135 | A100 | Meet with J. Drobish re: discovery and service research (1.0); review original draft of motion to extend time to serve (.6); review Aurelius protective order (.5); e-mail with A. Caridas re: motion to extend and motion for protective order (.4); review and analyze service list for party discovery (1.4); discussion with F. Panchak re: same (.3) | 4.20 | 1,617.00 |
|  | LR | B135 | A100 | review emails from F. Panchak re: Public Employees Retirement Association of Colorado [.2]; continue work re: subpoenas/discovery production re: 3rd party complaint [.8] | 1.00 | 200.00 |
|  | RSC | B135 | A100 | email to Raicht re: issue with response by MDE to tolling agreement proposal | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review ZS update re: approval and process for 4(m) extension motion and order | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review Jane Street response to subpoena (.3) confer with Green re: adequacy of response (.2) | 0.50 | 305.00 |
|  | RSC | B135 | A100 | emails with Twomey re: Sidley tolling agmnt issues and other professionals agreements | 0.50 | 305.00 |
|  | RLB | B135 | A100 | Research and resolve address and entity issues for service of third party complaint. | 3.20 | 1,520.00 |
|  | DBR | B135 | A100 | review Morgan Stanley's response to subpoena (.5); evaluating options re: same (.5) | 1.00 | 610.00 |
| 06/23/2011 | FAP | B135 | A100 | Review Niese letter withdrawing request for adjournment of hearing re: motion for clarification of order regarding state law fraudulent conveyance actions | 0.10 | 22.50 |
|  | JSG | B135 | A100 | Calls with Qwest (.2), Robert W. Baird (.1), Richards Tierny (.3) re: subpoena responses; review and analyze e-mails from Ameriprise (.4), Mizuho (.3), Cantor (.3); finish review and analysis of first draft of service list for party discovery (2.9). | 4.50 | 1,732.50 |

Page: 24
Official Committee of Unsecured Creditors
July 25, 2011
Account No:   698-001
Statement No:     13942

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B135 | A100 | review and summarize (i) PPSERS objection to SLCFC suits (.4); (ii) Cross-Movants motion to authorize certain SLCFCC (.5); (iii) Cross-Movants related motion to shorten (.1); (iv) Niese's response re: SLCFCC (.3); and (v) Niese's additional response withdrawing request to adjourn consideration of same (.1) | 1.40 | 413.00 |
| | RSC | B135 | A100 | emails with Raicht re: MDE tolling agreement edits and issues (.3); review and consider proposed edits to tolling agreement from MDE (.4) | 0.70 | 427.00 |
| | RLB | B135 | A100 | Research re: jurisdiction over foreign entities for fraudulent transfer | 2.80 | 1,330.00 |
| 06/24/2011 | JSG | B135 | A100 | Meet with J. Drobish and M. Ifill re: preparation of service of party discovery (.4); call with Credit Agricole re: subpoena response (.3); e-mail with Neuberger Berman (.1), Tweedy Browne (.1), Catalyst (.2), Barclays (.2) re: subpoena response; plan and prepare for service of party discovery (1.4); draft motion for protective order (.8); e-mail with F. Denius counsel re: status of litigation (.6). | 4.10 | 1,578.50 |
| | JRD | B135 | A100 | Review subpoenaed party information re: Rule 34 discovery (.2); revise report re: same (.1); discuss same w/ J. Green (.4) | 0.70 | 206.50 |
| | RSC | B135 | A100 | emails with MDE re: comments/finalizing tolling agreement | 0.20 | 122.00 |
| | RSC | B135 | A100 | final edits to MDE tolling agreement | 0.40 | 244.00 |
| | RSC | B135 | A100 | email to MDE re: tolling agreement for execution | 0.30 | 183.00 |
| | RSC | B135 | A100 | edits to Sidley tolling agreement and finalize | 0.30 | 183.00 |
| | RSC | B135 | A100 | email to Sidley re: tolling agreement | 0.30 | 183.00 |
| | RSC | B135 | A100 | review update from counsel to Tweedy re: potential response to subpoena | 0.20 | 122.00 |
| | RSC | B135 | A100 | review update from counsel to Neuberger re: response to subpoena | 0.20 | 122.00 |
| | RSC | B135 | A100 | review and respond to Green re: procedure for consolidating state court and BK actions | 0.30 | 183.00 |
| | RLB | B135 | A100 | Research re: service of discovery in foreign jurisdictions when parties not yet served (2.5); e-mail with JSG re: Strategic Partners subpoena response (.3) | 2.80 | 1,330.00 |
| | KAB | B135 | A100 | Review and summarize (i) Certain D&O's objection to Motion to Clarify (.8); (ii) Movants' reply in support of motion to clairfy (.9); and (iii) Aurelius' joinder to same (.1) | 1.80 | 531.00 |
| | KAB | B135 | A100 | review and summarize Court's order extending stay of avoidance actions | 0.20 | 59.00 |
| 06/27/2011 | JRD | B135 | A100 | Draft/revise report re: service of Rule 34 discovery | 1.20 | 354.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | JSG | B135 | A100 | Draft motion for protective order (4.1); plan and prepare for service of party discovery (1.6); e-mail with TIAA re: subpoena response and confidentiality agreement (.2); draft proposed protective order (.7). | 6.60 | 2,541.00 |
| | FAP | B135 | A100 | Briefly review Deutsche Bank reply (.1) and Aurelius joinder to same (.1) re: motion for clarification of order regarding state law fraudulent conveyance actions | 0.20 | 45.00 |
| | FAP | B135 | A100 | Review order extending stay regarding avoidance actions commenced by debtors | 0.10 | 22.50 |
| | LR | B135 | A100 | review email from M. Ifill re: Schultze Assets New York District Court docket status [.1]; review and exchange multiple emails with J. Green and J. Drobish re: Rule 34 service list [.2]; assist J. Green in preparing/revising Rule 34 service list [3.5] | 3.80 | 760.00 |
| | RSC | B135 | A100 | emails with Raicht re: SMDE tolling agreement (.3); review and email to Wayne finalize settlement agreement (.2); emails with Sidley re same (.3) | 0.80 | 488.00 |
| | RSC | B135 | A100 | review status of chart re: professionals preference actions | 0.30 | 183.00 |
| | RSC | B135 | A100 | emails with Smith re: Trib tollling agreements | 0.20 | 122.00 |
| | RLB | B135 | A100 | Call (.2) and e-mail (.2) with counsel to Allstate re: subpoena response. Call (.3) and e-mail (.3) wth counsel to Goldman re: subpoena response. | 1.00 | 475.00 |
| 06/28/2011 | JSG | B135 | A100 | E-mail with Barclays/BlackRock (.8), Robert W. Baird (.1), DFA (.2), Mizuho (.2) re: subpoena responses; meet with J. Drobish re: discovery plan and procedure (.9); e-mail with J. Drobish re: subpoena responses and discovery plan and procedure (.3); finalize and review draft of motion for protective order and proposed protective order (3.4); conference with Rath re: Deutsch Bank responses (.3); call with Mizuho re: subpoena response (.1); review and analyze comments from R. Butcher to 3rd party discovery service list (.4). | 6.70 | 2,579.50 |
| | JRD | B135 | A100 | Draft/revise report re: service of Rule 34 discovery requests (.4), meet with J. Green re: same (.9), emails with Green re: same (.3) | 1.60 | 472.00 |
| | LR | B135 | A100 | Review and exchange emails with J. Green and M. Ifill re: Schultze Asset [.1] continue work on subpoenas/discovery production re: 3rd party complaint [2.0]; discussions with J. Green re: Rule 34 service list [.1]; continue work on Rule 34 service list [1.0] | 3.20 | 640.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | Review status of subpoena responses for service of discovery requests on non-responding or objecting parties (3.3); e-mail with counsel to Intel re: subpoena response (.4); e-mail with Allianz counsel re: subpoena response (.3); e-mail with Allstate counsel re: subpoena response (.2); review Covington Capital subpoena information (.7) | 4.90 | 2,327.50 |
| | DBR | B135 | A100 | consult with Green re: Deutsch Bank subpoena response issues | 0.30 | 183.00 |
| 06/29/2011 | JSG | B135 | A100 | Review and revise motion for protective order and proposed protective order (1.8) and e-mail with ZS and LRC teams re: same (.4); e-mail with TIAA; (.3) email with Ameriprise (.5) re: subpoena responses; call with A. Caridas re: discovery and motion to extend (.2); e-mail to LRC team re: service of party discovery strategy (.3); plan and prepare for service of party discovery (.8); discussion with J. Drobish and L. Rogers re: reports re: subpoena responses and Rule 34 discovery reports (.4) | 4.70 | 1,809.50 |
| | JRD | B135 | A100 | Draft/revise reports re: subpoena responses and Rule 34 discovery requests (1.6); discussions re: same w/ J. Green and L. Rogers (.4) | 2.00 | 590.00 |
| | DBR | B135 | A100 | review and revise motion for protective order and related order (1.3); email with Green re: same (.3) | 1.60 | 976.00 |
| | FAP | B135 | A100 | Review order granting Deutsch Bank mot. for clarification - SLCFC actions | 0.10 | 22.50 |
| | LR | B135 | A100 | Review and exchange emails with J. Green and J. Drobish re: Rule 34 service issues [.2]; discussions with J. Green and J. Drobish re: same [.4]; continue to work on subpoena responses re: discovery production re: 3rd party complaint [2.4] | 3.00 | 600.00 |
| | RSC | B135 | A100 | review and comment on draft Rule 34 discovery letter to be served on subpoena targets | 0.30 | 183.00 |
| | RSC | B135 | A100 | review list of subpoenad parties re: Rule 34 discovery service decisions | 1.20 | 732.00 |
| | RLB | B135 | A100 | Review draft protective order motion (.5) and draft protective order (.3); e-mail with Allianz counsel re subpoena response (.2); review Allianz subpoena response (.4); e-mail with LRC litigation team re: TD Asset Management subpoena response (.2) | 1.60 | 760.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|---|------:|------:|
| 06/30/2011 | JSG | B135 | A100 | Analyze final service list for 3rd party discovery (.8), discussions (.1) and emails (.2) with L. Rogers re: same and oversee service of same (.4); e-mail with Qwest (.2), TIAA (.2), Neuberger Berman (.1), Tweedy Browne (.1) re: subpoena responses; e-mail with ZS team re: motion to extend time to serve (.1); reviewing subpoena responses for completeness (.7); review and finalize 3rd party document requests (2.7) | 5.60 | 2,156.00 |
|            | JRD | B135 | A100 | Review/edit service list for Rule 34 discovery requests | 1.00 | 295.00 |
|            | RSC | B135 | A100 | review Segall Bryant response to subpoena to determine Rule 34 inclusion | 0.30 | 183.00 |
|            | RSC | B135 | A100 | email with Green re: Segall Bryant response and Rule 34 | 0.30 | 183.00 |
|            | JRD | B135 | A100 | Review Certification of Counsel of Law Debenture and related order re: motion for, inter alia, clarification of stay relief order, (.2) email A. Landis and M. McGuire re: same (.1) | 0.30 | 88.50 |
|            | LR  | B135 | A100 | Further revisions to Rule 34 service list [2.2]; prepare service re: discovery requests [4.5]; review critical dates and deadlines re: response deadline [.1]; multiple emails to J. Green, J. Drobish, R. Cobb, D. Rath, R. Butcher, Zuckerman  counsel re: discovery responses [.4]; continue work re: subpoena/discovery production re: 3rd party complaint [2.3] | 9.50 | 1,900.00 |
|            | DBR | B135 | A100 | discussion with Zuckerman re: motion to extend 4(m) date (.2); working on Rule 34 discovery (2.0); review service issues re: same (.5) | 2.70 | 1,647.00 |
|            | RSC | B135 | A100 | review email from Neuberger re: further production in response to subpoena | 0.30 | 183.00 |
|            | RSC | B135 | A100 | review email from Tweedy Brown re: further production in response to subpoena | 0.30 | 183.00 |
|            | RLB | B135 | A100 | Review and revise notice of service of discovery requests (.4); call with counsel to Diamond Financial re: subpoena response (.4) | 0.80 | 380.00 |
|            |     |      |      | B135 - Litigation | 357.40 | 142,160.50 |
| 06/09/2011 | KAB | B136 | A100 | begin preparing LRC's 29th monthly fee app | 0.70 | 206.50 |
| 06/10/2011 | JRD | B136 | A100 | Discuss LRC 29th monthly fee app w/ K. Brown | 0.10 | 29.50 |
|            | KAB | B136 | A100 | continue preparing LRC's 29th monthly fee app (1.1); discussion with J. Drobish re: same (.1) | 1.20 | 354.00 |
| 06/14/2011 | FAP | B136 | A100 | Continue drafting LRC 29th monthly fee application | 1.00 | 225.00 |

Page: 28
Official Committee of Unsecured Creditors
July 25, 2011
Account No:   698-001
Statement No:    13942

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/15/2011 | FAP | B136 | A100 | Continue drafting LRC 29th monthly fee application | 2.20 | 495.00 |
| | FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 28th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| | KAB | B136 | A100 | email with LRC team re: responses to LRC's 28th monthly fee app | 0.10 | 29.50 |
| 06/16/2011 | CL | B136 | A100 | Assist K. Brown re: edits to LRC 29th monthly fee app | 4.50 | 562.50 |
| | FAP | B136 | A100 | Continue drafting LRC 29th monthly fee application | 0.80 | 180.00 |
| | FAP | B136 | A100 | Prepare affidavit of service re: Certificate of No Objection to LRC 28th monthly fee application | 0.10 | 22.50 |
| | KAB | B136 | A100 | review and execute Certificate of No Objection re: LRC's 28th monthly fee app | 0.10 | 29.50 |
| | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 28th monthly fee application (.3); follow-up email to C. Lewicki and B. Thompson re: same (.1) | 0.40 | 90.00 |
| 06/17/2011 | KAB | B136 | A100 | continue preparing LRC's 29th monthly fee app (4.4); conference with F. Panchak re: same (.2) | 4.60 | 1,357.00 |
| | FAP | B136 | A100 | Discussions with K. Brown re: LRC 29th monthly fee application (.2); continue drafting same (1.1) | 1.30 | 292.50 |
| 06/20/2011 | KAB | B136 | A100 | discussions with F. Panchak and S. Lewicki re: status of LRC's 29th monthly fee app | 0.20 | 59.00 |
| | FAP | B136 | A100 | Continue drafting LRC 29th monthly fee application | 0.60 | 135.00 |
| | CL | B136 | A100 | Assist K. Brown re: edits to LRC 29th monthly fee application | 2.50 | 312.50 |
| | KAB | B136 | A100 | Continue preparing LRC's 29th monthly fee application | 5.90 | 1,740.50 |
| | CL | B136 | A100 | Assist K. Brown re: edits to LRC 29th monthly fee application | 0.50 | 62.50 |
| 06/21/2011 | KAB | B136 | A100 | discussions with F. Panchak re: edits to LRC's 29th monthly fee app (.2); continue preparing same (.5) | 0.70 | 206.50 |
| | FAP | B136 | A100 | Discussion with K. Brown re: edits to LRC 29th monthly fee application (.2); continue drafting same (2.0) | 2.20 | 495.00 |
| 06/24/2011 | MBM | B136 | A100 | review and revise LRC 29th monthly fee application | 1.10 | 467.50 |
| 06/28/2011 | FAP | B136 | A100 | Discussion with K. Brown re: status of LRC draft 29th monthly fee application | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 29th monthly fee app | 0.10 | 29.50 |
| 06/29/2011 | FAP | B136 | A100 | Revise LRC 29th monthly fee application (1.3); draft notice re: same (.1) | 1.40 | 315.00 |
| | FAP | B136 | A100 | File and coordinate service of LRC 29th monthly fee application | 0.40 | 90.00 |
| | FAP | B136 | A100 | Email exchanges with C. Lewicki and B. Thompson re: LRC May fee/expense detail | 0.10 | 22.50 |
| 06/30/2011 | FAP | B136 | A100 | Email to J. Decker re: LRC May fee/expense detail | 0.10 | 22.50 |
| | | | | **B136 - LRC Ret. & Fee Matters** | 33.20 | 7,899.00 |
| 06/01/2011 | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 6/2 committee meeting | 0.10 | 22.50 |
| 06/07/2011 | DBR | B138 | A100 | prepare for (.2); and participate in committee meeting re: agenda items listed (.4) | 0.60 | 366.00 |
| | RLB | B138 | A100 | Prepare for (.2) and attend (.4) Committee professionals call re: agenda items listed. | 0.60 | 285.00 |
| 06/08/2011 | KAB | B138 | A100 | review intralinks posting re: 6/9 meeting (.1); email with M. Dero re: agenda for same (.1) | 0.20 | 59.00 |
| 06/09/2011 | MMD | B138 | A100 | Review agenda re: 6/9 committee meeting | 0.10 | 22.50 |
| | KAB | B138 | A100 | email with A. Landis re:  6/9 committee meeting | 0.10 | 29.50 |
| | KAB | B138 | A100 | prepare for (.2) and attend (.4) committee meeting re: agenda items listed | 0.60 | 177.00 |
| | AGL | B138 | A100 | prepare for (.2) and attend (.4) committee meeting re: agenda items listed | 0.60 | 414.00 |
| | RLB | B138 | A100 | Prepare for (.2) and attend (.4) Committee meeting re: agenda items listed. | 0.60 | 285.00 |
| 06/14/2011 | KAB | B138 | A100 | review agenda for Committee meeting (.1); attend committee meeting re: agenda items listed (.8) | 0.90 | 265.50 |
| | RLB | B138 | A100 | Prepare for (.3) and attend (.8) professionals conference call re: agenda items listed. | 1.10 | 522.50 |
| 06/21/2011 | FAP | B138 | A100 | Briefly review 5/19 committee meeting draft minutes | 0.10 | 22.50 |
| 06/22/2011 | FAP | B138 | A100 | Review agenda re: 6/23 committee meeting | 0.10 | 22.50 |
| 06/23/2011 | KAB | B138 | A100 | prepare for (.2) and attend (1.3) committee meeting re: agenda items listed | 1.50 | 442.50 |
| | RLB | B138 | A100 | Prepare for (.4) and attend (1.3) Committee meeting re: agenda items listed. | 1.70 | 807.50 |

Official Committee of Unsecured Creditors

.

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RSC | B138 | A100 | prepare for (.2) and participate in committee meeting re: agenda items listed (1.3) | 1.50 | 915.00 |
|  | MBM | B138 | A100 | prepare for (.6) and attend committee meeting re: agenda items listed (1.3) | 1.90 | 807.50 |
| 06/27/2011 | FAP | B138 | A100 | Review draft minutes re: 6/9 committee meeting | 0.10 | 22.50 |
| 06/28/2011 | KAB | B138 | A100 | review email from J. Marrero canceling 6/28 committee professionals call | 0.10 | 29.50 |
| 06/29/2011 | FAP | B138 | A100 | Review agenda re: 6/30 committee meeting | 0.10 | 22.50 |
| 06/30/2011 | AGL | B138 | A100 | prepare for (.4) and attend (1.3) committee meeting re: agenda items listed | 1.70 | 1,173.00 |
|  | RLB | B138 | A100 | Prepare for (.4) and attend (1.3) Committee meeting re: agenda items listed . | 1.70 | 807.50 |
|  | DBR | B138 | A100 | review materials for creditors committee meeting | 0.30 | 183.00 |
|  |  |  |  | B138 - Creditors' Cmte Mtgs | 16.30 | 7,704.00 |
| 06/03/2011 | KAB | B140 | A100 | call with creditor re: confirmation status and plan information | 0.40 | 118.00 |
|  |  |  |  | B140 - Creditor Inquiries | 0.40 | 118.00 |
| 06/01/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 28th monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1) | 0.40 | 90.00 |
|  | KAB | B144 | A100 | review Chadbourne's 28th monthly fee application (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.40 | 118.00 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne 28th monthly fee application (.6); follow-up email to H. Lamb re: same (.1) | 0.70 | 157.50 |
|  | KAB | B144 | A100 | review AlixPartners 28th monthly fee app (.1); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.30 | 88.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners monthly fee application (.1); review same (.1); prepare notice for same (.1); file and coordinate service of same (.4); discussion with K. Brown re: same (.1) follow-up email to A. Leung re: same (.1) | 0.90 | 202.50 |
|  | MBM | B144 | A100 | review SVG retention order and application (.4); emails to Green re: same (.1); conference with Landis re: same (.1) | 0.60 | 255.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 06/02/2011 FAP | B144 | A100 | Prepare affidavit of service re: 28th monthly fee applications of Chadbourne and AlixPartners (.1); file same (.1) | 0.20 | 45.00 |
| 06/03/2011 KAB | B144 | A100 | discussion with D. Rath re: notice of appearance for SVG (.1); review emails from D. Rath and SVG re: same (.2); email with SVG re: 2002 list (.1) | 0.40 | 118.00 |
| 06/15/2011 FAP | B144 | A100 | Review Chadbourne memo re: Ernst & Young retention application | 0.10 | 22.50 |
| 06/16/2011 FAP | B144 | A100 | Email exchanges with Moelis group re: responses to 28th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| 06/17/2011 KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 28th monthly fee app | 0.10 | 29.50 |
| FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to Moelis 28th monthly fee application (.1); file and coordinate service of Certificate of No Objection (.3); follow-up email to S. Sistla re: same (.1) | 0.50 | 112.50 |
| 06/22/2011 MMD | B144 | A100 | Review email message from M. McGuire re: SVG Retention Application and Order | 0.10 | 22.50 |
| KAB | B144 | A100 | emails with A. Landis and M. McGuire re: scope of SVG retention (.4); review order and application re: same (.2) | 0.60 | 177.00 |
| FAP | B144 | A100 | Email exchanges with Chadbourne re: responses to 28th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| FAP | B144 | A100 | Email exchanges with AlixPartners team re: responses to 28th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| 06/23/2011 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne and committee members May fee/expense applications` | 0.10 | 22.50 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: status of 4th and 5th interim fee hearing scheduling | 0.10 | 22.50 |
| KAB | B144 | A100 | review and revise Certificate of No Objection re: AlixPartners 28th monthly fee app | 0.10 | 29.50 |
| KAB | B144 | A100 | review and revise Certificate of No Objection re: Chadbourne's 28th monthly fee app | 0.10 | 29.50 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 28th monthly fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 90.00 |

{698.001-W0015778.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 28th monthly fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to Chadbourne and AlixPartners 28th monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
| 06/27/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: status of examiners final reports for 6th and 7th interim period | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Review supplemental list of ordinary course professionals | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Review order granting retention of Ernst & Young regarding 2009 formation agreement with Chicago Baseball Holdings | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members 18th expense application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Review P. Ratkiowak email re: deadline to file 10th interim fee applications | 0.10 | 22.50 |
| 06/28/2011 | FAP | B144 | A100 | Review order allowing SNR Denton application for compensation | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 29th monthly fee application (.1); review same (.1); draft notice re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 0.80 | 180.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 29th monthly fee application (.1); review same (.1); draft notice re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.80 | 180.00 |
|  | FAP | B144 | A100 | Draft committee members' 18th monthly expense application (.4); draft notice re: same (.1); revise application (.1) | 0.60 | 135.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Moelis and AlixPartners 29th monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | review and revise AlixPartners 29th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | KAB | B144 | A100 | review and revise Moelis 29th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | KAB | B144 | A100 | review and revise Committee's 18th expense reimbursement app (.2); review and execute notice re: same (.1) | 0.30 | 88.50 |
| 06/29/2011 | FAP | B144 | A100 | Review Chadbourne 29th monthly fee application (.2); draft notice re: same (.1); file and coordinate service of same (.7); follow-up email to H. Lamb re: same (.1) | 1.10 | 247.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B144 | A100 | File and coordinate service of committee members' 18th monthly expense application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 29th, LRC 29th and committee members 18th monthly applications (.1); file same (.1) | 0.20 | 45.00 |
| | | | **B144 - Non-LRC Ret. & Fee Matt** | 12.80 | 3,189.00 |
| 06/01/2011 FAP | B146 | A100 | Prepare affidavit of service re: order extending deadline to file findings of fact (.1); file same (.1) | 0.20 | 45.00 |
| KAB | B146 | A100 | review and summarize the Noteholder Plan Proponents reply brief re: confirmation | 1.50 | 442.50 |
| KAB | B146 | A100 | review and summarize the Court's order approving an extension of the deadline to file findings of fact and conclusions of law | 0.10 | 29.50 |
| KAB | B146 | A100 | briefly review the DCL reply brief re: confirmation | 0.10 | 29.50 |
| AGL | B146 | A100 | emails to and from Nellos and Rath re: filings for confirmation exhibit disputes | 0.50 | 345.00 |
| DBR | B146 | A100 | communications with Chadbourne and Landis re: filing post trial confirmation briefs (.2); considering options re: filing (.3); preparations for completing post trial submissions (1.0) | 1.50 | 915.00 |
| DBR | B146 | A100 | review latest draft of findings of fact and conclusions of law | 2.10 | 1,281.00 |
| 06/02/2011 DBR | B146 | A100 | review findings of fact and conclusions of law (2.0); communications with DCL proponents re: extension for filing (.6); review and revise certification and order re: same (.4); review and revise letter to court re: filing of motions re: exhibits (.6); communications with counsel for DCL re: same (.4); review and revise letter re: disclosure of confidential information to Sidley (.4); confer with Zuckerman re: same (.5); numerous communications re: motions re: admissible exhibits (1.5); review motions re: same (.8) | 7.20 | 4,392.00 |
| KAB | B146 | A100 | multiple emails with A. Landis and D. Rath re: draft Certification of Counsel and PFO further extending deadline to file findings of fact and conclusions of law (.3); draft same (.4); confer with D. Rath re: same (.2); discussion with M. McGuire re: same (.1); discussion with F. Panchak re: same (.1) | 1.10 | 324.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Review email exchanges between J. Sottile and D. Golden re: further extended deadline to file findings of fact (.1); discussions with K. Brown re: certification of counsel for same (.1); file same (.3) submit same to chambers (.1); follow-up email to J. Sottile and D. Golden re: same (.1); review order granting extended deadline (.1); serve order re: same (.2) | 1.00 | 225.00 |
| AGL | B146 | A100 | emails to and from Sottile and DCL proponents re: extension of time to file findings and conclusions (.5); review and revise form of order and cert (.4); emails to and from Brown, Rath re: same (.3) | 1.20 | 828.00 |
| KAB | B146 | A100 | briefly review as-filed Certification of Counsel re: further extension of deadline to file findings of fact and conclusions of law | 0.10 | 29.50 |
| KAB | B146 | A100 | review email from A. Landis re: filing of letter to Judge re: extension of time to file motions re: exhibits (.1); discussion with M. McGuire re: filings (.1); email with D. Rath re: filing (.1); review final letter (.1); discussions with D. Rath and F. Panchak re: filing (.2) | 0.60 | 177.00 |
| FAP | B146 | A100 | Review multiple email exchanges between DCL Plan proponents re: letter requesting telephonic hearing (.2); discussions with K. Brown (.1) and D. Rath (.1) re: same; file and coordinate service of same (.3); submit same to chambers (.1) | 0.80 | 180.00 |
| KAB | B146 | A100 | review as-filed letter re: teleconference to discuss motion re: exhibits | 0.10 | 29.50 |
| FAP | B146 | A100 | Briefly review Zell reply letter brief | 0.10 | 22.50 |
| KAB | B146 | A100 | conference with D. Rath re: status of confirmation related filings | 0.20 | 59.00 |
| FAP | B146 | A100 | Prepare affidavit of service re: order further extending deadline to file findings of fact and letter to Judge Carey (.1); file same (.1) | 0.20 | 45.00 |
| MBM | B146 | A100 | emails with Sottile re: letter to court on evidentiary issues (.3), review same and prepare for filing (.2); emails with Brown and Panchak re: same (.3) | 0.80 | 340.00 |
| JSG | B146 | A100 | Review corr with LRC team re: findings of fact submission and extension to file | 0.20 | 77.00 |
| 06/03/2011 KAB | B146 | A100 | review multiple emails from LRC team and Co-counsel re: Akin proposal regarding exhibits (.3); discussion with D. Rath re: issues related to same (.2); emails with A. Nellos and M. McGuire re: briefing regarding exhibits (.4); assist A. Nellos in preparing drafts re: same (.3) discussions with M. McGuire re: same (.2) | 1.40 | 413.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | Review and summarize (i) Zell's motion for leave to file reply brief (.1); (ii) court's order granting same (.1); (iii) Zell's reply brief (.8); (iv) Certain D&O's motion for leave to file reply brief (.1); and (v) Court's order granting same (.1) | 1.20 | 354.00 |
| KAB | B146 | A100 | review and summarize the Order Further Extending Deadline to File Findings of Fact and Conclusions of Law | 0.10 | 29.50 |
| KAB | B146 | A100 | review emails from K. Stickles and M. McGuire re: post-confirmation brief filing | 0.10 | 29.50 |
| KAB | B146 | A100 | discussions with M. McGuire re: draft Certification of Counsel and PFO re: modifications to Evidentiary Order (.4); emails with LRC Team and Zuckerman re: same (.3); draft same (1.4); discussions with M. Dero re: filing same (.2) | 2.30 | 678.50 |
| KAB | B146 | A100 | review emails from A. Landis and M. McGuire re: filing of Certification of Counsel re: exhibits | 0.10 | 29.50 |
| MBM | B146 | A100 | review proposed DCL findings of facts and conclusions of law (2.7); conferences with Rath re: same (.5); emails with Goldfarb re: same (.2) | 3.40 | 1,445.00 |
| MBM | B146 | A100 | review of plan brief errata sheet (.4); emails with Landis, Sottile and Stickles re: same (.5) | 0.90 | 382.50 |
| MBM | B146 | A100 | review brief re: DCL admission of exhibits (.7); emails (.4) and conferences (.2) with Rath re: same; call with Rath and Nellos re: same (.5); conferences with Brown re: draft PFO and Certification of Counsel re: modification to evidentiary order (.4); review of post-petition briefing order (.3); call to Nellos re: same (.2) | 2.70 | 1,147.50 |
| MBM | B146 | A100 | review of DCL reply brief on confirmation (1.3), emails with Sottile and Landis re: same (.3) | 1.60 | 680.00 |
| AGL | B146 | A100 | emails to and from DCL group and noteholders groups (.3); review, analyze and revise multiple proposals re: confirmation issues, exhibits, errata sheets for post trial briefing and related confirmation issues (3.6) | 3.90 | 2,691.00 |
| DBR | B146 | A100 | Emails with Zuckerman and LRC re: findings of fact and conclusions of law (1.0); review findings of fact and conclusions of law (3.5); confer with McGuire re: same (.5); emails with DCL proponents re: motions on admissibility of exhibits and motions to strike testimony (.8); conferences with M. McGuire re: same (.2); work on certification of counsel re: same (.2) | 6.20 | 3,782.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 06/04/2011 | DBR | B146 | A100 | review certification of counsel re: order modifying the order establishing procedures related to the post-confirmation hearing admission of evidence and resolution of evidentiary objections and related pleadings (1.2); review emails from DCL Plan Proponents re: same (.6) | 1.80 | 1,098.00 |
| 06/06/2011 | KAB | B146 | A100 | review email from D. Rath re: filing of Certification of Counsel re: exhibits | 0.10 | 29.50 |
|  | MMD | B146 | A100 | Review email messages from K. Brown re: exhibits to DCL Motion to Admit Exhibits (.1); Review exhibits (.2), discussions with K. Brown re: same (.8) | 1.10 | 247.50 |
|  | KAB | B146 | A100 | multiple calls with A. Nellos re: assistance with preparing evidentiary brief and exhibits thereto (.8); discussions with M. McGuire re: same (.6); discussions with M. Dero re: same (.8); emails with LRC Teams re: same (.4); emails with A. Nellos re: various exhibits and issues related thereto (.8); review and revise draft appendix (.8); review exhibits thereto (1.5); work with A. Nellos to revise and finalize brief and appendix thereto (3.7); call with K. Stickles re: edits to brief (.2); emails with DCL Plan Proponents re: filing and revisions to brief (.6) | 10.20 | 3,009.00 |
|  | KAB | B146 | A100 | finalize and execute Certification of Counsel re: modification to Evidentiary Order (.1); discussion with M. McGuire re: filing same (.1); email with LRC team and Zuckerman re: same (.2); discussion with M. Dero re: filing (.1) | 0.50 | 147.50 |
|  | MMD | B146 | A100 | Finalize for filing and coordinate service of Certification of Counsel re: Order Modifying Order Concerning Post-Confirmation Procedures | 0.30 | 67.50 |
|  | MBM | B146 | A100 | multiple conferences with Brown and Rath re: evidentiary submissions (.9); review of motion and exhibits (1.1); work with Brown and Nellos to prepare for filing (2.1); review of final draft and exhibits (1.3) | 5.40 | 2,295.00 |
|  | AGL | B146 | A100 | emails to and from DCL group re: motion to resolve evidentiary disputes | 2.80 | 1,932.00 |
|  | MMD | B146 | A100 | Continue preparation re: Appendix to DCL Motion to Admit Exhibits | 3.00 | 675.00 |
|  | MMD | B146 | A100 | Finalize for filing and coordinate service of DCL Motion to Admit Exhibits | 0.30 | 67.50 |
|  | MMD | B146 | A100 | Finalize for filing and coordinate service of Appendix to DCL Motion to Admit Exhibits | 0.30 | 67.50 |
|  | MMD | B146 | A100 | Numerous discussions and email messages to/from M. McGuire and K. Brown re: signature page of DCL Motion to Admit Exhibits | 0.20 | 45.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B146 | A100 | review noteholder reply brief on plan confirmation (1.7); review of proposed conclusions of law and findings of fact submitted by noteholders (2.1) | 3.80 | 1,615.00 |
| | DBR | B146 | A100 | review and finalize for filing certification of counsel re: order modifying the order establishing procedures related to the post-confirmation hearing admission of evidence and resolution of evidentiary objections (.4); emails with ZS re: same (.3); review multiple versions of briefs re: admission of trial exhibits (3.7); emails with Chadbourne and LRC re: finalizing and filing same (1.3) | 5.70 | 3,477.00 |
| 06/07/2011 | MMD | B146 | A100 | Prepare Affidavit of Service re: DCL Motion to Admit Exhibits and Appendix | 0.20 | 45.00 |
| | MMD | B146 | A100 | Finalize for filing Affidavit of Service re: DCL Motion to Admit Exhibits and Appendix (.1), discussion with K. Brown re: same (.1) | 0.20 | 45.00 |
| | KAB | B146 | A100 | discussion with M. Dero re: affidavit of service of Exhibits Motion | 0.10 | 29.50 |
| | MMD | B146 | A100 | Email messages to/from K. Brown re: service of Order Modifying the Order Establishing Procedures Related to the Post-Confirmation Hearing Admission (.1); Prepare email service of same (.1) | 0.20 | 45.00 |
| | MMD | B146 | A100 | Prepare Affidavit of Service re: Order Modifying the Order Establishing Procedures Related to the Post-Confirmation Hearing Admission | 0.10 | 22.50 |
| | MMD | B146 | A100 | Finalize for filing and coordinate service of Affidavit of Service re: Order Modifying the Order Establishing Procedures Related to the Post-Confirmation Hearing Admission | 0.20 | 45.00 |
| | KAB | B146 | A100 | review and summarize (i) WTC's supplemental findings of fact and conclusions of law (.4); (ii) WTC's related motion to seal (.1); (iii) begin reviewing the Noteholders' findings of fact and conclusions of law (.1); (iv) Noteholders related motion to seal (.2); (v) Dougherty's letter on behalf of certain D&O's re: reply confirmation brief (.5); (vi) Court's Order Modifying the Order Establishing Procedures Related to the Post-Confirmation Hearing Admission of Evidence (.4); and (vii) WTC's Supplemental Motion Concerning the Admission of Certain Documents (.2); (viii) WTC's related motion to seal (.1); (ix) Noteholders motion re: post-confirmation hearing admission of evidence (.1); and (x) Noteholders' related motion to seal (.1) | 2.20 | 649.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                                                                                             | Hours |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | AGL | B146 | A100 | review and analyze revised errata doc for posttrial submissions (.7); emails to and from Sottile and McGuire re: same (.2)                                                                                                                                                                                                                    | 0.90  | 621.00   |
|            | DBR | B146 | A100 | review Errata sheet for post trial brief                                                                                                                                                                                                                                                                                                     | 0.20  | 122.00   |
| 06/08/2011 | KAB | B146 | A100 | review Noteholders' notice of hearing re: motion to admit docs (.1); email with M. Dero and M. McGuire re: Committee's need to file same (.1)                                                                                                                                                                                                 | 0.20  | 59.00    |
|            | MMD | B146 | A100 | Email messages to/from M. McGuire and Brown re: Noteholder Motion and Hurley Declaration                                                                                                                                                                                                                                                     | 0.20  | 45.00    |
|            | MBM | B146 | A100 | review of Noteholder motion to admit exhibits (1.3); emails with Landis and Rath re: same (.2), emails with K. Brown and M. Dero re: same (.1)                                                                                                                                                                                                | 1.60  | 680.00   |
| 06/09/2011 | KAB | B146 | A100 | review intralinks posting re: response to Exhibits Motions (.1); review and analyze response re: same (.2); discussions with M. McGuire re: same (.2); emails with M. Dero re: filing same (.1); calls to and from A. Nellos re: same (.4); follow-up discussions with M. McGuire (.1) and M. Dero re: same (.1); emails with A. Nellos re: current draft of same (.2) | 1.40  | 413.00   |
|            | AGL | B146 | A100 | review, revise and finalize motion re: confirmation exhibits (1.8); emails to and from Chadbourne, ZS and DCL group re: same (.3)                                                                                                                                                                                                             | 2.10  | 1,449.00 |
|            | MBM | B146 | A100 | emails and calls with Nellos re: opposition to noteholder motion to admit exhibits (.7); review of same (.7); emails with DCL group re: same (.8); conferences with Rath re: same (.3)                                                                                                                                                        | 2.50  | 1,062.50 |
|            | MBM | B146 | A100 | review of noteholder opposition to DCL motion to admit                                                                                                                                                                                                                                                                                       | 0.80  | 340.00   |
|            | DBR | B146 | A100 | review findings of fact and conclusions of law (3.0); review emails from ZS re: changes to closing arguments (.5); work on issues relating to opposition of committee to plan proponents motions re: admission of exhibits (1.1)                                                                                                               | 4.60  | 2,806.00 |
| 06/10/2011 | KAB | B146 | A100 | email with A. Nellos re: unredacted version of DCL response to motions to admit exhibits (.1); email with LRC team re: same (.1)                                                                                                                                                                                                              | 0.20  | 59.00    |
|            | DBR | B146 | A100 | review DCL response to Noteholder motion to admit certain exhibits                                                                                                                                                                                                                                                                           | 1.80  | 1,098.00 |
| 06/14/2011 | FAP | B146 | A100 | Briefly review Noteholders' unredacted proposed findings of fact and conclusions of law                                                                                                                                                                                                                                                      | 0.40  | 90.00    |
|            | AGL | B146 | A100 | emails to and from DCL group re: disputed exhibits order (.9); review and revise same (.9)                                                                                                                                                                                                                                                   | 1.80  | 1,242.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MBM | B146 | A100 | review noteholder findings of fact and conclusions of law | 1.50 | 637.50 |
| DBR | B146 | A100 | review multiple versions and revisions to agreed order re: disputed exhibits (1.1); emails with Chadbourne and Zuckerman re: same (.3) | 1.40 | 854.00 |
| 06/15/2011 DBR | B146 | A100 | review agreed order re: disputed exhibits (.5) and correspondence from DCL group re: same (.4); review revised order re: disputed exhibits (.4); review correspondence from DCL group re: same (.4) | 1.70 | 1,037.00 |
| 06/16/2011 FAP | B146 | A100 | Review Epiq's 3rd supplemental declaration re: voting and tabulation of plan ballots | 0.10 | 22.50 |
| KAB | B146 | A100 | Review and summarize (i) the Noteholder's objection to DCL motion to admit exhibits (.4); (ii) Merrill Lynch's objection to same (.1); (iii) Merrill Lynch's related motion to seal its objection (.1); (iv) BofA's joinder to objections to DCL's motion to admit exhibits (.2); and (v) BofA's related motion to seal (.1) | 0.90 | 265.50 |
| 06/17/2011 FAP | B146 | A100 | Briefly review Wilmington Trust unredacted supplemental proposed findings of fact (.1) and post-confirmation brief (.1) | 0.20 | 45.00 |
| DBR | B146 | A100 | review correspondence from DCL group re: proposed findings of fact order (.3); review draft order re: same (.3) | 0.60 | 366.00 |
| 06/21/2011 FAP | B146 | A100 | Briefly review Noteholders errata sheets re: post-trial brief part 1 (.1); post-trial brief part 2 (.1); proposed findings of fact (.1) and proposed conclusions of law (.1) | 0.40 | 90.00 |
| 06/22/2011 FAP | B146 | A100 | Review notice of withdrawal re: Epiq 3rd supplemental declaration regarding voting and tabulation of ballots and corrected filing thereto | 0.10 | 22.50 |
| 06/23/2011 FAP | B146 | A100 | Review Wilmington Trust notice of withdrawal re: motion to seal supplemental proposed findings of fact | 0.10 | 22.50 |
| FAP | B146 | A100 | Review DCL notice of filing errata sheet re: proposed findings of fact | 0.10 | 22.50 |
| 06/24/2011 MMD | B146 | A100 | Call from F. Panchak re: exhibits for closing argument | 0.10 | 22.50 |

Official Committee of Unsecured Creditors                              July 25, 2011
                                                              Account No:  698-001
                                                              Statement No:    13942


Tribune Company, et al. bankruptcy

                                                                      Hours

| | | | | | |
|---|---|---|---|---|---:|---:|
| | KAB | B146 | A100 | email with M. McGuire (.2) and J. Sottile (.2) re: Certification of Counsel and pfo re: admission of exhibits; draft Certification of Counsel re: same (1.1); discussions with M. McGuire re: edits to same (.1); edit same (.2); discussions with M. McGuire re: filing same (.1) emails with M. Dero re: same (.2); oversee filing preparations (3.4) | 5.50 | 1,622.50 |
| | MBM | B146 | A100 | emails with Sottile and Brown re: order to approve exhibit admissions (.5); review and revisions to Certification of Counsel re: same (.3) | 0.80 | 340.00 |
| | KAB | B146 | A100 | review Court's order granting Aurelius motion to seal portions of post-trial brief | 0.10 | 29.50 |
| 06/26/2011 | KAB | B146 | A100 | emails with M. McGuire and J. Sottile re: proposed order re: exhibits | 0.30 | 88.50 |
| 06/27/2011 | FAP | B146 | A100 | Review orders granting motions to seal re: portions of Noteholders post-trial brief (.1), Noteholders proposed findings of fact (.1), DCL proponents response to Noteholders motion to admit certain documents (.1) and Merrill Lynch objection to same (.1) | 0.40 | 90.00 |
| | FAP | B146 | A100 | Review Noteholders motion to admit certain documents (.1) and notice of withdrawal of motion to seal same (.1) | 0.20 | 45.00 |
| | KAB | B146 | A100 | Review and summarize Noteholders notice of withdrawal of its motion to seal its motion to admit exhibits | 0.10 | 29.50 |
| | FAP | B146 | A100 | Briefly review Wilmington Trust supplemental motion to admit certain documents (.1) and Siegel declaration in support thereof (.1) | 0.20 | 45.00 |
| | MBM | B146 | A100 | emails with Sottile and Landis re: final order approving exhibit admission (.4); review and revise same (.6) | 1.00 | 425.00 |
| 06/28/2011 | DBR | B146 | A100 | review order re: admissibility of disputed facts | 0.40 | 244.00 |
| 06/29/2011 | AGL | B146 | A100 | emails to and from Sottile re: confirmation evidence order | 0.30 | 207.00 |
| | AGL | B146 | A100 | calls with Deutsch re: confirmation timing issues | 0.40 | 276.00 |
| | | | | B146 - Plan & Disclos. Stmt. | 117.80 | 54,068.50 |
| 06/22/2011 | FAP | B151 | A100 | Briefly review May monthly operating report | 0.10 | 22.50 |
| | | | | B151-Schedules/Operating Rpts | 0.10 | 22.50 |
| | | | | For Current Services Rendered | 690.90 | 271,966.00 |

{698.001-W0015778.}