# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

## **AFFIDAVIT OF NORMAN L. PERNICK**

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | ) SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 27th day of July, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Thirtieth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2011 through June 30, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
JUNE 1, 2011 THROUGH JUNE 30, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 2.2 | $915.00 |
| Case Administration | 17.7 | $5,703.00 |
| Claims Analysis, Administration and Objections | 17.1 | $6,073.50 |
| Creditor Inquiries | 0.8 | $335.50 |
| Disclosure Statement/Voting Issues | 1.2 | $690.00 |
| Fee Application Matters/Objections | 38.5 | $11,643.00 |
| Litigation/General (Except Automatic Stay Relief) | 14.4 | $7,808.50 |
| Preferences and Avoidance Actions | 22.8 | $8,253.00 |
| Preparation for and Attendance at Hearings | 73.9 | $33,254.50 |
| Press/Public Affairs | 0.2 | $145.00 |
| Reorganization Plan | 70.0 | $37,274.50 |
| Reports; Statements and Schedules | 1.2 | $406.00 |
| Retention Matters | 12.1 | $5,424.50 |
| Utilities/Section 366 Issues | 1.1 | $418.00 |
| **TOTAL** | **273.20** | **$118,344.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
**         CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 686087
July 27, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **2.20** | **$915.00** |
| 06/08/11 | REVIEW EMAIL FROM M. MARTINEZ RE: RESPONSE TO JEWEL LIFT STAY | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO M. MARTINEZ RE: JEWEL LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW EMAIL FROM M. MARTINEZ RE: RESPONSE TO JEWEL LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW DRAFT RESPONSE TO LIFT STAY MOTION | JKS | 0.50 | 287.50 |
| 06/09/11 | EMAIL TO M. MARTINEZ RE: RESPONSE TO LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW EMAIL FROM M. MARTINEZ RE: FILING OF RESPONSE | JKS | 0.10 | 57.50 |
| 06/09/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF RESPONSE TO MOTION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW COMMITTEE JOINDER IN RESPONSE | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW AND REVISE OBJECTION TO SECOND MOTION BY JEWEL FOOD FOR RELIEF FROM STAY | PVR | 0.40 | 90.00 |
| 06/09/11 | EMAIL EXCHANGE WITH M. MARTINEZ RE: REVISIONS TO OBJECTION TO SECOND MOTION BY JEWEL FOOD FOR RELIEF FROM STAY | PVR | 0.20 | 45.00 |
| 06/09/11 | EFILE SECOND OBJECTION TO JEWEL FOOD MOTION FOR RELIEF | PVR | 0.30 | 67.50 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND OBJECTION TO JEWEL FOOD MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| **CASE ADMINISTRATION** | | | **17.70** | **$5,703.00** |
| 06/01/11 | REVIEW CASE CALENDAR RE: APPLICABLE HEARING DATE AND OBJECTION DEADLINE | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |

| 06/01/11 | EMAIL EXCHANGE WITH EPIQ RE: DOCUMENTS FOR SERVICE JUNE 1 | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 06/02/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 06/02/11 | RESEARCH RE: CORRECT ADDRESS FOR P. SMOOTS | PVR | 0.30 | 67.50 |
| 06/02/11 | REVIEW FILINGS FROM JUNE 1, 2011 AND UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 06/02/11 | FURTHER UPDATES TO CASE CALENDAR | PVR | 0.30 | 67.50 |
| 06/03/11 | REVIEW EMAIL FROM M. MARTINEZ RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 06/03/11 | EMAIL TO M. MARTINEZ RE: MARCH HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW AND REVISE CHART OF HEARING DATES | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW AND UPDATE CRITICAL DATES CHART | JKS | 0.70 | 402.50 |
| 06/03/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 06/03/11 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 06/06/11 | UPDATE CASE CALENDAR RE: NEW DEADLINES IN ORDER MODIFYING PROCEDURES RE: POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | PVR | 0.10 | 22.50 |
| 06/06/11 | REVIEW CREDIT AGREEMENT LENDERS ELEVENTH AMENDED 2019 STATEMENT | NLP | 0.10 | 72.50 |
| 06/07/11 | REVIEW UPDATED CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 06/07/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 06/07/11 | CONFERENCE WITH P. RATKOWIAK RE: POTENTIAL FILING | JKS | 0.10 | 57.50 |
| 06/07/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 06/08/11 | DRAFT PROPOSED ORDER RESCHEDULING HEARINGS | JKS | 0.20 | 115.00 |
| 06/08/11 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 45.00 |
| 06/08/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO J. LUDWIG, ET AL RE: FILINGS FOR JUNE 10, 2011 | JKS | 0.10 | 57.50 |
| 06/08/11 | CONFERENCE WITH P. RATKOWIAK RE: JUNE 8 AND 10 FILINGS | JKS | 0.20 | 115.00 |
| 06/08/11 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO P. RATKOWIAK RE: UPDATED CASE CALENDAR | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW UPDATED CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 06/08/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: CHART OF HEARING DATES | JKS | 0.10 | 57.50 |

| 06/08/11 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: SUBMISSION OF PROPOSED ORDER | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 06/08/11 | EMAILS TO/FROM D. POWLEN RE: REVISED JUNE HEARING SCHEDULE | NLP | 0.20 | 145.00 |
| 06/08/11 | EMAIL TO P. RATKOWIAK RE: REVISED JUNE HEARING DATES | NLP | 0.10 | 72.50 |
| 06/08/11 | FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 06/08/11 | EMAIL FROM AND TO D. STREANY RE: COURTCALL INQUIRY FOR TELECONFERENCE | PVR | 0.10 | 22.50 |
| 06/08/11 | UPDATE SCHEDULE OF HEARING DATES AND FILING DEADLINES | PVR | 0.20 | 45.00 |
| 06/08/11 | EMAIL FROM AND TO C. KLINE RE: UPDATED SCHEDULE OF HEARING DATES AND FILING DEADLINES | PVR | 0.10 | 22.50 |
| 06/08/11 | UPDATE CASE CALENDAR RE: JUNE 8, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 06/08/11 | UPDATE CASE CALENDAR RE: CHANGE IN HEARING DATES AFTER JUNE 8, 2011 TELECONFERENCE | PVR | 0.20 | 45.00 |
| 06/08/11 | EMAIL TO S. WILLIAMS RE: NEW CONTACT INFORMATION FOR A. HILLER FOR 2002 SERVICE LIST | PVR | 0.10 | 22.50 |
| 06/09/11 | REVIEW EMAIL FROM N. HUNT RE: PROPOSED ORDER RESCHEDULING HEARINGS | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL FROM AND TO B. MYRICK RE: MAY 17, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 06/09/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW EMAIL FROM J. BENDERNAGEL AND J. BOELTER RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL TO COUNSEL FOR NPP AND DCL RE: PROPOSED FORM OF ORDER | JKS | 0.20 | 115.00 |
| 06/09/11 | REVIEW EMAIL FROM AND EMAIL TO J. SOTTILE RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL FROM AND TO D. STREANY RE: WITHDRAWAL OF APPEARANCE OF J. EDMONSON | PVR | 0.10 | 22.50 |
| 06/09/11 | TELEPHONE TO T. MATTHEWS RE: WITHDRAWAL OF APPEARANCE OF J. EDMONSON AND RESEARCH RE: ORIGINAL NOTICE OF APPEARANCE | PVR | 0.20 | 45.00 |
| 06/09/11 | EMAIL EXCHANGE WITH M. MARTINEZ RE: REVISED TRANSCRIPT FOR MARCH 22, 2011 HEARING AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 06/09/11 | EMAIL FROM AND TO K. STICKLES RE: ORDER RESCHEDULING HEARINGS | PVR | 0.10 | 22.50 |
| 06/09/11 | TELEPHONE TO N. HUNT RE: FILING NOTICES OF RESCHEDULED HEARINGS AND ORDER RESCHEDULING HEARINGS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 06/09/11 | EMAIL FROM G. SARBAUGH RE: JUNE 8, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 06/09/11 | EMAIL TO CORE GROUP RE: JUNE 8, 2011 HEARING TRANSCRIPT | PVR | 0.20 | 45.00 |
| 06/10/11 | EMAIL TO J. LUDWIG RE: STATUS OF POTENTIAL FILINGS | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL TO P. RATKOWIAK CONFIRMING NO OBJECTION TO PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 06/10/11 | PREPARE CERTIFICATION RE: PROPOSED ORDER RESCHEDULING HEARINGS | JKS | 0.20 | 115.00 |
| 06/10/11 | EMAIL TO P. RATKOWIAK RE: DRAFT CERTIFICATION | JKS | 0.10 | 57.50 |
| 06/10/11 | UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 06/10/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR A. STROMBERG AT JUNE 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/10/11 | EFILE CERTIFICATION OF COUNSEL RE: ORDER RESCHEDULING HEARINGS | PVR | 0.30 | 67.50 |
| 06/13/11 | PREPARE SERVICE DATA SOURCE RE: ORDER RESCHEDULING HEARINGS | PVR | 0.30 | 67.50 |
| 06/13/11 | REVIEW AND EXECUTE HEARING NOTICES | PJR | 0.10 | 38.00 |
| 06/13/11 | EMAIL TO K. STICKLES RE: THIRTEEN COURTCALL CONFIRMATIONS FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 06/13/11 | REVIEW DOCKETED ORDER RESCHEDULING HEARINGS | PVR | 0.10 | 22.50 |
| 06/13/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RESCHEDULING HEARINGS | PVR | 0.10 | 22.50 |
| 06/14/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 06/14/11 | REVIEW HEARING SIGN-IN SHEET FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/14/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/14/11 | EMAIL FROM AND TO J. BOELTER RE: TRANSCRIPT FROM JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/14/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: TRANSCRIPT FROM JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/14/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 06/14/11 | EMAIL FROM G. SARBAUGH RE: CORRECTED TRANSCRIPT FROM JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/14/11 | EMAIL TO N. PERNICK AND J. BOELTER RE: CORRECTED TRANSCRIPT FROM JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/20/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |

| 06/21/11 | EMAIL FROM AND TO K. TRAXLER RE: UST CONTACT INFORMATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/24/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 06/27/11 | UPDATE CHART OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 06/27/11 | EMAIL TO S. WILLIAMS RE: CHANGE IN CONTACT INFORMATION FOR T. MACAULEY | PVR | 0.10 | 22.50 |
| 06/27/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 06/28/11 | EMAIL TO M. VANDERMARK RE: HEARING SIGN-IN SHEET FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL FROM A. STROMBERG RE: TRANSCRIPT FROM JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL FROM J. LUDWIG RE: TRANSCRIPT FROM JUNE 28, 2011 HEARING FOR B. KRAKAUER | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL TO M. VANDERMARK RE: HEARING SIGN-IN SHEET FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 06/28/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 06/29/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 06/29/11 | REVIEW EMAILS FROM P. RATKOWIAK AND J. LUDWIG RE: FILINGS | JKS | 0.20 | 115.00 |
| 06/29/11 | EMAIL TO AND FROM J. LUDWIG RE: JUNE 30TH FILING DEADLINE | PVR | 0.10 | 22.50 |
| 06/29/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/29/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/29/11 | REVIEW TRANSCRIPT FROM JUNE 28, 2011 HEARING | PVR | 0.40 | 90.00 |
| 06/30/11 | CONFERENCE WITH P. RATKOWIAK RE: JUNE 30 FILINGS | JKS | 0.20 | 115.00 |
| 06/30/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **17.10** | **$6,073.50** |
| 06/03/11 | EMAIL TO J. LUDWIG RE: MICROSOFT CLAIM | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM J. EHRENHOFER RE: MICROSOFT CLAIM | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO J. EHRENHOFER RE: MICROSOFT CLAIM | JKS | 0.10 | 57.50 |
| 06/07/11 | REVISE CNE STIPULATION | PJR | 0.40 | 152.00 |

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 686087
           Client/Matter No. 46429-0001                                   July 27, 2011
                                                                  Page 6

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 06/07/11 | CONFERENCE WITH R. STONE RE: CLAIM RESOLUTION ISSUES | PJR | 0.30 | 114.00 |
| 06/08/11 | REVIEW EMAIL FROM J. EHRENHOFER RE: MICROSOFT | JKS | 0.10 | 57.50 |
| 06/08/11 | CONFERENCE WITH J. LUDWIG AND P. REILLEY RE: CURE-RELATED ISSUES | JKS | 0.20 | 115.00 |
| 06/08/11 | REVIEW EMAIL FROM J. LUDWIG RE: SATISFIED CLAIMS | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: RITCHIE CLAIM FOR FILING | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: PARTIAL WITHDRAWAL OF DEBTORS' FIRST NOTICE OF SATISFIED CLAIMS RE: CLAIM NO. 6223 OF C. RITCHIE | PVR | 0.10 | 22.50 |
| 06/08/11 | REVIEW AND ANALYZE PROPOSED STIPULATION AND RELATED DOCUMENTS | JKS | 0.60 | 345.00 |
| 06/08/11 | CONFERENCE WITH J. EHRENHOFER AND P. REILLEY RE: MICROSOFT | JKS | 0.30 | 172.50 |
| 06/08/11 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: MICROSOFT CLAIMS | PJR | 0.30 | 114.00 |
| 06/08/11 | CONFERENCE WITH K. STICKLES RE: MICROSOFT CLAIM ISSUES | PJR | 0.50 | 190.00 |
| 06/08/11 | REVIEW MICROSOFT SETTLEMENT AGREEMENT | PJR | 0.20 | 76.00 |
| 06/08/11 | EMAIL TO R. STONE RE: AVAYA CLAIMS | PJR | 0.10 | 38.00 |
| 06/08/11 | REVIEW JUNE 1, 2011 LETTER FROM C. WALKER RE: AMENDED PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 06/08/11 | EMAIL TO EPIQ RE: JUNE 1, 2011 LETTER FROM C. WALKER RE: AMENDED PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 06/08/11 | EMAIL FROM J. LUDWIG RE: FILING CERTIFICATION OF COUNSEL RE: PARTIAL WITHDRAWAL OF DEBTORS' FIRST NOTICE OF SATISFIED CLAIMS RE: CLAIM NO. 6223 OF C. RITCHIE | PVR | 0.10 | 22.50 |
| 06/08/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PARTIAL WITHDRAWAL OF DEBTORS' FIRST NOTICE OF SATISFIED CLAIMS RE: CLAIM NO. 6223 OF C. RITCHIE | PVR | 0.30 | 67.50 |
| 06/08/11 | EFILE CERTIFICATION OF COUNSEL RE: PARTIAL WITHDRAWAL OF DEBTORS' FIRST NOTICE OF SATISFIED CLAIMS RE: CLAIM NO. 6223 OF C. RITCHIE | PVR | 0.30 | 67.50 |
| 06/09/11 | REVIEW EMAIL FROM D. MALO RE: AMENDED WALKER CLAIM | JKS | 0.10 | 57.50 |
| 06/09/11 | CONFERENCE WITH R. STONE RE: AVAYA CLAIMS | PJR | 0.20 | 76.00 |
| 06/09/11 | REVIEW MICROSOFT STIPULATION AND TELEPHONE CALL TO COUNSEL RE: SAME | PJR | 0.20 | 76.00 |
| 06/09/11 | CONFERENCE WITH K. KNUCKLEY RE: AVAYA CLAIM ISSUES | PJR | 0.40 | 152.00 |

COLE SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                         Invoice No. 686087
     Client/Matter No. 46429-0001                                   July 27, 2011
                                                                        Page 7

| 06/13/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 06/13/11 | CONFERENCE WITH M. MILANO AT RIDDELL WILLIAMS RE: MICROSOFT CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 06/13/11 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.10 | 38.00 |
| 06/13/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/14/11 | REVIEW M. GUSTAFSON 6/14 EMAIL RE: STIPULATION RESOLVING GELLMAN CLAIM | NLP | 0.10 | 72.50 |
| 06/14/11 | COORDINATE SUBMISSION OF PROOF OF CLAIM RE: FORTY-FOURTH AND FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS TO CHAMBERS | PVR | 0.20 | 45.00 |
| 06/14/11 | CONFERENCE WITH R. STONE RE: CURE ISSUES | PJR | 0.30 | 114.00 |
| 06/14/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/14/11 | EMAIL EXCHANGE WITH G. DEMO RE: D&B RESPONSE | JKS | 0.20 | 115.00 |
| 06/14/11 | EMAIL EXCHANGE WITH K. MILLS RE: 48TH CLAIMS OBJECTION | JKS | 0.20 | 115.00 |
| 06/14/11 | TELEPHONE FROM AND EMAIL TO P. REILLEY RE: SAMPLE ORDERS PARTIALLY SUSTAINING OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/14/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/15/11 | EMAIL TO R. STONE RE: MICROSOFT CLAIM STIPULATION | PJR | 0.10 | 38.00 |
| 06/20/11 | REVIEW THREE PROOF OF CLAIM BY PENNSYLVANIA DEPT OF REVENUE AND EMAIL TO EPIQ AND SIDLEY RE: SAME | PVR | 0.30 | 67.50 |
| 06/21/11 | REVIEW DOCKETED RESPONSE BY RMS BANKRUPTCY RECOVERY SERVICES TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO J. LUDWIG | PVR | 0.20 | 45.00 |
| 06/21/11 | REVIEW AND ANALYZE CNE ANALYSIS RE: 503(B)(9) CLAIMS | PJR | 0.40 | 152.00 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: 45TH OMNIBUS OBJECTION TO CLAIMS | NLP | 0.20 | 145.00 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: DOW LOHNES 23RD MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: COLE SCHOTZ 28TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 06/23/11 | EMAIL TO AND FROM J. LUDWIG RE: REVISION TO CERTIFICATION OF COUNSEL RE: FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: 40TH OMNIBUS OBJECTION TO CLAIMS | NLP | 0.20 | 145.00 |

| | | | | |
|---|---|---|---|---|
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: 43RD OMNIBUS OBJECTION TO CLAIMS | NLP | 0.20 | 145.00 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: 44TH OMNIBUS OBJECTION TO CLAIMS | NLP | 0.20 | 145.00 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: 34TH OMNIBUS OBJECTION TO CLAIMS | NLP | 0.20 | 145.00 |
| 06/23/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL FOR FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL, ORDER AND EXHIBITS RE: FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/23/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL, ORDER AND EXHIBITS FOR FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL, ORDER AND EXHIBITS FOR FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/23/11 | EFILE CERTIFICATION OF COUNSEL FOR FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL FROM S. ROBINSON RE: CERTIFICATION OF COUNSEL AND ORDER RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/23/11 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL FROM J. LUDWIG RE: STATUS UPDATE RE: THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: EMC CORPORATION | PVR | 0.10 | 22.50 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |

| 06/24/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: EMC CORPORATION | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: EMC CORPORATION | PVR | 0.10 | 22.50 |
| 06/24/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING FORTIETH OMNIBUS OBJECTION TO CLAIMS RE: ASM CAPITAL | PVR | 0.20 | 45.00 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING FORTIETH OMNIBUS OBJECTION TO CLAIMS RE: ASM CAPITAL | PVR | 0.10 | 22.50 |
| 06/24/11 | REVIEW DOCKETED ORDER SUSTAINING FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/24/11 | REVIEW DOCKETED ORDER SUSTAINING FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 06/24/11 | REVIEW DOCKETED ORDER SUSTAINING FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 06/27/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM RESOLUTION ISSUES | PJR | 0.30 | 114.00 |
| 06/27/11 | REVIEW LETTER FROM F. RUSHING FOR THE ESTATE OF C. GRAHAM RE: POSSIBLE CLAIM AND EMAIL TO J. LUDWIG | PVR | 0.20 | 45.00 |
| 06/28/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 06/28/11 | EMAILS TO AND FROM R. STONE RE: CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 06/29/11 | REVIEW AND ANALYZE CLAIM ANALYSIS RE: 503(B)(9) CLAIM ISSUES | PJR | 0.50 | 190.00 |
| 06/29/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 114.00 |
| 06/30/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF SETTLEMENTS | PJR | 0.10 | 38.00 |
| 06/30/11 | EMAIL TO AND FROM J. LUDWIG RE: FILING OF THIRD QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL FROM B. MYRICK AND J. LUDWIG RE: THIRD QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING OF THIRD QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 22.50 |
| 06/30/11 | EFILE THIRD QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.30 | 67.50 |
| 06/30/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 22.50 |

| | | | |
|---|---|---|---|
| **CREDITOR INQUIRIES** | | **0.80** | **$335.50** |
| 06/02/11 | EMAIL EXCHANGE WITH EPIQ RE: P. SMOOTS AND RETURNED MAIL | PVR | 0.20 | 45.00 |
| 06/06/11 | REVIEW EMAIL FROM N. HUNT RE: RESPONSE TO CASE INQUIRY | JKS | 0.10 | 57.50 |
| 06/06/11 | FOLLOW-UP EMAIL TO N. HUNT RE: RESPONSE TO INQUIRY | JKS | 0.10 | 57.50 |
| 06/06/11 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO CREDITOR INQUIRY | JKS | 0.20 | 115.00 |
| 06/28/11 | TELEPHONE CALL FROM F. BANKER RE: PLAN INQUIRY | PJR | 0.10 | 38.00 |
| 06/29/11 | EMAIL TO AND FROM C. KLINE RE: TWO REQUESTS FOR ADDITIONAL INFORMATION FROM MARION COUNTY CLERK | PVR | 0.10 | 22.50 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | **1.20** | **$690.00** |
| 06/06/11 | REVIEW EMAILS FROM P. RYAN RE: RESOLICITATION AFFIDAVIT | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW RESOLICITATION AFFIDAVIT FOR FILING | JKS | 0.20 | 115.00 |
| 06/06/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF RESOLICITATION AFFIDAVIT | JKS | 0.10 | 57.50 |
| 06/06/11 | EMAIL TO P. RYAN, ET AL. RE: RESOLICITATION AFFIDAVIT | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW EMAIL FROM A. ROSS AND P. RYAN RE: RESOLICITATION AFFIDAVIT | JKS | 0.10 | 57.50 |
| 06/14/11 | CONFERENCE WITH P. RATKOWIAK RE: VOTING DECLARATION | JKS | 0.20 | 115.00 |
| 06/14/11 | REVIEW AND REVISE NOTICE OF WITHDRAWAL | JKS | 0.20 | 115.00 |
| 06/14/11 | EMAIL EXCHANGE WITH P. RATKOWIAK AND K. MILLS RE: WITHDRAWAL AND RE-FILING OF DECLARATION | JKS | 0.20 | 115.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | **38.50** | **$11,643.00** |
| 06/01/11 | REVIEW EMAIL FORM C. MEAZELL RE: DOW LOHNES' TWENTY-THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/01/11 | EMAIL TO K. STAHL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW AND EXECUTE NOTICE RE: HINCKLEY ALLEN FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 06/01/11 | PREPARE, EFILE AND COORDINATE SERVICE OF FEE APPLICATION FOR DOW LOHNES | KAS | 0.40 | 72.00 |
| 06/01/11 | PREPARE NOTICE AND FEE APPLICATION FOR HINCKLEY, ALLEN & SNYDER LLP; FORWARD TO K. STICKLES FOR REVIEW | KAS | 0.30 | 54.00 |
| 06/01/11 | PREPARE NOTICE AND 23RD FEE APPLICATION FOR DOW LOHNES; FORWARD TO K. STICKLES FOR REVIEW | KAS | 0.30 | 54.00 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 686087
        Client/Matter No. 46429-0001                              July 27, 2011
                                                                     Page 11

| | | | |
|---|---|---|---|
| 06/01/11 | PREPARE, EFILE AND COORDINATE SERVICE OF FEE APPLICATION FOR HINCKLEY, ALLEN & SNYDER LLP | KAS | 0.40 | 72.00 |
| 06/02/11 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | NLP | 2.90 | 2,102.50 |
| 06/02/11 | PREPARE AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/02/11 | CONFERENCE WITH P. RATKOWIAK RE: CORRECTION OF DOCKET TEXT RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW EMAIL FROM K. BROWN RE: NOTICE OF HINCKLEY ALLEN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/02/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED NOTICE OF FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW, REVISE AND EXECUTE AMENDED NOTICE OF HINCKLEY ALLEN FEE APPLICATION | JKS | 0.20 | 115.00 |
| 06/02/11 | EFILE AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/02/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/02/11 | REVIEW FEE AUDITOR REPORT FOR ALVAREZ RE: SIXTH INTERIM PERIOD | PVR | 0.20 | 45.00 |
| 06/02/11 | REVIEW FEE AUDITOR REPORT FOR ALVAREZ RE: SEVENTH INTERIM PERIOD | PVR | 0.20 | 45.00 |
| 06/02/11 | REVIEW FEE AUDITOR REPORT FOR MCDERMOTT RE: SIXTH INTERIM PERIOD | PVR | 0.20 | 45.00 |
| 06/02/11 | REVIEW FEE AUDITOR REPORT FOR MCDERMOTT RE: SEVENTH INTERIM PERIOD | PVR | 0.20 | 45.00 |
| 06/02/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/02/11 | EMAIL TO AND FROM K. STICKLES RE: CORRECTION TO NOTICE OF DOW LOHNES MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/02/11 | TELEPHONE TO K. BROWN RE: CORRECTION TO DOCKET ENTRY RE: DOW LOHNES FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/02/11 | EMAIL FROM K. STICKLES RE: EMAIL FROM K. BROWN RE: REVISED NOTICE RE: HINCKLEY ALLEN | PVR | 0.10 | 22.50 |
| 06/03/11 | REVIEW AND EXECUTE NOTICE RE: NINTH FEE APPLICATION OF LEVINE SULLIVAN KOCH & SCHULTZ FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL FROM AND TO B. DUNN RE: NEXT INTERIM FEE APPLICATION FILING DEADLINE | PVR | 0.10 | 22.50 |
| 06/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY MARCH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 686087
        Client/Matter No. 46429-0001                                              July 27, 2011
                                                                                      Page 12

| 06/03/11 | PREPARE NOTICE FOR LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 06/03/11 | EFILE LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/03/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/06/11 | REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT | PVR | 3.10 | 697.50 |
| 06/07/11 | EMAIL FROM AND TO K. SOBCZAK RE: LOCAL RULES RE: FEE APPLICATIONS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 06/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/08/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE; ALVAREZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/09/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT JANUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEBRUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/09/11 | PREPARE COLE SCHOTZ MAY FEE APPLICATION | PVR | 1.30 | 292.50 |
| 06/09/11 | EMAIL FROM J. ZAJAC RE: MCDERMOTT JANUARY AND FEBRUARY MONTHLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 06/09/11 | PREPARE NOTICE FOR MCDERMOTT JANUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/09/11 | EFILE MCDERMOTT JANUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JANUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/09/11 | PREPARE NOTICE FOR MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/09/11 | EFILE MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/10/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-FOURTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW AND FINALIZE COLE SCHOTZ MAY FEE APPLICATION | NLP | 0.30 | 217.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 06/10/11 | CONFERENCE WITH P. RATKOWIAK RE: PROPER EXPENSE REPORTING STATUS AND DETAILS ON FEE APPLICATIONS | NLP | 0.30 | 217.50 |
| 06/10/11 | PREPARE NOTICE RE: JONES DAY 8TH (APRIL) FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/10/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY 8TH (APRIL) FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/10/11 | EFILE JONES DAY 8TH (APRIL) FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/10/11 | EFILE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/10/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/10/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/13/11 | UPDATE CUMULATIVE CHART RE: COLE SCHOTZ MAY FEES AND EXPENSES | PVR | 0.30 | 67.50 |
| 06/13/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/13/11 | REVIEW AND EXECUTE NOTICE AND REVIEW APPLICATION RE: SEYFARTH SHAW | PJR | 0.10 | 38.00 |
| 06/13/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: FILING SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/13/11 | PREPARE NOTICE OF SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/13/11 | ATTEMPT TO EFILE SEYFARTH SHAW MARCH FEE APPLICATION [COURT'S WEBSITE DOWN] | PVR | 0.20 | 45.00 |
| 06/13/11 | UPDATE CUMULATIVE CHART RE: COLE SCHOTZ APRIL FEES AND EXPENSES | PVR | 0.30 | 67.50 |
| 06/14/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/14/11 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/14/11 | EFILE SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/15/11 | REVIEW DOCKETED REED SMITH MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/15/11 | REVIEW AND EXECUTE NOTICE AND REVIEW FEE APPLICATION RE: A&M | PJR | 0.20 | 76.00 |
| 06/15/11 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/15/11 | PREPARE NOTICE OF ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 06/15/11 | EFILE ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/15/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/15/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/15/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION BY REED SMITH RE: FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/17/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/20/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/20/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 06/20/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT INTERIM FEE APPLICATION | PJR | 0.10 | 38.00 |
| 06/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/20/11 | EMAIL FROM J. ZAJAC RE: MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/20/11 | PREPARE NOTICE FOR MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/20/11 | EFILE MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/20/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/21/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/21/11 | EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/21/11 | PREPARE NOTICE FOR SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 06/21/11 | EFILE SEYFARTH SHAW APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: HINCKLEY ALLEN FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: HINCKLEY ALLEN FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/24/11 | EMAIL FROM B. MYRICK RE: CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/24/11 | PREPARE NOTICE FOR CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/24/11 | EFILE CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/27/11 | EMAIL TO EPIQ RE: SERVICE OF PWC MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/27/11 | REVIEW EMAIL FROM B. ADRIAN RE: SITRICK APPLICATIONS | JKS | 0.10 | 57.50 |
| 06/27/11 | REVIEW EMAILS FROM B. ADRIAN RE: SITRICK APPLICATIONS | JKS | 0.10 | 57.50 |
| 06/27/11 | CONFERENCE WITH B. ADRIAN RE: SITRICK APPLICATIONS | JKS | 0.20 | 115.00 |
| 06/27/11 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR TENTH INTERIM FEE PERIOD AND RESEARCH SAME | PVR | 0.70 | 157.50 |
| 06/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEE APPLICATION | PVR | 0.20 | 45.00 |
| 06/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/27/11 | EMAIL FROM AND TO C. MEAZELL RE: FEE HEARING DATES | PVR | 0.10 | 22.50 |
| 06/27/11 | EMAIL FROM AND TO S. FINSETH RE: PWC MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/27/11 | PREPARE NOTICE FOR PWC MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/27/11 | EFILE PWC MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK THIRD FEE APPLICATION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/28/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: SITRICK FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/28/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK FIRST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/28/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/28/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING SNR DENTON FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION RE: MCDERMOTT | PJR | 0.10 | 38.00 |
| 06/28/11 | PREPARE COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 2.40 | 540.00 |
| 06/28/11 | EMAIL TO N. PERNICK RE: APPROVAL OF COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARE NOTICE FOR MCDERMOTT MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EFILE MCDERMOTT MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/28/11 | PREPARE NOTICE FOR SITRICK FIRST MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EFILE SITRICK FIRST MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK FIRST MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARE NOTICE FOR SITRICK SECOND MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EFILE SITRICK SECOND MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK SECOND MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARE NOTICE FOR SITRICK THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EFILE SITRICK THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK THIRD MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE SITRICK FEE APPLICATIONS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 06/28/11 | REVIEW DOCKETED ORDER ALLOWING SNR DENTON FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/29/11 | REVIEW AND FINALIZE COLE SCHOTZ TENTH INTERIM FEE APPLICATION | NLP | 0.20 | 145.00 |
| 06/29/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/29/11 | EFILE COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | REVIEW AND EXECUTE NOTICE RE: PWC TENTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 24TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION | PJR | 0.10 | 38.00 |
| 06/30/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 06/30/11 | EMAIL FROM AND TO S. FINSETH RE: PWC TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | PREPARE NOTICE FOR PWC TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EFILE PWC TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EMAIL TO EPIQ RE: SERVICE OF PWC TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL FROM AND TO C. MEAZELL RE: FILING OF DOW LOHNES MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | PREPARE NOTICE FOR DOW LOHNES MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EFILE DOW LOHNES MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL FROM S. JONES RE: FILING OF LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL TO S. JONES RE: FILED CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 06/30/11 | PREPARE NOTICE FOR LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EFILE LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 06/30/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.10 | 22.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 686087
July 27, 2011
Page 18

| | **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | **14.40** | **$7,808.50** |
|---|---|---|---|---|
| 06/01/11 | REVIEW SECOND MOTION TO AMEND DEFINITION OF TERMINATION EVENT | NLP | 0.30 | 217.50 |
| 06/02/11 | CONFERENCE WITH J. KING RE: STATE COURT LITIGATION | JKS | 0.10 | 57.50 |
| 06/02/11 | RESEARCH RE: STATE COURT LITIGATION | JKS | 0.50 | 287.50 |
| 06/02/11 | FOLLOW-UP WITH J. KING RE: STATUS OF RESEARCH RE: STATE COURT LITIGATION | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW ZELL'S LIMITED OBJECTION TO COMMITTEE'S SECOND MOTION TO AMEND THE DEFINITION OF "TERMINATING EVENT" | JKS | 0.20 | 115.00 |
| 06/03/11 | CONFERENCE WITH M. VANDERMARK RE: DOCKET REVIEW | JKS | 0.10 | 57.50 |
| 06/03/11 | CONFERENCE WITH G. KING RE: POTENTIAL COMPLAINT | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW NOTICE OF COURT FILINGS | JKS | 0.10 | 57.50 |
| 06/03/11 | RETRIEVE AND REVIEW COMPLAINT, NIESE V. AG EDWARDS | JKS | 0.60 | 345.00 |
| 06/03/11 | CONFERENCE WITH AND EMAIL TO G. KING RE: FILED COMPLAINT | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAIL EXCHANGE WITH K. LANTRY RE: NIESE COMPLAINT | JKS | 0.10 | 57.50 |
| 06/03/11 | CONFERENCE WITH G. KING RE: POTENTIAL LITIGATION | JKS | 0.10 | 57.50 |
| 06/03/11 | CONFERENCE WITH M. VANDERMARK RE: DOCKET REVIEW | JKS | 0.20 | 115.00 |
| 06/03/11 | RESEARCH RE: DE SUPERIOR COURT COMPLAINT | PVR | 0.60 | 135.00 |
| 06/03/11 | REVIEW DOCKETED LIMITED OBJECTION BY S. ZELL TO COMMITTEES SECOND MOTION TO AMEND THE DEFINITION OF "TERMINATING EVENT" | PVR | 0.20 | 45.00 |
| 06/06/11 | REVIEW AND ANALYZE DELAWARE STATE COURT DOCKET RE: TRIBUNE-RELATED FILINGS | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW ZELL LIMITED OBJECTION TO OCUC SECOND MOTION TO AMEND DEFINITION OF "TERMINATING EVENT" | NLP | 0.30 | 217.50 |
| 06/06/11 | EMAIL TO AND FROM G. KING RE: STATE COURT FILINGS | JKS | 0.20 | 115.00 |
| 06/07/11 | REVIEW J. CONLAN 6/7 EMAIL RE: SUMMARY CHART OF COMPLAINTS FILED AGAINST TRIBUNE SHAREHOLDERS AND ADVISORS | NLP | 0.40 | 290.00 |
| 06/07/11 | REVIEW EMAIL FROM N. PERNICK RE: STATE LAW COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL TO N. PERNICK RE: SUPERIOR COURT COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW CERTIFICATION RE: COMMENCEMENT OF STATE LAW CONSTRUCTIVE FRAUD ACTIONS | JKS | 0.10 | 57.50 |
| 06/07/11 | CONFERENCE WITH M. VANDERMARK RE: STATE LAW COMPLAINTS | JKS | 0.20 | 115.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 06/07/11 | REVIEW DOCKETED ORDER MODIFYING ORDER ESTABLISHING PROCEDURES RE: POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW REPORT RE: DOCKETED SUPERIOR COURT COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO G. KING RE: ADDITIONAL SUPERIOR COURT COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW SIDLEY 6/8 MEMO RE: SUMMARY OF SHAREHOLDER COMPLAINTS FILED BY RETIREES AND NOTEHOLDERS | NLP | 0.30 | 217.50 |
| 06/08/11 | CONFERENCES WITH J. BOELTER RE: SUMMARY MEMO OF SHAREHOLDER COMPLAINTS FILED BY RETIREES AND NOTEHOLDERS | NLP | 0.30 | 217.50 |
| 06/08/11 | EMAILS TO/FROM JUDGE GROSS, D. LIEBENTRITT, J. CONLAN, J. BOELTER RE: SUMMARY MEMO OF SHAREHOLDER COMPLAINTS FILED BY RETIREES AND NOTEHOLDERS | NLP | 0.50 | 362.50 |
| 06/08/11 | REVIEW FIVE COMPLAINTS FILED IN SUPERIOR COURT | JKS | 1.20 | 690.00 |
| 06/08/11 | CONFERENCE WITH M. VANDERMARK RE: RETRIEVAL OF COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW EMAIL FROM G. KING RE: EXHIBITS TO COMPLAINTS | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW EMAIL FORWARDING EXHIBITS TO COMPLAINTS AND RESPONSE FROM G. KING | JKS | 0.10 | 57.50 |
| 06/10/11 | EMAIL TO M. VANDERMARK REQUESTING RETRIEVAL OF EXHIBITS | JKS | 0.10 | 57.50 |
| 06/13/11 | REVIEW STATEMENT OF WILLIAM NIESE CONCERNING COMMENCEMENT OF STATE LAW CONSTRUCTIVE FRAUD ACTIONS | NLP | 0.20 | 145.00 |
| 06/14/11 | REVIEW MOTION OF DEUTSCHE BANK TO CLARIFY, SUPPLEMENT OR MODIFY THE COURT'S APRIL 25, 2011 ORDER IN RESPECT TO STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.30 | 217.50 |
| 06/14/11 | REVIEW DEUTSCHE BANK MOTION TO CLARIFY | JKS | 0.30 | 172.50 |
| 06/14/11 | REVIEW DOCKETED MOTION BY DEUTSCHE BANK FOR CLARIFICATION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.20 | 45.00 |
| 06/14/11 | REVIEW J. CONLAN 6/9 EMAIL RE: COMPLAINT AND CHART UPDATE | NLP | 0.30 | 217.50 |
| 06/14/11 | REVIEW K. STICKLES 6/10 EMAIL RE: COMPLAINTS FILED IN DELAWARE | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW CERTAIN STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE DEFENDANTS RESPONSE AND CROSS MOTION TO THE MOTION OF DEUTSCHE BANK TRUST COMPANY TO CLARIFY, SUPPLEMENT OR MODIFY THIS COURTS ORDER ENTERED APRIL 25, 2011 | NLP | 0.30 | 217.50 |

| 06/21/11 | REVIEW DOCKETED OBJECTION BY THE PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM TO DEUTSCHE BANK MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/21/11 | REVIEW MOTION TO SHORTEN TIME FOR NOTICE OF THE HEARING TO CONSIDER THE CROSS-MOTION OF CERTAIN STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE DEFENDANTS TO CLARIFY, SUPPLEMENT OR MODIFY THIS COURT'S ORDER ENTERED APRIL 25, 2011 | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW OBJECTION BY THE PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM TO THE MOTION BY DEUTSCHE BANK TRUST COMPANY AMERICAS, ET. AL. TO CLARIFY, SUPPLEMENT OR MODIFY THIS COURT'S ORDER ENTERED APRIL 25, 2011 | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW OBJECTION OF CERTAIN OFFICERS AND DIRECTORS TO MOTION TO CLARIFY, SUPPLEMENT OR MODIFY THE COURT'S ORDER ENTERED APRIL 25, 2011 | NLP | 0.30 | 217.50 |
| 06/21/11 | REVIEW DOCKETED OBJECTION OF CERTAIN OFFICERS AND DIRECTORS TO MOTION TO CLARIFY, SUPPLEMENT OR MODIFY THE COURT'S ORDER ENTERED APRIL 25, 2011 IN RESPECT TO STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW DOCKETED JPMORGAN MOTION TO SHORTEN RE: HEARING TO CONSIDER THE CROSS-MOTION OF CERTAIN STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE DEFENDANTS TO CLARIFY, SUPPLEMENT OR MODIFY THIS COURT'S ORDER ENTERED APRIL 25, 2011 | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW DOCKETED JPMORGAN MOTION TO CONSIDER THE CROSS-MOTION OF CERTAIN STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE DEFENDANTS TO CLARIFY, SUPPLEMENT OR MODIFY THIS COURT'S ORDER ENTERED APRIL 25, 2011 | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | NLP | 0.10 | 72.50 |
| 06/23/11 | REVIEW DEUTSCHE BANK REPLY IN SUPPORT OF ITS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AURELIUS JOINDER TO DEUTSCHE BANK MOTION RE: CONSTRUCTIVE TRUSTS | PVR | 0.10 | 22.50 |
| 06/27/11 | EMAIL TO AND FROM K. KANSA RE: FURTHER EXTENSION OF REMOVAL PERIOD AND UPCOMING EXPIRATION | PVR | 0.20 | 45.00 |
| 06/27/11 | REVIEW EMAIL FROM B. SHULL RE: NEIL STIPULATION | JKS | 0.10 | 57.50 |
| 06/27/11 | REVIEW NEIL STIPULATION | JKS | 0.10 | 57.50 |
| 06/27/11 | REVIEW AND EXECUTE STIPULATION EXTENDING DEADLINES AND EMAIL TO T. DRISCOLL RE: NEAL PLAINTIFFS | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 06/27/11 | REVIEW B. SHULL 6/27 EMAIL RE: STATUS OF NEAL ADVERSARY PROCEEDING | NLP | 0.10 | 72.50 |
| 06/28/11 | EMAIL TO EPIQ RE: SERVICE OF EIGHTH MOTION EXTENDING REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL EXCHANGE WITH G. KING RE: LITIGATION DOCKETS | JKS | 0.20 | 115.00 |
| 06/28/11 | REVIEW AND EXECUTE MOTION TO EXTEND DEADLINE TO REMOVE ACTIONS | PJR | 0.50 | 190.00 |
| 06/28/11 | EMAIL FROM K. KANSA RE: EIGHTH MOTION EXTENDING REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARE NOTICE FOR EIGHTH MOTION EXTENDING REMOVAL PERIOD | PVR | 0.30 | 67.50 |
| 06/28/11 | EFILE EIGHTH MOTION EXTENDING REMOVAL PERIOD | PVR | 0.30 | 67.50 |
| 06/29/11 | UPDATE CASE CALENDAR RE: DEADLINE TO RESPOND TO PI MOTION IN NEIL ADVERSARY | PVR | 0.10 | 22.50 |
| 06/29/11 | REVIEW DOCKETED ORDER APPROVING THIRD STIPULATION EXTENDING DEFENDANTS' TIME TO RESPOND TO PI MOTION | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL TO AND FROM B. KRAKAUER RE: ERISA-RELATED LITIGATION | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW EMAIL FROM J. LUDWIG RE: QUARTERLY SETTLEMENT REPORT | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW AND EXECUTE QUARTERLY SETTLEMENT REPORT FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 06/30/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA-RELATED MEDIATION | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW EMAILS FROM M. VANDERMARK AND G. KING RE: LITIGATION CASE DOCKETS | JKS | 0.10 | 57.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **22.80** | **$8,253.00** |
| 06/01/11 | REVIEW DRAFT TOLLING AGREEMENT AMENDMENT AND ORIGINAL AGREEMENTS | PJR | 0.30 | 114.00 |
| 06/01/11 | EMAILS TO J. LUDWIG AND R. STONE RE: TOLLING AGREEMENTS | PJR | 0.10 | 38.00 |
| 06/02/11 | REVIEW AMENDMENT TO TOLLING AGREEMENT AND EMAIL TO J. LUDWIG RE: SAME | PJR | 0.30 | 114.00 |
| 06/07/11 | REVIEW P. REILLEY 6/7 EMAIL RE: DRAFT VENDOR LETTER RE: TOLLING AGREEMENT AMENDMENTS | NLP | 0.20 | 145.00 |
| 06/07/11 | EMAILS TO AND FROM J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 06/08/11 | REVIEW CORRESPONDENCE AND DOCUMENTS RELATED TO TOLLING AGREEMENTS RE: AVOIDANCE ACTIONS | PJR | 0.50 | 190.00 |

| | | | | |
|---|---|---|---|---|
| 06/08/11 | CONFERENCE WITH P. ROSS RE: ATLANTIC PRESS ADVERSARY ISSUES | PJR | 0.10 | 38.00 |
| 06/08/11 | CONFERENCE WITH J. LUDWIG RE: EXTENSION OF STAY RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 06/08/11 | REVIEW MOTION TO EXTEND STAY | PJR | 0.20 | 76.00 |
| 06/08/11 | EMAIL TO S. PIERCE RE: VERTIS | PJR | 0.10 | 38.00 |
| 06/09/11 | RESEARCH RE: PRIOR TOLLING AGREEMENT | PVR | 0.20 | 45.00 |
| 06/09/11 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 06/09/11 | REVIEW MOTION TO EXTEND STAY RE: ADVERSARY PROCEEDINGS | PJR | 0.30 | 114.00 |
| 06/09/11 | REVIEW CERTIFICATION OF COUNSEL RE: INTERCOMPANY TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 06/09/11 | EMAIL TO S. PIERCE RE: VERTIS TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/09/11 | EMAIL TO COUNSEL FOR CW RE: TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/09/11 | REVIEW AND ANALYZE REVISED AMENDMENT RE: CW TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/09/11 | REVIEW AND ANALYZE CORRESPONDENCE RE: TOLLING AGREEMENTS | PJR | 0.50 | 190.00 |
| 06/09/11 | REVISE STATUS CHART RE: ADVERSARY ACTIONS | PJR | 0.40 | 152.00 |
| 06/09/11 | CONFERENCE WITH P. REILLEY RE: RESEARCH RE: PRIOR TOLLING AGREEMENT | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.10 | 22.50 |
| 06/10/11 | REVIEW AND ANALYZE TOLLING AGREEMENTS, AMENDMENTS AND EMAILS TO COUNSEL TO DEFENDANTS INCLUDING FOX, TWENTIETH, BUENA VISTA, RR DONNELLY, CW AND SONY | PJR | 1.50 | 570.00 |
| 06/10/11 | REVIEW REVISIONS TO TOLLING AGREEMENT AMENDMENTS | PJR | 0.30 | 114.00 |
| 06/10/11 | EMAILS TO R. STONE RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 06/10/11 | EMAILS TO AND FROM J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 06/10/11 | CONFERENCE WITH R. STONE RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 06/10/11 | EMAILS TO AND FORM M. HURFORD RE: STAY OF ADVERSARIES | PJR | 0.20 | 76.00 |
| 06/10/11 | REVIEW AND EXECUTE MOTION TO EXTEND STAY RE: ADVERSARY ACTIONS | PJR | 0.40 | 152.00 |
| 06/10/11 | EMAIL FROM AND TO J. LUDWIG RE: MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.20 | 45.00 |
| 06/10/11 | REVIEW AND REVISE MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.30 | 67.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/10/11 | PREPARE NOTICE FOR MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.30 | 67.50 |
| 06/10/11 | EFILE MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.30 | 67.50 |
| 06/13/11 | REVIEW AND EXECUTE AMENDMENT TO INTERCOMPANY TOLLING AGREEMENT | JKS | 0.20 | 115.00 |
| 06/13/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING AMENDMENT TO TOLLING AGREEMENT | PVR | 0.10 | 22.50 |
| 06/13/11 | REVIEW AMENDMENT TO INTERCOMPANY TOLLING AGREEMENT | JKS | 0.20 | 115.00 |
| 06/13/11 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 06/13/11 | CONFERENCE WITH R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 06/13/11 | EMAIL TO M. MILANO RE: MICROSOFT TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/13/11 | EMAILS TO AND FROM M. FERMIN RE: TWENTIETH TELEVISION | PJR | 0.20 | 76.00 |
| 06/13/11 | REVIEW AND ANALYZE TOLLING AGREEMENTS AND AMENDMENTS | PJR | 0.50 | 190.00 |
| 06/13/11 | REVIEW DOCKETED ORDER APPROVING AMENDMENT TO TOLLING AGREEMENT | PVR | 0.10 | 22.50 |
| 06/13/11 | EMAIL FROM J. LUDWIG RE: SIGNATURE PAGE FOR AMENDMENT TO TOLLING AGREEMENT | PVR | 0.10 | 22.50 |
| 06/13/11 | EFILE CERTIFICATION OF COUNSEL RE: AMENDMENT TO TOLLING AGREEMENT | PVR | 0.30 | 67.50 |
| 06/13/11 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: AMENDMENT TO TOLLING AGREEMENT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 67.50 |
| 06/14/11 | REVIEW CORRESPONDENCE FROM R. STONE AND J. LUDWIG RE: STATUS OF TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 06/15/11 | REVISE TWENTIETH TELEVISION AGREEMENT AND EMAIL TO M. FERMIN RE: SAME | PJR | 0.40 | 152.00 |
| 06/15/11 | REVIEW VERTIS PLAN DOCUMENTS | PJR | 0.50 | 190.00 |
| 06/15/11 | EMAIL TO S. PIERCE RE: VERTIS TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 06/16/11 | REVIEW AND ANALYZE TOLLING AGREEMENT AMENDMENTS AND RELATED CORRESPONDENCE | PJR | 0.40 | 152.00 |
| 06/16/11 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 06/17/11 | REVIEW AND ANALYZE TOLLING AGREEMENT AMENDMENTS AND RELATED CORRESPONDENCE | PJR | 0.40 | 152.00 |
| 06/17/11 | CONFERENCE WITH R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 06/17/11 | EMAIL TO DEFENDANT'S COUNSEL RE: STATUS OF ADVERSARY | PJR | 0.10 | 38.00 |

| | | | | |
|---|---|---|---|---|
| 06/20/11 | EMAILS TO COUNSEL TO PREFERENCE TARGETS RE: STATUS OF TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 06/20/11 | CONFERENCE WITH K. EARLS RE: FOX TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 06/20/11 | REVIEW AND ANALYZE CORRESPONDENCE AND DOCUMENTS RE: PREFERENCE ACTION TOLLING AGREEMENTS | PJR | 0.30 | 114.00 |
| 06/20/11 | CONFERENCE WITH S. MAYER RE: ROUND 2 COMMUNICATIONS RE: ADVERSARY STATUS | PJR | 0.20 | 76.00 |
| 06/20/11 | EMAILS TO K. EARLS RE: FOX TOLLING AGREEMENT | PJR | 0.10 | 38.00 |
| 06/20/11 | CONFERENCE WITH K. EARLS RE: FOX TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/20/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 06/21/11 | EMAIL TO G. KAPLAN RE: PSOMAS ANSWER | PJR | 0.10 | 38.00 |
| 06/21/11 | REVIEW DEFENSE ANALYSIS RE: PSOMAS | PJR | 0.20 | 76.00 |
| 06/21/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.50 | 190.00 |
| 06/21/11 | EMAILS TO AND FROM R. STONE AND J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 06/21/11 | REVIEW AND ANALYZE TOLLING AGREEMENTS AND RELATED TRACKING CHARTS | PJR | 0.50 | 190.00 |
| 06/22/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.30 | 114.00 |
| 06/22/11 | EMAILS TO AND FROM R. STONE AND J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.20 | 76.00 |
| 06/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAILS TO R. STONE AND J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 06/23/11 | CONFERENCE WITH G. DAVIS RE: BUENA VISTA RE: TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 06/23/11 | CONFERENCE WITH R. NACHWALTER RE: APAC AVOIDANCE ISSUES | PJR | 0.20 | 76.00 |
| 06/23/11 | EMAIL TO COUNSEL FOR UNIVERSAL RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 06/23/11 | REVIEW AND ANALYZE REVISED AMENDMENTS TO TOLLING AGREEMENTS AND RELATED ORIGINAL AGREEMENTS | PJR | 0.60 | 228.00 |
| 06/23/11 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 06/23/11 | REVIEW STATUS CHART RE: AVOIDANCE ACTIONS | PJR | 0.40 | 152.00 |
| 06/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.20 | 45.00 |

| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/24/11 | REVIEW DOCKETED ORDER GRANTING MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | PVR | 0.20 | 45.00 |
| 06/24/11 | EMAILS TO AND FROM J. LUDWIG AND R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 76.00 |
| 06/24/11 | CONFERENCE WITH R. STONE RE: AVOIDANCE ACTION ISSUES | PJR | 0.30 | 114.00 |
| 06/27/11 | EMAIL TO S. GLANZ RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 06/27/11 | REVIEW EXECUTED TOLLING AGREEMENT AMENDMENTS AND ORIGINAL AGREEMENTS | PJR | 0.40 | 152.00 |
| 06/29/11 | CONFERENCE WITH COUNSEL FOR MCPHERSON RE: STAY OF AVOIDANCE ACTION | PJR | 0.10 | 38.00 |
| 06/29/11 | REVIEW AND ANALYZE AMENDMENTS AND ORIGINAL TOLLING AGREEMENTS | PJR | 0.40 | 152.00 |
| 06/29/11 | EMAILS TO AND FROM COUNSEL TO BUENA VISTA, KNSD, FOX AND UNIVERSAL RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 06/30/11 | REVIEW TOLLING AGREEMENT AMENDMENTS AND RELATED TRACKING CHART | PJR | 0.60 | 228.00 |
| 06/30/11 | CONFERENCE WITH P. RATKOWIAK RE: ADVERSARY STAY ORDER | PJR | 0.10 | 38.00 |
| 06/30/11 | TELEPHONE FROM P. REILLEY RE: DOCKETING OF STAY EXTENSION ORDER IN RESPECTIVE ADVERSARY PROCEEDINGS | PVR | 0.10 | 22.50 |
| 06/30/11 | TELEPHONE TO B. TORRES AT BANKRUPTCY COURT RE: DOCKETING OF STAY EXTENSION ORDER IN RESPECTIVE ADVERSARY PROCEEDINGS | PVR | 0.10 | 22.50 |
| 06/30/11 | RESEARCH RE: LATEST VERSION OF CHART OF ADVERSARY PROCEEDINGS COMMENCED BY DEBTORS | PVR | 0.20 | 45.00 |
| 06/30/11 | EMAIL EXCHANGE WITH S. WILLIAMS RE: LATEST VERSION OF CHART OF ADVERSARY PROCEEDINGS | PVR | 0.10 | 22.50 |
| 06/30/11 | EMAIL EXCHANGE WITH B. TORRES RE: DOCKETING OF STAY EXTENSION ORDER IN RESPECTIVE ADVERSARY PROCEEDINGS | PVR | 0.10 | 22.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **73.90** | **$33,254.50** |
| 06/02/11 | REVIEW EMAIL FROM C. KLINE RE: MATTERS SCHEDULED FOR HEARING ON JUNE 14 | JKS | 0.10 | 57.50 |
| 06/02/11 | EMAIL TO C. KLINE RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW EMAIL FROM C. KLINE RE: JUNE 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/02/11 | EMAIL TO C. KLINE RE: MATTERS SCHEDULED FOR HEARING ON JUNE 13 | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/02/11 | EMAIL TO N. HUNT RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW EMAIL FROM N. HUNT RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/02/11 | UPDATE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/02/11 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCES AT JUNE 13 AND 14 HEARINGS | PVR | 0.10 | 22.50 |
| 06/02/11 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCES FOR JUNE 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/03/11 | REVIEW K. STICKLES 6/2 EMAIL RE: JUNE 14 HEARING AGENDA AND COURT ROOM SETUP | NLP | 0.20 | 145.00 |
| 06/03/11 | EMAIL TO N. HUNT RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM N. HUNT RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/06/11 | CONFERENCES WITH K. STICKLES RE: 6/14 CLOSING ARGUMENTS | NLP | 0.40 | 290.00 |
| 06/06/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/06/11 | REVIEW K. STICKLES 6/6 EMAIL RE: 6/14 HEARING LOGISTICS | NLP | 0.10 | 72.50 |
| 06/06/11 | CONFERENCE WITH A. WINFREE RE: JUNE 14 HEARING | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/07/11 | EMAIL TO L. RAPORT, ET AL REQUESTING PERMISSION TO INCLUDE STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW EMAIL FROM A. WINFREE TO N. HUNT RE: JUNE 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW N. HUNT EMAIL RE: INCLUSION OF STATUS CONFERENCE ON AGENDA | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL TO P. RATKOWIAK RE: ADDITION TO JUNE 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/07/11 | CONFERENCE WITH K. LANTRY RE: JUNE 14 HEARING | JKS | 0.20 | 115.00 |
| 06/07/11 | EMAIL TO J. BENDERNAGEL AND J. BOELTER RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL TO R. REBECK RE: JUNE 14 COURTROOM SET-UP | JKS | 0.10 | 57.50 |
| 06/07/11 | COMMUNICATIONS WITH A. WINFREE RE: COURTROOM SET-UP FOR JUNE 14 HEARING | JKS | 0.30 | 172.50 |
| 06/07/11 | EMAIL TO N. HUNT RE: REQUESTED SET-UP FOR JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL TO AND FROM J. BOELTER RE: JUNE 13 AND 14 HEARINGS | JKS | 0.20 | 115.00 |
| 06/07/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.10 | 22.50 |

| 06/07/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FORMAT FOR JUNE 14 HEARING AGENDA | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 06/07/11 | REVIEW EMAIL FROM L. RAPORT RE: ADDITION OF STATUS CONFERENCE TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW PROPOSED AGENDA FOR JUNE 14 HEARING | JKS | 0.80 | 460.00 |
| 06/07/11 | EMAIL TO N. HUNT RE: JUNE 14 HEARING | JKS | 0.10 | 57.50 |
| 06/07/11 | CONFERENCE WITH P. RATKOWIAK RE: JUNE 14 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 06/07/11 | REVIEW AND FURTHER REVISED NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/07/11 | UPDATE NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/07/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/07/11 | CONFERENCE WITH K. STICKLES RE: FORMAT FOR NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 14, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/08/11 | REVIEW AND REVISE JUNE 13 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 06/08/11 | REVIEW EMAILS FROM J. LUDWIG RE: HEARING MATTERS | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS | JKS | 0.10 | 57.50 |
| 06/08/11 | PREPARE LIST OF MATTERS SCHEDULED FOR HEARING JUNE 13, 14 AND 28 | JKS | 0.20 | 115.00 |
| 06/08/11 | EMAILS TO J. LUDWIG RE: MATTERS SCHEDULED FOR HEARING JUNE 13, 14 AND 28 | JKS | 0.20 | 115.00 |
| 06/08/11 | CONFERENCE WITH R. BRADY AND J. MEISTER RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAILS FROM J. BOELTER, ET AL RE: ATTENDANCE AT TELEPHONIC HEARING | JKS | 0.20 | 115.00 |
| 06/08/11 | REVIEW EMAIL FROM A. WINFREE RE: JUNE 13 STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO JUNE 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO AND FROM D. LIEBENTRITT AND G. WEITMAN RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MATTERS SCHEDULED FOR HEARING JUNE 13 AND 28 | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM W. SULLIVAN RE: COURT PERMISSION TO ADD STATUS CONFERENCE TO JUNE 13 HEARING AGENDA | JKS | 0.10 | 57.50 |

| | | | |
|---|---|---|---|
| 06/08/11 | EMAIL TO P. RATKOWIAK RE: ADDITION OF STATUS CONFERENCE TO AGENDA | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: COURT'S REQUEST FOR TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM J. CONLAN AND N. PERNICK RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: RESCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW UPDATED DRAFT AGENDA RE: JUNE 13 HEARING | JKS | 0.20 | 115.00 |
| 06/08/11 | ATTEND TELECONFERENCE RE: SCHEDULED HEARING DATES | JKS | 0.50 | 287.50 |
| 06/08/11 | CONFERENCE WITH D. SLOAN RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM AND EMAIL TO D. POWLEN RE: HEARING DATES | JKS | 0.10 | 57.50 |
| 06/08/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICES OF RESCHEDULED HEARINGS | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW DRAFT NOTICES OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW K. STICKLES, D. STREANY 6/8 EMAILS RE: 6/8 SCHEDULING TELECONFERENCE FOR JUNE 13, 14 AND 28 HEARINGS | NLP | 0.40 | 290.00 |
| 06/08/11 | REVIEW K. STICKLES 6/7 EMAIL TO N. HUNT RE: 6/14 HEARING LOGISTICS | NLP | 0.20 | 145.00 |
| 06/08/11 | EMAILS TO/FROM J. BENDERNAGEL, J. CONLAN, K. STICKLES RE: 6/8 SCHEDULING TELECONFERENCE | NLP | 0.30 | 217.50 |
| 06/08/11 | CONFERENCE WITH J. BENDERNAGEL RE: JUNE 14 HEARING STRATEGY | NLP | 0.30 | 217.50 |
| 06/08/11 | TELECONFERENCE WITH JUDGE CAREY RE: JUNE 13, 14 AND 28 HEARINGS | NLP | 0.80 | 580.00 |
| 06/08/11 | EMAILS TO/FROM J. BOELTER, J. CONLAN RE: JUNE 8 SCHEDULING TELECONFERENCE | NLP | 0.20 | 145.00 |
| 06/08/11 | CONFERENCE WITH K. STICKLES RE: JUNE 13 AND JUNE 28 SCHEDULING ORDER | NLP | 0.20 | 145.00 |
| 06/08/11 | REVIEW K. STICKLES 6/8 EMAIL RE: DRAFT JUNE 13 AND JUNE 28 SCHEDULING ORDER | NLP | 0.20 | 145.00 |
| 06/08/11 | PREPARE NOTICE OF TELECONFERENCE ON JUNE 8, 2011 | PVR | 0.30 | 67.50 |
| 06/08/11 | REVIEW EMAIL FROM N. HUNT RE: JUNE 13 AND 14 HEARINGS | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO N. HUNT RE: MATTERS SCHEDULED FOR HEARING JUNE 13 AND 14 | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM N. HUNT RE: MATTERS SCHEDULED FOR HEARING JUNE 28 | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/08/11 | REVIEW JUNE 28 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO N. HUNT RE: JUNE 28 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM N. HUNT RE: COURT SCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL EXCHANGE WITH N. HUNT RE: FILING OF NOTICE OF TELECONFERENCE | JKS | 0.20 | 115.00 |
| 06/08/11 | PREPARE AND EXECUTE NOTICE OF TELECONFERENCE FOR FILING | JKS | 0.20 | 115.00 |
| 06/08/11 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED ELECTRONIC SERVICE OF NOTICE OF TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EMAIL TO DELAWARE COUNSEL FOR DCL AND NOTEHOLDER PLAN PROPONENTS RE: SCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 06/08/11 | EFILE NOTICE OF TELECONFERENCE ON JUNE 8, 2011 | PVR | 0.30 | 67.50 |
| 06/08/11 | EMAIL TO EPIQ RE: EXPEDITED SERVICE OF NOTICE OF TELECONFERENCE ON JUNE 8, 2011 | PVR | 0.10 | 22.50 |
| 06/08/11 | REVISE NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/08/11 | EMAIL TO K. STICKLES RE: COURTCALL REGISTRATIONS FOR K. STICKLES AND N. PERNICK | PVR | 0.10 | 22.50 |
| 06/08/11 | EMAIL FROM K. STICKLES WITH ADDITIONAL EDITS TO NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/08/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.40 | 90.00 |
| 06/08/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/08/11 | EMAIL FROM K. STICKLES RE: ADDITION OF STATUS CONFERENCES RE: WTC PLEADINGS | PVR | 0.10 | 22.50 |
| 06/08/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING RE: WTC REQUESTED STATUS CONFERENCES | PVR | 0.40 | 90.00 |
| 06/08/11 | EMAIL FROM J. LUDWIG RE: REQUESTED TELEPHONIC APPEARANCES FOR D. TWOMEY AND J. LUDWIG FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/08/11 | DRAFT COMMUNICATION TO COURTCALL RE: TELEPHONIC APPEARANCES FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/08/11 | COMMUNICATION WITH COURTCALL RE: FOURTEEN TELEPHONIC APPEARANCES FOR JUNE 8, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/08/11 | EMAIL FROM K. STICKLES RE: ADDITION OF J. BENDERNAGEL TO JUNE 8, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |

| 06/08/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. BENDERNAGEL AT JUNE 8, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/08/11 | REVIEW FIFTEEN COURTCALL CONFIRMATIONS FOR JUNE 8, 2011 TELECONFERENCE | PVR | 0.30 | 67.50 |
| 06/08/11 | EMAIL TO K. STICKLES RE: FIFTEEN COURTCALL CONFIRMATIONS FOR JUNE 8, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 06/08/11 | PREPARE UNREDACTED COPIES OF WTC FILINGS FOR HEARING NOTEBOOK RE: JUNE 13, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/08/11 | CONFERENCE WITH K. STICKLES RE: JUNE 8, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 06/09/11 | REVIEW, REVISE AND FINALIZE JUNE 13 HEARING AGENDA | NLP | 0.30 | 217.50 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/09/11 | CONFERENCES WITH J. BENDERNAGEL, P. RATKOWIAK RE: REVISIONS TO JUNE 13 HEARING AGENDA | NLP | 0.40 | 290.00 |
| 06/09/11 | REVIEW K. STICKLES 6/9 EMAIL RE: JUNE HEARING SCHEDULING ORDER | NLP | 0.10 | 72.50 |
| 06/09/11 | REVIEW K. STICKLES 6/9 EMAIL RE: COURT ROOM LOGISTICS FOR CLOSING ARGUMENTS | NLP | 0.10 | 72.50 |
| 06/09/11 | REVIEW EMAIL FROM P. RATKOWIAK AND K. MILLS RE: JUNE 13 HEARING | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: RE-NOTICING JUNE 14 HEARING | JKS | 0.20 | 115.00 |
| 06/09/11 | REVIEW TEN COURTCALL CONFIRMATIONS FOR JUNE 13, 2011 HEARING AND EMAIL TO K. STICKLES | PVR | 0.30 | 67.50 |
| 06/09/11 | PREPARE SERVICE DATA SOURCE FOR NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.40 | 90.00 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE LIST FOR NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/09/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 13, 2011 HEARING | PVR | 0.70 | 157.50 |
| 06/09/11 | EFILE NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/10/11 | PREPARE ADDITIONAL [REDACTED AND UNREDACTED] PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.70 | 157.50 |
| 06/10/11 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA TO REFLECT DIFFERENT HEARING TIME | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW AMENDED JUNE 13 HEARING AGENDA | JKS | 0.40 | 230.00 |

| 06/10/11 | REVIEW EMAILS FROM P. RATKOWIAK RE: AGENDA-RELATED ISSUES | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 06/10/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.20 | 115.00 |
| 06/10/11 | REVIEW AND FINALIZE 6/13 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 06/10/11 | REVIEW K. STICKLES 6/10 EMAIL RE: CHANGE OF 6/13 HEARING TIME | NLP | 0.10 | 72.50 |
| 06/10/11 | CONFERENCE WITH J. AGUDELO RE: REVISION TO 6/13 HEARING AGENDA FOR MERRILL LYNCH OBJECTION | NLP | 0.20 | 145.00 |
| 06/10/11 | EMAILS TO/FROM P. RATKOWIAK RE: REVISIONS TO 6/13 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 06/10/11 | EMAIL TO P. RATKOWIAK RE: JUNE 13 HEARING BINDER | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW EMAIL FROM N. HUNT RE: CHANGE IN HEARING TIME | JKS | 0.10 | 57.50 |
| 06/10/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/10/11 | EFILE AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/10/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCE AT JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL EXCHANGE WITH K. STICKLES RE: CHANGE IN HEARING TIME ON JUNE 13, 2011 | PVR | 0.20 | 45.00 |
| 06/10/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.70 | 157.50 |
| 06/13/11 | UPDATE N. PERNICK HEARING NOTEBOOKS RE: SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | ATTENDANCE AT 6/13 HEARING | NLP | 3.80 | 2,755.00 |
| 06/13/11 | EMAIL TO D. LIEBENTRITT RE: 6/13 HEARING REPORT | NLP | 0.10 | 72.50 |
| 06/13/11 | REVIEW AND FINALIZE AMENDED AGENDA LETTER FOR 6/13 HEARING | NLP | 0.20 | 145.00 |
| 06/13/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDED AGENDA LETTER FOR 6/13 HEARING | NLP | 0.20 | 145.00 |
| 06/13/11 | PREPARATION FOR 6/13 HEARING, INCLUDING CONFERENCES WITH J. BENDERNAGEL RE: SAME | NLP | 0.80 | 580.00 |
| 06/13/11 | EMAIL TO AND FROM N. PERNICK RE: SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | EMAIL FROM K. STICKLES RE: COURTCALL REGISTRATION FOR D. MILES AT JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 06/13/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR D. MILES AT JUNE 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/13/11 | EMAIL FROM AND TO J. LUDWIG RE: COURTCALL REGISTRATION FOR J. BOELTER AT JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR J. BOELTER AT JUNE 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/13/11 | EFILE NOTICE OF RESCHEDULED HEARING FROM JUNE 14, 2011 TO JUNE 27, 2011 | PVR | 0.30 | 67.50 |
| 06/13/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM JUNE 14, 2011 TO JUNE 27, 2011 | PVR | 0.10 | 22.50 |
| 06/13/11 | EFILE NOTICE OF RESCHEDULED HEARING FROM JUNE 28, 2011 AT 2:00 P.M. TO JUNE 28, 2011 AT 10:00 A.M. | PVR | 0.30 | 67.50 |
| 06/13/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM JUNE 28, 2011 AT 2:00 P.M. TO JUNE 28, 2011 AT 10:00 A.M. | PVR | 0.10 | 22.50 |
| 06/13/11 | REVIEW EMAIL FROM N. PERNICK RE: REVISION TO NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/13/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/13/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/13/11 | FORWARD FILED SECOND AMENDED NOTICE OF AGENDA FOR JUNE 13, 2011 HEARING AND ADDITIONAL PLEADINGS TO CHAMBERS | PVR | 0.10 | 22.50 |
| 06/14/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/17/11 | EMAIL TO C. WARNICK RE: UNREDACTED COPIES FOR CHAMBERS OF THREE PLEADINGS | PVR | 0.10 | 22.50 |
| 06/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 1.90 | 427.50 |
| 06/17/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 27, 2011 HEARING (INCLUDING UNREDACTED COPIES) | PVR | 2.20 | 495.00 |
| 06/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.90 | 202.50 |
| 06/17/11 | REVIEW NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING AND EMAIL TO S. WILLIAMS RE: UNREDACTED COPIES OF CERTAIN PLEADINGS | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 06/20/11 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: DRAFT NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.80 | 180.00 |
| 06/20/11 | EMAIL TO J. LUDWIG RE: STATUS OF CERTAIN CLAIMS OBJECTIONS SCHEDULED FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/20/11 | EMAIL TO AND FROM J. LUDWIG RE: JUNE 16, 2011 OBJECTION DEADLINE FOR THREE PLEADINGS SCHEDULED FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/21/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 27, 2011 HEARING | PVR | 1.80 | 405.00 |
| 06/21/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT PRELIMINARY NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/21/11 | EMAIL TO N. PERNICK RE: DRAFT PRELIMINARY NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/21/11 | EMAIL EXCHANGE WITH C. WARNICK RE: STATUS OF THREE SEAL MOTIONS FILED BY AURELIUS | PVR | 0.30 | 67.50 |
| 06/21/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/21/11 | PREPARE SERVICE DATA SOURCE FOR JUNE 27, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/21/11 | EMAIL EXCHANGE WITH B. SULLIVAN RE: STATUS OF THREE SEAL MOTIONS BY WTC FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/21/11 | EMAIL TO S. MCNEILL RE: STATUS OF MERRILL LYNCH SEAL MOTION | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW AND REVISE DRAFT PRELIMINARY NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.60 | 135.00 |
| 06/21/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT PRELIMINARY NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW AND REVISE DRAFT PRELIMINARY NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/22/11 | REVIEW DRAFT HEARING AGENDA FOR 6/27 HEARING | NLP | 0.30 | 217.50 |
| 06/22/11 | REVIEW K. STICKLES 6/22 EMAIL RE : 6/27 HEARING/COURTROOM LOGISTICS | NLP | 0.10 | 72.50 |
| 06/22/11 | REVIEW DRAFT HEARING AGENDA FOR 6/28 HEARING | NLP | 0.20 | 145.00 |
| 06/22/11 | EMAILS TO/FROM P. RATKOWIAK RE: DRAFT HEARING AGENDAS FOR 6/27 AND 6/28 HEARINGS | NLP | 0.30 | 217.50 |
| 06/22/11 | REVIEW HEARING AGENDA | PJR | 0.50 | 190.00 |

| 06/23/11 | REVISE FORMAT OF HEARING NOTEBOOKS FOR CHAMBERS BASED ON REVISED NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.50 | 112.50 |
|---|---|---|---|---|
| 06/23/11 | CONFERENCES WITH CHAMBERS, P. RATKOWIAK RE: JUNE 27 HEARING AGENDA | NLP | 0.40 | 290.00 |
| 06/23/11 | EMAILS TO/FROM T. ROSS RE: 6/27 HEARING AGENDA ITEMS | NLP | 0.10 | 72.50 |
| 06/23/11 | REVIEW AND FINALIZE JUNE 27 HEARING AGENDA | NLP | 0.40 | 290.00 |
| 06/23/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: UPDATED STATUS OF TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF M. WILLETTE | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAIL FROM S. MCNEILL RE: STATUS OF MERRILL LYNCH SEAL MOTION FOR NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/23/11 | COMMUNICATIONS WITH COURTCALL RE: 15 TELEPHONIC APPEARANCES FOR JUNE 27, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/23/11 | REVIEW FIFTEEN CONFIRMATIONS FROM COURTCALL AND EMAIL TO K. STICKLES RE: SAME | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL EXCHANGE WITH P. DRASAL RE: TELEPHONIC APPEARANCE FOR M. WALKER ON JUNE 27, 2011 | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAIL TO B. SULLIVAN RE: STATUS OF TWO SEAL MOTIONS BY WTC FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAIL TO AND FROM L. RAPORT RE: STATUS OF AURELIUS SEAL MOTION RE: ADMISSIBILITY OF CERTAIN DOCUMENTS | PVR | 0.10 | 22.50 |
| 06/23/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 28TH HEARING | PVR | 0.50 | 112.50 |
| 06/23/11 | EMAIL TO J. LUDWIG RE: UPDATED DRAFT NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/23/11 | EMAIL FROM J. LUDWIG RE: CHANGES TO NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/23/11 | UPDATE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING PER J. LUDWIG'S COMMENTS | PVR | 0.30 | 67.50 |
| 06/23/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 28, 2011 HEARING | PVR | 0.80 | 180.00 |
| 06/23/11 | EFILE NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/23/11 | CONFERENCE CALL WITH N. PERNICK AND N. HUNT RE: FORMAT OF NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/23/11 | REVISE FORMAT OF NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING PER CONFERENCE CALL WITH CHAMBERS | PVR | 0.30 | 67.50 |
| 06/24/11 | REVIEW AND FINALIZE JUNE 28 HEARING AGENDA | NLP | 0.40 | 290.00 |

| 06/24/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/24/11 | EMAILS TO/FROM T. ROSS, J. BOELTER, J. BENDERNAGEL, S. WILLIAMS, P. RATKOWIAK RE: LOGISTICS FOR 6/27 CLOSING ARGUMENT PREPARATION | NLP | 1.40 | 1,015.00 |
| 06/24/11 | REVIEW P. RATKOWIAK 6/24 EMAILS RE: 6/28 HEARING AGENDA CHANGES – SETTLEMENT OR CONTINUANCE OF JEWEL MOTION | NLP | 0.30 | 217.50 |
| 06/24/11 | CONFERENCES WITH P. RATKOWIAK RE: 6/28 HEARING AGENDA | NLP | 0.40 | 290.00 |
| 06/24/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC REGISTRATIONS FOR JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/24/11 | COMMUNICATIONS WITH COURTCALL RE: ADDITIONAL TELEPHONIC REGISTRATIONS FOR JUNE 27, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/24/11 | UPDATE HEARING BINDER FOR P. REILLEY RE: JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/24/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING RE: LAST MINUTE UPDATES | PVR | 0.70 | 157.50 |
| 06/24/11 | REVISE HEARING NOTEBOOK FOR CHAMBERS FOR JUNE 28, 2011 HEARING RE: LAST MINUTE UPDATES | PVR | 0.30 | 67.50 |
| 06/24/11 | PREPARE SERVICE DATA SOURCE FOR NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.70 | 157.50 |
| 06/24/11 | EFILE NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/24/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.40 | 90.00 |
| 06/24/11 | EMAIL FROM L. RAPORT RE: REVISION TO NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/24/11 | EMAIL TO AND FROM N. PERNICK RE: EMAIL FROM L. RAPORT RE: REVISION TO NOTICE OF AGENDA FOR JUNE 27, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/27/11 | REVIEW AND EXECUTE AMENDED HEARING AGENDA | PJR | 0.20 | 76.00 |
| 06/27/11 | REVIEW PLEADINGS TO PREPARE FOR OMNIBUS HEARING | PJR | 0.70 | 266.00 |
| 06/27/11 | ATTENDANCE AT CONFIRMATION CLOSING ARGUMENTS HEARING | NLP | 8.20 | 5,945.00 |
| 06/27/11 | EMAILS TO/FROM P. RATKOWIAK RE: 6/28 HEARING AND AGENDA | NLP | 0.30 | 217.50 |
| 06/27/11 | ASSIST CO-COUNSEL WITH PREPARATIONS FOR HEARING ON CLOSING ARGUMENTS | PVR | 0.60 | 135.00 |
| 06/27/11 | PREPARATION FOR CONFIRMATION CLOSING ARGUMENTS HEARING | NLP | 0.80 | 580.00 |

| | | | | |
|---|---|---|---|---|
| 06/27/11 | EMAIL EXCHANGE WITH J. LUDWIG AND B. MYRICK RE: SNR DENTON FEE APPLICATION AND TELEPHONIC APPEARANCE OF S. WOWCHUK | PVR | 0.20 | 45.00 |
| 06/27/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF S. WOWCHUK AT JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/27/11 | EMAIL TO N. PERNICK RE: STATUS OF MATTERS GOING FORWARD AT JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/27/11 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.50 | 112.50 |
| 06/27/11 | EMAIL TO CORE GROUP RE: AMENDED NOTICE OF AGENDA AND STATUS OF MATTERS GOING FORWARD AT JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/27/11 | EMAIL FROM N. PERNICK AND B. SULLIVAN RE: ADJOURNMENT OF TWO WTC MOTIONS | PVR | 0.10 | 22.50 |
| 06/27/11 | EFILE AMENDED NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/27/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/27/11 | UPDATE HEARING NOTEBOOK FOR N. PERNICK FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/27/11 | COORDINATE SUBMISSION OF AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADING TO CHAMBERS FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/27/11 | EMAIL TO N. HUNT RE: CHANGE IS STATUS OF MATTERS GOING FORWARD AT JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/27/11 | TELEPHONE FROM B. SULLIVAN RE: UPDATED STATUS OF TWO MATTERS SCHEDULED FOR JUNE 28, 2011 HEARING | PVR | 0.20 | 45.00 |
| 06/27/11 | EMAIL TO N. PERNICK RE: TELEPHONE FROM B. SULLIVAN RE: UPDATED STATUS OF TWO MATTERS SCHEDULED FOR JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARATION FOR 6/28 OMNIBUS HEARING | NLP | 1.00 | 725.00 |
| 06/28/11 | ATTENDANCE AT 6/28 OMNIBUS HEARING | NLP | 1.50 | 1,087.50 |
| 06/28/11 | TELEPHONE FROM N. HUNT RE: TELEPHONIC APPEARANCE OF SNR DENTON PROFESSIONAL AT JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | EMAIL TO CORE GROUP RE: TELEPHONE FROM N. HUNT RE: TELEPHONIC APPEARANCE OF SNR DENTON PROFESSIONAL AT JUNE 28, 2011 HEARING | PVR | 0.10 | 22.50 |
| 06/28/11 | PREPARE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.60 | 135.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.20** | **$145.00** |
| 06/02/11 | EMAILS TO/FROM C. FAILLE, G. WEITMAN RE: PRESS INQUIRY | NLP | 0.20 | 145.00 |

Re:    CHAPTER 11 DEBTOR                                   Invoice No. 686087
        Client/Matter No. 46429-0001                         July 27, 2011
                                                        Page 37

| | **REORGANIZATION PLAN** | | **70.00** | **$37,274.50** |
|---|---|---|---|---|
| 06/01/11 | REVIEW ZELL MOTION FOR LEAVE TO FILE A TWO PAGE LETTER BRIEF AND BRIEF | NLP | 0.30 | 217.50 |
| 06/01/11 | REVIEW WTCO POST-CONFIRMATION HEARING BRIEF | NLP | 1.00 | 725.00 |
| 06/01/11 | DETAILED REVIEW OF EXAMINER'S REPORT | NLP | 1.40 | 1,015.00 |
| 06/01/11 | REVIEW POST TRIAL BRIEF OF NPP − FCC SUPPLEMENT | NLP | 0.90 | 652.50 |
| 06/01/11 | EMAIL TO T. ROSS RE: HYPERLINKED BRIEF | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW EMAIL FROM T. ROSS RE: IBRIEF AND ERRATA | JKS | 0.10 | 57.50 |
| 06/01/11 | PREPARE HYPERLINKED IBRIEF FOR SUBMISSION | JKS | 0.20 | 115.00 |
| 06/01/11 | REVIEW ZELL MOTION FOR LEAVE | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW ZELL SUR-REPLY | JKS | 0.40 | 230.00 |
| 06/02/11 | CONFERENCE WITH K. MILLS RE: FINDINGS OF FACT | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW CERTIFICATION RE: PROPOSED ORDER EXTENDING DEADLINE TO FILE FINDINGS OF FACTS AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW EMAIL FROM K. MILLS RE: DEADLINE TO FILE FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW SIGNED ORDER EXTENDING DEADLINE TO FILE FINDINGS OF FACTS AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 06/02/11 | CONFERENCE WITH J. BENDERNAGEL RE: EVIDENTIARY MOTIONS AND CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW EMAIL FROM T. ROSS RE: REVISED ERRATA | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW MODIFIED ERRATA | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW LETTER FROM J. SOTTILE TO JUDGE CAREY RE: EVIDENTIARY MOTIONS | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW MODIFIED ERRATA | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW LETTER FROM J. SOTTILE RE: JUDGE CAREY RE: EVIDENTIARY MOTIONS | JKS | 0.20 | 115.00 |
| 06/02/11 | TELEPHONE CALL AND EMAIL TO T. ROSS RE: ERRATA AND COURT SUBMISSIONS | JKS | 0.10 | 57.50 |
| 06/02/11 | CONFERENCE WITH T. ROSS RE: HYPERLINKED BRIEF AND ERRATA | JKS | 0.20 | 115.00 |
| 06/02/11 | REVIEW EMAIL FROM T. ROSS RE: HYPERLINKED BRIEF | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW HYPERLINKED BRIEF | JKS | 0.70 | 402.50 |
| 06/02/11 | REVIEW ORDER RE: ZELL REPLY LETTER BRIEF | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW DOCKETED ZELL REPLY | JKS | 0.10 | 57.50 |

| 06/02/11 | EMAIL TO J. BENDERNAGEL AND K. LANTRY RE: CONFIRMATION CLOSING ARGUMENT | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 06/02/11 | REVIEW CERTAIN OFFICERS AND DIRECTORS MOTION FOR LEAVE TO FILE REPLY BRIEF | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW CERTAIN DIRECTORS AND OFFICERS REPLY BRIEF | JKS | 0.40 | 230.00 |
| 06/02/11 | CONFERENCE WITH K. STICKLES RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 0.20 | 145.00 |
| 06/02/11 | REVIEW J. SOTTILE 6/2 LETTER TO JUDGE CAREY RE: DISPUTE ON ADMISSIBILITY OF EXHIBITS | NLP | 0.20 | 145.00 |
| 06/02/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM DCL REQUESTING TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 06/02/11 | EMAIL FROM AND TO J. LUDWIG RE: POST-TRIAL REPLY BRIEF IN SEARCHABLE PDF FORMAT | PVR | 0.20 | 45.00 |
| 06/02/11 | REVIEW DOCKETED ORDER FURTHER EXTENDING DEADLINE TO FILE FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.10 | 22.50 |
| 06/02/11 | REVIEW DOCKETED ORDER GRANTING S. ZELL LEAVE TO FILE A TWO-PAGE LETTER BRIEF | PVR | 0.10 | 22.50 |
| 06/03/11 | REVIEW K. STICKLES 6/3 EMAIL RE: ERRATA SHEET FOR DCL PLAN PROPONENTS' POST-TRIAL BRIEF | NLP | 0.20 | 145.00 |
| 06/03/11 | REVIEW ORDER GRANTING CERTAIN DIRECTORS AND OFFICERS MOTION FOR LEAVE TO FILE LETTER BRIEF | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM R. STEARN RE: REVISION TO ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO T. ROSS RE: JPM REVISION TO ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | COMMUNICATIONS WITH T. ROSS RE: REVISION OF ERRATA AND BRIEF | JKS | 0.30 | 172.50 |
| 06/03/11 | REVIEW BRIEF, CITATION AND CORRESPONDING TRANSCRIPTS | JKS | 0.60 | 345.00 |
| 06/03/11 | REVIEW EMAIL FROM J. BOELTER RE: POST-TRIAL BRIEF | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: CITATION IN POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 06/03/11 | CONFERENCE WITH R. STEARN RE: POST-TRIAL BRIEF | JKS | 0.20 | 115.00 |
| 06/03/11 | FOLLOW-UP EMAIL TO J. BENDERNAGEL RE: POST-TRIAL BRIEF | JKS | 0.30 | 172.50 |
| 06/03/11 | EMAIL EXCHANGE WITH T. ROSS RE: REVISED IBRIEF | JKS | 0.10 | 57.50 |
| 06/03/11 | CONFERENCE WITH J. LUDWIG RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: FILING OF FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM M. MCGUIRE RE: FINDINGS OF FACT | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/03/11 | REVIEW EMAIL FROM B. CLEARY RE: FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO B. CLEARY RE: DRAFT OF FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO K. MILLS RE: DRAFT OF FINDINGS OF FACT | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW SUPPLEMENTAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW OF WTC | JKS | 0.40 | 230.00 |
| 06/03/11 | EMAIL EXCHANGE WITH K. MILLS RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW WTC MOTION TO FILE UNDER SEAL PORTIONS OF SUPPLEMENTAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW AND REVISE DRAFT DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 1.70 | 977.50 |
| 06/03/11 | EMAIL EXCHANGE WITH B. CLEARY RE: MECHANICS OF FILING OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAIL EXCHANGE WITH R. STEARN RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: STATUS OF FILING FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAILS TO J. LUDWIG AND K. MILLS RE: REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 06/03/11 | PREPARE NOTICE OF FILING | JKS | 0.30 | 172.50 |
| 06/03/11 | EMAIL EXCHANGE WITH K. MILLS RE: NOTICE OF FILING | JKS | 0.20 | 115.00 |
| 06/03/11 | COMMUNICATIONS WITH EPIQ AND CO-COUNSEL RE: SERVICE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 115.00 |
| 06/03/11 | PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CO-PROPONENTS | JKS | 0.70 | 402.50 |
| 06/03/11 | EMAIL TO CO-PROPONENTS RE: FILED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 06/03/11 | CONFERENCE WITH K. MILLS, J. LUDWIG AND A. ROSS RE: ELECTRONIC DOCUMENTS FOR COURT | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (FCC SUPPLEMENT) | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' PROPOSED FINDINGS OF FACT | JKS | 0.20 | 115.00 |
| 06/03/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' MOTION TO FILE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW UNDER SEAL | JKS | 0.20 | 115.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 06/03/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' MOTION TO FILED PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (FCC SUPPLEMENT) UNDER SEAL | JKS | 0.20 | 115.00 |
| 06/03/11 | EMAIL TO A. WINFREE REQUESTING COPIES OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FILED UNDER SEAL | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW LETTER TO JUDGE FROM D. ZENSKY RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW DOCKETED SEAL MOTION FILED BY WTC RE: SUPPLEMENTAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.20 | 45.00 |
| 06/03/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES RE: FINDINGS OF FACT | PJR | 0.40 | 152.00 |
| 06/03/11 | REVIEW EMAIL FROM T. ROSS RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: APPROVAL TO FILE ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM R. BRADY RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW EMAIL FROM D. SLOAN RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/03/11 | REVIEW DOCKETED ORDER GRANTING MOTION OF CERTAIN DIRECTORS AND OFFICERS FOR LEAVE TO FILE LETTER BRIEF | PVR | 0.10 | 22.50 |
| 06/03/11 | REVIEW DOCKETED SUPPLEMENTAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FILED BY WILMINGTON TRUST COMPANY | PVR | 0.30 | 67.50 |
| 06/03/11 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE PARTIES FOR FILING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.20 | 45.00 |
| 06/03/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.20 | 45.00 |
| 06/03/11 | CONFERENCES WITH K. STICKLES RE: FILING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.30 | 67.50 |
| 06/03/11 | EMAIL EXCHANGE WITH K. MILLS AND J. LUDWIG RE: SERVICE OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.40 | 90.00 |
| 06/03/11 | EFILE DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.50 | 112.50 |
| 06/03/11 | EMAIL TO EPIQ RE: SERVICE OF DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.20 | 45.00 |
| 06/03/11 | TELEPHONE FROM D. STREANY RE: SERVICE ISSUES RE: DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.20 | 45.00 |
| 06/03/11 | ASSIST OUTSIDE COUNSEL WITH FILING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 2.40 | 540.00 |
| 06/06/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: FURTHER MEDIATION MEETING | NLP | 0.50 | 362.50 |

| 06/06/11 | REVIEW EMAILS FROM K. BROWN RE: MOTION TO ADMIT EXHIBITS | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 06/06/11 | REVIEW MOTION OF DCL PROPONENTS TO ADMIT EXHIBITS INTO EVIDENCE | JKS | 0.80 | 460.00 |
| 06/06/11 | EMAIL TO K. BROWN RE: PROPOSED MODIFICATIONS TO MOTION TO ADMIT EXHIBITS | JKS | 0.10 | 57.50 |
| 06/06/11 | CONFERENCE WITH K. BROWN RE: STATUS OF FILING OF DCL MOTION | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW DRAFTS OF FURTHER REVISED DCL MOTION TO ADMIT EXHIBITS | JKS | 0.30 | 172.50 |
| 06/06/11 | REVIEW EMAIL FROM K. BROWN FORWARDING FILED DOCUMENTS | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW FILED DCL MOTION TO ADMIT EXHIBITS | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW APPENDIX TO MOTION | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW WTC MOTION IN LIMINE RE: ADMISSION OF CERTAIN DOCUMENTS | JKS | 0.60 | 345.00 |
| 06/06/11 | REVIEW WTC SEAL MOTION RE: MOTION IN LIMINE | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW WTC MOTION TO SEAL SEGAL DECLARATION | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW EMAIL FROM W. SULLIVAN RE: UNREDACTED DOCUMENTS | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW SEALED MOTION OF THE NPP TO ADMIT CERTAIN DOCUMENTS | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW NPP SEAL MOTION RE: MOTION TO ADMIT CERTAIN DOCUMENTS | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW EMAILS FROM C. WARNICK RE: NPP UNREDACTED MOTION | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW NPP UNREDACTED MOTION TO ADMIT CERTAIN DOCUMENTS | JKS | 0.80 | 460.00 |
| 06/06/11 | REVIEW DOCKETED ORDER MODIFYING PROCEDURES RE: POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | PVR | 0.10 | 22.50 |
| 06/06/11 | REVIEW CERTAIN DIRECTORS AND OFFICERS MOTION FOR LEAVE TO FILE A REPLY BRIEF AND PROPOSED REPLY BRIEF | NLP | 0.20 | 145.00 |
| 06/06/11 | REVIEW DCL PLAN PROPONENTS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 2.20 | 1,595.00 |
| 06/06/11 | EMAILS TO/FROM K. STICKLES RE: POSSIBLE REVISIONS TO DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 0.20 | 145.00 |
| 06/06/11 | REVIEW AURELIUS MOTION FOR AUTHORIZATION TO FILE CERTAIN PORTIONS OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW UNDER SEAL | NLP | 0.30 | 217.50 |
| 06/06/11 | REVIEW D. ZENSKY 6/3 LETTER TO JUDGE CAREY RE: PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 0.20 | 145.00 |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 686087 |
|---|---|---|
| | Client/Matter No. 46429-0001 | July 27, 2011 |
| | | Page 42 |

| | | | | |
|---|---|---|---|---|
| 06/06/11 | REVIEW WTCO MOTION FOR AUTHORIZATION TO FILE CERTAIN PORTIONS OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW UNDER SEAL | NLP | 0.30 | 217.50 |
| 06/06/11 | REVIEW EMAIL FROM T. ROSS RE: IBRIEF | JKS | 0.10 | 57.50 |
| 06/06/11 | EMAIL TO T. ROSS RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW EMAIL FROM T. ROSS RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/06/11 | EMAIL EXCHANGE WITH T. ROSS RE: BLACKLINED BRIEF | JKS | 0.10 | 57.50 |
| 06/06/11 | PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR TRANSMITTAL TO CHAMBERS | JKS | 0.50 | 287.50 |
| 06/06/11 | REVIEW CERTIFICATION AND PROPOSED ORDER MODIFYING PROCEDURES RELATED TO THE POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | JKS | 0.20 | 115.00 |
| 06/06/11 | REVIEW EMAIL FROM J. ELLIAS RE: WTC SEALED PLEADING | JKS | 0.10 | 57.50 |
| 06/06/11 | REVIEW DOCKETED ORDER MODIFYING ORDER ESTABLISHING PROCEDURES RELATED TO THE POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | JKS | 0.10 | 57.50 |
| 06/06/11 | CONFERENCE WITH J. BENDERNAGEL RE: MOTION TO ADMIT EXHIBITS INTO EVIDENCE | JKS | 0.20 | 115.00 |
| 06/06/11 | CONFERENCE WITH K. BROWN RE: MOTION TO ADMIT EXHIBITS INTO EVIDENCE | JKS | 0.20 | 115.00 |
| 06/06/11 | EMAIL TO J. LUDWIG RE: DOCKETED ORDER MODIFYING PROCEDURES RE: POST-CONFIRMATION HEARING ADMISSION OF EVIDENCE AND RESOLUTION OF EVIDENTIARY OBJECTIONS | PVR | 0.10 | 22.50 |
| 06/06/11 | PREPARE CHAMBERS COPIES OF DCL PROPOSED FINDINGS OF FACT AND CONCLUSION OF LAW AND SUBMIT SAME | PVR | 0.40 | 90.00 |
| 06/06/11 | EMAIL FROM EPIQ RE: AFFIDAVIT OF SOLICITATION MAILING | PVR | 0.10 | 22.50 |
| 06/06/11 | EFILE AFFIDAVIT OF SOLICITATION MAILING | PVR | 0.30 | 67.50 |
| 06/07/11 | REVIEW CORRECTED IBRIEF | JKS | 0.60 | 345.00 |
| 06/07/11 | REVIEW SUPPLEMENTAL MOTION OF WTCO CONCERNING THE ADMISSION OF CERTAIN DOCUMENTS | NLP | 0.30 | 217.50 |
| 06/07/11 | EMAIL TO K. STICKLES RE: FILED NOTICE OF ERRATA | PVR | 0.10 | 22.50 |
| 06/07/11 | REVIEW AND UPDATE ERRATA | JKS | 0.20 | 115.00 |
| 06/07/11 | CONFERENCE WITH T. ROSS RE: FILING OF ERRATA | JKS | 0.20 | 115.00 |
| 06/07/11 | COMMUNICATIONS WITH S. WILLIAMS RE: CLEAN AND BLACKLINE BRIEF | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL TO CO-PROPONENTS RE: FILING OF ERRATA | JKS | 0.10 | 57.50 |

| 06/07/11 | EMAIL EXCHANGE WITH R. BRADY RE: ERRATA | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 06/07/11 | EMAIL EXCHANGE WITH A. LANDIS RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/07/11 | EMAIL EXCHANGE WITH D. SLOAN RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW AND EXECUTE ERRATA FOR FILING | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW NOTEBOOK FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 115.00 |
| 06/07/11 | REVIEW EMAIL FROM T. ROSS RE: HYPERLINKED REPLY BRIEF | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW PROPOSED MODIFICATIONS TO REPLY BRIEF | JKS | 0.30 | 172.50 |
| 06/07/11 | CONFERENCE WITH T. ROSS RE: PROPOSED MODIFICATIONS TO REPLY BRIEF | JKS | 0.30 | 172.50 |
| 06/07/11 | COMMUNICATIONS WITH T. ROSS RE: PREPARATIONS FOR CLOSING ARGUMENTS | JKS | 0.30 | 172.50 |
| 06/07/11 | REVIEW NOTICES OF HEARING RE: WTC MOTIONS | JKS | 0.10 | 57.50 |
| 06/07/11 | REVIEW NOTICE OF HEARING RE: NPP MOTION TO ADMIT | JKS | 0.10 | 57.50 |
| 06/07/11 | CONFERENCE WITH K. STICKLES RE: DCL REPLY BRIEF ERRATA | NLP | 0.20 | 145.00 |
| 06/07/11 | CONTINUED REVIEW OF DCL PROPONENTS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 2.40 | 1,740.00 |
| 06/07/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: 6/8 MEDIATION CONFERENCE CALL | NLP | 0.40 | 290.00 |
| 06/07/11 | REVIEW NPP MOTION TO FILE MOTION TO ADMIT CERTAIN DOCUMENTS UNDER SEAL | NLP | 0.30 | 217.50 |
| 06/07/11 | REVIEW NPP MOTION TO ADMIT CERTAIN DOCUMENTS | NLP | 0.40 | 290.00 |
| 06/07/11 | REVIEW WTCO MOTION TO FILE UNDER SEAL RE: SUPPLEMENTAL MOTION CONCERNING ADMISSIBILITY OF CERTAIN DOCUMENTS | NLP | 0.40 | 290.00 |
| 06/07/11 | REVIEW DOCKETED MOTION TO ADMIT DCL EXHIBITS 3-95, 384, 435 AND 1323 INTO EVIDENCE FOR ALL PURPOSES | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED APPENDIX TO MOTION TO ADMIT DCL EXHIBITS 3-95, 384, 435 AND 1323 INTO EVIDENCE FOR ALL PURPOSES | PVR | 0.30 | 67.50 |
| 06/07/11 | REVIEW DOCKETED SUPPLEMENTAL MOTION BY WTC RE: ADMISSION OF CERTAIN DOCUMENTS | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED SEAL MOTION BY WTC RE: ADMISSIBILITY OF CERTAIN DOCUMENTS | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED REDACTED DECLARATION OF M. SIEGEL FILED BY WTC | PVR | 0.10 | 22.50 |
| 06/07/11 | REVIEW DOCKETED REDACTED MOTION OF THE NOTEHOLDER PLAN PROPONENTS TO ADMIT CERTAIN DOCUMENTS | PVR | 0.20 | 45.00 |

| 06/07/11 | REVIEW DOCKETED SEAL MOTION RE: NOTEHOLDER MOTION TO ADMIT CERTAIN DOCUMENTS | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 06/07/11 | EFILE NOTICE OF ERRATA TO DCL POST-TRIAL BRIEF IN SUPPORT OF CONFIRMATION | PVR | 0.30 | 67.50 |
| 06/07/11 | REVIEW DOCKETED NOTICE OF HEARING RE: WTC SEAL MOTION RE: ADMISSIBILITY OF CERTAIN DOCUMENTS (MOVED TO JUNE 28, 2011 HEARING) | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED NOTICE OF HEARING RE: WTC SEAL MOTION RE: SIEGEL DECLARATION (MOVED TO JUNE 28, 2011 HEARING) | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED NOTICE OF HEARING RE: WTC SUPPLEMENTAL MOTION RE: ADMISSIBILITY OF CERTAIN DOCUMENTS (SCHEDULED FOR JUNE 13, 2011 HEARING) | PVR | 0.20 | 45.00 |
| 06/07/11 | REVIEW DOCKETED NOTICE OF HEARING RE: NOTEHOLDER MOTION RE: ADMISSIBILITY OF CERTAIN DOCUMENTS (SCHEDULED FOR JUNE 13, 2011 HEARING) | PVR | 0.20 | 45.00 |
| 06/08/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, D. LIEBENTRITT RE: MEDIATION CONFERENCE CALL | NLP | 0.30 | 217.50 |
| 06/08/11 | EMAIL TO B. SULLIVAN RE: REDACTED COPY OF M. SIEGEL DECLARATION FOR HEARING NOTEBOOKS | PVR | 0.10 | 22.50 |
| 06/08/11 | CONFERENCES WITH JUDGE GROSS, D. LIEBENTRITT, J. CONLAN RE: MEDIATION | NLP | 0.70 | 507.50 |
| 06/08/11 | CONTINUED DETAILED REVIEW OF DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 1.90 | 1,377.50 |
| 06/08/11 | REVIEW NPP NOTICE OF FILING OF CORRECTED TABLE OF AUTHORITIES | JKS | 0.10 | 57.50 |
| 06/08/11 | REVIEW EMAIL FROM T. ROSS RE: CLOSING ARGUMENTS | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL TO EPIQ RE: SERVICE OF PLEADING TO BE FILED BY DCL AND COORDINATE WITH D. SLOAN RE: SERVICE BY EPIQ | PVR | 0.20 | 45.00 |
| 06/09/11 | EMAIL TO J. BENDERNAGEL RE: DEMONSTRATIVES | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL FROM D. SLOAN RE: OPPOSITION | JKS | 0.10 | 57.50 |
| 06/09/11 | EMAIL TO D. SLOAN RE: DRAFT OPPOSITION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW DRAFT OPPOSITION TO THE NOTEHOLDERS' AND WILMINGTON TRUST'S MOTIONS TO ADMIT CERTAIN EXHIBITS | JKS | 0.80 | 460.00 |
| 06/09/11 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: DRAFT OPPOSITION | JKS | 0.20 | 115.00 |
| 06/09/11 | EMAIL TO D. SLOAN RE: DRAFT OPPOSITION | JKS | 0.10 | 57.50 |
| 06/09/11 | CONFERENCE WITH P. RATKOWIAK RE: EPIQ SERVICE OF OPPOSITION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: OPPOSITION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/09/11 | EMAIL TO D. SLOAN RE: AUTHORITY TO FILE OPPOSITION | JKS | 0.10 | 57.50 |
| 06/09/11 | REVIEW EMAILS FORM D. SLOAN, A. LANDIS AND R. BRADY RE: DRAFT OPPOSITION | JKS | 0.20 | 115.00 |
| 06/09/11 | REVIEW JPM SEAL MOTION RE: OPPOSITION | JKS | 0.20 | 115.00 |
| 06/09/11 | CONTINUED REVIEW OF DCL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 1.90 | 1,377.50 |
| 06/09/11 | EMAILS TO/FROM J. CONLAN RE: 6/27 CLOSING ARGUMENT STRATEGY | NLP | 0.20 | 145.00 |
| 06/09/11 | CONFERENCE WITH J. BENDERNAGEL RE: CLOSING ARGUMENTS | JKS | 0.20 | 115.00 |
| 06/09/11 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: CMO PARAGRAPH 35 PARTIES | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL TO N. PERNICK RE: FILED OBJECTION BY NOTEHOLDERS | PVR | 0.10 | 22.50 |
| 06/10/11 | REVIEW EMAIL FROM S. MCNEIL RE: UNREDACTED OBJECTION | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW UNREDACTED MERRILL LYNCH OBJECTION TO THE NOTEHOLDERS' MOTION AND ADMISSION OF CERTAIN EXHIBITS | JKS | 0.50 | 287.50 |
| 06/10/11 | REVIEW EMAILS FROM D. SLOAN AND D. STREANY RE: SERVICE OF OBJECTION | JKS | 0.20 | 115.00 |
| 06/10/11 | REVIEW BANK OF AMERICA UNREDACTED JOINDER | JKS | 0.20 | 115.00 |
| 06/10/11 | REVIEW BANK OF AMERICA SEAL MOTION | JKS | 0.20 | 115.00 |
| 06/10/11 | REVIEW EMAILS FROM P. RATKOWIAK RE: BANK OF AMERICA AND MERRILL OBJECTIONS | JKS | 0.10 | 57.50 |
| 06/10/11 | EMAIL TO P. RATKOWIAK RE: NPP OBJECTION | JKS | 0.10 | 57.50 |
| 06/10/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CONFIDENTIAL OBJECTION | JKS | 0.10 | 57.50 |
| 06/10/11 | EMAIL TO AND FROM C. WARNICK RE: NPP OBJECTION | PVR | 0.10 | 22.50 |
| 06/10/11 | REVIEW NPP'S OBJECTION TO MOTION OF DCL PLAN PROPONENTS FOR ADMISSION OF CERTAIN DCL EXHIBITS | JKS | 0.30 | 172.50 |
| 06/10/11 | REVIEW SEALED MERRILL LYNCH OBJECTION TO THE NOTEHOLDERS' MOTION AND ADMISSION OF CERTAIN EXHIBITS | JKS | 0.10 | 57.50 |
| 06/10/11 | REVIEW MERRILL LYNCH  MOTION TO SEAL | JKS | 0.20 | 115.00 |
| 06/10/11 | TELEPHONE TO AND EMAIL EXCHANGE WITH C. LEWIS RE: BANK OF AMERICA UNREDACTED JOINDER | PVR | 0.20 | 45.00 |
| 06/10/11 | REVIEW BANK OF AMERICA SEAL MOTION RE: JOINDER | PVR | 0.10 | 22.50 |
| 06/10/11 | EMAIL FROM AND TO N. PERNICK RE: UNREDACTED COPIES OF OBJECTIONS FILED ON JUNE 9, 2011 | PVR | 0.10 | 22.50 |

| 06/10/11 | REVIEW UNREDACTED COPY OF DCL OBJECTION AND FORWARD TO N. PERNICK | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 06/10/11 | REVIEW UNREDACTED COPY OF MERRILL LYNCH OBJECTION AND FORWARD TO N. PERNICK | PVR | 0.30 | 67.50 |
| 06/13/11 | CONFERENCE WITH D. POWLEN RE: MORGAN STANLEY JOINDER TO OBJECTIONS TO NOTEHOLDERS | NLP | 0.20 | 145.00 |
| 06/14/11 | REVIEW DOCKETED UNREDACTED CONCLUSIONS OF LAW FILED BY NOTEHOLDERS | PVR | 0.30 | 67.50 |
| 06/14/11 | REVIEW ERRATA | JKS | 0.30 | 172.50 |
| 06/14/11 | EMAIL TO COUNSEL FOR CO-PROPONENTS RE: ERRATA | JKS | 0.10 | 57.50 |
| 06/14/11 | REVIEW D. LIEBENTRITT 6/14 EMAIL RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW, 6/27 CLOSING ARGUMENT | NLP | 0.10 | 72.50 |
| 06/14/11 | COMMUNICATIONS WITH T. ROSS RE: ERRATA | JKS | 0.20 | 115.00 |
| 06/14/11 | REVIEW DOCKETED UNREDACTED FINDINGS OF FACT FILED BY NOTEHOLDERS | PVR | 0.30 | 67.50 |
| 06/15/11 | REVIEW NPP PROPOSED FINDINGS OF FACT | NLP | 1.30 | 942.50 |
| 06/15/11 | REVIEW DOCKETED NOTEHOLDERS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (FCC SUPPLEMENT) | PVR | 0.30 | 67.50 |
| 06/16/11 | PREPARE AND EFILE SUPPLEMENTAL VOTING DECLARATION OF S. KJONTVEDT | KAS | 0.40 | 72.00 |
| 06/17/11 | EMAIL TO K. STICKLES RE: WORD VERSIONS OF EXHIBITS TO EPIQ DECLARATION | PVR | 0.10 | 22.50 |
| 06/17/11 | EMAIL TO AND FROM K. STAHL RE: EMAIL FROM EPIQ WITH DECLARATION RE: TABULATION REPORT | PVR | 0.10 | 22.50 |
| 06/17/11 | EMAIL FROM K. MILLS RE: EXHIBITS TO EPIQ DECLARATION | PVR | 0.10 | 22.50 |
| 06/17/11 | EMAIL TO K. STICKLES RE: EMAIL FROM K. MILLS RE: EXHIBITS TO EPIQ DECLARATION | PVR | 0.10 | 22.50 |
| 06/17/11 | REVIEW EXHIBITS TO EPIQ DECLARATION AND EMAIL TO K. MILLS RE: NEW EXHIBITS | PVR | 0.20 | 45.00 |
| 06/17/11 | EMAIL EXCHANGE WITH S. KJONTVEDT RE: WORD VERSIONS OF EXHIBITS TO EPIQ DECLARATION | PVR | 0.20 | 45.00 |
| 06/20/11 | REVIEW EMAIL FROM T. ROSS RE: BRIEF ISSUES | PJR | 0.10 | 38.00 |
| 06/20/11 | EMAIL TO K. MILLS RE: SCANNED EXHIBITS RE: EPIQ THIRD SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |
| 06/20/11 | PREPARE SCANNED EXHIBITS RE: EPIQ THIRD SUPPLEMENTAL DECLARATION | PVR | 0.10 | 22.50 |

| 06/21/11 | EMAIL TO AND FROM K. STICKLES RE: FILING NOTICE OF WITHDRAWAL OF EPIQ THIRD SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 06/21/11 | REVIEW ERRATA SHEET WITH RESPECT TO NPP POST TRIAL BRIEF | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW ERRATA SHEET FOR NPP PROPOSED CONCLUSIONS OF LAW | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW ERRATA SHEET FOR NPP PROPOSED FINDINGS OF FACT | NLP | 0.20 | 145.00 |
| 06/21/11 | REVIEW FOUR NOTICES OF ERRATA FILED BY AURELIUS RE: JUNE 27, 2011 HEARING | PVR | 0.30 | 67.50 |
| 06/21/11 | REVIEW DOCKETED CERTIFICATE OF NO OBJECTION AND CERTIFICATION OF COUNSEL RE: REVISED PROPOSED ORDER GRANTING AURELIUS SEAL MOTION RE: POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 06/21/11 | REVIEW DOCKETED RESPONSE OF W. NIESE AS A STATE LAW CONSTRUCTIVE FRAUD CLAIM PLAINTIFF | PVR | 0.10 | 22.50 |
| 06/21/11 | EMAIL EXCHANGE WITH K. MILLS AND S. KJONTVEDT RE: LEGIBLE THIRD SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.30 | 67.50 |
| 06/21/11 | EFILE NOTICE OF WITHDRAWAL OF EPIQ THIRD SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.30 | 67.50 |
| 06/21/11 | EFILE CORRECTED THIRD SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.30 | 67.50 |
| 06/21/11 | EMAIL TO K. MILLS RE: REVISED NOTICE OF WITHDRAWAL OF EPIQ THIRD SUPPLEMENTAL DECLARATION RE: VOTING | PVR | 0.10 | 22.50 |
| 06/22/11 | EMAIL TO T. ROSS RE: ERRATA TO PROPOSED FINDINGS OF FACT | KAS | 0.10 | 18.00 |
| 06/22/11 | REVIEW ERRATA TO DCL PROPONENTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | NLP | 0.20 | 145.00 |
| 06/22/11 | REVIEW S. KJONTVEDT 3RD SUPPLEMENTAL DECLARATION | NLP | 0.20 | 145.00 |
| 06/22/11 | CONFERENCE WITH T. ROSS RE: NOTICE OF ERRATA | PJR | 0.10 | 38.00 |
| 06/22/11 | REVIEW AND EXECUTE NOTICE OF ERRATA | PJR | 0.30 | 114.00 |
| 06/22/11 | PREPARE AND EFILE ERRATA TO PROPOSED FINDINGS OF FACT | KAS | 0.50 | 90.00 |
| 06/23/11 | PREPARE TWO SETS OF NOTEBOOKS RE: IBRIEF RE: FINDINGS OF FACT FOR SUBMISSION TO CHAMBERS | PVR | 0.50 | 112.50 |
| 06/23/11 | CONFERENCE WITH JUDGE GROSS RE: MEDIATION STATUS | NLP | 0.20 | 145.00 |
| 06/23/11 | EMAIL FROM AND TO N. PERNICK AND T. ROSS RE: CONFIRMATION OF SUBMISSION OF IBRIEF TO CHAMBERS | PVR | 0.10 | 22.50 |
| 06/23/11 | PREPARE INDEX OF PLEADINGS FOR IBRIEF RE: FINDINGS OF FACT | PVR | 0.20 | 45.00 |
| 06/24/11 | CONFERENCE WITH N. PERNICK RE: ARGUMENT AND PREPARATION | JKS | 0.30 | 172.50 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 06/24/11 | EMAIL EXCHANGE WITH T. ROSS AND S. LAGANA RE: PREPARATION FOR ARGUMENT | JKS | 0.20 | 115.00 |
| 06/24/11 | REVIEW DOCKETED ORDER APPROVING AURELIUS SEAL MOTION RE: POST-TRIAL BRIEF | PVR | 0.10 | 22.50 |
| 06/24/11 | REVIEW EMAILS FROM CO-COUNSEL RE: ARGUMENT AND PREPARATION | JKS | 0.20 | 115.00 |
| 06/24/11 | CONFERENCE WITH G. DEMO RE: CLOSING ARGUMENT | JKS | 0.20 | 115.00 |
| 06/24/11 | REVIEW DOCKETED ORDER APPROVING AURELIUS SEAL MOTION RE: FINDINGS OF FACT | PVR | 0.10 | 22.50 |
| 06/27/11 | REVIEW TRANSCRIPT OF CLOSING ARGUMENT | JKS | 2.30 | 1,322.50 |
| 06/27/11 | CONFERENCES WITH SIDLEY TEAM RE: CONFIRMATION CLOSING ARGUMENTS POST MORTEM AND STRATEGY | NLP | 0.90 | 652.50 |
| 06/27/11 | REVIEW SUPPLEMENTAL MOTION OF WILMINGTON TRUST COMPANY CONCERNING THE ADMISSION OF CERTAIN DOCUMENTS | NLP | 0.10 | 72.50 |
| 06/27/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL OF AURELIUS MOTION TO ADMIT CERTAIN DOCUMENTS UNDER SEAL | PVR | 0.10 | 22.50 |
| 06/27/11 | REVIEW DOCKETED SUPPLEMENTAL MOTION OF WTC RE: ADMISSION OF CERTAIN DOCUMENTS | PVR | 0.20 | 45.00 |
| 06/27/11 | REVIEW DOCKETED DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION BY WTC | PVR | 0.20 | 45.00 |
| 06/28/11 | EMAIL FROM AND TO K. STICKLES RE: REQUEST FOR SOLICITATION MOTION | PVR | 0.10 | 22.50 |
| 06/28/11 | REVIEW DOCKET RE: REQUEST FOR SOLICITATION MOTION | PVR | 0.10 | 22.50 |
| 06/28/11 | REVIEW NOTICE OF WITHDRAWAL OF WTC MOTIONS TO FILE PLEADINGS UNDER SEAL (ORIGINALLY SCHEDULED FOR JUNE 28, 2011 HEARING) | PVR | 0.10 | 22.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.20** | **$406.00** |
| 06/14/11 | REVIEW MONTHLY OPERATING REPORT AND CONFERENCE WITH P. RATKOWIAK RE: FILING OF SAME | JKS | 0.30 | 172.50 |
| 06/21/11 | REVIEW MONTHLY OPERATING REPORT AND EMAIL TO B. WHITMAN RE: SAME | PJR | 0.20 | 76.00 |
| 06/21/11 | EMAIL FROM E. WAINSCOTT RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 06/21/11 | CONFERENCE WITH P. REILLEY RE: FILING MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 06/21/11 | EFILE MAY MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 06/21/11 | EMAIL TO EPIQ RE: SERVICE OF MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |

| 06/21/11 | EMAIL TO E. WAINSCOTT RE: FILED MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| **RETENTION MATTERS** | | | **12.10** | **$5,424.50** |
| 06/01/11 | REVIEW AND FINALIZE PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT | NLP | 0.30 | 217.50 |
| 06/01/11 | CONFERENCES WITH K. STICKLES RE: PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT | NLP | 0.30 | 217.50 |
| 06/01/11 | EMAILS TO/FROM K. STICKLES RE: PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT | NLP | 0.20 | 145.00 |
| 06/01/11 | CONFERENCE WITH N. PERNICK RE: SUPPLEMENTAL PERNICK AFFIDAVIT | JKS | 0.20 | 115.00 |
| 06/01/11 | PREPARE THIRD PERNICK AFFIDAVIT | JKS | 2.70 | 1,552.50 |
| 06/01/11 | REVISE PERNICK AFFIDAVIT PER COMMUNICATIONS WITH N. PERNICK | JKS | 0.30 | 172.50 |
| 06/01/11 | REVIEW EMAIL FROM K. KANSA RE: E&Y RETENTION | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW EMAIL FROM M. MARTINEZ RE: E&Y RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW APPLICATION FOR E&Y TO PERFORM ACCOUNTING SERVICES | JKS | 0.40 | 230.00 |
| 06/01/11 | PREPARE NOTICE OF APPLICATION | JKS | 0.20 | 115.00 |
| 06/01/11 | EMAIL TO M. MARTINEZ RE: NOTICE OF APPLICATION | JKS | 0.10 | 57.50 |
| 06/01/11 | CONFERENCE WITH M. MARTINEZ RE: EXHIBITS | JKS | 0.10 | 57.50 |
| 06/01/11 | REVIEW EXHIBITS TO APPLICATION FOR FILING | JKS | 0.50 | 287.50 |
| 06/01/11 | COMMUNICATIONS WITH M. MARTINEZ RE: STATUS OF EXHIBITS | JKS | 0.20 | 115.00 |
| 06/01/11 | PREPARE, EFILE AND COORDINATE SERVICE OF THIRD SUPPLEMENTAL 2014 AFFIDAVIT OF N. PERNICK | KAS | 0.40 | 72.00 |
| 06/02/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FILING AND SERVICE OF APPLICATION | JKS | 0.10 | 57.50 |
| 06/02/11 | EMAIL TO M. MARTINEZ RE: APPLICATION TO RETAIN E&Y | JKS | 0.10 | 57.50 |
| 06/02/11 | REVIEW AND EXECUTE MOTION TO RETAIN E&Y FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 06/02/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 06/02/11 | REVIEW EMAIL FROM M. MARTINEZ RE: APPLICATION TO RETAIN E&Y | JKS | 0.10 | 57.50 |
| 06/02/11 | EMAIL FROM M. MARTINEZ RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION | PVR | 0.10 | 22.50 |

| | | | |
|---|---|---|---|
| 06/02/11 | EMAIL TO AND FROM K. KANSA RE: ADDITIONAL SERVICE PARTIES RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 06/02/11 | PREPARE NOTICE RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 06/02/11 | EFILE SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 06/03/11 | REVIEW AND ANALYZE ELEVENTH AMENDED JOINT VERIFIED STATEMENT RE: CREDIT AGREEMENT LENDERS | JKS | 0.40 | 230.00 |
| 06/09/11 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: RETENTION OF FINANCIAL ADVISORS AND RESEARCH SAME | PVR | 0.50 | 112.50 |
| 06/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR ENGAGEMENT OF ERNST & YOUNG | PVR | 0.10 | 22.50 |
| 06/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR ENGAGEMENT OF ERNST & YOUNG | PVR | 0.20 | 45.00 |
| 06/23/11 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN AND LIST OF SERVICE PARTIES | PVR | 0.20 | 45.00 |
| 06/23/11 | REVIEW AND FINALIZE NOTICE OF SUPPLEMENT TO EXHIBIT "A" TO ORDINARY COURSE PROFESSIONALS RETENTION ORDER | NLP | 0.10 | 72.50 |
| 06/23/11 | EMAIL FROM B. MYRICK RE: TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT AND ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN | PVR | 0.10 | 22.50 |
| 06/23/11 | PREPARE NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 67.50 |
| 06/23/11 | EFILE NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 67.50 |
| 06/23/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 22.50 |
| 06/23/11 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN | PVR | 0.30 | 67.50 |
| 06/24/11 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 67.50 |
| 06/24/11 | REVIEW CORPORATE TAX MANAGEMENT ORDINARY COURSE PROFESSIONAL FEE APPLICATION | NLP | 0.20 | 145.00 |
| 06/24/11 | REVIEW DOCKETED ORDER AUTHORIZING ENGAGEMENT OF ERNST & YOUNG LLP | PVR | 0.20 | 45.00 |
| 06/24/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING ENGAGEMENT OF ERNST & YOUNG LLP | PVR | 0.10 | 22.50 |
| 06/30/11 | REVIEW EMAIL FROM B. MYRICK RE: OCP REPORT | JKS | 0.10 | 57.50 |
| 06/30/11 | REVIEW OCP REPORT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 06/30/11 | EMAIL FROM B. MYRICK RE: TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 06/30/11 | PREPARE NOTICE FOR TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 06/30/11 | EFILE TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 06/30/11 | EMAIL TO EPIQ RE: SERVICE OF TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| | **UTILITIES/SEC. 366 ISSUES** | | **1.10** | **$418.00** |
| 06/27/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM ISSUES | PJR | 0.30 | 114.00 |
| 06/27/11 | CONFERENCE WITH R. STONE RE: CNE CLAIM ISSUES | PJR | 0.40 | 152.00 |
| 06/28/11 | REVIEW AND ANALYZE CLAIM SETTLEMENT ANALYSIS RE: CNE | PJR | 0.40 | 152.00 |

TOTAL HOURS 273.20

PROFESSIONAL SERVICES: $ 118,344.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 58.60 | 725.00 | 42,485.00 |
| J. KATE STICKLES | MEMBER | 66.30 | 575.00 | 38,122.50 |
| PATRICK J. REILLEY | MEMBER | 29.00 | 380.00 | 11,020.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 116.50 | 225.00 | 26,212.50 |
| KIMBERLY A. STAHL | PARALEGAL | 2.80 | 180.00 | 504.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 10,187 @ $.10/page) | | $1,018.70 |
| Telephone | | $59.17 |
| Overtime | Secretarial Assistance | $660.59 |
| Document Retrieval/Court Costs | PACER Service Center | $51.68 |
| Travel Expenses (Working Meals, Transportation) | Manhattan Bagel; Purebread; Panera Bread; Dave's Limo | $736.52 |
| Messenger Service | Parcels, Inc. | $250.00 |
| Overnight Delivery | Federal Express | $701.66 |
| Transcripts | Diaz Data Services | $396.90 |
| Other Expenses | Aquipt | $894.81 |
| **TOTAL** | | **$4,770.03** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/27/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 62.10 |
| 04/29/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/29/11 | PHOTOCOPYING Qty: 473 | 47.30 |
| 05/02/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/03/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 05/04/11 | PUREBREAD IV – TIP FOR WORKING MEAL - LUNCH FOR THOSE ATTENDING MEDIATION:  THE HONORABLE JUDGE GROSS, B. KRAKAUER, D. LIEBENTRITT, D. ELDERSVELD, P. SHANAHAN, D. BRADFORD, D. SONDGEROTH, W. MERTEN, B. RUBIN, A. WHITEWAY, J. SHUGRUE, C. JACKSON, T. BECKER, R. RENZER, M. WELGET, S. HOGAN, M. SCHLOSS, L. GERSON, Y. GELBLUM, P. SCHARFF, D. DEUTSCH, B. BRADY, D. FEINBERG, M. MULDER, P. GREGORY, C. BIFFERATO, D. NEIL, J. LERMOND, D. HINSON, B. DEWITT, G. SMITH, F. ALMANZAR, J. BAILEY III, D. LYNCH, K. MELVIN, G. CARVER, D. NOAH, D. SLOAN AND L. GRANADOS FOR DOL MEDIATION | 20.00 |
| 05/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/05/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/09/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/10/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/11/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 05/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/16/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 05/17/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 05/17/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 05/17/11 | PHOTOCOPYING Qty: 238 | 23.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17/11 | PUREBREAD – REDUCTION FOR WORKING MEAL – BREAKFAST FOR K. KANSA, A. STROMBERG, K. STICKLES AND N. PERNICK IN PREPARATION FOR HEARING ON MAY 17, 2011 | (2.00) |
| 05/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/19/11 | TELEPHONE TOLL CHARGE - | 33.33 |
| 05/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/20/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 05/20/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/20/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/20/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/23/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 06/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 06/01/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/01/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 06/01/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/11 | OVERTIME – S. WILLIAMS – ASSIST WITH PREPARATION FOR FILING OF E & Y SUPPLEMENTAL APPLICATION | 76.52 |
| 06/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/02/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/02/11 | PHOTOCOPYING Qty: 218 | 21.80 |
| 06/02/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 06/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/02/11 | PHOTOCOPYING Qty: 78 | 7.80 |
| 06/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

Re:     CHAPTER 11 DEBTOR                                         Invoice No. 686087
        Client/Matter No. 46429-0001                                   July 27, 2011
                                                                          Page 54

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 06/02/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 06/03/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/03/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/03/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 06/03/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/03/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/03/11 | PHOTOCOPYING Qty: 152 | 15.20 |
| 06/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/03/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 06/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/06/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 06/07/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/07/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 06/08/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/08/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/08/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/08/11 | PHOTOCOPYING Qty: 874 | 87.40 |
| 06/08/11 | TELEPHONE TOLL CHARGE | 24.89 |
| 06/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 06/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/09/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/09/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/09/11 | PHOTOCOPYING Qty: 117 | 11.70 |
| 06/09/11 | PHOTOCOPYING Qty: 229 | 22.90 |
| 06/09/11 | PHOTOCOPYING Qty: 59 | 5.90 |
| 06/09/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 06/09/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/09/11 | PHOTOCOPYING Qty: 109 | 10.90 |
| 06/09/11 | PHOTOCOPYING Qty: 126 | 12.60 |
| 06/09/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 18.00 |
| 06/09/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/10/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/10/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/10/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/10/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 06/10/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/10/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 06/10/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/11/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 06/13/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/13/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/13/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/13/11 | PHOTOCOPYING Qty: 107 | 10.70 |
| 06/13/11 | PUREBREAD – WORKING MEAL - LUNCH FOR J. BENDERNAGEL, D. LIEBENTRITT & N. PERNICK RE: PREPARATION FOR JUNE 13, 2011 HEARING | 24.50 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.24 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 06/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 52.20 |
| 06/15/11 | PHOTOCOPYING Qty: 85 | 8.50 |
| 06/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/16/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/16/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 06/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 06/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/20/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/20/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/20/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/20/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/21/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 06/21/11 | PHOTOCOPYING Qty: 84 | 8.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/21/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 06/21/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 06/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 06/22/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/22/11 | PHOTOCOPYING Qty: 1900 | 190.00 |
| 06/23/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 06/23/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/23/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/23/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/23/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/23/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 06/23/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 06/23/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/23/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/23/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/24/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 06/24/11 | PHOTOCOPYING Qty: 1220 | 122.00 |
| 06/24/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/24/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 06/24/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/24/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/26/11 | REFRESHMENT FOR 10 PROFESSIONALS ON SUNDAY, JUNE 26, 2011, RE: PREPARATION FOR CLOSING ARGUMENT | 14.99 |
| 06/26/11 | PANERA BREAD – WORKING MEAL – LUNCH FOR J. BENDERNAGEL, S. LAGANA, P. WACKERLY, D. MILES, C.SERBO, C. KENNEY, J. DUCAYET, J. WATKINS AND K. SHARKEY RE: PREPARATION FOR JUNE 27, 2011 CLOSING ARGUMENT HEARING | 87.78 |
| 06/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR HEARING ON JUNE 27, 2011 | 547.34 |
| 06/27/11 | MESSENGER SERVICE - PARCELS, INC | 52.50 |
| 06/27/11 | PHOTOCOPYING Qty: 1555 | 155.50 |
| 06/27/11 | PHOTOCOPYING Qty: 473 | 47.30 |
| 06/27/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 06/27/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/27/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/27/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/27/11 | SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR HEARING ON JUNE 27, 2011 | 36.73 |
| 06/27/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR J. CONLAN, J. BENDERNAGEL, K. LANTRY, D. MILES, C. KENNEY, J. DUCAYET, J. BOELTER, K. MILLS, G. DEMO, A. STROMBERG, P. WACKERLY, S. LAGANA, D. LIEBENTRITT AND N. PERNICK RE: PREPARATION FOR JUNE 27, 2011 CLOSING ARGUMENT HEARING | 150.00 |
| 06/27/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR J. CONLAN, J. BENDERNAGEL, K. LANTRY, B. KRAKAUER, J. STEEN, D. MILES, C. KENNEY, J. DUCAYET, J. BOELTER, K. MILLS, G. DEMO, A. STROMBERG, P. WACKERLY, S. LAGANA, D. LIEBENTRITT AND N. PERNICK RE: JUNE 27, 2011 CLOSING ARGUMENT HEARING | 270.00 |
| 06/27/11 | MESSENGER SERVICE – FEDERAL EXPRESS | 54.17 |
| 06/28/11 | MESSENGER SERVICE – PARCELS, INC | 22.50 |
| 06/28/11 | MESSENGER SERVICE – PARCELS, INC | 50.00 |
| 06/28/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR J. CONLAN, J. BENDERNAGEL, K. LANTRY, J. BOELTER, K. MILLS, D. LIEBENTRITT AND N. PERNICK RE: PREPARATION FOR JUNE 28, 2011 HEARING | 90.00 |
| 06/28/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 06/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/28/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/28/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/28/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/28/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/28/11 | PHOTOCOPYING Qty: 151 | 15.10 |
| 06/28/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/28/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/28/11 | TRAVEL – DAVE'S LIMO - CAR SERVICE FOR B. KRAKAUER FROM SHERATON TO PHILADELPHIA AIRPORT AFTER JUNE 27, 2011 HEARING | 81.25 |
| 06/29/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 06/29/11 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/29/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/29/11 | PHOTOCOPYING Qty: 57 | 5.70 |
| 06/29/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/29/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/29/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/29/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/29/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/29/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 29.70 |
| 06/29/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 234.90 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 36.20 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 36.20 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.67 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 71.92 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 74.49 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 74.49 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 80.48 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 82.92 |
| 06/29/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 122.12 |
| 06/30/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/30/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/30/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 06/30/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/30/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/30/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 06/30/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 06/30/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 06/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/30/11 | PRINTER EQUIPMENT RENTAL FROM AQUIPT, INC. RE: CLOSING ARGUMENT HEARING PREPARATION | 894.81 |
| 06/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| | TOTAL COSTS ADVANCED: | $ 4,770.03 |