| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3999025 | |
| | | | | | | | Print | |
| 06/06/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28349004 |
| | | | | | | | 441168 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 06/06/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28349005 |
| | | | | | | | 441169 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28349006 |
| | | | | | | | 441785 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28349007 |
| | | | | | | | 441787 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28349008 |
| | | | | | | | 442505 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3999025 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28349009 |
| | | | | | | | 442517 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348960 |
| | | | | | | | 441499 | |
| | | | | | | | Dobtsis, Julia | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348955 |
| | | | | | | | 441619 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348956 |
| | | | | | | | 441634 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348957 |
| | | | | | | | 441720 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348958 |
| | | | | | | | 441769 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |
| 06/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348959 |
| | | | | | | | 442540 | |
| | | | | | | | Dobtsis, Julia | |
| | | | | | | | 4001926 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/08/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28348945 |
| | | | | | | | 443504 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 06/08/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28348946 |
| | | | | | | | 442897 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 28351189 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | 232213 | |
| 06/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28351190 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 232226 | |
| 06/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28351191 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | | | 232303 | |
| 06/09/2011 | | | REPRO | 130.00 | 0.20 | 26.00 | REPRODUCTION | 28351192 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 232320 | |
| 06/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359128 |
| | | | | | | | 444774 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 28359129 |
| | | | | | | | 445037 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359130 |
| | | | | | | | 444173 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4008555 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28359131 |
| | | | | | | | 444102 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 3942486 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359145 |
| | | | | | | | 444198 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3707679 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359146 |
| | | | | | | | 444203 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3707679 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359147 |
| | | | | | | | 444114 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359140 |
| | | | | | | | 444758 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/25/2011 3:52:21 PM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359141 |
| | | | | | | | 445071 | |
| | | | | | | | Sanders, Diana | |
| | | | | | | | 3156054 | |
| | | | | | | | Print | |
| 06/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359144 |
| | | | | | | | 445049 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359133 |
| | | | | | | | 446022 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4010690 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359134 |
| | | | | | | | 446191 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4010690 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28359151 |
| | | | | | | | 445997 | |
| | | | | | | | Iacopelli, Marisa | |
| | | | | | | | 4011662 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28359136 |
| | | | | | | | 445450 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3994856 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28359137 |
| | | | | | | | 446336 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3994856 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359148 |
| | | | | | | | 445421 | |
| | | | | | | | Iacopelli, Marisa | |
| | | | | | | | 3788237 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359149 |
| | | | | | | | 445422 | |
| | | | | | | | Iacopelli, Marisa | |
| | | | | | | | 4011662 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359150 |
| | | | | | | | 445951 | |
| | | | | | | | Iacopelli, Marisa | |
| | | | | | | | 4011662 | |
| | | | | | | | Print | |
| 06/10/2011 | | | REPRO | 1.00 | 12.00 | 12.00 | REPRODUCTION | 28404805 |
| | | | | | | | From : M. Iacopelli | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no:  111680 | |
| 06/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359132 |
| | | | | | | | 445359 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4010690 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28353082 |
| | | | | | | | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | 234878 | |
| 06/10/2011 | | | REPRO | 1182.00 | 0.20 | 236.40 | REPRODUCTION | 28353083 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 234766 | |
| 06/10/2011 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 28353084 |
| | | | | | | | User Name: Schubeck, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | 234804 | |
| 06/10/2011 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 28353085 |
| | | | | | | | User Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 234812 | |
| 06/10/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28353086 |
| | | | | | | | User Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 234834 | |
| 06/10/2011 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 28353325 |
| | | | | | | | User Name: Schubeck, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | | | Scan File 232553 | |
| 06/10/2011 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 28353326 |
| | | | | | | | User Name: Schubeck, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | Scan File 232560 | |
| 06/13/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28359138 |
| | | | | | | | 447448 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3994856 | |
| | | | | | | | Print | |
| 06/14/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28359139 |
| | | | | | | | 448536 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3994856 | |
| | | | | | | | Print | |
| 06/14/201 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359142 |
| | | | | | | | 448535 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4017074 | |
| | | | | | | | Print | |
| 06/14/201 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359153 |
| | | | | | | | 448394 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4006956 | |
| | | | | | | | Print | |
| 06/14/201 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28359154 |
| | | | | | | | 448400 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4006956 | |
| | | | | | | | Print | |
| 06/15/201 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359155 |
| | | | | | | | 448781 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4017633 | |
| | | | | | | | Print | |
| 06/15/201 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359156 |
| | | | | | | | 448812 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4017149 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/15/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359157 |
| | | | | | | | 448819 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4017633 | |
| | | | | | | | Print | |
| 06/15/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28359158 |
| | | | | | | | 449290 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4017149 | |
| | | | | | | | Print | |
| 06/15/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28359143 |
| | | | | | | | 449740 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |
| 06/15/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28359152 |
| | | | | | | | 448968 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3954723 | |
| | | | | | | | Print | |
| 06/15/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28359135 |
| | | | | | | | 449021 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 28362585 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 246160 | |
| 06/16/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28362586 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | 246019 | |
| 06/16/2011 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 28374641 |
| | | | | | | | 450879 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374675 |
| | | | | | | | 450886 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374655 |
| | | | | | | | 450735 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374656 |
| | | | | | | | 450736 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28374657 |
| | | | | | | | 450774 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4020024 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374658 |
| | | | | | | | 450803 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28374659 |
| | | | | | | | 451063 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4020024 | |
| | | | | | | | Print | |
| 06/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28374660 |
| | | | | | | | 451066 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4020024 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28374649 |
| | | | | | | | 451869 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4008583 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374661 |
| | | | | | | | 452141 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374662 |
| | | | | | | | 452159 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374663 |
| | | | | | | | 452167 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 28374643 |
| | | | | | | | 452117 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 28374644 |
| | | | | | | | 452118 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374676 |
| | | | | | | | 452107 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28374642 |
| | | | | | | | 452094 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28365287 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 248791 | |
| 06/17/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374695 |
| | | | | | | | 452240 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4024105 | |
| | | | | | | | Print | |
| 06/17/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374696 |
| | | | | | | | 452244 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4024105 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|  |  |  |  |  |  |  | Print |  |
| 06/20/2011 |  |  | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28374697 |
|  |  |  |  |  |  |  | 452414 |  |
|  |  |  |  |  |  |  | Nellos, Alexandra |  |
|  |  |  |  |  |  |  | 4013785 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/20/2011 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28367003 |
|  |  |  |  |  |  |  | User Name: Pender, Sheila |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:38 |  |
|  |  |  |  |  |  |  | 251094 |  |
| 06/20/2011 |  |  | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28367004 |
|  |  |  |  |  |  |  | User Name: Fremer, Suzanne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 12:35 |  |
|  |  |  |  |  |  |  | 251126 |  |
| 06/20/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28367005 |
|  |  |  |  |  |  |  | User Name: Fremer, Suzanne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 12:29 |  |
|  |  |  |  |  |  |  | 251123 |  |
| 06/20/2011 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374664 |
|  |  |  |  |  |  |  | 453364 |  |
|  |  |  |  |  |  |  | Bava, David |  |
|  |  |  |  |  |  |  | 4026444 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374665 |
|  |  |  |  |  |  |  | 454663 |  |
|  |  |  |  |  |  |  | Bava, David |  |
|  |  |  |  |  |  |  | 4026444 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28374645 |
|  |  |  |  |  |  |  | 454314 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 3100964 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374650 |
|  |  |  |  |  |  |  | 454717 |  |
|  |  |  |  |  |  |  | Marrero, Jessica |  |
|  |  |  |  |  |  |  | 4027751 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374677 |
|  |  |  |  |  |  |  | 454418 |  |
|  |  |  |  |  |  |  | Bava, David |  |
|  |  |  |  |  |  |  | 4028084 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374678 |
|  |  |  |  |  |  |  | 454443 |  |
|  |  |  |  |  |  |  | Bava, David |  |
|  |  |  |  |  |  |  | 4028084 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374679 |
|  |  |  |  |  |  |  | 454591 |  |
|  |  |  |  |  |  |  | Bava, David |  |
|  |  |  |  |  |  |  | 4028084 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374683 |
|  |  |  |  |  |  |  | 454830 |  |
|  |  |  |  |  |  |  | Yoo, Young |  |
|  |  |  |  |  |  |  | 4027458 |  |
|  |  |  |  |  |  |  | Print |  |
| 06/21/2011 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374684 |
|  |  |  |  |  |  |  | 454834 |  |
|  |  |  |  |  |  |  | Yoo, Young |  |
|  |  |  |  |  |  |  | 4027458 |  |
|  |  |  |  |  |  |  | Print |  |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

Page 13

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/21/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28374685 |
| | | | | | | | 454836 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4029193 | |
| | | | | | | | Print | |
| 06/21/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28374686 |
| | | | | | | | 454005 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/21/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374687 |
| | | | | | | | 454453 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374688 |
| | | | | | | | 454998 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374689 |
| | | | | | | | 455004 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374690 |
| | | | | | | | 455104 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374691 |
| | | | | | | | 455113 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28374692 |
| | | | | | | | 455114 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4030168 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374693 |
| | | | | | | | 455395 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374680 |
| | | | | | | | 455657 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4028084 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374681 |
| | | | | | | | 455911 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4028084 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374646 |
| | | | | | | | 455907 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4031537 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28374666 |
| | | | | | | | 455730 | |
| | | | | | | | Lamb, Helen | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 1811717 | |
| | | | | | | | Print | |
| 06/22/2011 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 28367271 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 257657 | |
| 06/23/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 28369074 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 260389 | |
| 06/23/2011 | | | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 28374647 |
| | | | | | | | 457060 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28374651 |
| | | | | | | | 456664 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4008583 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374652 |
| | | | | | | | 456224 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374653 |
| | | | | | | | 456893 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374682 |
| | | | | | | | 457061 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28374667 |
| | | | | | | | 458678 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811717 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28374668 |
| | | | | | | | 456682 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811717 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374669 |
| | | | | | | | 456685 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811717 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28374670 |
| | | | | | | | 456879 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4020024 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374671 |
| | | | | | | | 457032 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374672 |
| | | | | | | | 457070 | |
| | | | | | | | Lamb, Helen | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/23/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374694 |
| | | | | | | | 456843 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4027458 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28374698 |
| | | | | | | | 457352 | |
| | | | | | | | Nellos, Alexandra | |
| | | | | | | | 4033221 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28374699 |
| | | | | | | | 457401 | |
| | | | | | | | Nellos, Alexandra | |
| | | | | | | | 4033221 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28374700 |
| | | | | | | | 457402 | |
| | | | | | | | Nellos, Alexandra | |
| | | | | | | | 4033221 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 133.00 | 0.20 | 26.60 | REPRODUCTION | 28380841 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 262739 | |
| 06/24/2011 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 28380842 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | 262760 | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388229 |
| | | | | | | | 458427 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4031537 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 116.00 | 0.20 | 23.20 | REPRODUCTION | 28380843 |
| | | | | | | | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | 262767 | |
| 06/24/2011 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28381123 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | Scan File 260638 | |
| 06/24/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 28381124 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | Scan File 260639 | |
| 06/24/2011 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28381125 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | Scan File 260661 | |
| 06/24/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 28381126 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | Scan File 260662 | |
| 06/24/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28388265 |
| | | | | | | | 458044 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4024105 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28388266 |
| | | | | | | | 458061 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/25/2011 3:52:21 PM

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4024105 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388239 |
| | | | | | | | 457932 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388240 |
| | | | | | | | 457693 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388241 |
| | | | | | | | 457904 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388242 |
| | | | | | | | 457949 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28388244 |
| | | | | | | | 457944 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4020024 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374673 |
| | | | | | | | 457530 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28374674 |
| | | | | | | | 457544 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28374654 |
| | | | | | | | 457407 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4025876 | |
| | | | | | | | Print | |
| 06/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28374648 |
| | | | | | | | 457506 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4031537 | |
| | | | | | | | Print | |
| 06/27/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28388245 |
| | | | | | | | 458712 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |
| 06/27/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28388246 |
| | | | | | | | 458713 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/27/2011 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 28382925 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 271284 | |
| 06/27/2011 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28383929 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | Scan File 263041 | |
| 06/27/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28383930 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | Scan File 263042 | |
| 06/27/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28383931 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | Scan File 263043 | |
| 06/27/2011 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28383932 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | Scan File 263044 | |
| 06/27/2011 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28383933 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | Scan File 263079 | |
| 06/28/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28382926 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 271670 | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388230 |
| | | | | | | | 459901 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4038323 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388231 |
| | | | | | | | 460011 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28388232 |
| | | | | | | | 460258 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28388247 |
| | | | | | | | 459834 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28388248 |
| | | | | | | | 459837 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4010147 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28388249 |
| | | | | | | | 460494 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388250 |
| | | | | | | | 460503 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28388243 |
| | | | | | | | 460617 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4034120 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28388233 |
| | | | | | | | 460269 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388234 |
| | | | | | | | 460299 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4038323 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388238 |
| | | | | | | | 460653 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4039741 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28383934 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | Scan File 263474 | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28383935 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | Scan File 263475 | |
| 06/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388251 |
| | | | | | | | 460505 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28388252 |
| | | | | | | | 460520 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28388267 |
| | | | | | | | 461835 | |
| | | | | | | | Nelios, Alexandra | |
| | | | | | | | 4033221 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388268 |
| | | | | | | | 461663 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4042406 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388269 |
| | | | | | | | 461700 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4042403 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388260 |
| | | | | | | | 461686 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4041721 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388261 |
| | | | | | | | 461752 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4041721 | |
| | | | | | | | Print | |
| 06/29/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28388235 |
| | | | | | | | 460881 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

Page 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28382932 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | 271926 | |
| 06/29/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 28382929 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 271883 | |
| 06/29/2011 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 28382930 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 271895 | |
| 06/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28382931 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 271921 | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28382927 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:11 | |
| | | | | | | | 272045 | |
| 06/30/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28382928 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | 272053 | |
| 06/30/2011 | | | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 28388236 |
| | | | | | | | 463126 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388237 |
| | | | | | | | 463143 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388262 |
| | | | | | | | 462372 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4041721 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388263 |
| | | | | | | | 462391 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4041721 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28388264 |
| | | | | | | | 462392 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4041721 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388257 |
| | | | | | | | 462259 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043627 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28388258 |
| | | | | | | | 462334 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3981732 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28388259 |
| | | | | | | | 463128 | |
| | | | | | | | Bava, David | |

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388253 |
| | | | | | | | 462245 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388254 |
| | | | | | | | 462247 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388255 |
| | | | | | | | 462250 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |
| 06/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28388256 |
| | | | | | | | 462253 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:  WORK | | | | 2,678.80 | 254 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,333.50 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,678.80 | 254 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,333.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/17/2011 | | | TEL | 483.00 | 0.08 | 37.24 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 483<br>NUMBER of CALLERS:: 12<br>TIME of DAY: 15:54<br>9804..002 > MAT | 28380576 |
| 05/19/2011 | | | TEL | 1874.00 | 0.45 | 836.60 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1874<br>NUMBER of CALLERS:: 16<br>TIME of DAY: 10:08 | 28380481 |
| 05/24/2011 | | | TEL | 411.00 | 0.08 | 31.68 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 411<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 09:54 | 28380482 |
| 05/26/2011 | | | TEL | 122.00 | 0.08 | 9.41 | TELEPHONE CHARGES CALLER: Douglas E. Deuts<br>CNCT : 122 NUMBER of CALLERS:: 4  TIME of DAY:<br>09:14 | 28380657 |
| 05/26/2011 | | | TEL | 127.00 | 0.08 | 9.79 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 127<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 15:28<br>9804..002 > MAT | 28380658 |
| 06/01/2011 | | | TEL | 319.00 | 0.08 | 24.58 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT : 319<br>NUMBER of CALLERS:: 7<br>TIME of DAY: 10:58<br>9996..860 > MAT | 28380691 |
| 06/07/2011 | | | TEL | 148.00 | 0.08 | 11.40 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 148<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 09:58<br>2.002. > MAT | 28380742 |
| 06/09/2011 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 14:22<br>NUM CALLED: 2036553500<br>231531 | 28351325 |
| 06/09/2011 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES<br>EXT: 281189<br>CNCT: 13<br>TIME of DAY: (H:M:S): 15:53<br>NUM CALLED: 3024674436<br>231808 | 28351326 |
| 06/09/2011 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES<br>EXT: 265182<br>CNCT: 21<br>TIME of DAY: (H:M:S): 14:01<br>NUM CALLED: 2027781894<br>231518 | 28351327 |
| 06/09/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 4<br>TIME of DAY: (H:M:S): 14:44<br>NUM CALLED: 2027781894<br>231592 | 28351328 |
| 06/10/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 11:09 | 28353240 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 4155782080 | |
| | | | | | | | 233541 | |
| 06/10/2011 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 28353241 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:30 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 234524 | |
| 06/14/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28361558 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:39 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 239089 | |
| 06/14/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28361559 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:03 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 239467 | |
| 06/14/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28361560 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:28 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 239531 | |
| 06/15/2011 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 28361759 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:08 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 242893 | |
| 06/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28361760 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:28 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 242916 | |
| 06/15/2011 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 28361761 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:03 | |
| | | | | | | | NUM CALLED: 3127047764 | |
| | | | | | | | 243005 | |
| 06/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28361762 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:14 | |
| | | | | | | | NUM CALLED: 3126662833 | |
| | | | | | | | 243104 | |
| 06/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28361763 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:13 | |
| | | | | | | | NUM CALLED: 8478313737 | |
| | | | | | | | 242550 | |
| 06/21/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28367602 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:49 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 254075 | |
| 06/21/2011 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES | 28367603 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 15:59 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 254309 | |
| 06/21/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28367604 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:08 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 254322 | |
| 06/21/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28367605 |
| | | | | | | | EXT: 265150 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:45 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 254663 | |
| 06/21/2011 | | | TEL | 181.00 | 0.08 | 13.90 | TELEPHONE CHARGES | 28429671 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 181 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 06/22/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28367784 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:09 | |
| | | | | | | | NUM CALLED: 3124076615 | |
| | | | | | | | 256485 | |
| 06/22/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28367785 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:39 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 257168 | |
| 06/22/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28367786 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:08 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 257345 | |
| 06/23/2011 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28369221 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:54 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 259068 | |
| 06/23/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28369222 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:28 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 259331 | |
| 06/23/2011 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 28369223 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:07 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 259621 | |
| 06/23/2011 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28369224 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:07 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 259770 | |
| 06/23/2011 | | | TEL | 47.00 | 0.03 | 1.50 | TELEPHONE CHARGES | 28369225 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 47 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S): 16:50 | |
| | | | | | | | NUM CALLED: 011492257958692 | |
| | | | | | | | 260139 | |
| 06/24/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28381010 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:59 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 262157 | |
| 06/24/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28381011 |
| | | | | | | | EXT: 261119 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:20 | |
| | | | | | | | NUM CALLED: 6801238 | |
| | | | | | | | 262648 | |
| 06/27/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28383454 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 266636 | |
| 06/27/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28383455 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:09 | |
| | | | | | | | NUM CALLED: 3172632346 | |
| | | | | | | | 266847 | |
| 06/29/2011 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 28383456 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:09 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 270167 | |
| 06/29/2011 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 28383457 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:34 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 270430 | |
| 06/29/2011 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28383458 |
| | | | | | | | EXT: 265424 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:26 | |
| | | | | | | | NUM CALLED: 3026548300 | |
| | | | | | | | 270201 | |
| | | UNBILLED TOTALS: WORK | | | | 979.55 | 41 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 979.55 | | |
| | | GRAND TOTAL:     WORK: | | | | 979.55 | 41 records | |
| | | GRAND TOTAL:     BILL: | | | | 979.55 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/19/2011 | | | TELH | 1.00 | 753.66 | 753.66 | TELEPHONE CHARGES - Vendor: VERIZON WIRELESS | 28257957 |
| | | | | | | | LORI MOLONEY - AIR CARDS | |
| | | | | | | | Vendor=VERIZON WIRELESS  Balance= .00   Amount= 753.66 | |
| | | | | | | | Check #332231  04/21/2011 | |
| | | | | | | | | |
| 06/30/2011 | | | TELH | 1.00 | 46.41 | 46.41 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 28384330 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 86.41 | |
| | | | | | | | Check #334086  06/30/2011 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 800.07 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 800.07 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 800.07 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 800.07 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/25/2011 3:52:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/08/2011 | | | PROFSVS | 1.00 | 23,783.75 | 23,783.75 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28350216 |
| | | | | | | | COMPLETE DISCOVERY SOURCE MOTHLY HOSTING, | |
| | | | | | | | PROJECT MGMT DB ADMIN, USER LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 23783.75 | |
| | | | | | | | Check #333898  06/30/2011 | |
| 06/08/2011 | | | PROFSVS | 1.00 | 28,165.96 | 28,165.96 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28350223 |
| | | | | | | | COMPLETE DISCOVERY SOURCE MONTHLY HOSTING, USER | |
| | | | | | | | LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 28165.96 | |
| | | | | | | | Check #333898  06/30/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 51,949.71 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 51,949.71 | | |
| | | GRAND TOTAL:    WORK: | | | | 51,949.71 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 51,949.71 | | |