*Exhibit A*

***Tribune Company, et al.,***
***Summary of Time Detail by Task***
***June 1, 2011 through June 30, 2011***

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| Accounting | 0.2 | $140.00 |
| AP/Vendor Issues | 105.0 | $44,445.00 |
| Avoidance Actions | 129.2 | $59,905.00 |
| Cash Flow | 0.2 | $140.00 |
| Claims | 381.7 | $141,365.00 |
| Communication | 0.2 | $140.00 |
| Contract | 16.2 | $6,315.00 |
| Court Hearings | 15.5 | $7,450.00 |
| Creditor | 39.8 | $19,190.00 |
| Employee | 6.8 | $4,760.00 |
| Fee Application | 5.4 | $1,155.50 |
| Monthly Operating Report | 3.4 | $2,380.00 |
| Motions | 0.8 | $560.00 |
| Operations | 12.2 | $8,540.00 |
| Plan of Reorganization | 80.2 | $39,280.00 |
| Tax | 2.1 | $1,470.00 |
| ***Total*** | **798.9** | **$337,235.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2011 through June 30, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 92.2 | $64,540.00 |
| Richard Stone | Director | $500.00 | 163.2 | $81,600.00 |
| Jodi Ehrenhofer | Director | $425.00 | 78.5 | $33,362.50 |
| Matthew Frank | Senior Associate | $400.00 | 143.6 | $57,440.00 |
| Richard Archavaleta | Associate | $350.00 | 4.4 | $1,540.00 |
| Mark Berger | Associate | $350.00 | 159.6 | $55,860.00 |
| Diego Torres | Analyst | $275.00 | 152.5 | $41,937.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 4.9 | $955.50 |
| | | **Total** | **798.9** | **$337,235.50** |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***June 1, 2011 through June 30, 2011***

**Accounting**                          Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2011 through June 30, 2011*

**AP/Vendor Issues**   Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 52.8 | $26,400.00 |
| Matthew Frank | Senior Associate | $400 | 0.9 | $360.00 |
| Mark Berger | Associate | $350 | 47.7 | $16,695.00 |
| Diego Torres | Analyst | $275 | 3.6 | $990.00 |
| | | | 105.0 | $44,445.00 |
| | *Average Billing Rate* | | | $423.29 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2011 through June 30, 2011*

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 23.4 | $16,380.00 |
| Richard Stone | Director | $500 | 43.3 | $21,650.00 |
| Mark Berger | Associate | $350 | 62.5 | $21,875.00 |
| | | | 129.2 | $59,905.00 |
| | | *Average Billing Rate* | | $463.66 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2011 through June 30, 2011*

**Cash Flow**  Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2011 through June 30, 2011

**Claims**                          **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.0 | $2,100.00 |
| Jodi Ehrenhofer | Director | $425 | 78.5 | $33,362.50 |
| Richard Stone | Director | $500 | 62.8 | $31,400.00 |
| Matthew Frank | Senior Associate | $400 | 51.6 | $20,640.00 |
| Richard Archavaleta | Associate | $350 | 4.4 | $1,540.00 |
| Mark Berger | Associate | $350 | 32.5 | $11,375.00 |
| Diego Torres | Analyst | $275 | 148.9 | $40,947.50 |
| | | | 381.7 | $141,365.00 |
| | *Average Billing Rate* | | | $370.36 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2011 through June 30, 2011

**Communication**                    **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2011 through June 30, 2011*

**Contract**  Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 4.3 | $2,150.00 |
| Mark Berger | Associate | $350 | 11.9 | $4,165.00 |
| | | | 16.2 | $6,315.00 |
| | *Average Billing Rate* | | | $389.81 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***June 1, 2011 through June 30, 2011***

**Court Hearings**          Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.0 | $3,500.00 |
| Matthew Frank | Senior Associate | $400 | 5.5 | $2,200.00 |
| Mark Berger | Associate | $350 | 5.0 | $1,750.00 |
| | | | 15.5 | $7,450.00 |
| | *Average Billing Rate* | | | $480.65 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2011 through June 30, 2011

**Creditor**

Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 10.9 | $7,630.00 |
| Matthew Frank | Senior Associate | $400 | 28.9 | $11,560.00 |
| | | | 39.8 | $19,190.00 |
| | *Average Billing Rate* | | | $482.16 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2011 through June 30, 2011**

**Employee**

Assist the Debtors with employee communications, development of severance and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.8 | $4,760.00 |
| | | | 6.8 | $4,760.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***June 1, 2011 through June 30, 2011***

**Fee Application**          Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 0.5 | $200.00 |
| Mary Napoliello | Paraprofessional | $195 | 4.9 | $955.50 |
| | | | 5.4 | $1,155.50 |
| | | *Average Billing Rate* | | $213.98 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2011 through June 30, 2011**

**Monthly Operating Report**     Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.4 | $2,380.00 |
| | | | 3.4 | $2,380.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2011 through June 30, 2011**

**Motions**                          Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| | | | 0.8 | $560.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***June 1, 2011 through June 30, 2011***

**Operations**                    Assist the Debtors with various matters associated with implementing their
                                  business plan.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.2 | $8,540.00 |
|  |  |  | 12.2 | $8,540.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2011 through June 30, 2011**

**Plan of Reorganization**          Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 24.0 | $16,800.00 |
| Matthew Frank | Senior Associate | $400 | 56.2 | $22,480.00 |
| | | | 80.2 | $39,280.00 |
| | *Average Billing Rate* | | | $489.78 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***June 1, 2011 through June 30, 2011***

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| | | | 2.1 | $1,470.00 |
| | *Average Billing Rate* | | | $700.00 |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/24/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: audit. |
| **Subtotal** | | **0.2** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/1/2011 | 1.8 | Review of updated Tribune Professionals listing including update of OCP model with new info. |
| Mark Berger | 6/1/2011 | 2.3 | Review of old invoices to determine which may be paid based on new OCP affidavits filed with Court. |
| Mark Berger | 6/1/2011 | 2.0 | Review of multiple fee app support files per Tribune legal requests. |
| Mark Berger | 6/1/2011 | 2.2 | Work on stipulation with potential cure vendor. |
| Richard Stone | 6/1/2011 | 0.5 | Correspondence with T. Marshall (Computershare) regarding outstanding escheatment issues. |
| Richard Stone | 6/2/2011 | 1.0 | Analyze unpaid voucher extract file reconciliation to liabilities in report without corresponding payment line. |
| Richard Stone | 6/2/2011 | 1.0 | Review interest assessment documentation provided by T. Marshall (Computershare) related to State of California penalty assessments. |
| Richard Stone | 6/2/2011 | 0.2 | Discussion with M. Davis (Tribune) regarding reissuance of TMS refund check. |
| Richard Stone | 6/2/2011 | 0.2 | Correspondence with K. Kansa (Sidley) regarding Computershare escheatment update. |
| Richard Stone | 6/3/2011 | 0.5 | Analyze new voucher upload template provided by J. Griffin (Tribune). |
| Richard Stone | 6/3/2011 | 0.5 | Discussion with J. Lindo (Tribune) regarding capital improvement GL coding related to new voucher upload template. |
| Richard Stone | 6/3/2011 | 0.2 | Correspondence with K. Kansa (Sidley) regarding State of California escheatment issues. |
| Mark Berger | 6/6/2011 | 0.3 | Correspondence: with R. Hanseman (SSD Law) who is representing multiple creditors in the case. |
| Mark Berger | 6/6/2011 | 0.3 | Correspondence with R. Stone re: Tribune Television legal entity issue. |
| Richard Stone | 6/6/2011 | 0.2 | Correspondence with S. DeFroscia (Tribune) regarding interest penalty notices received from State of California. |
| Richard Stone | 6/6/2011 | 1.0 | Analyze May 2011 open voucher extract file related to new pre-petition designated vouchers compared to previous March 2011 report. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2011 through June 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/7/2011 | 0.3 | Discussion with K. Kansaa (Sidley) regarding outstanding escheatment penalty issues. |
| Richard Stone | 6/7/2011 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding LA Times escheatment issues. |
| Richard Stone | 6/7/2011 | 0.8 | Discussion with R. Allen (Tribune) regarding outstanding accounts payable issues. |
| Richard Stone | 6/8/2011 | 0.5 | Review journal details related to test cancellation process performed by R. Carter (Tribune) related to closure of outstanding checks. |
| Richard Stone | 6/8/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) regarding status of upload process. |
| Richard Stone | 6/8/2011 | 0.2 | Correspondence with K. Dansart (Tribune) regarding ESPP outstanding checks. |
| Richard Stone | 6/8/2011 | 0.8 | Analyze results of RFP process related to utility provider for Hartford newspaper locations. |
| Richard Stone | 6/8/2011 | 1.5 | Analyze May 2011 liability report vouchers that only contain liability entry, which do not contain payment entry. |
| Richard Stone | 6/8/2011 | 1.0 | Analyze final list of outstanding checks to void/reissue/hold related to previously deleted positive pay file. |
| Richard Stone | 6/9/2011 | 2.0 | Review comparison analysis of unpaid vouchers to weekly payment extracts. |
| Richard Stone | 6/9/2011 | 0.6 | Discussion with J. Griffin (Tribune) and D. Torres (A&M) regarding outstanding voucher matching issues including invoice voucher upload template. |
| Richard Stone | 6/9/2011 | 0.3 | Discussion with G. Albi (Tribune) regarding 2011 escheatment process of pre and post petition liabilities. |
| Richard Stone | 6/9/2011 | 0.3 | Correspondence with S. DeFroscia (Tribune) regarding legacy Times Mirror stock transfer agent issues. |
| Richard Stone | 6/9/2011 | 0.2 | Correspondence with E. Viergutz (Tribune) regarding Sprint-Nextel invoices in OnBase system. |
| Richard Stone | 6/10/2011 | 0.3 | Review finalized 43 voucher upload templates related to new voucher upload processing into PeopleSoft. |
| Mark Berger | 6/13/2011 | 0.8 | Review of legal invoices to be uploaded by FIS. |
| Mark Berger | 6/13/2011 | 0.3 | Call with R. Mariella to discuss legal issues. |
| Richard Stone | 6/13/2011 | 0.3 | Discussion with K. Dansart (Tribune) regarding ESPP program related to Computershare correspondence. |
| Richard Stone | 6/13/2011 | 0.4 | Discussion with H. Amsden (Tribune) regarding Newsday related technology invoices. |
| Richard Stone | 6/13/2011 | 0.6 | Discussion with B. Hunt (Tribune) regarding additional received escheatment penalty notices. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/13/2011 | 0.5 | Correspondence with K. Kansa (Sidley) regarding Computershare ESPP issues. |
| Richard Stone | 6/13/2011 | 0.3 | Correspondence with B. Hunt (Tribune) regarding escheatment demand notice issues. |
| Richard Stone | 6/13/2011 | 0.3 | Discussion with R. Carter (Tribune) regarding PeopleSoft modifications related to processing of bankruptcy distribution vouchers. |
| Richard Stone | 6/14/2011 | 0.2 | Discussion with V. Adams (Xerox) regarding remittance of non-debtor invoices. |
| Richard Stone | 6/14/2011 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding Xerox Newsday invoices. |
| Richard Stone | 6/14/2011 | 1.2 | Review analysis of closed vouchers provided by M. Davis (Tribune). |
| Richard Stone | 6/14/2011 | 0.7 | Review certain ordinary course professional related invoices included in voucher upload template. |
| Richard Stone | 6/14/2011 | 0.1 | Review comments by K. Kansa (Sidley) regarding Computershare ESPP. |
| Mark Berger | 6/15/2011 | 1.1 | Process OCP upload templates including correction for errors upon submission. |
| Mark Berger | 6/15/2011 | 2.1 | Review of uploads compared to OCP spreadsheet and OCP model. |
| Richard Stone | 6/15/2011 | 0.3 | Discussion with K. Dansart (Tribune) regarding ESPP matters. |
| Diego Torres | 6/16/2011 | 1.7 | Write VBA to parse out data related to uncashed checks from former shareholders. |
| Diego Torres | 6/16/2011 | 0.2 | Discussion with R. Stone (A&M) regarding uncashed checks from former shareholders. |
| Diego Torres | 6/16/2011 | 0.9 | Parse out city, state and zip information after executing the VBA to finalize the uncashed checks from former shareholders. |
| Diego Torres | 6/16/2011 | 0.8 | Revise VBA to parse out data related to uncashed checks from former shareholders. |
| Mark Berger | 6/16/2011 | 0.3 | Correspondence with B. Myrick re: OCP order. |
| Richard Stone | 6/16/2011 | 0.4 | Review former shareholder inquiry related to untendered shares. |
| Richard Stone | 6/16/2011 | 1.0 | Analyze ESPP outstanding check data file provided by Computershare. |
| Richard Stone | 6/16/2011 | 0.3 | Analyze former shareholder inquiry regarding untendered shares of Tribune stock. |
| Richard Stone | 6/16/2011 | 0.3 | Correspondence with counsel regarding Computershare ESPP outstanding checks. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/16/2011 | 0.5 | Correspondence with G. Weitman (Tribune) regarding former shareholder inquires to Tribune. |
| Richard Stone | 6/16/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding status processing of post petition payments past due. |
| Richard Stone | 6/16/2011 | 0.4 | Discussion with K. Dansart (Tribune) regarding ESPP outstanding checks. |
| Mark Berger | 6/17/2011 | 0.8 | Review of final OCP spreadsheet including comparison of prior month. |
| Mark Berger | 6/17/2011 | 0.8 | Review of invoices updated outside the OCP upload process including decision to close and resubmit select invoices. |
| Mark Berger | 6/17/2011 | 0.4 | Remove hold status to pay select OCP vendors. |
| Mark Berger | 6/17/2011 | 0.4 | Participate in call with R. Staggs of HSA to discuss payments made near the bankruptcy filing related to various claims. |
| Mark Berger | 6/17/2011 | 1.0 | Comparison of June OCP model to final June OCP spreadsheet. |
| Mark Berger | 6/17/2011 | 0.5 | Update OCP model with invoices received after cut-off deadline. |
| Richard Stone | 6/17/2011 | 1.5 | Review 247040 / 247041 reconciliations provided by A. Felix (Tribune) related to audit preparation. |
| Richard Stone | 6/17/2011 | 0.7 | Discussion with former shareholder regarding untendered stock including update of claims register. |
| Richard Stone | 6/17/2011 | 0.7 | Discussion with A. Felix (Tribune) regarding Virginia Gazette 247040 / 247041 account reconciliations related to audit. |
| Richard Stone | 6/17/2011 | 0.3 | Correspondence with counsel regarding Computershare ESPP outstanding matters. |
| Mark Berger | 6/20/2011 | 2.0 | Update cap overage tracking spreadsheet. |
| Mark Berger | 6/20/2011 | 1.5 | Identify cap overage parties related to monthly OCP report. |
| Mark Berger | 6/20/2011 | 0.7 | Draft memos related to cap overages and monthly report to OCP team. |
| Mark Berger | 6/20/2011 | 0.5 | Discuss legal invoicing with R. Mariella. |
| Mark Berger | 6/20/2011 | 2.8 | Build monthly OCP report prior to distribution to unsecured creditors committee. |
| Richard Stone | 6/20/2011 | 0.5 | Discussion with A. Felix (Tribune) regarding 247041 reconciliation discrepancy explanations. |
| Richard Stone | 6/20/2011 | 1.0 | Analyze unpaid post petition invoices provided by CNN through request of counsel inquiry. |
| Richard Stone | 6/20/2011 | 0.3 | Correspondence with S. Silverman (Tribune) regarding outstanding schedule record discrepancies related to voucher matching. |
| Richard Stone | 6/20/2011 | 0.1 | Discussion with M. Davis (Tribune) regarding closed vouchers. |

<table>
<tr><td colspan="2"><em><strong>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>June 1, 2011 through June 30, 2011</strong></em></td><td><em><strong>Exhibit D</strong></em></td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/20/2011 | 0.4 | Analyze voucher extract regarding vouchers matched to claims/schedule with closed PeopleSoft status. |
| Mark Berger | 6/21/2011 | 0.2 | Correspondence with M. Melgarejo re: tax question. |
| Mark Berger | 6/21/2011 | 0.3 | Correspondence with B. Myrick re: OCP vendors. |
| Mark Berger | 6/21/2011 | 4.0 | Build in flexibility to more quickly add new vendors into OCP model. |
| Richard Stone | 6/21/2011 | 1.5 | Review final list of outstanding checks to void/reissue/hold prior to distribution to PeopleSoft support group. |
| Richard Stone | 6/21/2011 | 0.5 | Review bankruptcy sample accounting entries provided by R. Carter (Tribune) prior to weekly status claims/distribution meeting. |
| Richard Stone | 6/22/2011 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 6/22/2011 | 0.5 | Correspondence with F. Boneberg and D. O'Sullivan (Tribune) regarding utility vendor pre / post petition invoice matters including analysis of disputed invoices. |
| Richard Stone | 6/22/2011 | 0.5 | Correspondence with R. Carter (Tribune) regarding issues with weekly disbursement report. |
| Richard Stone | 6/22/2011 | 0.5 | Discussion with H. Amsden (Tribune) regarding certain disposed publishing business unit invoice matters. |
| Richard Stone | 6/22/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding outstanding issues related to upcoming voucher uploads. |
| Richard Stone | 6/22/2011 | 0.5 | Discussion with R. Carter (Tribune) regarding issues with weekly disbursement file related to missing business unit information. |
| Richard Stone | 6/23/2011 | 0.5 | Discussion with B. Fields (Tribune) regarding outstanding Cubs bankruptcy related issues. |
| Richard Stone | 6/23/2011 | 0.5 | Analyze data related to monthly open voucher report provided by J. Goryl (Tribune). |
| Mark Berger | 6/24/2011 | 1.4 | Update of OCP model based on new vendors including verification of vendors PeopleSoft status. |
| Mark Berger | 6/24/2011 | 1.1 | Review of uploads for most recently proposed invoices from earlier in the week. |
| Mark Berger | 6/24/2011 | 1.5 | Review of tax vendor claims. |
| Mark Berger | 6/24/2011 | 0.4 | Review of Tribune Television bankruptcy issues. |
| Richard Stone | 6/24/2011 | 1.5 | Meeting with B. Trimarco (Tribune) regarding outstanding utility vendor issues related to bankruptcy. |
| Richard Stone | 6/24/2011 | 0.6 | Analyze utility vendor reconciliation detail provided by F. Boneberg (Tribune) related to KDAF. |

<table>
<tr><td colspan="2">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**
</td><td>

*Exhibit D*
</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/24/2011 | 0.5 | Correspondence with B. Fields (Tribune) regarding outstanding Cubs pre-bankruptcy payment issue answers. |
| Richard Stone | 6/24/2011 | 0.2 | Discussion with B. Caridine and D. Beezie (Tribune) regarding historical payroll cash funding. |
| Richard Stone | 6/24/2011 | 0.2 | Discussion with B. Fields (Tribune) regarding outstanding Cubs pre-bankruptcy payment issues. |
| Richard Stone | 6/24/2011 | 0.5 | Discussion with C. Lewis (Tribune) regarding status of outstanding PeopleSoft Support Group projects related to distribution preparation. |
| Richard Stone | 6/24/2011 | 0.3 | Discussion with J. Juds (Tribune) regarding vendor ID address / name discrepancies related to broadcast rights vendor. |
| Richard Stone | 6/24/2011 | 0.4 | Discussion with K. Dansart (Tribune) regarding ESPP outstanding check issues. |
| Richard Stone | 6/24/2011 | 0.5 | Participate in meeting with A. Stromberg and K. Kansa (Sidley) and B. Whittman and J. Ehrenhofer (A&M) regarding Computershare escheatment/scheduling issues. |
| Richard Stone | 6/24/2011 | 2.0 | Review forty-three voucher upload templates provided by J. Griffin related to voucher upload process for PeopleSoft Support Group to complete during period 7. |
| Richard Stone | 6/24/2011 | 0.5 | Review summarization of utility vendor issues provided by B. Trimarco (Tribune). |
| Richard Stone | 6/24/2011 | 0.7 | Update stratification analysis related to Computershare ESPP outstanding checks. |
| Mark Berger | 6/27/2011 | 2.8 | Update OCP model to roll-forward for next fiscal year. |
| Mark Berger | 6/27/2011 | 3.7 | Continue to update OCP model to roll-forward for next fiscal year. |
| Richard Stone | 6/27/2011 | 0.5 | Review status of utility deposits at request of B. Trimarco (Tribune). |
| Richard Stone | 6/27/2011 | 0.3 | Discussion with F. Boneberg (Tribune) regarding KDAF utility vendor issues. |
| Richard Stone | 6/27/2011 | 1.0 | Review phase III new voucher upload template specifically vendors eligible for contract cure status. |
| Mark Berger | 6/28/2011 | 0.8 | Update OCP cap overage tracking summary. |
| Mark Berger | 6/28/2011 | 0.7 | Research of True Partners fee application status. |
| Matthew Frank | 6/28/2011 | 0.3 | Utility discussion with R. Stone (A&M). |
| Matthew Frank | 6/28/2011 | 0.6 | Review of utility data per question from R. Stone (A&M). |
| Richard Stone | 6/28/2011 | 0.7 | Discussion with M. Davis (Tribune) regarding outline topics for Blue Lynx documentation / training guide. |
| Richard Stone | 6/28/2011 | 0.4 | Discussion with M. Sacks (Tribune) regarding Hartford utility vendor issues. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/28/2011 | 0.3 | Correspondence with R. Sauter (Tribune) regarding certain prepetition non-debtor payments issues. |
| Richard Stone | 6/28/2011 | 0.8 | Discussion with D. Bisconti (Tribune) regarding Hartford utility vendor issues. |
| Richard Stone | 6/28/2011 | 0.3 | Review updated voucher extract changes provided by J. Goryl (Tribune). |
| Richard Stone | 6/28/2011 | 1.0 | Analyze outstanding unpaid Xerox invoices related to prepetition non-debtor entities provided by V. Adams (Xerox). |
| Richard Stone | 6/28/2011 | 0.2 | Correspondence with L. Hammond (Tribune) regarding issues related to Newsday invoices. |
| Richard Stone | 6/28/2011 | 0.3 | Discussion with M. Frank (A&M) regarding utility vendor prepetition deposits. |
| Mark Berger | 6/29/2011 | 0.4 | Phone call with R. Mariella re: case issues. |
| Mark Berger | 6/29/2011 | 0.7 | Review of terms for various vendors related to prevention of violating OCP order. |
| Mark Berger | 6/29/2011 | 1.1 | Review of outstanding vouchers per J. Lindo (Tribune) request. |
| Mark Berger | 6/29/2011 | 0.8 | Research of Trib accounting issues per M. Regala request. |
| Richard Stone | 6/29/2011 | 0.5 | Discussion with V. Gutierrez (Tribune) regarding WGNO outstanding prepetition invoice issues. |
| Richard Stone | 6/29/2011 | 0.3 | Discussion with W. McElhaney (Tribune) regarding outstanding LA Times unvouchered invoice issues. |
| Richard Stone | 6/29/2011 | 0.3 | Correspondence with C. Kline (Sidley) regarding vendor correspondence to counsel regarding past due payments. |
| Mark Berger | 6/30/2011 | 2.9 | Prepare quarterly OCP report. |
| Richard Stone | 6/30/2011 | 0.5 | Analyze historic payments regarding all Mercer professional service related vendor IDs. |
| Richard Stone | 6/30/2011 | 2.5 | Analyze adjustment voucher templates related to claims to PeopleSoft records review. |
| **Subtotal** | | **105.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: pending shareholder lawsuits. |
| Richard Stone | 6/1/2011 | 0.3 | Correspondence with counsel regarding preference tolling agreement amendment procedure. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding vendor inquiry regarding settlement of preference complaint. |
| Richard Stone | 6/1/2011 | 0.5 | Review preference tolling agreement amendment draft provided by counsel. |
| Richard Stone | 6/1/2011 | 0.3 | Correspondence with S. O'Connor (Tribune) regarding former employee questions related to shareholder suits. |
| Richard Stone | 6/1/2011 | 0.4 | Correspondence with J. Ludwig and D. Twomey (Sidley) regarding preference tolling extension agreements. |
| Richard Stone | 6/1/2011 | 0.3 | Correspondence with M. Bourgon (Tribune) regarding outstanding shareholder suit matters. |
| Brian Whittman | 6/2/2011 | 0.2 | Call with K. Lantry (Sidley) re: shareholder lawsuits. |
| Brian Whittman | 6/3/2011 | 0.8 | Review bondholder shareholder complaint filed in IL. |
| Brian Whittman | 6/3/2011 | 0.3 | Call with K. Dansart (Tribune) and F. Debevec (Computershare) re: shareholder data. |
| Brian Whittman | 6/3/2011 | 0.7 | Review retiree shareholder complaint filed in NY. |
| Brian Whittman | 6/3/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: review of shareholder lawsuits. |
| Brian Whittman | 6/3/2011 | 0.5 | Review analysis of employee stockholders (.3); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 6/3/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: shareholder lawsuits. |
| Brian Whittman | 6/3/2011 | 0.4 | Review analysis of class representatives (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 6/3/2011 | 0.2 | Call with R. Stone (A&M) re: shareholder lawsuit analysis. |
| Brian Whittman | 6/3/2011 | 0.2 | Discuss shareholder lawsuit analysis with M. Berger (A&M). |
| Mark Berger | 6/3/2011 | 0.2 | Discuss shareholder lawsuit analysis with B. Whittman (A&M). |
| Mark Berger | 6/3/2011 | 1.6 | Review of current/former employee cash tender at Step 2 of LBO. |
| Richard Stone | 6/3/2011 | 1.1 | Review named class representative analysis related to state/federal complaints filed by creditors. |
| Richard Stone | 6/3/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding shareholder lawsuit analysis. |
| Brian Whittman | 6/6/2011 | 0.3 | Discussion with R. Stone (A&M) re: extension of preference tolling agreements. |
| Brian Whittman | 6/6/2011 | 0.2 | Correspondence with R. Stone (A&M) re: preference tolling agreements. |
| Mark Berger | 6/6/2011 | 0.7 | Continued analysis of Step 2 transaction as it related to current or former employees. |

<div style="text-align: center; border: 1px solid black; display: inline-block;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

</div>

***Exhibit D***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/6/2011 | 1.4 | Review of state court law suits related to shareholders paid out at Step 1 or Step 2 of the LBO transaction. |
| Mark Berger | 6/6/2011 | 2.8 | Analysis of Named Class Representatives across multiple courts to find current or former employees named. |
| Richard Stone | 6/6/2011 | 0.3 | Discussion with B. Whittman (A&M) regarding extension of preference tolling agreements. |
| Richard Stone | 6/6/2011 | 0.2 | Review draft preference action tolling agreement amendment cover letter provided by counsel. |
| Richard Stone | 6/6/2011 | 0.5 | Review sample complaints filed by noteholders and Teitelbaum. |
| Richard Stone | 6/6/2011 | 1.0 | Participate in call with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Richard Stone | 6/6/2011 | 1.1 | Review shareholder class representative analysis related to current/former employees. |
| Brian Whittman | 6/7/2011 | 0.2 | Call with J. Boelter (Sidley) re: shareholder litigation. |
| Brian Whittman | 6/7/2011 | 0.2 | Correspondence with K. Lantry re: analysis of shareholder lawsuits. |
| Brian Whittman | 6/7/2011 | 0.3 | Review updated summary of shareholder litigation. |
| Brian Whittman | 6/7/2011 | 1.8 | Review analysis of shareholder lawsuits. |
| Mark Berger | 6/7/2011 | 3.5 | Update analysis of named class representatives for amounts tendered for each named class representative in addition to employee status. |
| Mark Berger | 6/7/2011 | 2.5 | Update analysis of named class representatives for new lawsuits including match to employees and size of holdings. |
| Mark Berger | 6/7/2011 | 1.3 | Begin to determine if named class reps were former employees. |
| Mark Berger | 6/7/2011 | 1.1 | Continue to update named class representatives spreadsheet with footnotes for several separate issues/inconsistencies in source data and complaints filed with State Courts. |
| Richard Stone | 6/7/2011 | 0.2 | Correspondence with P. Reilly (Cole Schotz) and J. Ludwig (Sidley) regarding vendors to obtain preference tolling agreement amendments. |
| Richard Stone | 6/7/2011 | 0.3 | Correspondence with H. Amsden and G. Mazzaferri (Tribune) regarding preference tolling agreement amendment process/procedure. |
| Richard Stone | 6/7/2011 | 1.0 | Review updated shareholder named class representative analysis related to current/former employees. |
| Brian Whittman | 6/8/2011 | 0.4 | Review updated memo summarize shareholder litigation. |
| Brian Whittman | 6/8/2011 | 0.3 | Review draft motion for preference litigation matters. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2011 through June 30, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/8/2011 | 0.2 | Correspondence with R. Stone and M. Berger (A&M) re: shareholder analysis. |
| Mark Berger | 6/8/2011 | 1.5 | Continue analysis of named defendants against current employees database. |
| Mark Berger | 6/8/2011 | 2.8 | Review of named defendants in shareholder law suits run against current employees. |
| Mark Berger | 6/8/2011 | 2.5 | Review of work already done related to class reps compared to new info provided from Sidley to determine break-out of new lawsuits filed in courts across the country. |
| Mark Berger | 6/8/2011 | 0.2 | Review of internal communications related to shareholder actions. |
| Mark Berger | 6/8/2011 | 2.9 | Continue determination on whether or not named class reps in various law suits were former employees. |
| Richard Stone | 6/8/2011 | 0.2 | Correspondence with A. Leung (Alix) regarding UCC pursued preference tolling agreements. |
| Richard Stone | 6/8/2011 | 2.5 | Analyze listing of defendants found in shareholder suits provided by counsel including comparison to current/former employee lists. |
| Richard Stone | 6/8/2011 | 0.2 | Correspondence with S. O'Connor (Tribune) regarding revised data set of current/former employees related to divested business units. |
| Brian Whittman | 6/9/2011 | 0.2 | Correspondence with R. Stone (A&M) re: analysis of shareholder litigation. |
| Brian Whittman | 6/9/2011 | 1.4 | Review sample shareholder complaint filed by bondholders. |
| Brian Whittman | 6/9/2011 | 0.3 | Call with J. Boelter (Sidley) re: shareholder litigation. |
| Brian Whittman | 6/9/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) re: extension of tolling agreements. |
| Mark Berger | 6/9/2011 | 2.1 | Analysis of named defendants in shareholder law suits compared to former employees. |
| Mark Berger | 6/9/2011 | 2.3 | Analysis of named defendants compared to amounts tendered. |
| Richard Stone | 6/9/2011 | 1.5 | Review preference tolling agreement amendments related to distribution to business unit leaders for communication to vendors. |
| Richard Stone | 6/9/2011 | 0.8 | Analyze updated defendant list related to shareholder suits provided by counsel. |
| Richard Stone | 6/9/2011 | 0.3 | Discussion with A. Pichenik (Tribune) regarding preference tolling agreement amendment related to WPIX vendor. |
| Richard Stone | 6/9/2011 | 0.4 | Discussion with H. Amsden (Tribune) regarding preference tolling agreement amendment process including publishing related vendors. |
| Richard Stone | 6/9/2011 | 0.3 | Discussion with K. Dansart (Tribune) regarding Computershare June 2007 tender information. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/9/2011 | 0.3 | Discussion with S. O'Connor (Tribune) regarding current/former employees included in defendant listed in shareholder suits. |
| Richard Stone | 6/9/2011 | 0.5 | Review updated current/former employee file provided by S. O'Connor (Tribune) relate to shareholder suit analysis. |
| Richard Stone | 6/9/2011 | 0.6 | Discussion with P. Reilly (Cole Schotz) regarding issues related to preference tolling agreement amendments. |
| Brian Whittman | 6/10/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: shareholder litigation. |
| Brian Whittman | 6/10/2011 | 0.4 | Discussion with R. Stone and M. Berger (A&M) re: analysis of shareholder litigation. |
| Brian Whittman | 6/10/2011 | 0.9 | Review updated analysis of named class representatives (.7); correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 6/10/2011 | 1.4 | Review analysis of named shareholder defendants (1.2); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 6/10/2011 | 0.3 | Correspondence with R. Stone re: analysis of tendered shares. |
| Mark Berger | 6/10/2011 | 2.2 | Continue analysis of named defendants compared to divested assets (i.e. Cubs or Newsday). |
| Mark Berger | 6/10/2011 | 2.4 | Further analysis of amounts tendered, termination date and other info for named defendants related to divested business units. |
| Mark Berger | 6/10/2011 | 2.8 | Continue analysis of named defendants compared to source file provided to Aurelius with amounts tendered. |
| Mark Berger | 6/10/2011 | 0.4 | Discussion with R. Stone and B. Whittman (A&M) regarding analysis of shareholder litigation. |
| Richard Stone | 6/10/2011 | 0.3 | Review preference tolling amendment related to Warner Bros to distribute to Warner. |
| Richard Stone | 6/10/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding preference tolling agreement matters. |
| Richard Stone | 6/10/2011 | 0.3 | Discussion with H. Roman (Tribune) regarding certain leave of absence employees related to shareholder suit analysis of ESPP payments. |
| Richard Stone | 6/10/2011 | 0.3 | Correspondence with preference tolling agreement vendors to obtain amendment documentation. |
| Richard Stone | 6/10/2011 | 0.4 | Analyze updated former employee file provided by S. O'Connor (Tribune). |
| Richard Stone | 6/10/2011 | 2.5 | Analyze June 2007 employee stock purchase program shareholder payouts including current/former employee designation. |
| Richard Stone | 6/10/2011 | 2.5 | Analyze December 2007 employee stock purchase program shareholder payouts including current/former employee designation. |

<table>
<tr><td></td><td style="text-align:right"><em>Exhibit D</em></td></tr>
</table>

| **Tribune Company et al.,** |
| **Time Detail by Activity by Professional** |
| **June 1, 2011 through June 30, 2011** |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/10/2011 | 0.4 | Discussion with M. Berger and B. Whittman (A&M) regarding analysis of shareholder litigation. |
| Brian Whittman | 6/11/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: questions on shareholder analysis. |
| Brian Whittman | 6/13/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) re: tolling agreements. |
| Brian Whittman | 6/13/2011 | 0.9 | Review additional employee shareholder analysis (.8); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/13/2011 | 0.5 | Review updates to shareholder lawsuit analysis (.3); correspondence with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: same (.2). |
| Mark Berger | 6/13/2011 | 1.8 | Review of 2007 ESPP cash tenders. |
| Mark Berger | 6/13/2011 | 2.4 | Update analysis of named defendants for new info received from two California complaints, an Indiana complaint and a Minnesota complaint. |
| Richard Stone | 6/13/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding preference tolling agreement amendment issues. |
| Richard Stone | 6/13/2011 | 0.4 | Review analysis performed by S. O'Connor (Tribune) related to former employees included in ESPP data files. |
| Richard Stone | 6/13/2011 | 1.0 | Review updated analysis of defendants named in shareholder suits including comparison to current/former employee lists. |
| Richard Stone | 6/13/2011 | 1.0 | Prepare summary of June / December 2007 employee stock purchase program shareholder payouts including stratification by employee amount. |
| Richard Stone | 6/13/2011 | 1.0 | Correspondence with preference tolling agreement vendors to obtain amendment documentation. |
| Brian Whittman | 6/14/2011 | 1.2 | Call with D. Twomey (Sidley) re: question on historic transactions (.5); review documents re: same (.7). |
| Brian Whittman | 6/14/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) and D. Twomey (Sidley) re: transaction memo. |
| Brian Whittman | 6/14/2011 | 0.2 | Review noteholder motion to clarify stay on shareholder litigation. |
| Mark Berger | 6/14/2011 | 2.6 | Update defendant spreadsheet by researching former employee database with three new complaints. |
| Mark Berger | 6/14/2011 | 2.4 | Continue to update defendant spreadsheet by researching current employee database with three new complaints. |
| Mark Berger | 6/14/2011 | 2.5 | Update defendant spreadsheet with new info from three new York complaints. |
| Richard Stone | 6/14/2011 | 0.7 | Review updated analysis of defendants named in shareholder suits including comparison to current/former employee lists related to five additional filed complaints. |

<table>
<tr><td>Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/14/2011 | 0.2 | Review status of preference tolling agreement amendments to distribute to counsel. |
| Brian Whittman | 6/15/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: shareholder litigation questions. |
| Brian Whittman | 6/15/2011 | 0.6 | Review updated shareholder lawsuit analysis (.4); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Mark Berger | 6/15/2011 | 3.3 | Continue to update defendant spreadsheet by researching former employee database with three new New York complaints. |
| Richard Stone | 6/15/2011 | 0.2 | Discussion with H. Amsden (Tribune) regarding outstanding preference tolling agreement amendments. |
| Richard Stone | 6/15/2011 | 0.2 | Discussion with A. Pitchenik (Tribune) regarding preference tolling agreement. |
| Richard Stone | 6/15/2011 | 0.7 | Discussion with A. Leung (Alix) regarding status of tolling agreement amendments. |
| Richard Stone | 6/15/2011 | 0.5 | Correspondence with preference tolling agreement vendors to obtain amendment documentation. |
| Richard Stone | 6/15/2011 | 0.3 | Correspondence with A. Pitchenik (Tribune) regarding WPIX vendor preference tolling agreement amendment. |
| Richard Stone | 6/15/2011 | 1.2 | Analyze updated shareholder suit named defendant schedules including current/former employee matches. |
| Richard Stone | 6/15/2011 | 0.8 | Review preference tolling agreement amendments received from vendors. |
| Richard Stone | 6/15/2011 | 0.6 | Discussion with J. Ludwig (Sidley) regarding preference tolling agreement amendment issues received through vendor correspondence. |
| Brian Whittman | 6/16/2011 | 0.4 | Review supplemental information for shareholder lawsuit analysis (.2); correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 6/16/2011 | 0.1 | Correspondence with R. Stone (A&M) re: tolling agreements. |
| Mark Berger | 6/16/2011 | 1.0 | Draft memos related to named defendant analysis, indicating current, former and divested business unit employees. |
| Mark Berger | 6/16/2011 | 2.8 | Build summary sheet for defendant spreadsheet. |
| Richard Stone | 6/16/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding status issues regarding certain tolling agreement amendments. |
| Brian Whittman | 6/17/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: shareholder information. |
| Brian Whittman | 6/17/2011 | 0.4 | Correspondence with J. Boelter (Sidley) re: Eagle memo. |
| Brian Whittman | 6/17/2011 | 0.5 | Analysis of Tribune legal entity defendants (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/17/2011 | 0.8 | Draft memo related to new employees named in recent lawsuits compared to prior actions (Fitzsimons, Preference). |
| Mark Berger | 6/17/2011 | 1.8 | Compare individuals named as defendants in all recent law suits filed across country to parties named in UCC preference actions. |
| Mark Berger | 6/17/2011 | 1.5 | Compare individuals named as defendants in all recent law suits filed across country to defendants named in FitzSimons lawsuit. |
| Richard Stone | 6/17/2011 | 0.3 | Correspondence with J. Ludwig and M. Walker (Sidley) regarding issues related to received preference tolling agreement amendments. |
| Richard Stone | 6/17/2011 | 1.2 | Prepare summary overview of credit/refund process in addition to reconciliation of Virginia Gazette records for A. Felix (Tribune). |
| Richard Stone | 6/17/2011 | 0.7 | Review preference tolling agreement amendments received from vendors. |
| Richard Stone | 6/17/2011 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding tolling agreement matters. |
| Richard Stone | 6/17/2011 | 0.3 | Discussion with M. Sacks (Tribune) regarding outstanding vendor issues related to preference tolling agreements. |
| Richard Stone | 6/17/2011 | 0.2 | Discussion with J. Rodden (Tribune) regarding preference tolling agreement amendments. |
| Richard Stone | 6/17/2011 | 0.3 | Discussion with A. Leung (Alix) regarding Committee amendments to tolling agreements. |
| Richard Stone | 6/17/2011 | 0.2 | Correspondence with V. Casanova (Tribune) regarding preference tolling agreement amendments. |
| Richard Stone | 6/17/2011 | 0.3 | Correspondence with G. Mazzaferri (Tribune) regarding outstanding preference tolling agreement issues. |
| Brian Whittman | 6/20/2011 | 0.5 | Review draft communication on shareholder litigation (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/20/2011 | 0.2 | Call with K. Lantry (Sidley) re: preference actions. |
| Richard Stone | 6/20/2011 | 0.4 | Correspondence with counsel regarding outstanding tolling agreement amendment issues. |
| Brian Whittman | 6/21/2011 | 0.1 | Correspondence with R. Stone (A&M) re: tolling agreements. |
| Brian Whittman | 6/21/2011 | 0.6 | Review preference materials (.5); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Mark Berger | 6/21/2011 | 0.8 | Review of insider payment matching summary. |
| Mark Berger | 6/21/2011 | 0.4 | Review Sidley's memo related to complaints. |
| Mark Berger | 6/21/2011 | 0.6 | Review of shareholder litigation spreadsheet. |
| Richard Stone | 6/21/2011 | 0.4 | Discussion with P. Reilly (Cole Schotz) regarding vendor issues related to preference tolling agreement amendments. |

<table>
<tr><td></td><td style="text-align:right"><strong>Exhibit D</strong></td></tr>
</table>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2011 through June 30, 2011_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/22/2011 | 0.1 | Review status report on shareholder litigation. |
| Mark Berger | 6/22/2011 | 0.6 | Work with Tribune HR to determine certain named defendants' roles with the organization. |
| Richard Stone | 6/22/2011 | 1.5 | Analyze ESPP outstanding check file related to current / former employee including stratification of amount by employee. |
| Richard Stone | 6/22/2011 | 0.4 | Discussion with publishing vendor regarding preference tolling agreement amendment matters. |
| Richard Stone | 6/22/2011 | 0.3 | Review status of outstanding unsigned tolling agreements for distribution to counsel. |
| Richard Stone | 6/22/2011 | 0.3 | Discussion with L. Osika (Tribune) regarding publishing business unit vendor preference tolling agreement. |
| Brian Whittman | 6/23/2011 | 0.2 | Correspondence with R. Stone (A&M), J. Ludwig (Sidley) and P. Reilly (ColeSchotz) re: tolling agreements. |
| Brian Whittman | 6/23/2011 | 0.4 | Correspondence with J. Boelter (Sidley) re: questions of 401k stock. |
| Richard Stone | 6/23/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding preference tolling agreement issues related to signed amendments. |
| Richard Stone | 6/23/2011 | 0.4 | Correspondence with L. Osika and J. Cannizzo (Tribune) regarding issues with preference tolling agreement transmitted by vendor. |
| Richard Stone | 6/23/2011 | 0.3 | Correspondence with publishing vendor related to requested changes to preference tolling agreement amendment. |
| Richard Stone | 6/23/2011 | 0.3 | Discussion with J. Ludwig (Sidley) regarding outstanding vendor issues related to preference agreements. |
| Brian Whittman | 6/24/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) and D. Twomey (Sidley) re: questions related to shareholder litigation. |
| Brian Whittman | 6/24/2011 | 0.2 | Review update on shareholder litigation. |
| Richard Stone | 6/24/2011 | 0.5 | Correspondence with G. Mazzaferri and H. Amsden (Tribune) and counsel regarding final status of preference tolling agreement amendments. |
| Richard Stone | 6/24/2011 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding preference tolling agreement amendments not received from vendors. |
| Richard Stone | 6/27/2011 | 0.2 | Discussion with P. Reilley (Cole Schotz) regarding outstanding preference tolling matters. |
| Brian Whittman | 6/28/2011 | 0.4 | Correspondence with J. Boelter (Sidley) re: employee shareholders. |
| Brian Whittman | 6/29/2011 | 0.3 | Correspondence with J. Boelter re: additional questions on 401k participants. |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/29/2011 | 0.2 | Discussion with J. Rodden (Tribune) regarding conclusion of preference tolling agreement amendments with third party vendors. |
| Richard Stone | 6/29/2011 | 1.0 | Review third party vendor tolling agreements prior to expiration of tolling deadline at request of counsel. |
| Brian Whittman | 6/30/2011 | 0.2 | Discussion with M. Bourgon and K. Dansart (Tribune) re: 401k plan. |
| Brian Whittman | 6/30/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: 401k plan questions. |
| Brian Whittman | 6/30/2011 | 0.3 | Call with J. Boelter (Sidley) re: shareholder litigation. |
| **Subtotal** | | **129.2** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/28/2011 | 0.2 | Review new 13 week cashflow forecast. |
| **Subtotal** | | **0.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Archavaleta | 5/11/2011 | 0.8 | Review Loopnet for listings and prominent market participants. |
| Richard Archavaleta | 5/11/2011 | 1.1 | Draft memo regarding analysis to support negotiation of rejection damages claim on NY property. |
| Richard Archavaleta | 5/11/2011 | 1.1 | Conduct follow-up calls with market participants. |
| Richard Archavaleta | 5/11/2011 | 1.4 | Conduct initial market participant calls. |
| Diego Torres | 6/1/2011 | 0.6 | Review new payment information from S. Richardson (Tribune) regarding tax claims. |
| Diego Torres | 6/1/2011 | 0.4 | Identify vouchers from March 2011 unpaid extract that are not included in the May 2011 unpaid extract. |
| Diego Torres | 6/1/2011 | 0.3 | Review filed event flags in our claim system. |
| Diego Torres | 6/1/2011 | 1.5 | Revise tax claim analysis. |
| Diego Torres | 6/1/2011 | 0.8 | Update our claim system to include flag for claims filed on Omni's 43-45. |
| Diego Torres | 6/1/2011 | 0.7 | Update address information for filed claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/1/2011 | 1.2 | Review new payment information from S. Richardson (Tribune) regarding tax claims. |
| Diego Torres | 6/1/2011 | 0.5 | Discussion with S. Richardson (Tribune) to identify payments related to tax liability. |
| Diego Torres | 6/1/2011 | 0.5 | Revise Xerox stipulation exhibit. |
| Diego Torres | 6/1/2011 | 0.2 | Respond to R. Carter (Tribune) email regarding checks to be closed, re-issued and put on hold. |
| Diego Torres | 6/1/2011 | 0.4 | Load new claims from EPIQ into our claim system. |
| Diego Torres | 6/1/2011 | 0.7 | Update address information for scheduled claims. |
| Jodi Ehrenhofer | 6/1/2011 | 0.4 | Advise D. Torres (A&M) on questions to reconciliation of personal property tax claims. |
| Jodi Ehrenhofer | 6/1/2011 | 0.4 | Follow up with J. Griffin (Tribune) on status of media claim reconciliation. |
| Jodi Ehrenhofer | 6/1/2011 | 0.7 | Research reconciliation actions for refund vendors with active schedules. |
| Jodi Ehrenhofer | 6/1/2011 | 0.4 | Email correspondence with D. Torres (A&M) re: reconciliation of open liability reports from month to month. |
| Jodi Ehrenhofer | 6/1/2011 | 0.8 | Research reductions made to certain transferred media claims for accuracy. |
| Jodi Ehrenhofer | 6/1/2011 | 0.3 | Email correspondence with H. Berkowitz (ASM Capital) on outstanding claim reconciliations. |
| Matthew Frank | 6/1/2011 | 2.1 | Updates to real estate lease rejection claims analysis file. |
| Matthew Frank | 6/1/2011 | 2.4 | Analysis related to real estate rejection rent damages. |
| Richard Stone | 6/1/2011 | 0.5 | Correspondence with M. Wood (Tribune) regarding TMS vendor claim reconciliation issues. |
| Richard Stone | 6/1/2011 | 0.5 | Analyze reconciliation of CBS Radio provided by J. Griffin (Tribune). |
| Richard Stone | 6/1/2011 | 0.3 | Correspondence with OMD regarding media claims reconciliation. |
| Richard Stone | 6/1/2011 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding CNE 503(b)(9) analysis. |
| Diego Torres | 6/2/2011 | 0.4 | Update report of new vouchers from May 2011 extract not included in March 2011 extract. |
| Diego Torres | 6/2/2011 | 0.5 | Update list of new vouchers from May 2011 unpaid extract. |
| Diego Torres | 6/2/2011 | 0.6 | Review new vouchers from May 2011 unpaid extract not included in the March 2011 unpaid extract. |
| Diego Torres | 6/2/2011 | 1.3 | Categorize claims into action required to include claim/schedule on notice of satisfaction. |

| | **Exhibit D** |
|---|---|
| **Tribune Company et al.,** **Time Detail by Activity by Professional** **June 1, 2011 through June 30, 2011** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/2/2011 | 0.3 | Review satisfied claim/schedule report. |
| Diego Torres | 6/2/2011 | 0.4 | Update issues tracker to include solution for specific claims. |
| Diego Torres | 6/2/2011 | 0.7 | Identify the check numbers that require the check image to include on a notice of satisfaction. |
| Diego Torres | 6/2/2011 | 1.5 | Consolidate data of satisfied claims/schedules. |
| Diego Torres | 6/2/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding partially/fully satisfied claims/schedules. |
| Diego Torres | 6/2/2011 | 0.2 | Follow up with claimant to provide additional information regarding claim. |
| Diego Torres | 6/2/2011 | 0.6 | Identify new vouchers from May 2011 unpaid extract not included in the March 2011 unpaid extract. |
| Diego Torres | 6/2/2011 | 1.1 | Review the owners for split claims to confirm the correct owner is listed in our claims system. |
| Diego Torres | 6/2/2011 | 0.5 | Identify vendors that will not be included in the notice of satisfaction report. |
| Jodi Ehrenhofer | 6/2/2011 | 1.0 | Call with M. Berger and R. Stone (A&M) regarding outstanding claim/cure issues related to GE, Warner Brothers, and Crown Credit. |
| Jodi Ehrenhofer | 6/2/2011 | 0.9 | Search original schedule source files to determine how CA escheatment schedules were created. |
| Jodi Ehrenhofer | 6/2/2011 | 0.7 | Review listing of new pre petition liabilities included in PeopleSoft to determine origin. |
| Jodi Ehrenhofer | 6/2/2011 | 0.5 | Research outstanding information relating to proof of claim filed for CA escheatment. |
| Jodi Ehrenhofer | 6/2/2011 | 0.7 | Advise D. Torres (A&M) on creating notice of satisfaction versus partially satisfied claims. |
| Jodi Ehrenhofer | 6/2/2011 | 0.3 | Advise D. Torres (A&M) on modifying list of new pre petition liability from open liability report. |
| Jodi Ehrenhofer | 6/2/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claims reconciliation issues. |
| Jodi Ehrenhofer | 6/2/2011 | 0.3 | Discussion with D. Torres (A&M) regarding partially/fully satisfied claims/schedules. |
| Jodi Ehrenhofer | 6/2/2011 | 0.6 | Ensure listing of prior schedule amendments are included in notice of satisfactions. |
| Jodi Ehrenhofer | 6/2/2011 | 0.5 | Ensure all claim reconciliations for 503(b)(9) claim splits have been entered in BART. |
| Jodi Ehrenhofer | 6/2/2011 | 0.3 | Advise D. Torres (A&M) on reviewing all newly amended Warner Brothers claims to ensure validity of amendments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/2/2011 | 0.3 | Follow up with R. Motley (Tribune) on status of claim erroneously included in notice of satisfaction. |
| Jodi Ehrenhofer | 6/2/2011 | 0.4 | Answer questions on pending notice of satisfaction for D. Torres (A&M). |
| Jodi Ehrenhofer | 6/2/2011 | 0.6 | Review list of reconciled claims with vouchers paid where checks were never cleared to ensure proper reconciliation. |
| Mark Berger | 6/2/2011 | 1.0 | Participate in call with J. Ehrenhofer and R. Stone (A&M) regarding outstanding claim/cure issues related to GE, Warner Brothers, and Crown Credit. |
| Richard Stone | 6/2/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation issues. |
| Richard Stone | 6/2/2011 | 0.4 | Correspondence with R. Motley (Tribune) regarding Sun Sentinel freelancer claims issue. |
| Richard Stone | 6/2/2011 | 1.0 | Participate in call with J. Ehrenhofer and M. Berger (A&M) regarding outstanding claim/cure issues related to GE, Warner Brothers, and Crown Credit. |
| Richard Stone | 6/2/2011 | 0.4 | Correspondence with J. Griffin (Tribune) regarding resolution with OMD USA claim regarding claim including post petition credits. |
| Diego Torres | 6/3/2011 | 0.5 | Load new claim from EPIQ into our claim system. |
| Diego Torres | 6/3/2011 | 0.6 | Update scheduled claimants' addresses using the new claim register from EPIQ. |
| Diego Torres | 6/3/2011 | 0.4 | Update filed claimants' addresses using the new claim register file from EPIQ. |
| Diego Torres | 6/3/2011 | 1.1 | Review email from J. Griffin (Tribune) related to voucher matching issues. |
| Diego Torres | 6/3/2011 | 0.3 | Review active claim report. |
| Diego Torres | 6/3/2011 | 0.3 | Research one-off issues related to the new voucher template. |
| Diego Torres | 6/3/2011 | 0.5 | Research check information in PeopleSoft to determine the claims that need to be included in the next notice of satisfaction. |
| Diego Torres | 6/3/2011 | 0.4 | Run necessary reports to create an updated active claims report. |
| Diego Torres | 6/3/2011 | 1.4 | Extract check image information from PeopleSoft for claims that will be included in next notice of satisfaction. |
| Diego Torres | 6/3/2011 | 0.2 | Discussion with J. Griffin (Tribune) related to new voucher template issues. |
| Diego Torres | 6/3/2011 | 0.4 | Create overall summary for active claims report. |
| Diego Torres | 6/3/2011 | 1.0 | Consolidate various reports to create the active claims report. |
| Diego Torres | 6/3/2011 | 0.8 | Research contact for specific invoices that required additional coding information in new voucher template. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/3/2011 | 1.9 | Build reconciliation of GE Capital claim. |
| Mark Berger | 6/3/2011 | 1.1 | Review of updated ACR including comparison to open liabilities report. |
| Diego Torres | 6/6/2011 | 1.4 | Match treasury schedule/claim records to vouchers created in PeopleSoft. |
| Diego Torres | 6/6/2011 | 0.9 | Review debtor of surviving claim in amended / duplicate claims. |
| Diego Torres | 6/6/2011 | 0.7 | Identify schedule numbers related to State of California liability Rider. |
| Diego Torres | 6/6/2011 | 1.0 | Identify 503b9 claims that assert Tribune Company but were reconciled to be reclassified. |
| Diego Torres | 6/6/2011 | 1.3 | Create summary exhibit for notice of satisfaction report. |
| Diego Torres | 6/6/2011 | 0.4 | Research source of coding instructions for specific invoice. |
| Diego Torres | 6/6/2011 | 0.6 | Create exhibit to demonstrate the schedule records related to the State of California liability Rider. |
| Diego Torres | 6/6/2011 | 0.5 | Revise notice of satisfaction report. |
| Diego Torres | 6/6/2011 | 1.0 | Revise notice of satisfaction report to include additional records. |
| Diego Torres | 6/6/2011 | 0.4 | Review list of schedules that have a variance when matched to their related vouchers. |
| Mark Berger | 6/6/2011 | 1.8 | Revise reconciliations for GE Capital and Crown Credit. |
| Mark Berger | 6/6/2011 | 0.4 | Phone call with R. Hanseman as follow up on Crown Credit issue. |
| Mark Berger | 6/6/2011 | 0.4 | Review of new ACR produced with new Epiq changes. |
| Mark Berger | 6/6/2011 | 0.5 | Correspondence with M. Vortherms (Hartford Courant) re: claim reconciliations. |
| Mark Berger | 6/6/2011 | 0.3 | Correspondence with M. Connell and M. DiMaria (Chicago Tribune) re: claim reconciliations. |
| Mark Berger | 6/6/2011 | 0.4 | Correspondence with R. Griffith (Chicago Tribune) re: claim reconciliations. |
| Matthew Frank | 6/6/2011 | 2.6 | Analysis related to real estate claim rejection damages for settlement discussions. |
| Matthew Frank | 6/6/2011 | 1.2 | Update to real estate claim tracking spreadsheet. |
| Richard Stone | 6/6/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims issues. |
| Richard Stone | 6/6/2011 | 1.5 | Analyze State of California schedule claims related to late filed claim received by state. |
| Richard Stone | 6/6/2011 | 0.7 | Review draft stipulation related to Harris settlement provided by counsel including final exhibits. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>June 1, 2011 through June 30, 2011</em></td><td><strong><em>Exhibit D</em></strong></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/6/2011 | 0.4 | Discussion with D. Wortsman (Tribune) regarding Iron Mountain claim data including additional requests necessary for reconciliation. |
| Richard Stone | 6/6/2011 | 0.2 | Correspondence with R. Motley (Tribune) regarding Sun-Sentinel freelancer prepetition claims issue. |
| Richard Stone | 6/6/2011 | 0.4 | Correspondence with Constellation New Energy regarding claims calculations related to 503(b)(9) priority. |
| Diego Torres | 6/7/2011 | 1.2 | Discussion with J. Ehrenhofer, R. Stone (A&M), J. Griffin, R. Allen and R. Carter (Tribune) regarding distribution items. |
| Diego Torres | 6/7/2011 | 0.7 | Create final list of checks to void, re-issue and put on hold. |
| Diego Torres | 6/7/2011 | 0.4 | Revise report of checks that did not clear the bank. |
| Diego Torres | 6/7/2011 | 0.2 | Update claim status changes from voucher to claim matching report. |
| Diego Torres | 6/7/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding vouchers with only a liability line item. |
| Diego Torres | 6/7/2011 | 0.8 | Identify claim status changes from voucher to claim matching report. |
| Diego Torres | 6/7/2011 | 0.5 | Revise missing payment information from unpaid voucher report. |
| Diego Torres | 6/7/2011 | 1.6 | Identify post-petition payments related to pre-petition vouchers. |
| Diego Torres | 6/7/2011 | 0.5 | Review claim status changes from voucher to claim matching report. |
| Diego Torres | 6/7/2011 | 2.0 | Review post-petition payments related to pre-petition vouchers. |
| Diego Torres | 6/7/2011 | 0.8 | Revise liability only voucher report from the unpaid voucher extract to send to the PeopleSoft team. |
| Jodi Ehrenhofer | 6/7/2011 | 0.4 | Discussion with D. Torres (A&M) regarding vouchers with only a liability line item. |
| Jodi Ehrenhofer | 6/7/2011 | 1.2 | Meeting with R. Allen, J. Griffin, R. Carter, (all Tribune) R. Stone and D. Torres (both A&M) re: status of updates to pre-petition liability account. |
| Richard Stone | 6/7/2011 | 2.0 | Analyze updated Iron Mountain invoice support related to unreconciled claims provided by S. Parks (Iron Mountain). |
| Richard Stone | 6/7/2011 | 1.2 | Participate in weekly status meeting with R. Allen, J. Griffin, R. Carter, and M. Davis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 6/7/2011 | 0.2 | Correspondence with C. Hamer (Tribune) regarding claim 3224. |
| Richard Stone | 6/7/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding Constellation claims reconciliation matters. |
| Richard Stone | 6/7/2011 | 1.5 | Meeting with Constellation New Energy regarding claims reconciliation including 503(b)(9) analysis. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/8/2011 | 1.8 | Identify liability only related vouchers that need to be included in paid table. |
| Diego Torres | 6/8/2011 | 2.0 | Identify liability only related vouchers that need to be included in unpaid table. |
| Diego Torres | 6/8/2011 | 1.8 | Remove duplicate vouchers from working table to identify the unpaid vouchers that were paid. |
| Diego Torres | 6/8/2011 | 2.5 | Work through unpaid voucher report using the weekly payment extract to identify the report issues with the unpaid voucher extract. |
| Diego Torres | 6/8/2011 | 0.3 | Follow up with vendors regarding underlying invoice support for specific claims. |
| Jodi Ehrenhofer | 6/8/2011 | 0.4 | Review summary of checks that did not clear registry from D. Torres (A&M) to determine next steps for claims reconciliation. |
| Jodi Ehrenhofer | 6/8/2011 | 0.3 | Research original scheduled vendors to determine how certain proofs of claims were received for J. Griffin (Tribune). |
| Jodi Ehrenhofer | 6/8/2011 | 0.2 | Email correspondence with R. Stone (A&M) re: freelancer claim reconciliation. |
| Jodi Ehrenhofer | 6/8/2011 | 0.3 | Email correspondence with J. Ludwig (Sidley) on resolution of outstanding notice of satisfaction claims. |
| Jodi Ehrenhofer | 6/8/2011 | 0.2 | Email correspondence with B. Myrick (Sidley) re: status of certain cure and claim reconciliations. |
| Jodi Ehrenhofer | 6/8/2011 | 0.3 | Confirm correct cure amount for certain stipulations with M. Berger (A&M). |
| Jodi Ehrenhofer | 6/8/2011 | 0.3 | Call with K. Stickles and P. Reilley (both Cole) to discuss details of certain claim stipulations to be executed. |
| Matthew Frank | 6/8/2011 | 1.9 | Updates to real estate lease rejection claims analysis file. |
| Richard Stone | 6/8/2011 | 1.0 | Analyze box inventory support information related to Iron Mountain claims provided by D. Wortsman (Tribune). |
| Richard Stone | 6/8/2011 | 0.5 | Review outstanding claims reconciliation issues related to filed T-Mobile claims. |
| Diego Torres | 6/9/2011 | 0.8 | Load new claims from EPIQ into our claim system. |
| Diego Torres | 6/9/2011 | 0.2 | Research specific coding instructions to validate. |
| Diego Torres | 6/9/2011 | 0.2 | Review order related to response from the first notice of satisfaction. |
| Diego Torres | 6/9/2011 | 0.4 | Discussion with R. Stone (A&M) and J. Griffin (Tribune) related to new voucher template. |
| Diego Torres | 6/9/2011 | 1.5 | Revise analysis that identifies the unpaid vouchers that should not appear in the unpaid voucher extract. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/9/2011 | 0.8 | Update address for claimants using the new claim register file from EPIQ. |
| Jodi Ehrenhofer | 6/9/2011 | 0.3 | Email correspondence with D. Torres and R. Stone (both A&M) re: validating list of open pre-petition vouchers from PeopleSoft. |
| Jodi Ehrenhofer | 6/9/2011 | 0.4 | Advise D. Torres (A&M) on updating BART for withdrawal of notice of satisfaction. |
| Jodi Ehrenhofer | 6/9/2011 | 0.3 | Email correspondence with J. Ludwig (Sidley) re: adjourning certain claims from pending late filed claim objection. |
| Matthew Frank | 6/9/2011 | 1.4 | Review of real estate lease documents per Claim reconciliation analysis. |
| Richard Stone | 6/9/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding resolution to OMD USA claims matters. |
| Richard Stone | 6/9/2011 | 0.3 | Discussion with M. Davis (Tribune) regarding review of certain closed PeopleSoft vouchers that match to current active claims/schedules. |
| Jodi Ehrenhofer | 6/10/2011 | 0.2 | Advise D. Torres (A&M) on updating claim reconciliations based on satisfaction of certain pre petition customer refunds. |
| Jodi Ehrenhofer | 6/10/2011 | 0.3 | Email correspondence with M. Wood (Tribune) re: satisfaction of certain pre petition customer refunds. |
| Matthew Frank | 6/10/2011 | 1.9 | Review of lease documents in real estate claims for settlement discussions. |
| Matthew Frank | 6/10/2011 | 2.8 | Updates to real estate lease claims file for claim reconciliation. |
| Richard Stone | 6/10/2011 | 0.3 | Discussion with V. Adams (Xerox) regarding settlement stipulation of claims. |
| Richard Stone | 6/10/2011 | 0.2 | Correspondence with C. Ray (Tribune) regarding claim 1358. |
| Richard Stone | 6/10/2011 | 0.5 | Analyze claims reconciliation information provided by C. Hamer (Tribune) regarding claim 3224. |
| Jodi Ehrenhofer | 6/13/2011 | 0.4 | Confirm vendors can amended claim for previously allowed claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/13/2011 | 0.2 | Advise B. Whittman (A&M) on newly filed indemnification claims. |
| Jodi Ehrenhofer | 6/13/2011 | 0.5 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 6/13/2011 | 0.4 | Email correspondence with C. Leeman (Tribune) re: basis for claim reduction to Sack stipulation. |
| Jodi Ehrenhofer | 6/13/2011 | 0.2 | Follow up with D. Vinakos (Tribune) on gal coding information for certain technology allowed claims. |
| Jodi Ehrenhofer | 6/13/2011 | 0.7 | Review revised chart of claims to be included in stipulation for Xerox for accuracy. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

</td><td>

***Exhibit D***

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/13/2011 | 0.7 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 6/13/2011 | 0.4 | Research transfer of certain broadcasting vendor claims. |
| Mark Berger | 6/13/2011 | 0.7 | Review of transferred claims including ones related to broadcast rights. |
| Mark Berger | 6/13/2011 | 0.3 | Review of Warner Brothers transfer agreement from docket. |
| Richard Stone | 6/13/2011 | 0.5 | Correspondence with S. Parks (Iron Mountain) regarding review of vendor documentation including additional requests necessary to complete reconciliation. |
| Richard Stone | 6/13/2011 | 0.2 | Discussion with T. Gupta (Tribune) regarding claim 3420. |
| Richard Stone | 6/13/2011 | 0.5 | Correspondence with B. Jones (Tribune) regarding proposed settlement of Sodexo claim. |
| Richard Stone | 6/13/2011 | 0.3 | Review Warner Bros transfer agreement of certain claims to NBC. |
| Richard Stone | 6/13/2011 | 0.2 | Discussion with H. Segal (Tribune) regarding claim 6770. |
| Diego Torres | 6/14/2011 | 0.4 | Prepare for weekly meeting. |
| Diego Torres | 6/14/2011 | 0.3 | Research liability related to workers compensation claim. |
| Diego Torres | 6/14/2011 | 0.5 | Discussion with R. Stone (A&M) related to outstanding vendor issues. |
| Diego Torres | 6/14/2011 | 1.5 | Research outstanding T-Mobile liability related to claims. |
| Diego Torres | 6/14/2011 | 1.0 | Respond to various emails related to voucher loading questions. |
| Diego Torres | 6/14/2011 | 0.3 | Review list of checks that did not clear to confirm they should be canceled. |
| Diego Torres | 6/14/2011 | 0.3 | Update status of claim that is now amended. |
| Diego Torres | 6/14/2011 | 0.4 | Follow up with individuals related to several outstanding claim to voucher items. |
| Diego Torres | 6/14/2011 | 1.6 | Weekly status meeting with C. Lewis, R. Carter, M. Davis, J. Gorly (all Tribune) and R. Stone (A&M). |
| Diego Torres | 6/14/2011 | 0.5 | Review outstanding issues related to new voucher template. |
| Diego Torres | 6/14/2011 | 1.3 | Research invoices related to specific ordinary course professionals to confirm the liability is sitting with the correct BU. |
| Matthew Frank | 6/14/2011 | 2.4 | Continue analysis related to real estate claims for settlement purposes. |
| Matthew Frank | 6/14/2011 | 0.3 | Call with G. Demo (Sidley) re: Insertco claim settlement. |
| Matthew Frank | 6/14/2011 | 1.2 | Analysis related to Insertco lease. |
| Matthew Frank | 6/14/2011 | 0.2 | Call with B. Fields (Tribune) re: Insertco claim settlement. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/14/2011 | 0.2 | Discussion with C. Ray (Tribune) regarding status of claim 1358 invoice approvals. |
| Richard Stone | 6/14/2011 | 1.5 | Participate in weekly claims/distribution status meeting with R. Carter, C. Lewis, J. Goryl, M. Davis (Tribune) and D. Torres (A&M). |
| Richard Stone | 6/14/2011 | 0.1 | Discussion with R. Terpstra (Tribune) regarding status of T-Mobile claims. |
| Richard Stone | 6/14/2011 | 0.5 | Discussion with P. Reilley (Tribune) regarding claims negotiation update. |
| Richard Stone | 6/14/2011 | 0.5 | Correspondence with F. McGinn (Bartlett Hackett) regarding Iron Mountain claims reconciliation status. |
| Richard Stone | 6/14/2011 | 0.5 | Analyze claims reconciliations related to claims 390 and 391. |
| Diego Torres | 6/15/2011 | 2.0 | Research vouchers in PeopleSoft that were closed to determine solution to match open vouchers to claims. |
| Diego Torres | 6/15/2011 | 0.3 | Follow up regarding underlying voucher for Broadcast Music. |
| Diego Torres | 6/15/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding new voucher upload. |
| Diego Torres | 6/15/2011 | 1.8 | Compare new voucher template versus J. Griffin (Tribune) voucher template to identify discrepancies. |
| Diego Torres | 6/15/2011 | 0.2 | Discussion with B. Chung (T-Mobile) to understand the pre-petition liability. |
| Diego Torres | 6/15/2011 | 0.3 | Update status of amending claim. |
| Diego Torres | 6/15/2011 | 0.5 | Determine process to resolve the T-Mobile claims. |
| Diego Torres | 6/15/2011 | 0.6 | Research Proof of Claim forms for T-Mobile to identify the individual that filed the claims. |
| Diego Torres | 6/15/2011 | 0.2 | Follow up with Wal-mart to request supporting information behind their new filed claim. |
| Diego Torres | 6/15/2011 | 0.2 | Revise list of checks that did not clear the bank. |
| Diego Torres | 6/15/2011 | 0.4 | Research liability related to Broadcast Music to determine if voucher needs to be re-open. |
| Diego Torres | 6/15/2011 | 0.4 | Respond to R. Terpstra (Tribune) regarding T-Mobile requests for additional documentation. |
| Diego Torres | 6/15/2011 | 0.3 | Review emails with questions related to the voucher and claim process. |
| Diego Torres | 6/15/2011 | 0.7 | Review list of checks that were closed to determine how to handle the voucher adjustment. |
| Jodi Ehrenhofer | 6/15/2011 | 0.6 | Research status of all active claims for certain taxing authority for J. Ludwig (Sidley). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/15/2011 | 0.5 | Follow up with S. Baumgardner (Tribune) on proper legal entity for certain technology claim reconciliation. |
| Jodi Ehrenhofer | 6/15/2011 | 0.3 | Confirm whether specific broadcasting vendors have active claims remaining on the claim register. |
| Jodi Ehrenhofer | 6/15/2011 | 0.4 | Advise R. Stone (A&M) on status of certain broadcasting vendor reconciliations. |
| Jodi Ehrenhofer | 6/15/2011 | 1.2 | Research specific ballot questions for H. Berkowitz (ASM Capital). |
| Richard Stone | 6/15/2011 | 0.7 | Discussion with A. Granov (Tribune) regarding telecommunication claims reconciliations status. |
| Richard Stone | 6/15/2011 | 0.3 | Review proof of claim support related to claim 6770. |
| Richard Stone | 6/15/2011 | 1.0 | Discussion with J. Griffin (Tribune) regarding status of media claims reconciliation including correspondence update with third party brokers. |
| Richard Stone | 6/15/2011 | 0.5 | Discussion with C. Ray (Tribune) regarding outstanding Sun-Sentinel invoices for approval related to valid claims. |
| Richard Stone | 6/15/2011 | 0.5 | Analyze invoices related to Crown reconciliation regarding paid invoices claimed by vendor. |
| Richard Stone | 6/15/2011 | 0.5 | Analyze outstanding T-Mobile claims reconciliation issues. |
| Diego Torres | 6/16/2011 | 1.8 | Review adjustment templates to confirm the voucher adjustments are accurate. |
| Diego Torres | 6/16/2011 | 0.5 | Load new claims from the EPIQ claim register in our claims system. |
| Diego Torres | 6/16/2011 | 0.3 | Review new claim images to determine if they are amending claims. |
| Diego Torres | 6/16/2011 | 0.5 | Update filed claimants address using the new EPIQ claim register file. |
| Diego Torres | 6/16/2011 | 0.8 | Update addresses for scheduled claimants. |
| Jodi Ehrenhofer | 6/16/2011 | 0.4 | Advise D. Torres (A&M) on updates to BART reconciliation items based on newly filed amended claims. |
| Jodi Ehrenhofer | 6/16/2011 | 0.3 | Discussion with J. Ludwig (Sidley) on reconciliation status of certain legal fee related claims. |
| Jodi Ehrenhofer | 6/16/2011 | 0.3 | Research proper legal entity for specific claim reconciliations with C. Leeman (Tribune). |
| Mark Berger | 6/16/2011 | 0.4 | Review of Bruno Gerbino claim issues. |
| Mark Berger | 6/16/2011 | 1.1 | Review of Hogan & Hartson claim issues. |
| Mark Berger | 6/16/2011 | 0.6 | Review of Crown reconciliation including research of checks sent around bankruptcy to determine if cashed or voided. |
| Matthew Frank | 6/16/2011 | 2.3 | Updates to real estate analysis file for claim reconciliation. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 6/16/2011 | 0.4 | Discussion with D. Quagliana (Constellation) regarding 503(b)(9) claims analysis. |
| Richard Stone | 6/16/2011 | 0.8 | Discussion with B. Jones (Tribune) regarding Baltimore Sun claim reconciliation issues. |
| Richard Stone | 6/16/2011 | 1.0 | Correspondence with J. Thompson (Sodexo) regarding outstanding claims settlement matters including proposed settlement offer. |
| Richard Stone | 6/16/2011 | 3.0 | Analyze 503(b)(9) claims documentation provided by Constellation New Energy. |
| Brian Whittman | 6/17/2011 | 0.2 | Correspondence with R. Stone (A&M) re: additional uncashed checks. |
| Diego Torres | 6/17/2011 | 2.4 | Review claim numbers included in the new voucher template to confirm no variance exists between current reconciled amount and sum of matched voucher amounts. |
| Diego Torres | 6/17/2011 | 0.7 | Validate voucher adjustments in the new adjust template. |
| Diego Torres | 6/17/2011 | 0.7 | Review vouchers that were closed to identify solution to resolve the voucher matches for the underlying claim. |
| Diego Torres | 6/17/2011 | 1.0 | Review new adjust template. |
| Diego Torres | 6/17/2011 | 0.3 | Respond to emails from M. Davis (Tribune) regarding check information. |
| Diego Torres | 6/17/2011 | 0.4 | Discussion with R. Stone (Tribune) related to customer refunds by Virginia Gazette. |
| Diego Torres | 6/17/2011 | 0.2 | Discussion with R. Stone (Tribune) related to customer refunds by Virginia Gazette. |
| Diego Torres | 6/17/2011 | 0.3 | Continue to review claim numbers included in the new voucher template to confirm no variance exists between current reconciled amount and sum of matched voucher amounts. |
| Diego Torres | 6/17/2011 | 0.5 | Review underlying invoices for voucher that was closed to determine if another voucher included liability. |
| Richard Stone | 6/17/2011 | 0.4 | Analyze outstanding claims reconciliation matters related to Crown Credit. |
| Richard Stone | 6/17/2011 | 0.6 | Discussion with M. Melgarejo regarding distribution W2 / 1099 matters. |
| Diego Torres | 6/20/2011 | 1.6 | Review comments from J. Ehrenhofer (A&M) regarding list of vouchers that were closed. |
| Diego Torres | 6/20/2011 | 0.4 | Review list of vouchers that were closed to determine the next course of action. |
| Diego Torres | 6/20/2011 | 1.0 | Validate the claims/schedules with removed invoices have no voucher amount variance. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/20/2011 | 0.4 | Review emails sent to J. Griffin (Tribune) that contain the changes to the new voucher upload. |
| Diego Torres | 6/20/2011 | 0.4 | Review vouchers flagged to modify down in new adjust template. |
| Diego Torres | 6/20/2011 | 0.5 | Identify claims/schedules with different adjusted reconciled amounts from March 2011. |
| Diego Torres | 6/20/2011 | 0.4 | Remove records from new upload template that are incorrect uploads. |
| Diego Torres | 6/20/2011 | 0.7 | Update notice of satisfaction report to include additional records. |
| Diego Torres | 6/20/2011 | 1.1 | Review claims/schedules with different adjusted reconciled amounts from March 2011. |
| Diego Torres | 6/20/2011 | 0.4 | Review payment information provided by M. Davis (Tribune) to determine if specific liability was paid. |
| Diego Torres | 6/20/2011 | 0.5 | Review new adjust template. |
| Diego Torres | 6/20/2011 | 0.6 | Draft emails to corresponding Tribune parties to research vouchers that were closed. |
| Diego Torres | 6/20/2011 | 1.5 | Review new adjust template. |
| Jodi Ehrenhofer | 6/20/2011 | 1.7 | Summarize status of all CA Franchise Tax Board tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 6/20/2011 | 0.3 | Work with H. Amsden (Tribune) on execution of certain claim stipulations. |
| Jodi Ehrenhofer | 6/20/2011 | 1.6 | Summarize status of all Pennsylvania tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 6/20/2011 | 2.3 | Review listing of vouchers previously closed in PeopleSoft That are active liabilities on claims register to determine if there is an outstanding reconciliation issue. |
| Jodi Ehrenhofer | 6/20/2011 | 0.4 | Review updated list of claims to include upcoming notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 6/20/2011 | 0.4 | Follow up with K. Kansa and J. Ludwig (both Sidley) on status of Recycler claims. |
| Jodi Ehrenhofer | 6/20/2011 | 0.3 | Follow up with M. Berger (A&M) on status of Crown claim reconciliation. |
| Matthew Frank | 6/20/2011 | 1.2 | Update to real estate claims reconciliation file for settlement. |
| Matthew Frank | 6/20/2011 | 2.9 | Continue analysis of real estate claims for reconciliation of claims. |
| Richard Stone | 6/20/2011 | 0.5 | Correspondence with D. Qualiana (Constellation) regarding claim reconciliation disputes. |
| Richard Stone | 6/20/2011 | 0.4 | Discussion with P. Reilly (Cole Schotz) regarding utility claim issues related to potential settlement. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/20/2011 | 1.5 | Update analysis of 503(b)(9) claims for distribution to D. Quagliana of Constellation New Energy. |
| Richard Stone | 6/20/2011 | 0.7 | Analyze reconciliation materials related to claim 3510. |
| Richard Stone | 6/20/2011 | 1.3 | Analyze outstanding invoice issues related to FedEx claim reconciliations. |
| Richard Stone | 6/20/2011 | 1.5 | Analyze following claims (610, 650, and 2381) related to claim to PeopleSoft discrepancies. |
| Diego Torres | 6/21/2011 | 2.4 | Research underlying vouchers for check numbers that fell out of system deleted checks report. |
| Diego Torres | 6/21/2011 | 0.7 | Research specific voucher adjustment up to provide supporting documents behind the increase. |
| Diego Torres | 6/21/2011 | 1.3 | Compare BU breakout of voucher counts and amounts. |
| Diego Torres | 6/21/2011 | 0.3 | Discussion with R. Stone (A&M) related to checks that should be closed, re-issued and put on hold. |
| Diego Torres | 6/21/2011 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution items. |
| Diego Torres | 6/21/2011 | 0.4 | Review final list of checks to void, re-issue and put on hold. |
| Diego Torres | 6/21/2011 | 0.8 | Review new adjust template to flag the adjustments that will be processed in PeopleSoft. |
| Diego Torres | 6/21/2011 | 0.3 | Research Warner Brothers supporting documents in the share drive. |
| Diego Torres | 6/21/2011 | 1.5 | Meeting with R. Allen, R. Carter, C. Lewis, N. Chakiris (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding claims distribution process. |
| Diego Torres | 6/21/2011 | 0.3 | Prepare for weekly claims distribution meeting. |
| Diego Torres | 6/21/2011 | 0.8 | Working session with R. Stone (A&M) to review checks that were not included in the system deleted checks. |
| Jodi Ehrenhofer | 6/21/2011 | 0.4 | Follow up with L. Hammond (Tribune) on status of Recycler claims. |
| Jodi Ehrenhofer | 6/21/2011 | 0.3 | Advise D. Torres (A&M) on updating BART with recently executed stipulations. |
| Jodi Ehrenhofer | 6/21/2011 | 0.2 | Advise D. Torres (A&M) on creating final order blackline and clean exhibits for omnis 43-45. |
| Jodi Ehrenhofer | 6/21/2011 | 0.8 | Review revised exhibits to be filed with order for omnis 43-45 for accuracy. |
| Jodi Ehrenhofer | 6/21/2011 | 0.5 | Participate in part of meeting with R. Stone and M. Berger (A&M) regarding outstanding claim reconciliation matters related to Warner/GE/Crown. |

<div align="center">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/21/2011 | 0.6 | Follow up with S. Baumgardner (Tribune) on proper legal entity for certain technology claim reconciliation. |
| Jodi Ehrenhofer | 6/21/2011 | 0.6 | Advise M. Berger (A&M) on breakdown of administrative versus pre petition claims for certain broadcasting vendors. |
| Jodi Ehrenhofer | 6/21/2011 | 0.5 | Review final summary of Crown Credit reconciliation to determine proper setup for stipulation exhibits. |
| Jodi Ehrenhofer | 6/21/2011 | 0.4 | Review response to objection filed by Dun and Bradstreet to determine which claims to adjourn for upcoming order. |
| Jodi Ehrenhofer | 6/21/2011 | 0.3 | Email correspondence with D. Streany (Epiq) on definition of retiree claims for voting purposes. |
| Jodi Ehrenhofer | 6/21/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss status of Recycler claims. |
| Jodi Ehrenhofer | 6/21/2011 | 2.0 | Participate in claims/distribution status meeting with R. Allen, M. Davis, J. Lindo, R. Carter, C. Lewis, N. Chakiris, E. Wainscott and J. Griffin (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 6/21/2011 | 0.3 | Advise M. Berger (A&M) on potential setoffs to broadcast vendor pre-petition claims. |
| Jodi Ehrenhofer | 6/21/2011 | 0.5 | Review reconciliation prepared by E. McGonigle (Tribune) for certain broadcasting vendors to determine differences to contract cure amounts. |
| Mark Berger | 6/21/2011 | 0.9 | Revise broadcast rights claims reconciliation file. |
| Mark Berger | 6/21/2011 | 0.5 | Participate in part of meeting with J. Ehrenhofer and R. Stone (A&M) regarding outstanding claim reconciliation matters related to Warner/GE/Crown. |
| Mark Berger | 6/21/2011 | 0.8 | Review of Will & Grace issues related to broadcast rights claims. |
| Mark Berger | 6/21/2011 | 1.5 | Update Crown Credit reconciliation template. |
| Richard Stone | 6/21/2011 | 0.2 | Discussion with J. Thompson (Sodexo) regarding status of settlement of certain claims. |
| Richard Stone | 6/21/2011 | 0.5 | Analyze reconciliation materials related to claim 750. |
| Richard Stone | 6/21/2011 | 1.5 | Review D&B objection response provided by counsel related to Tribune claims objection. |
| Richard Stone | 6/21/2011 | 0.2 | Analyze reconciliation materials related to claim 884. |
| Richard Stone | 6/21/2011 | 0.5 | Participate in part of meeting with J. Ehrenhofer and M. Berger (A&M) regarding outstanding claim reconciliation matters related to Warner/GE/Crown. |
| Richard Stone | 6/21/2011 | 0.4 | Correspondence with P. Rosentreter (Tribune) regarding invoice discrepancies related to claim 610. |
| Richard Stone | 6/21/2011 | 0.3 | Discussion with M. Wood (Tribune) regarding outstanding TMS invoice issues related to voucher to claim matching. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2011 through June 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/21/2011 | 0.5 | Discussion with D. O'Sullivan (Tribune) regarding outstanding WXIN invoice issues related to voucher to claim matching. |
| Richard Stone | 6/21/2011 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding D&B objection response. |
| Richard Stone | 6/21/2011 | 0.2 | Correspondence with counsel regarding D&B objection response. |
| Richard Stone | 6/21/2011 | 2.0 | Participate in claims/distribution status meeting with R. Allen, M. Davis, J. Lindo, R. Carter, C. Lewis, N. Chakiris, E. Wainscott and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Brian Whittman | 6/22/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: media claim. |
| Diego Torres | 6/22/2011 | 0.3 | Update claim in BART that was included in stipulation we received from the claimant. |
| Diego Torres | 6/22/2011 | 0.4 | Review amounts for Crown Equipment claims and schedules in our BART system. |
| Diego Torres | 6/22/2011 | 1.5 | Create stipulation exhibit for Crown Equipment. |
| Jodi Ehrenhofer | 6/22/2011 | 0.4 | Email correspondence with B. Whittman (A&M) re: active claims flagged as retirees as compared to ballot results. |
| Jodi Ehrenhofer | 6/22/2011 | 1.6 | Prepare report of all ballot details for claims flagged as Retiree in the parent GUC class for B. Whittman (A&M). |
| Mark Berger | 6/22/2011 | 0.8 | Review Crown stipulation exhibit. |
| Matthew Frank | 6/22/2011 | 1.3 | Review of real estate claims as filed for settlement discussions. |
| Richard Stone | 6/22/2011 | 0.2 | Discussion with L. Abernathy (Tribune) regarding payroll claim matters. |
| Brian Whittman | 6/23/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: media claim. |
| Brian Whittman | 6/23/2011 | 0.1 | Correspondence with R. Stone (A&M) re: unclaimed checks. |
| Diego Torres | 6/23/2011 | 0.4 | Compile list of additional checks for M. Davis (Tribune) to review if they cleared the bank. |
| Diego Torres | 6/23/2011 | 0.6 | Update worksheet to include next course of action for check numbers that fell out of system deleted checks report. |
| Diego Torres | 6/23/2011 | 0.2 | Update new voucher template to include new invoice that needs to be created. |
| Diego Torres | 6/23/2011 | 0.6 | Review invoices related to specific vendor to determine the voucher that needs to be created. |
| Diego Torres | 6/23/2011 | 0.7 | Review checks that were closed to determine if liability is owed. |
| Diego Torres | 6/23/2011 | 0.6 | Review checks that were closed to determine if liability is owed. |
| Diego Torres | 6/23/2011 | 0.8 | Categorize the 74 checks that were removed from the system deletes to determine if the underlying voucher should remain open liability. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/23/2011 | 0.7 | Meeting with J. Griffin (A&M) discussing outstanding claim reconciliation items. |
| Diego Torres | 6/23/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding memo describing distribution process. |
| Diego Torres | 6/23/2011 | 2.5 | Continue to research underlying vouchers for check numbers that fell out of system deleted checks report. |
| Diego Torres | 6/23/2011 | 0.3 | Compile list of remaining vouchers that were closed to research. |
| Diego Torres | 6/23/2011 | 0.6 | Revise claim settlement report. |
| Jodi Ehrenhofer | 6/23/2011 | 0.5 | Advise M. Berger (A&M) on next steps to stipulate claim modifications for Crown. |
| Jodi Ehrenhofer | 6/23/2011 | 1.2 | Review summary of unreconciled checks as compared to claim reconciliations from D. Torres (A&M). |
| Jodi Ehrenhofer | 6/23/2011 | 1.1 | Review drafted exhibit of claims for stipulation for Crown for accuracy. |
| Jodi Ehrenhofer | 6/23/2011 | 0.9 | Research whether certain indemnifications included in proofs of claim were rejected by plan or not. |
| Jodi Ehrenhofer | 6/23/2011 | 0.9 | Prepare report of all retiree claims in claim register for Epiq. |
| Jodi Ehrenhofer | 6/23/2011 | 0.4 | Follow up with C. Leeman (Tribune) re: status of adjourned insurance related claims. |
| Jodi Ehrenhofer | 6/23/2011 | 0.4 | Follow up on status of certain media claim reconciliations with C. King (Tribune). |
| Jodi Ehrenhofer | 6/23/2011 | 0.5 | Email correspondence with D. Torres (A&M) re: next steps of unreconciled checks. |
| Jodi Ehrenhofer | 6/23/2011 | 0.6 | Call with E. Velez and S. Baumgardner (both Tribune) to discuss legal entity for certain technology related claims. |
| Jodi Ehrenhofer | 6/23/2011 | 0.5 | Advise D. Torres (A&M) on updates to claim settlement report. |
| Jodi Ehrenhofer | 6/23/2011 | 0.3 | Discussion with D. Torres (A&M) regarding memo describing distribution process. |
| Mark Berger | 6/23/2011 | 2.1 | Update broadcast rights analysis based on new break-out of pre/post for certain invoices. |
| Mark Berger | 6/23/2011 | 3.5 | Update broadcast rights reconciliation including review of pre-petition invoices stored across multiple accounting systems in organization. |
| Mark Berger | 6/23/2011 | 1.5 | Review of voucher matching spreadsheet for certain claims. |
| Mark Berger | 6/23/2011 | 2.9 | Continue to reconcile Warner Brothers claim. |
| Matthew Frank | 6/23/2011 | 2.3 | Updates to real estate claims analysis for settlement discussions. |
| Brian Whittman | 6/24/2011 | 0.5 | Call with Sidley (K. Kansa, A. Ross) and A&M (R. Stone, J. Ehrenhofer) to discuss issues with uncashed shareholder checks. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/24/2011 | 0.7 | Load new claims from the new EPIQ claim register into our claims system. |
| Diego Torres | 6/24/2011 | 0.3 | Discussion with R. Stone (A&M) regarding status update of outstanding issues. |
| Diego Torres | 6/24/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding items. |
| Diego Torres | 6/24/2011 | 0.8 | Review master voucher to claim matching report to determine the affect of removing the incorrect voucher adjustments. |
| Diego Torres | 6/24/2011 | 0.4 | Review new adjust template to confirm the correct adjustments are flagged. |
| Diego Torres | 6/24/2011 | 1.0 | Review the existing adjust template that FSC compiled in 2008-2009. |
| Diego Torres | 6/24/2011 | 1.1 | Revise adjustment in the existing template. |
| Diego Torres | 6/24/2011 | 0.3 | Update address for filed claimants. |
| Diego Torres | 6/24/2011 | 1.2 | Update address information for scheduled claimants. |
| Diego Torres | 6/24/2011 | 0.4 | Update docketing error for specific claim in our claim system. |
| Diego Torres | 6/24/2011 | 0.3 | Update new adjust template to include coding instructions for increase in voucher amounts. |
| Diego Torres | 6/24/2011 | 0.5 | Remove incorrect adjustments from the adjust templates. |
| Jodi Ehrenhofer | 6/24/2011 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding items. |
| Jodi Ehrenhofer | 6/24/2011 | 0.5 | Call with Sidley (K. Kansa, A. Stromberg) and A&M (B. Whittman, R. Stone) to discuss issues with uncashed shareholder checks |
| Matthew Frank | 6/24/2011 | 1.4 | Summarize real estate lease claims reconciliation status. |
| Matthew Frank | 6/24/2011 | 2.3 | Continue updates to real estate lease claims reconciliation. |
| Richard Stone | 6/24/2011 | 0.3 | Discussion R. Allen (Tribune) regarding outstanding claims matters. |
| Diego Torres | 6/27/2011 | 0.7 | Research underlying invoices for post-petition claim to determine if the invoices were paid. |
| Diego Torres | 6/27/2011 | 0.4 | Create report of media claims and schedules for J. Griffin (Tribune). |
| Diego Torres | 6/27/2011 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding distribution items to execute in P7. |
| Diego Torres | 6/27/2011 | 0.8 | Process order for Omni 43 in our claim system. |
| Diego Torres | 6/27/2011 | 1.0 | Process order for Omni 44 in our claim system. |
| Diego Torres | 6/27/2011 | 0.5 | Process order for Omni 45 in our claim system. |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/27/2011 | 0.6 | Research the claim type/subtype for scheduled untendered dividends. |
| Diego Torres | 6/27/2011 | 0.4 | Respond to emails regarding claim to voucher matching items. |
| Diego Torres | 6/27/2011 | 0.3 | Update claims in our claims system to reflect revised order. |
| Diego Torres | 6/27/2011 | 0.4 | Update our claim system to reflect the amended Warner Brother claims. |
| Diego Torres | 6/27/2011 | 0.5 | Update scheduled claim type for untendered dividend schedule records. |
| Diego Torres | 6/27/2011 | 0.2 | Process partial order for Omni 40 in our claim system. |
| Jodi Ehrenhofer | 6/27/2011 | 0.5 | Research change of debtor information filed by Longacre as compared to claims register. |
| Jodi Ehrenhofer | 6/27/2011 | 0.6 | Verify estimate of real estate claims on claim register with M. Frank (A&M). |
| Jodi Ehrenhofer | 6/27/2011 | 0.6 | Review listing of all voucher uploads for claim adjustments for accuracy. |
| Jodi Ehrenhofer | 6/27/2011 | 0.7 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 6/27/2011 | 0.6 | Review all orders to omni 43-45 filed by Sidley for accuracy. |
| Jodi Ehrenhofer | 6/27/2011 | 0.4 | Review newly filed EMC claim to determine any overlap from claim included on supplemental order from objection. |
| Jodi Ehrenhofer | 6/27/2011 | 1.0 | Participate in meeting with N. Chakiris and E. Wainscott (Tribune) and R. Stone (A&M) regarding discuss on status of claims register. |
| Jodi Ehrenhofer | 6/27/2011 | 0.2 | Follow up with M. Berger (A&M) on status of GE Capital claim reconciliation. |
| Jodi Ehrenhofer | 6/27/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on transfer of certain broadcasting claims. |
| Jodi Ehrenhofer | 6/27/2011 | 0.4 | Ensure newly filed claims are properly linked to corresponding contracts on claim register. |
| Jodi Ehrenhofer | 6/27/2011 | 0.3 | Ensure all treasury related shareholder schedules are classified as shareholder claims instead of trade payables in active claims reporting. |
| Jodi Ehrenhofer | 6/27/2011 | 0.3 | Email correspondence with Epiq on changes to asserted debtor for transferred claims. |
| Jodi Ehrenhofer | 6/27/2011 | 0.4 | Advise D. Torres (A&M) on updating BART to reflect supplemental orders. |
| Jodi Ehrenhofer | 6/27/2011 | 0.3 | Advise D. Torres (A&M) on updating BART to reflect orders to omni 43-45. |
| Jodi Ehrenhofer | 6/27/2011 | 0.4 | Review all supplemental orders filed by Sidley for accuracy. |

<div style="border:1px solid black;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/27/2011 | 0.5 | Correspondence with J. Dekarz and T. Anischik (Tribune) regarding Constellation New Energy update regarding settlement negotiations. |
| Richard Stone | 6/27/2011 | 1.0 | Review reconciliations related to Sprint Nextel claims including voucher discrepancies to PeopleSoft vouchered liabilities. |
| Richard Stone | 6/27/2011 | 0.3 | Correspondence with B. Healey (Tribune) regarding claim 6785. |
| Richard Stone | 6/27/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding utility vendor claim settlement proposal. |
| Richard Stone | 6/27/2011 | 1.0 | Participate in meeting with N. Chakiris and E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding discuss on status of claims register. |
| Richard Stone | 6/27/2011 | 1.5 | Analyze reconciliation notes / worksheets related to certain ComEd filed claims. |
| Diego Torres | 6/28/2011 | 0.5 | Follow up with T-Mobile contact to request information. |
| Diego Torres | 6/28/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding workers compensation claims. |
| Diego Torres | 6/28/2011 | 0.7 | Weekly meeting with C. Lewis, R. Carter, J. Griffin (all Tribune), J. Ehrenhofer and R. Stone (A&M) regarding distribution items. |
| Diego Torres | 6/28/2011 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding outstanding distribution items. |
| Diego Torres | 6/28/2011 | 0.7 | Create notice of satisfaction for workers compensation claims. |
| Diego Torres | 6/28/2011 | 0.9 | Review notice of satisfaction for workers compensation claims. |
| Diego Torres | 6/28/2011 | 1.5 | Revise tax claim analysis. |
| Diego Torres | 6/28/2011 | 0.3 | Identify the number of split claims according to EPIQ's claim register. |
| Diego Torres | 6/28/2011 | 0.2 | Research CNI invoice history to identify the source of the coding instructions. |
| Diego Torres | 6/28/2011 | 0.5 | Research liability for city of New Orleans claim. |
| Diego Torres | 6/28/2011 | 1.4 | Update Workers Compensation claim analysis. |
| Jodi Ehrenhofer | 6/28/2011 | 0.9 | Review non corporate tax claims to ensure they are property or utility related claims to be reviewed by the BU's. |
| Jodi Ehrenhofer | 6/28/2011 | 0.3 | Ensure no additional workers compensation claims should be added to notice of satisfaction with C. Leeman (Tribune). |
| Jodi Ehrenhofer | 6/28/2011 | 0.5 | Follow up on claim reductions to certain media claims with H. Berkowitz (ASM Capital). |
| Jodi Ehrenhofer | 6/28/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) on whether certain claims should be subordinated. |

<div align="right">*Exhibit D*</div>

---

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/28/2011 | 0.5 | Follow up with M. Halleron (Tribune) re: status of Michigan claims. |
| Jodi Ehrenhofer | 6/28/2011 | 0.7 | Participate in weekly status meeting with C. Lewis, J. Griffin and R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 6/28/2011 | 0.2 | Discussion with D. Torres (A&M) regarding workers compensation claims. |
| Jodi Ehrenhofer | 6/28/2011 | 1.3 | Review drafted notice of satisfaction for workers compensation claims for accuracy. |
| Jodi Ehrenhofer | 6/28/2011 | 0.6 | Research letter of estate changes to certain claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/28/2011 | 0.2 | Discussion re: real estate claims with M. Frank (A&M). |
| Jodi Ehrenhofer | 6/28/2011 | 0.5 | Confirm one time vendor load specifications for PeopleSoft for D. Torres (A&M). |
| Jodi Ehrenhofer | 6/28/2011 | 1.4 | Advise D. Torres (A&M) on modifications to workers compensation notice of satisfaction. |
| Jodi Ehrenhofer | 6/28/2011 | 0.5 | Participate in follow-up meeting with R. Stone and D. Torres (A&M) regarding status of voucher matching including open items. |
| Matthew Frank | 6/28/2011 | 0.2 | Discussion re: real estate claims with J. Ehrenhofer (A&M). |
| Matthew Frank | 6/28/2011 | 1.2 | Updates to real estate analysis per discussion with J. Ehrenhofer (A&M). |
| Matthew Frank | 6/28/2011 | 2.3 | Continue analysis of real estate claims as filed. |
| Richard Stone | 6/28/2011 | 0.5 | Review status update related to reconciliation with CBS related to media claims. |
| Richard Stone | 6/28/2011 | 0.8 | Correspondence with P. Reilley (Cole Schotz) regarding updated utility vendor reconciliation related to claims settlement including proposed resolution documents / support. |
| Richard Stone | 6/28/2011 | 0.3 | Discussion with J. Griffin (Tribune) regarding outstanding media claims reconciliation issues. |
| Richard Stone | 6/28/2011 | 0.5 | Participate in follow-up meeting with J. Ehrenhofer and D. Torres (A&M) regarding status of voucher matching including open items. |
| Richard Stone | 6/28/2011 | 0.6 | Analyze reconciliation support related to claim 3677 to discuss with P. Cazeaux (Tribune). |
| Richard Stone | 6/28/2011 | 0.2 | Participate in weekly status meeting with C. Lewis, J. Griffin and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 6/28/2011 | 1.0 | Analyze Computershare data at request of counsel related to types of outstanding checks previously scheduled. |
| Brian Whittman | 6/29/2011 | 0.3 | Review memo in preparation for call on recycler claim. |
| Brian Whittman | 6/29/2011 | 0.7 | Call with Sidley (K. Kansa, J. Ludwig), Tribune (J. Osick, J. Xanders), and A&M (J. Ehrenhofer) re: Recycler claim. |

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

<div align="right"><b>Exhibit D</b></div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/29/2011 | 0.7 | Review additional retiree information (.4); call with K. Mills (Sidley) re: same (.3). |
| Diego Torres | 6/29/2011 | 1.0 | Create summary spreadsheets for each BU that will receive tax claim analysis to reconcile. |
| Diego Torres | 6/29/2011 | 1.3 | Revise the workers compensation claims - notice of satisfaction exhibit. |
| Diego Torres | 6/29/2011 | 0.5 | Continue to extract POC images for specific tax claims. |
| Diego Torres | 6/29/2011 | 0.4 | Update notice of satisfaction report to include additional claims. |
| Diego Torres | 6/29/2011 | 0.5 | Review claims in our claim system that are flagged as paid post-petition. |
| Diego Torres | 6/29/2011 | 0.5 | Research if specific invoice was created in PeopleSoft. |
| Diego Torres | 6/29/2011 | 0.3 | Research if underlying liability is related to Los Angeles County was paid. |
| Diego Torres | 6/29/2011 | 0.3 | Respond to checks questions from M. Davis (Tribune). |
| Diego Torres | 6/29/2011 | 0.3 | Extract POC images for claims related to payroll tax. |
| Diego Torres | 6/29/2011 | 1.3 | Revise reason for disallowed for claims that will be drafted on the second notice of satisfaction. |
| Diego Torres | 6/29/2011 | 1.7 | Review second of notice satisfaction exhibit. |
| Diego Torres | 6/29/2011 | 0.4 | Revise claim settlement report. |
| Diego Torres | 6/29/2011 | 0.3 | Research copy of approved invoice for Spectrum Engineering in response to C. Leeman (Tribune). |
| Jodi Ehrenhofer | 6/29/2011 | 0.7 | Call with Sidley (K. Kansa, J. Ludwig), Tribune (J. Osick, J. Xanders), and A&M (B. Whittman) re: Recycler claim. |
| Jodi Ehrenhofer | 6/29/2011 | 0.3 | Follow up with D. Vinakos (Tribune) on gal coding information for certain technology allowed claims. |
| Jodi Ehrenhofer | 6/29/2011 | 0.6 | Review report of all unreconciled trade payable claims to determine if any outstanding items can be resolved. |
| Jodi Ehrenhofer | 6/29/2011 | 0.4 | Research how satisfied claims are treated on Epiq website. |
| Jodi Ehrenhofer | 6/29/2011 | 0.5 | Meeting with R. Stone (A&M) to discuss updates to claims / distribution overview document for review by counsel. |
| Jodi Ehrenhofer | 6/29/2011 | 0.8 | Research certain notice requirements for taxing authorities for C. Kline (Sidley). |
| Jodi Ehrenhofer | 6/29/2011 | 0.9 | Continue reviewing non corporate tax claims to ensure they are property or utility related claims to be reviewed by the BU's. |
| Jodi Ehrenhofer | 6/29/2011 | 0.6 | Update M. Frank (A&M) on status of certain real estate claims. |
| Jodi Ehrenhofer | 6/29/2011 | 0.8 | Review list of vouchers still requiring gal coding and approvals to determine if any can be resolved. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2011 | 0.5 | Review summary of personal property tax claims by BU to ensure claim images are broken up properly. |
| Jodi Ehrenhofer | 6/29/2011 | 0.4 | Summarize additional information available for media claim stipulations for J. Ludwig and B. Myrick (both Sidley). |
| Matthew Frank | 6/29/2011 | 1.9 | Review of lease details per real estate claims analysis. |
| Matthew Frank | 6/29/2011 | 2.9 | Updates to real estate analysis file for settlement discussions. |
| Matthew Frank | 6/29/2011 | 1.4 | Updates to settlement analysis spreadsheet for discussions re: claim levels. |
| Richard Stone | 6/29/2011 | 0.5 | Correspondence with R. Vives (Tribune) regarding outstanding FedEx invoices related to claims reconciliation. |
| Richard Stone | 6/29/2011 | 0.2 | Correspondence with V. Adams (Xerox) regarding claims settlement stipulation. |
| Richard Stone | 6/29/2011 | 0.4 | Correspondence with R. Gamble (Tribune) regarding outstanding Chicago Magazine claims to voucher discrepancies. |
| Richard Stone | 6/29/2011 | 0.2 | Correspondence with D. White (Tribune) regarding outstanding FedEx invoices related to claims reconciliation. |
| Richard Stone | 6/29/2011 | 0.5 | Analyze updated Verizon reconciliation materials provided by A. Granov (Tribune). |
| Richard Stone | 6/29/2011 | 0.5 | Discussion with H. Segal (Tribune) regarding claim 6337. |
| Richard Stone | 6/29/2011 | 0.5 | Meeting with J. Ehrenhofer (A&M) to discuss updates to claims / distribution overview document for review by counsel. |
| Richard Stone | 6/29/2011 | 1.0 | Draft updates to claims / distribution overview document for review by counsel. |
| Richard Stone | 6/29/2011 | 1.5 | Analyze following claims (6091, 1441, and 610) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 6/29/2011 | 0.4 | Draft summary correspondence related to claims / distribution overview document for counsel review. |
| Brian Whittman | 6/30/2011 | 0.1 | Correspondence with R. Stone re: uncashed checks. |
| Diego Torres | 6/30/2011 | 0.4 | Begin to create active claim report (ACR). |
| Diego Torres | 6/30/2011 | 1.0 | Extract additional check images from PeopleSoft related to tax claim payments. |
| Diego Torres | 6/30/2011 | 0.5 | Review interface database in Access to identify the restricted column fields. |
| Diego Torres | 6/30/2011 | 1.0 | Research specific vouchers in PeopleSoft to determine if they were previously adjusted. |
| Diego Torres | 6/30/2011 | 0.2 | Research voucher item to determine if it should be placed on hold. |
| Diego Torres | 6/30/2011 | 1.0 | Review supporting documents for tax claims that assert Tribune Company to identify the correct reconciled debtor. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2011 through June 30, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/30/2011 | 0.4 | Review underlying liability for Harris County claims to determine if the liability was duplicated. |
| Diego Torres | 6/30/2011 | 0.7 | Revise 3rd claims settlement report. |
| Diego Torres | 6/30/2011 | 0.7 | Revise individual tax claim reports. |
| Diego Torres | 6/30/2011 | 1.3 | Prepare T-Mobile summary for A. Meade (T-Mobile) to request detail information behind the summary schedules to resolve their outstanding claims. |
| Diego Torres | 6/30/2011 | 0.3 | Update notice of satisfaction report. |
| Diego Torres | 6/30/2011 | 0.4 | Update tax claim analysis. |
| Diego Torres | 6/30/2011 | 0.6 | Finalize population of vouchers to adjust. |
| Diego Torres | 6/30/2011 | 0.4 | Run claim extracts from our claims system to create the active claims reports. |
| Diego Torres | 6/30/2011 | 0.4 | Research underlying liability for specific claims drafted on the 2nd notice of satisfaction to determine if the liability was duplicated. |
| Diego Torres | 6/30/2011 | 0.6 | Research information related to specific schedule to identify the payment information. |
| Jodi Ehrenhofer | 6/30/2011 | 0.4 | Advise D. Torres (A&M) on grouping personal property tax claim summaries by appropriate BU. |
| Jodi Ehrenhofer | 6/30/2011 | 2.3 | Participate in meeting with R. Allen and M. Davis (Tribune) and R. Stone and D. Torres (A&M) regarding claims / distribution overview training material outline for Blue Lynx. |
| Jodi Ehrenhofer | 6/30/2011 | 0.4 | Follow up with M. Bourgon (Tribune) on payment information related to certain satisfied employee schedules. |
| Jodi Ehrenhofer | 6/30/2011 | 0.3 | Follow up with Epiq on timing of final ballot reports on resolicitation materials. |
| Jodi Ehrenhofer | 6/30/2011 | 0.7 | Ensure that listing of all potential schedule amendment records are included in drafted notice of satisfaction. |
| Jodi Ehrenhofer | 6/30/2011 | 0.6 | Confirm all payment information related to certain vendors with R. Stone (A&M). |
| Jodi Ehrenhofer | 6/30/2011 | 0.3 | Advise D. Torres (A&M) on updates to claim settlement report from Sidley. |
| Jodi Ehrenhofer | 6/30/2011 | 0.8 | Advise D. Torres (A&M) on all modifications to notice of satisfaction. |
| Jodi Ehrenhofer | 6/30/2011 | 0.6 | Review revised voucher adjustment file for vendors that do not require adjustments in PeopleSoft based on reconciliation status. |
| Jodi Ehrenhofer | 6/30/2011 | 0.3 | Research any additional claim settlement to include in report since last settlement report was filed. |
| Jodi Ehrenhofer | 6/30/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss workers compensation notice of satisfaction. |

<div align="center">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/30/2011 | 0.8 | Review drafted notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 6/30/2011 | 0.3 | Review revised notice of satisfaction for workers compensation claims for accuracy. |
| Jodi Ehrenhofer | 6/30/2011 | 0.3 | Review revised claim settlement report for accuracy. |
| Jodi Ehrenhofer | 6/30/2011 | 0.5 | Review summary of outstanding personal property tax claims from D. Torres (A&M) to ensure more claims cannot be included in notice of satisfaction. |
| Mark Berger | 6/30/2011 | 1.2 | Review of contract status for Ryder at Chicago Tribune. |
| Mark Berger | 6/30/2011 | 2.5 | Work on Ryder reconciliation. |
| Mark Berger | 6/30/2011 | 0.8 | Review of master agreements for Ryder Truck and other Publishing vendors. |
| Mark Berger | 6/30/2011 | 2.6 | Review of new invoices received for Ryder claims. |
| Matthew Frank | 6/30/2011 | 0.8 | Updates to lease reconciliation spreadsheet. |
| Matthew Frank | 6/30/2011 | 2.3 | Continue review of lease details per real estate claims review. |
| Matthew Frank | 6/30/2011 | 2.6 | Review of real estate claims as filed. |
| Matthew Frank | 6/30/2011 | 1.9 | Additional updates to real estate analysis reconciliation file. |
| Richard Stone | 6/30/2011 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding outstanding technology vendor reconciliation matters. |
| Richard Stone | 6/30/2011 | 0.2 | Review payment support information related to potential notice of satisfaction claims / schedules. |
| Richard Stone | 6/30/2011 | 2.3 | Participate in meeting with R. Allen and M. Davis (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding claims / distribution overview training material outline for Blue Lynx. |
| Richard Stone | 6/30/2011 | 1.0 | Review correspondence from Clear Channel regarding media claims reconciliation discrepancies. |
| Richard Stone | 6/30/2011 | 1.0 | Discussion with K. Mills (Sidley) regarding status of Harris claims settlement stipulation. |
| **Subtotal** | | **381.7** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/22/2011 | 0.2 | Review updated draft employee communication on shareholder lawsuits. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.2** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2011 | 0.2 | Correspondence with counsel regarding CCI Europe contract issues related to cure exhibits. |
| Mark Berger | 6/2/2011 | 2.8 | Review of ABS sheets provided by a potential cure vendor for Hartford Courant, including tie-out of pre-petition claim plus review of pre/post issues. |
| Mark Berger | 6/2/2011 | 1.4 | Review of ABS sheets provided by a potential cure vendor for Tribune Media Services, including tie-out of pre-petition claim plus review of pre/post issues. |
| Mark Berger | 6/2/2011 | 2.2 | Review of additional GE Capital invoices provided by their account managers in support of their pre-petition claims. |
| Mark Berger | 6/2/2011 | 2.1 | Review of ABS sheets provided by a potential cure vendor for Tribune Company, including tie-out of pre-petition claim plus review of pre/post issues. |
| Richard Stone | 6/8/2011 | 0.4 | Correspondence with J. Juds (Tribune) regarding T-Mobile cell tower leases. |
| Richard Stone | 6/9/2011 | 0.4 | Correspondence with C. Connaughton (Tribune) regarding cell tower lease contracts. |
| Richard Stone | 6/14/2011 | 0.3 | Discussion with J. Ludwig (Sidley) regarding status of assumption motion objection reconciliations. |
| Richard Stone | 6/14/2011 | 1.5 | Discussion with S. Kowal (Tribune) regarding utility provider RFP process including new contracts. |
| Mark Berger | 6/22/2011 | 1.9 | Update cure exhibit with new contract info received from publishing business units. |
| Mark Berger | 6/22/2011 | 1.5 | Update cure tracking spreadsheet with new contracts received from corporate business units. |
| Richard Stone | 6/27/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding status of contract cure exhibit reconciliations. |
| Richard Stone | 6/27/2011 | 0.7 | Discussion with A. Leung (Alix) regarding status of contract cure exhibit vendor reconciliations. |
| Richard Stone | 6/28/2011 | 0.3 | Correspondence with A. Leung (Alix) regarding update of contract cure exhibit unreconciled balances. |
| **Subtotal** | | **16.2** | |



> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/27/2011 | 5.0 | Listen to closing arguments for confirmation hearing telephonically. |
| Mark Berger | 6/27/2011 | 3.0 | Review of today's text version of court proceedings. |
| Mark Berger | 6/27/2011 | 1.5 | Listen on phone to portion of Court proceedings. |
| Matthew Frank | 6/27/2011 | 5.0 | Listen to court closing arguments. |
| Mark Berger | 6/28/2011 | 0.5 | Review of final version of proceedings for case. |
| Matthew Frank | 6/28/2011 | 0.5 | Listen to Court Hearing. |
| **Subtotal** | | **15.5** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2011 | 0.1 | Correspondence with C. Nicholls (FTI) re: question on Noteholder brief. |
| Brian Whittman | 6/2/2011 | 0.5 | Review Q1 MD&A (.4); correspondence with C. Nicholls (FTI) re: same (.1). |
| Brian Whittman | 6/2/2011 | 0.2 | Call with C. Nicholls (FTI) re: plan issues. |
| Matthew Frank | 6/2/2011 | 0.8 | Call with S. Javor (FTI) (0.3) regarding broadcasting data request and related email correspondence response (0.5). |
| Matthew Frank | 6/3/2011 | 1.3 | Review of question from J. Cepeda (FTI) re: cash flow forecast questions. |
| Matthew Frank | 6/3/2011 | 0.4 | Review of question from S. Javor (FTI) re: broadcast performance data. |
| Brian Whittman | 6/6/2011 | 0.2 | Call with B. Hall (Alix) re: operations. |
| Matthew Frank | 6/6/2011 | 0.6 | Respond to S. Javor (FTI) regarding additional broadcast data requests. |
| Matthew Frank | 6/6/2011 | 1.4 | Respond to J. Cepeda (FTI) re cash flow data requests. |
| Matthew Frank | 6/6/2011 | 0.3 | Response to S. Javor (FTI) regarding broadcast data request. |
| Matthew Frank | 6/8/2011 | 0.3 | Correspondence with Tribune accounting re: lender data requests. |
| Matthew Frank | 6/8/2011 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow comparison report. |
| Matthew Frank | 6/8/2011 | 0.4 | Review of period 5 performance summary results. |
| Matthew Frank | 6/8/2011 | 1.2 | Analysis related to lender request from J. Cepeda (FTI). |

Exhibit D

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/9/2011 | 0.8 | Review analysis of plan issues in preparation for call with Alix. |
| Brian Whittman | 6/9/2011 | 0.5 | Call with Alix (B. Hall, A. Leung) and A&M (M. Frank) re: plan issues. |
| Matthew Frank | 6/9/2011 | 0.2 | Meeting with V. Garlati (Tribune) regarding FTI data request. |
| Matthew Frank | 6/9/2011 | 0.3 | Meeting with H. Amsden (Tribune) regarding FTI data request. |
| Matthew Frank | 6/9/2011 | 0.3 | Respond to J. Cepeda (FTI) regarding disclosure statement data request. |
| Matthew Frank | 6/9/2011 | 0.5 | Continue correspondence with Tribune accounting re: lender data requests. |
| Matthew Frank | 6/9/2011 | 0.7 | Continue review of period 5 summary results file. |
| Matthew Frank | 6/10/2011 | 1.2 | Additional review of period 5 performance analysis. |
| Brian Whittman | 6/13/2011 | 0.7 | Prepare for (.3) and attend monthly call with bank/ucc financial advisors on May results (.4). |
| Brian Whittman | 6/14/2011 | 0.2 | Correspondence with A. Leung (Alix) re: employee severance question. |
| Matthew Frank | 6/14/2011 | 0.5 | Respond to S. Javor (FTI) re: broadcasting data request. |
| Matthew Frank | 6/14/2011 | 0.5 | Respond to J. Cepeda (FTI) re financial data request. |
| Matthew Frank | 6/14/2011 | 0.3 | Respond to A. Leung (Alix) re: data request. |
| Brian Whittman | 6/15/2011 | 0.3 | Review draft memo for Akin re: share question. |
| Brian Whittman | 6/15/2011 | 0.3 | Discussion with M. Frank (A&M) re: intercompany analysis per question from FTI. |
| Brian Whittman | 6/15/2011 | 0.9 | Review intercompany analysis (.7); correspondence with C. Nicholls (FTI) re: same (.2). |
| Brian Whittman | 6/15/2011 | 0.2 | Correspondence with A. Leung (Alix) re: severance question. |
| Matthew Frank | 6/15/2011 | 0.3 | Discussion with B. Whittman (A&M) re: intercompany analysis question from FTI. |
| Brian Whittman | 6/16/2011 | 0.2 | Correspondence with J. Osick (Tribune) and A. Leung (Alix) re: severance question. |
| Matthew Frank | 6/16/2011 | 0.7 | Review of publishing flash report, broadcasting pacing reports, broadcasting product code report, cash flow comparison report. |
| Brian Whittman | 6/17/2011 | 0.5 | Call with B. Hall (Alix) and M. Frank (A&M) re: creditor questions. |
| Matthew Frank | 6/17/2011 | 0.5 | Call with B. Hall (Alix) and B. Whittman (A&M) re: creditor questions. |
| Brian Whittman | 6/20/2011 | 1.0 | Review draft lender presentation from FTI (.8); correspondence with S. Javor (FTI) and C. Bigelow (Tribune) re: same (.2). |

<div style="text-align:right">**Exhibit D**</div>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/20/2011 | 1.4 | Initial response to FTI re: lender presentation data. |
| Matthew Frank | 6/20/2011 | 2.8 | Review of FTI lender presentation to tie out to distributed materials. |
| Brian Whittman | 6/21/2011 | 0.1 | Call with J. Sinclair (Tribune) re: FTI plan questions. |
| Brian Whittman | 6/21/2011 | 0.5 | Discussion with M. Frank (A&M) re: analysis of peer comparisons. |
| Brian Whittman | 6/21/2011 | 2.1 | Continue review of draft lender presentation from FTI (.8); review comments thereto from H. Amsden, J. Sinclair, G. Mazzaferri (Tribune) (.7); and draft correspondence to S. Javor (FTI) (.6). |
| Brian Whittman | 6/21/2011 | 0.2 | Correspondence with S. Javor (FTI) re: real estate questions. |
| Matthew Frank | 6/21/2011 | 0.8 | Correspondence with Tribune personnel re: FTI lender presentation. |
| Matthew Frank | 6/21/2011 | 0.5 | Discussion with B. Whittman (A&M) re: analysis of peer comparisons. |
| Matthew Frank | 6/21/2011 | 2.5 | Continue tie out of FTI lender presentation. |
| Matthew Frank | 6/21/2011 | 2.0 | Review of updated information from S. Javor (FTI) re: lender presentation. |
| Brian Whittman | 6/22/2011 | 0.1 | Correspondence with S. Javor (FTI) re: lender presentation. |
| Matthew Frank | 6/22/2011 | 3.0 | Continue review of FTI lender presentation slides. |
| Matthew Frank | 6/23/2011 | 0.7 | Review of publishing flash report, broadcasting pacing reports, broadcasting product code report, cash flow comparison report. |
| Matthew Frank | 6/27/2011 | 0.5 | Respond to S. Javor (FTI) re: data requests. |
| Brian Whittman | 6/28/2011 | 1.3 | Review FTI presentation (1.2); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Matthew Frank | 6/29/2011 | 0.5 | Review of latest cash flow forecast. |
| Matthew Frank | 6/29/2011 | 0.8 | Review of publishing flash report, broadcasting pacing reports, broadcasting product code report, cash flow comparison report. |
| **Subtotal** | | **39.8** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/7/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: employee contracts. |
| Brian Whittman | 6/10/2011 | 0.7 | Correspondence with D. Eldersveld (Tribune) re: employee questions on shareholder litigation. |

<div style="text-align:right">*Page 44 of 52*</div>

<div align="right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2011 through June 30, 2011*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2011 | 0.6 | Correspondence with J. Osick (Tribune) re: employee severance (.2); review related documents (.4). |
| Brian Whittman | 6/17/2011 | 0.3 | Call with D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 6/20/2011 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: MIP provisions. |
| Brian Whittman | 6/24/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 6/26/2011 | 0.3 | Correspondence with C. Bigelow (Tribune) re: employee matters. |
| Brian Whittman | 6/27/2011 | 0.2 | Discussion with D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 6/28/2011 | 0.4 | Review updates to draft MIP motion (.3); correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 6/29/2011 | 0.9 | Review updated MIP motion (.2) and participant analysis (.7). |
| Brian Whittman | 6/30/2011 | 1.0 | Analysis of 2011 MIP data (.5); draft talking points for discuss re: same (.5). |
| Brian Whittman | 6/30/2011 | 0.4 | Review updated exhibit on 2011 MIP (.3); correspondence with M. Bourgon (Tribune) re: same (.1). |
| Brian Whittman | 6/30/2011 | 0.7 | Meeting with Tribune (D. Eldersveld, C. Bigelow) re: employee matters. |
| Brian Whittman | 6/30/2011 | 0.2 | Call with J. Lotsoff (Sidley) re: MIP motion |
| Brian Whittman | 6/30/2011 | 0.4 | Discussion with M. Bourgon (Tribune) re: 2011 MIP. |
| **Subtotal** | | **6.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 6/7/2011 | 0.7 | Prepare April exhibits. |
| Mary Napoliello | 6/10/2011 | 1.1 | Finalize first draft of April exhibits. |
| Mary Napoliello | 6/13/2011 | 1.8 | Prepare cover sheet and application. |
| Mary Napoliello | 6/13/2011 | 1.0 | Incorporate edits to April exhibits. |
| Mary Napoliello | 6/13/2011 | 0.3 | Review docket for cno data. |
| Matthew Frank | 6/14/2011 | 0.5 | Review of fee application. |
| **Subtotal** | | **5.4** | |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2011 | 0.2 | Call with B. Krakauer (Sidley) re: professional fee disclosures. |
| Brian Whittman | 6/2/2011 | 0.2 | Discussion with V. Garlati (Tribune) re: professional fee disclosures (.1); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/6/2011 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: fee disclosure. |
| Brian Whittman | 6/13/2011 | 0.4 | Review materials on professional fee disclosure (.3); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 6/14/2011 | 0.7 | Review analysis of employee related professionals based on court docket (.5); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 6/14/2011 | 0.3 | Correspondence with D. Eldersveld and D. Beezie (Tribune) re: professional fee disclosures. |
| Brian Whittman | 6/15/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: professional fee disclosure. |
| Brian Whittman | 6/15/2011 | 0.2 | Call with B. Krakauer (Sidley) re: MOR. |
| Brian Whittman | 6/16/2011 | 0.2 | Correspondence with D. Beezie re: schedule for MOR. |
| Brian Whittman | 6/16/2011 | 0.2 | Correspondence with B. Krakauer (Sidley) re: MOR schedule. |
| Brian Whittman | 6/20/2011 | 0.1 | Correspondence with B. Krakauer (Sidley) re: May MOR. |
| Brian Whittman | 6/20/2011 | 0.4 | Review May MOR (.3); correspondence with E. Wainscott (Tribune) re: same (.1). |
| Brian Whittman | 6/21/2011 | 0.2 | Correspondence with D. Beezie (Tribune) re: modifications to draft MOR. |

| **Subtotal** | | **3.4** | |
|---|---|---|---|

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/21/2011 | 0.2 | Review Pennsylvania objection to noteholder motion for clarification of stay. |
| Brian Whittman | 6/21/2011 | 0.2 | Review objection of Niese to noteholder motion for clarification of stay. |
| Brian Whittman | 6/21/2011 | 0.2 | Review objection of certain D&O's to noteholder motion for clarification of stay. |
| Brian Whittman | 6/21/2011 | 0.2 | Review cross motion of certain lenders to noteholder motion for clarification of stay. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.8** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: broadcast contract. |
| Brian Whittman | 6/2/2011 | 0.3 | Discussion with C. Bigelow (Tribune) re: operations. |
| Brian Whittman | 6/2/2011 | 0.2 | Discussion with H. Amsden (Tribune) re: publishing performance. |
| Brian Whittman | 6/7/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 6/8/2011 | 0.8 | Review May financial statements. |
| Brian Whittman | 6/9/2011 | 0.4 | Continue review of monthly financials. |
| Brian Whittman | 6/9/2011 | 0.5 | Review memo on proposed investment (.3); correspondence with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 6/10/2011 | 0.3 | Additional analysis of monthly results. |
| Brian Whittman | 6/13/2011 | 0.3 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 6/13/2011 | 0.2 | Review broadcasting advertising category performance. |
| Brian Whittman | 6/17/2011 | 0.3 | Call with D. Kazan (Tribune) re: OCR. |
| Brian Whittman | 6/17/2011 | 0.2 | Call with D. Kazan (Tribune) re: TMS. |
| Brian Whittman | 6/17/2011 | 0.3 | Meeting with C. Bigelow (Tribune) re: operations issues. |
| Brian Whittman | 6/17/2011 | 0.3 | Review internal memo on TMS reorganization. |
| Brian Whittman | 6/20/2011 | 0.7 | Review severance analysis (.6); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/20/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 6/20/2011 | 0.2 | Review announcement of TMS reorganization. |
| Brian Whittman | 6/20/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: severance matters. |
| Brian Whittman | 6/21/2011 | 0.3 | Update restructuring schedule (.2); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/21/2011 | 0.5 | Meeting with D. Eldersveld (Tribune) re: restructuring actions. |
| Brian Whittman | 6/22/2011 | 0.3 | Meeting with D. Eldersveld (Tribune) re: restructuring issues. |
| Brian Whittman | 6/22/2011 | 1.1 | Draft talking points memo on reorganization (1.0); correspondence with D. Eldersveld (Tribune) re: same (.1). |

<div style="border:1px solid;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2011 through June 30, 2011***

</div>

***Exhibit D***

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/23/2011 | 0.4 | Update talking points document on reorganization (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/23/2011 | 0.7 | Draft detail talking points for advisors on reorganization. |
| Brian Whittman | 6/23/2011 | 0.8 | Meeting with D. Eldersveld (Tribune) re: reorganization issues. |
| Brian Whittman | 6/24/2011 | 1.0 | Update materials for creditor advisors on reorganization (.8); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 6/27/2011 | 0.2 | Review document related to Melville real estate transaction. |
| Brian Whittman | 6/27/2011 | 0.6 | Update talking points for communication on reorganization activities (.5); correspondence with C. Bigelow re: same (.1). |
| Brian Whittman | 6/28/2011 | 0.3 | Review weekly publishing and broadcasting flash reports. |
| Brian Whittman | 6/30/2011 | 0.2 | Discussion with K. Kansa (Sidley) re: professional fee payments. |
| **Subtotal** | | **12.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2011 | 2.8 | Review draft DCL findings of fact / conclusions of law (2.7); correspondence with K. Mills (Sidley) re: same (.1). |
| Matthew Frank | 6/1/2011 | 1.7 | Review of DCL response brief for numerical data review. |
| Matthew Frank | 6/1/2011 | 1.6 | Review of Noteholder post trial responsive brief for numerical review. |
| Brian Whittman | 6/2/2011 | 1.2 | Review issues raised in Noteholder post-confirmation reply brief with M. Frank. |
| Brian Whittman | 6/2/2011 | 0.1 | Follow-up correspondence with C. Nicholls (FTI) re: question on Noteholder brief. |
| Brian Whittman | 6/2/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: issues in reply briefs. |
| Brian Whittman | 6/2/2011 | 0.4 | Correspondence with D. Twomey (Sidley) re: question on Noteholder Post-Trial reply brief. |
| Brian Whittman | 6/2/2011 | 0.2 | Correspondence with A. Ross (Sidley) re: question on citation for finds of fact. |
| Matthew Frank | 6/2/2011 | 0.5 | Review of post petition interest issue. |
| Matthew Frank | 6/2/2011 | 1.2 | Review issues raised in Noteholder post-confirmation reply brief with B. Whittman (A&M). |
| Matthew Frank | 6/2/2011 | 1.6 | Continue review of Noteholder post trial responsive brief. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2011 through June 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/2/2011 | 2.2 | Continue review of noteholder post trial response brief related issues. |
| Matthew Frank | 6/2/2011 | 1.8 | Review of Facts of Findings legal brief for numerical review. |
| Brian Whittman | 6/3/2011 | 0.4 | Call with D. Twomey and J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 6/3/2011 | 2.9 | Continue review of Facts of Findings legal brief. |
| Brian Whittman | 6/6/2011 | 0.4 | Plan analysis (.3); correspondence with D. Liebentritt (Tribune) re: same (.1). |
| Brian Whittman | 6/6/2011 | 2.7 | Review Noteholder findings of fact and law. |
| Matthew Frank | 6/6/2011 | 2.5 | Review of WTC Finding of Facts, Conclusions of Law. |
| Brian Whittman | 6/7/2011 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan question. |
| Brian Whittman | 6/7/2011 | 2.7 | Review analysis of Aurelius subordination argument. |
| Matthew Frank | 6/7/2011 | 1.1 | Review of WTC post trial brief. |
| Matthew Frank | 6/7/2011 | 2.7 | Additional updates to settlement analysis file for Sidley. |
| Matthew Frank | 6/7/2011 | 2.4 | Analysis related to plan settlement. |
| Matthew Frank | 6/7/2011 | 2.3 | Analysis related to settlement numbers discussed in noteholder brief. |
| Brian Whittman | 6/8/2011 | 0.5 | Review updated analysis on Aurelius subordination issue (.3); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 6/8/2011 | 1.3 | Review of Noteholder Finding of Facts, Conclusions of Law. |
| Matthew Frank | 6/8/2011 | 1.5 | Continue review of WTC Finding of Facts, Conclusions of Law. |
| Brian Whittman | 6/9/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 6/9/2011 | 0.7 | Review of analysis in plan issues file. |
| Matthew Frank | 6/9/2011 | 0.5 | Call with B. Whittman (A&M), B. Hall, A. Leung (Alix) regarding plan issues. |
| Matthew Frank | 6/9/2011 | 2.5 | Updates to plan issues analysis per call with Alix Partners financial advisors. |
| Matthew Frank | 6/10/2011 | 1.4 | Continue review of plan issues analysis file. |
| Brian Whittman | 6/14/2011 | 0.3 | Discussion with M. Frank (A&M) re: examiner report. |
| Brian Whittman | 6/14/2011 | 1.0 | Prepare exhibit on examiner report (.8); correspondence with P. Wackerly (Sidley) re: same (.2). |
| Matthew Frank | 6/14/2011 | 1.2 | Analysis of Examiner scenarios for Sidley. |
| Matthew Frank | 6/14/2011 | 0.3 | Call with B. Whittman (A&M) re: examiner report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2011 | 1.4 | Review analysis of Aurelius scenarios. |
| Brian Whittman | 6/15/2011 | 1.3 | Call with Sidley (J. Boelter, D. Twomey) and M. Frank (A&M) re: plan issues. |
| Brian Whittman | 6/15/2011 | 0.5 | Discussion with M. Frank re: analysis of certain scenarios argued in Aurelius brief. |
| Brian Whittman | 6/15/2011 | 0.3 | Review analysis with M. Frank (A&M) to prepare for call with Sidley. |
| Matthew Frank | 6/15/2011 | 0.5 | Discussion with B. Whittman (A&M) re: analysis of certain scenarios argued in Aurelius brief |
| Matthew Frank | 6/15/2011 | 2.8 | Updates to analysis regarding plan objections issues. |
| Matthew Frank | 6/15/2011 | 1.3 | Call with Sidley (J. Boelter, D. Twomey) and B. Whittman (A&M) re: plan issues |
| Matthew Frank | 6/15/2011 | 2.1 | Additional changes to plan issues analysis per call with Sidley. |
| Matthew Frank | 6/15/2011 | 0.3 | Review analysis with B. Whittman (A&M) to prepare for call with Sidley. |
| Brian Whittman | 6/16/2011 | 0.2 | Correspondence with M. Frank (A&M) re: additional plan analysis. |
| Matthew Frank | 6/16/2011 | 1.5 | Review of scenarios for plan analysis. |
| Matthew Frank | 6/16/2011 | 0.2 | Correspondence with B. Whittman (A&M) regarding additional plan analysis. |
| Matthew Frank | 6/16/2011 | 1.5 | Update scenarios for plan objection analysis for Sidley. |
| Matthew Frank | 6/17/2011 | 1.8 | Run additional recovery scenarios for Sidley. |
| Matthew Frank | 6/17/2011 | 2.1 | Review of updated plan scenario analysis. |
| Brian Whittman | 6/21/2011 | 0.5 | Call with Sidley (D. Twomey, J. Boelter) and M. Frank (A&M) re: preparation for call with UCC advisors on plan issues |
| Brian Whittman | 6/21/2011 | 0.2 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 6/21/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: Epiq voting request. |
| Matthew Frank | 6/21/2011 | 0.5 | Call with Sidley (D. Twomey, J. Boelter) and B. Whittman (A&M) re: preparation for call with UCC advisors on plan issues. |
| Matthew Frank | 6/21/2011 | 1.3 | Updates to scenario analysis file re: plan issues. |
| Brian Whittman | 6/22/2011 | 1.0 | Review materials for closing arguments. |
| Brian Whittman | 6/22/2011 | 0.2 | Follow-up call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 6/22/2011 | 0.4 | Review analysis to prepare for call with Sidley on confirmation issues. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2011 through June 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/22/2011 | 1.3 | Review balloting analysis (.8); call with K. Lantry (Sidley) re: same (.2); correspondence with K. Lantry and J. Ehrenhofer (A&M) re: same (.3). |
| Brian Whittman | 6/22/2011 | 0.8 | Call with Sidley (J. Boelter, D. Twomey), Chadbourne, Alix, and A&M (M. Frank) re: plan issues for confirmation hearing. |
| Matthew Frank | 6/22/2011 | 0.8 | Call with Sidley (J. Boelter, D. Twomey), Chadbourne, Alix, and A&M (B. Whittman) re: plan issues for confirmation hearing |
| Matthew Frank | 6/22/2011 | 1.2 | Review of scenarios for closing argument support. |
| Matthew Frank | 6/22/2011 | 1.2 | Additional updates to scenario analysis for closing argument support. |
| Brian Whittman | 6/23/2011 | 0.6 | Call with C. Kenney (Sidley) re: Tribune financial performance (.2); correspondence with C. Kenney re: same (.4). |
| Brian Whittman | 6/23/2011 | 0.5 | Review updated subordination analysis with M. Frank (A&M). |
| Brian Whittman | 6/23/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: ballot analysis. |
| Brian Whittman | 6/23/2011 | 0.5 | Correspondence with J. Boelter (Sidley) and M. Roitman (Chadbourne) re: plan issues. |
| Matthew Frank | 6/23/2011 | 1.1 | Changes to scenario summary for closing argument support for Sidley. |
| Matthew Frank | 6/23/2011 | 0.5 | Review updated subordination analysis with B. Whittman (A&M). |
| Brian Whittman | 6/27/2011 | 0.5 | Correspondence with J. Boelter (Sidley) re: responses to questions raised by Judge Carey at hearing. |
| Matthew Frank | 6/27/2011 | 1.6 | Additional updates to closing argument support scenario analysis. |

| **Subtotal** | | **80.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2011 | 0.2 | Correspondence with P. Shanahan (Tribune) re: tax accounting issue. |
| Brian Whittman | 6/28/2011 | 0.3 | Correspondence with K. Kechik (A&M) re: tax issues. |
| Brian Whittman | 6/28/2011 | 0.3 | Call with P. Shanahan (Tribune) re: tax issues. |
| Brian Whittman | 6/29/2011 | 0.3 | Correspondence with K. Kechik re: tax basis issues. |
| Brian Whittman | 6/29/2011 | 0.5 | Call with A&M (K. Kechik, C. Howe) re: tax questions for Tribune. |
| Brian Whittman | 6/30/2011 | 0.5 | Meeting with Tribune (P. Shanahan, M. Melgarejo) re: tax issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2011 through June 30, 2011*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 2.1 | |
| *Grand Total* | | 798.9 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### June 1, 2011 through June 30, 2011

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $590.12 |
| **Total** | **$590.12** |

*Exhibit F*

### Tribune Compamy et al.,
### Expense Detail by Category
### June 1, 2011 through June 30, 2011

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 6/27/2011 | $22.12 | Verizon conference call charges. |
| Matthew Frank | 6/23/2011 | $177.00 | Court Call charge - court hearing dial in for Tribune office on 4/23/2011. |
| Matthew Frank | 6/23/2011 | $177.00 | Court Call charge - court hearing dial in for A&M office on 4/23/2011. |
| Matthew Frank | 6/29/2011 | $184.00 | Court Call - court hearing dial in for Tribune office on 6/27/2011. |
| Matthew Frank | 6/30/2011 | $30.00 | Court Call - court hearing dial in for Tribune office on 6/28/2011. |
| **Expense Category Total** | | **$590.12** | |
| *Grand Total* | | **$590.12** | |