

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038212
Client Matter 90795-13700

For professional services rendered and expenses incurred through June
30, 2011 re 2010 Exit Credit Facility

Fees                                                                                          $350.00

**Total Due This Bill**                                                        **$350.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 31038212
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/11 | DE Bingham | T/c w/counsel for Goldman re assignments (.3); correspondence w/D. Eldersveld re same (.2) | .50 |
| | | **Total Hours** | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038212
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bingham | .50 | $700.00 | $350.00 |
| **Total Hours and Fees** | **.50** | | **$350.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038213
Client Matter 90795-20100

---

For professional services rendered and expenses incurred through June
30, 2011 re FCC Post Bankruptcy Matters

Fees                                                                    $5,582.50

**Total Due This Bill**                                        **$5,582.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31038213
Tribune Company

RE: FCC Post Bankruptcy Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/11 | EM Brandon | Research, compile renewal dates by station per P. Friedman instructions. | 4.70 |
| 06/10/11 | EM Brandon | Research archived station information on filings, audit materials for attorney review | 4.20 |
| 06/27/11 | EM Brandon | Research Tribune Renewal materials | 1.70 |
| 06/28/11 | PG Friedman | Research re MeTV network affiliation agreements (2.0) | 2.00 |
| 06/28/11 | MD Schneider | Review language edits on IP License Agreement and call with S. Karottki on approach to limiting affiliated stations | 1.30 |
| 06/29/11 | EM Brandon | Research network affiliation agreements at FCC (2.5); review license renewal materials (.50) | 3.00 |
| 06/29/11 | PG Friedman | Research re MeTV network affiliation agreements (1.20); conf with E. Brandon re: same (.30) | 1.50 |
| 06/29/11 | MD Schneider | Review draft IP license agreement language and recommend options for definition of "Affiliated Stations" given industry agreements and treatment | 1.20 |

**Total Hours** **19.60**

**SIDLEY AUSTIN LLP**

Invoice Number: 31038213
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 2.50 | $725.00 | $1,812.50 |
| PG Friedman | 3.50 | 300.00 | 1,050.00 |
| EM Brandon | 13.60 | 200.00 | 2,720.00 |
| **Total Hours and Fees** | **19.60** | | **$5,582.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038215
Client Matter 90795-30390

For professional services rendered and expenses incurred through June
30, 2011 re Fee Applications

Fees                                                                    $56,849.50

**Total Due This Bill**                                    **$56,849.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31038215
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/11 | DJ Lutes | Preparation of 29th monthly fee application | .50 |
| 06/03/11 | DJ Lutes | Preparation of 29th monthly fee application | .50 |
| 06/06/11 | DJ Lutes | Preparation of 29th monthly fee application | .40 |
| 06/06/11 | KA Nelms | Preparation of the 10th quarterly fee application | 3.50 |
| 06/07/11 | JK Ludwig | Review and revise 29th monthly fee application (0.1) | .10 |
| 06/07/11 | DJ Lutes | Preparation of 29th monthly fee application | 2.10 |
| 06/08/11 | K Gmoser | Preparation of 29th monthly fee application | .90 |
| 06/08/11 | DJ Lutes | Preparation of 29th monthly fee application | .50 |
| 06/09/11 | KT Lantry | E-mails with D. Deutsch and J. Ludwig re: quarterly fee application | .20 |
| 06/09/11 | JK Ludwig | Review and revise 29th monthly fee application (0.3); revise response to fee examiner (3.0) | 3.30 |
| 06/09/11 | DJ Lutes | Preparation of 29th monthly fee application | .40 |
| 06/09/11 | AR Stromberg | Draft insert on certain Litigated Matters for 8th Quarterly Fee Application | 1.60 |
| 06/10/11 | JK Ludwig | Review and revise 29th monthly fee application | 4.50 |
| 06/10/11 | DJ Lutes | Preparation of 29th monthly fee application | .70 |
| 06/13/11 | K Gmoser | Preparation of 29th monthly fee application | 3.90 |
| 06/13/11 | JK Ludwig | Emails and telephone call with A. Stromberg re: quarterly applications (0.2); review and revise 29th monthly fee application (2.6) | 2.80 |
| 06/13/11 | DJ Lutes | Preparation of 29th monthly fee application | 1.80 |
| 06/13/11 | AR Stromberg | Draft inserts on certain Litigated Matters and Plan and Disclosure Statement issues for 8th Quarterly Fee Application | 1.60 |
| 06/14/11 | K Gmoser | Preparation of 29th monthly fee application | 3.10 |
| 06/14/11 | KP Kansa | Email K. Lantry re: fee applications (.1); office conference J. Ludwig re: same (.1) | .20 |
| 06/14/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch, J. Ludwig and K. Kansa re: quarterly fee applications | .30 |
| 06/14/11 | JK Ludwig | Review and revise 29th monthly fee application (1.6); revise response to Examiner preliminary report (4.6) | 6.20 |
| 06/14/11 | DJ Lutes | Preparation of 29th monthly fee application | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038215
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/11 | AR Stromberg | Draft sections for 8th Quarterly Fee Application relating to the Plan and Disclosure Statement | 4.10 |
| 06/15/11 | K Gmoser | Preparation of 29th monthly fee application | 3.30 |
| 06/15/11 | DJ Lutes | Preparation of 29th monthly fee application | 2.20 |
| 06/16/11 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 29th monthly fee application (0.1) | .10 |
| 06/16/11 | DJ Lutes | Preparation of 29th monthly fee application | 5.80 |
| 06/17/11 | GV Demo | Review Tribune bill for confidentiality | 3.90 |
| 06/17/11 | JK Ludwig | Review and revise 29th monthly fee application (3.4) | 3.40 |
| 06/17/11 | DJ Lutes | Preparation of 29th monthly fee application | 3.20 |
| 06/17/11 | MG Martinez | Review proformas for confidentiality and revise same | 1.30 |
| 06/17/11 | AR Stromberg | Review and prepare sections of 8th quarterly fee application | 1.50 |
| 06/19/11 | DJ Lutes | Preparation of 29th monthly fee application | 1.00 |
| 06/20/11 | DJ Lutes | Preparation of 29th monthly fee application | 6.90 |
| 06/21/11 | K Gmoser | Preparation of 29th monthly fee application | .90 |
| 06/21/11 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 29th monthly fee application (0.1); emails with timekeepers re: same (0.1) | .20 |
| 06/21/11 | DJ Lutes | Preparation of 29th monthly fee application | 5.10 |
| 06/22/11 | K Gmoser | Preparation of 29th monthly fee application | 5.60 |
| 06/22/11 | JK Ludwig | Emails to D. Liebentritt re: 29th monthly fee application (0.2) | .20 |
| 06/22/11 | DJ Lutes | Preparation of 29th monthly fee application | 3.40 |
| 06/23/11 | DJ Lutes | Preparation of 29th monthly fee application | 3.20 |
| 06/24/11 | JK Ludwig | Review and revise 8th quarterly fee application (3.7); review and revise 29th monthly fee app (0.4) | 4.10 |
| 06/24/11 | DJ Lutes | Preparation of 29th monthly fee application | .30 |
| 06/27/11 | KP Kansa | Review 8th Quarterly Fee Application and comment on same | .80 |
| 06/27/11 | JK Ludwig | Draft response to Fee Examiner's 4th preliminary report (3.6); emails with J. Jensen re: 29th monthly fee application (0.1) | 3.70 |
| 06/27/11 | DJ Lutes | Preparation of 29th monthly fee application | .30 |
| 06/27/11 | KA Nelms | Preparation of the 10th quarterly fee application | 1.10 |
| 06/28/11 | KP Kansa | Review 8th quarterly fee app and comment on same | 1.50 |
| 06/28/11 | JK Ludwig | Draft response to Fee Examiner's 4th preliminary report (6.3) | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038215
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/11 | KA Nelms | Preparation of the 10th quarterly fee application | 1.60 |
| 06/29/11 | KP Kansa | Office conference with J. Ludwig re: fee app status and preparation | .20 |
| 06/29/11 | JK Ludwig | Revise 8th quarterly fee application (6.6) | 6.60 |
| 06/29/11 | DJ Lutes | Preparation of 29th monthly fee application (.40); preparation of 10th quarterly fee application (2.60); preparation of 8th quarterly fee application (1.60); preparation of 9th quarterly fee application (.20) | 4.80 |
| 06/29/11 | KA Nelms | Preparation of the 10th quarterly fee application | .30 |
| 06/29/11 | AR Stromberg | Review 8th quarterly fee application | .40 |
| 06/30/11 | KP Kansa | Review 8th quarterly fee application and provide comments to J. Ludwig on same | .60 |
| 06/30/11 | JK Ludwig | Revise 8th quarterly fee application | 1.00 |
| 06/30/11 | DJ Lutes | Preparation of 29th monthly fee application (1.70); preparation of 10th quarterly fee application (3.60); preparation of 8th quarterly fee application (.60) | 5.90 |
| 06/30/11 | KA Nelms | Preparation of the 10th quarterly fee application | .30 |
| 06/30/11 | AR Stromberg | Prepare sections of 10th quarterly fee application | 3.80 |
| | | **Total Hours** | **144.20** |

SIDLEY AUSTIN LLP

Invoice Number: 31038215
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $900.00 | $450.00 |
| KP Kansa | 3.30 | 750.00 | 2,475.00 |
| JK Ludwig | 42.50 | 535.00 | 22,737.50 |
| AR Stromberg | 13.00 | 475.00 | 6,175.00 |
| GV Demo | 3.90 | 475.00 | 1,852.50 |
| MG Martinez | 1.30 | 475.00 | 617.50 |
| DJ Lutes | 55.20 | 300.00 | 16,560.00 |
| KA Nelms | 6.80 | 255.00 | 1,734.00 |
| K Gmoser | 17.70 | 240.00 | 4,248.00 |
| **Total Hours and Fees** | **144.20** | | **$56,849.50** |



SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038216
Client Matter 90795-30410

For professional services rendered and expenses incurred through June
30, 2011 re Executory Contracts and Leases

Fees                                                                    $2,808.00

**Total Due This Bill**                                               **$2,808.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 31038216
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | JK Ludwig | Emails with M. Berger re: cure stipulation (0.1); telephone calls and emails with K. Lantry re: broadcast contracts (0.2); prepare summary relating to same (0.3) | .60 |
| 06/01/11 | BH Myrick | Review Arbitron deadlines/research | 1.20 |
| 06/08/11 | BH Myrick | Multiple emails with A&M re: Arbitron | .20 |
| 06/09/11 | BH Myrick | O/c w/ J. Ludwig re: Arbitron cure claim | .30 |
| 06/13/11 | JK Ludwig | Review and comment on correspondence to creditor re: cure amount (0.2) | .20 |
| 06/13/11 | BH Myrick | Draft reply to Arbitron's letter (1.1); emails w/ J. Ludwig re: same (.1); review J. Ludwig's edits (.2) | 1.40 |
| 06/14/11 | MT Gustafson | Meeting with G. Demo re: lease rejection issue (.1); research lease rejection 502(b)(6)(A) issue (1.6) | 1.70 |
| 06/14/11 | BH Myrick | Revise Arbitron reply | .30 |
| 06/21/11 | BH Myrick | Emails w/ J. Ludwig re: Arbitron | .10 |
| 06/23/11 | BH Myrick | Review Arbitron reconciliation (.4) email to J. Boelter re: same (.2) | .60 |
| | | **Total Hours** | **6.60** |

SIDLEY AUSTIN LLP

Invoice Number: 31038216
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JK Ludwig | .80 | $535.00 | $428.00 |
| BH Myrick | 4.10 | 425.00 | 1,742.50 |
| MT Gustafson | 1.70 | 375.00 | 637.50 |
| **Total Hours and Fees** | **6.60** | | **$2,808.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038217
Client Matter 90795-30430

---

For professional services rendered and expenses incurred through June
30, 2011 re Use/Sale/Lease of Assets

Fees                                                                                        $983.50

**Total Due This Bill**                                                          **$983.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 31038217
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/11 | JK Ludwig | Telephone call with B. Healey and conference call with B. Healey and counsel for landlord re: TMS lease matter | .60 |
| 06/21/11 | JK Ludwig | Emails with D. Bralow re: whether proposed transactions are undertaken in ordinary course of business (0.2); review proposed agreement re: same (0.2) | .40 |
| 06/22/11 | JK Ludwig | Review emails from R. Mariella and P. Volk re: ordinary course lease issue (0.1); email to B. Myrick re: same (0.1) | .20 |
| 06/23/11 | JK Ludwig | Review and respond to email from P. Volk re: lease in the ordinary course of business | .40 |
| 06/23/11 | BH Myrick | Review lease 500 Broward lease language (.2) emails w/ J. Ludwig re: same (.1). | .30 |
|  |  | **Total Hours** | **1.90** |

SIDLEY AUSTIN LLP

Invoice Number:  31038217
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 1.60 | $535.00 | $856.00 |
| BH Myrick | .30 | 425.00 | 127.50 |
| **Total Hours and Fees** | **1.90** | | **$983.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038218
Client Matter 90795-30450

For professional services rendered and expenses incurred through June
30, 2011 re Insurance Matters

Fees                                                                        $2,430.00

**Total Due This Bill**                                              **$2,430.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 31038218
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | KT Lantry | E-mails with C. Leeman re: insurance coverage matters | .20 |
| 06/06/11 | KT Lantry | E-mails with B. Krakauer and D. Liebentritt re: insurance matters | .20 |
| 06/08/11 | KT Lantry | E-mails with B. Krakauer and D. Liebentritt re: coverage litigation | .30 |
| 06/09/11 | KT Lantry | Conference call with D. Liebentritt and Reed Smith re: potential coverage litigation | .60 |
| 06/14/11 | KT Lantry | E-mails with J. Shugrue re: letter to insurers re: shareholder lawsuits | .20 |
| 06/16/11 | KT Lantry | E-mails with J. Shugrue and D. Eldersveld re: insurance issues | .20 |
| 06/24/11 | KT Lantry | Conference call with D. Eldersveld, D. Liebentritt and A. Moss re: insurance coverage issues | .90 |
| 06/25/11 | KT Lantry | E-mail with J. Shugrue re: insurance issue | .10 |
| | | **Total Hours** | **2.70** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038218
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.70 | $900.00 | $2,430.00 |
| **Total Hours and Fees** | **2.70** | | **$2,430.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038219
Client Matter 90795-30460

---

For professional services rendered and expenses incurred through June
30, 2011 re Committee-Related Matters

Fees                                                                    $503.50

**Total Due This Bill**                                                **$503.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31038219
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/11 | KT Lantry | E-mails and telephone calls with J. Ludwig and D. Deutsch re: Warners sales of claims (.3); e-mails with D. Eldersveld and J. Conlan re: current officers call with Committee (.2) | .50 |
| 06/27/11 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee counsel fee request | .10 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038219
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $900.00 | $450.00 |
| JK Ludwig | .10 | 535.00 | 53.50 |
| **Total Hours and Fees** | **.60** | | **$503.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | | NEW YORK |
| BRUSSELS | | PALO ALTO |
| CHICAGO | | SAN FRANCISCO |
| DALLAS | | SHANGHAI |
| FRANKFURT | | SINGAPORE |
| GENEVA | | SYDNEY |
| HONG KONG | | TOKYO |
| LONDON | | WASHINGTON, DC |
| LOS ANGELES | | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038220
Client Matter 90795-30470

For professional services rendered and expenses incurred through June
30, 2011 re Litigated Matters

Fees                                                                                        $980,745.50

**Total Due This Bill**                                                        **$980,745.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/01/11 | DM Baron | Office conference with R. Kapnick, C. Rosen, and J. Boelter re: amendments to draft Litigation Trust Agreement (0.5); review precedent plan documents to determine identity of parties granted certain privilege rights (0.9); review treatment of privilege under other Litigation Trust Agreements (0.7); draft summary re: identity of parties receiving certain privilege rights (0.3) | 2.40 |
| 06/01/11 | JF Bendernagel | Prepare findings of fact (3.0); telephone call with K. Mills regarding same (0.3); telephone call with J. Boelter regarding same (0.2); telephone call with J. Sottile regarding same (0.3); telephone call with H. Sheppard regarding same (0.5); telephone call with M. Walker regarding same (0.5); office conference with D. Miles regarding same (0.3); office conference with R. Flagg regarding same (0.3); office conference with T. Ross regarding same (0.2); prepare exhibits re: same (0.5) | 6.10 |
| 06/01/11 | JC Boelter | Review common interest agreement and comment on same (1.0); Office conference with R. Kapnick, C. Rosen, and D. Baron regarding same (0.5) | 1.50 |
| 06/01/11 | CM Craige | Hanlon:  Conference with K. Lantry re L.A. Times hearing | .10 |
| 06/01/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding defendant class actions (.30); review memorandum regarding defendant class actions (.20); review of B. Black testimony in connection with findings of fact (.50) | 1.00 |
| 06/01/11 | RS Flagg | Draft proposed findings of fact and conclusions of law | 5.00 |
| 06/01/11 | JR Hemmings | Fact research regarding potential creditor lawsuits for memorandum regarding same | .60 |
| 06/01/11 | JR Hemmings | Review communications to and from J. Samuels regarding strategy for potential creditor lawsuits | .30 |
| 06/01/11 | JR Hemmings | Confer with S. Weber regarding potential creditor lawsuits | .30 |
| 06/01/11 | JR Hemmings | Prepare memorandum regarding MDL proceedings | 3.90 |
| 06/01/11 | JR Hemmings | Legal research for memorandum regarding potential creditor lawsuits | .80 |
| 06/01/11 | KP Kansa | Emails to M. Martinez re: Jewel motion (.2); review email from Jewel's DE counsel on motion (.1) | .30 |
| 06/01/11 | CM Kenney | Review statements of facts as it relates to valuation | .60 |
| 06/01/11 | CL Kline | Review settlement logistics w/Seyfarth (0.4); revise edits to motion package (0.7); provide recent edits to settlement | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement package to Seyfarth w/comments and planning issues (1.3); correspond per same re progress w/settlement parties (0.2), and K. Lantry (0.1) | |
| 06/01/11 | KT Lantry | E-mails with J. Frank re: preference defense issues (.2); telephone calls with D. Golden, J. Teitelbaum and J. Conlan re: anticipated lawsuits and report same to clients (1.4); discuss defendant class action with J. Bendernagel (.2); e-mails re: research of litigation issues with J. Samuels (.2); e-mails with D. Liebentritt, B. Whittman, J. Boelter and G. Weitman re: issues involving ensuing litigation (.8); telephone call with J. Sottile and D. Golden re: prepetition transaction, with calls and e-mails re: same with D. Eldersveld and J. Ludwig (.9); revise letter to employees re: litigation issues (.4); e-mails with M. Fischer re: Neuman matter (.1) | 4.20 |
| 06/01/11 | JK Ludwig | Review and respond to emails from D. McElroy re: state court litigation matter (0.2); email to R. Stone re: preference litigation (0.1); draft motion to extend stay of avoidance actions (1.6); telephone call with K. Lantry re: fraudulent transfer actions (0.2) | 2.10 |
| 06/01/11 | SC Luna | Draft memo re: procedural issues related to SLCFC claims (6.2); additional research re: procedural issues (4.8); review J. Samuels comments to memo (.4); revise same (1.1); analyze stay orders (.7); research re: channeling injunctions (.7) | 13.90 |
| 06/01/11 | DJ Lutes | Hanlon:  Research re upcoming order to show cause hearing (.80); preparation of declaration re same (2.0); confer with K. Lantry re: same (.30) | 3.10 |
| 06/01/11 | MG Martinez | E-mails with K. Kansa regarding Jewel motion (0.1); telephone call with UCC counsel regarding same (0.1) | .20 |
| 06/01/11 | DM Miles | Conference with K. Mills re: Findings of Fact (.2); review Noteholder plan proponents cited depositions as potential source of motion (1.9); meeting with J. Bendernagel and T. Ross re: exhibits and Findings of Fact (1.4); call with DCL plan proponents re: Findings of Fact (.6); call with DCL plan proponents and Noteholder plan proponents re: exhibits (.9); prepare Findings of Fact/Conclusion of Law (3.9) | 8.90 |
| 06/01/11 | LJ Nyhan | Conference with GE regarding litigation issues (.4); conference with J. Boelter regarding same (.2); conference with J. Bendernagel regarding same (.2) | .80 |
| 06/01/11 | JP Platt | Prepare and research cited materials in post-trial brief for T. Ross | 3.00 |
| 06/01/11 | CA Rosen | Office conference with R. Kapnick, J. Boelter and D. Baron re: common interest agreement | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | TE Ross | Email conversation with contract attorney re: missing sources for iBrief (0.1); email conversation with Trial Grafix re: same (0.1); review and revise post-trial brief errata sheet per request of J. Bendernagel (1.0); further revise same (0.6); revise Findings of Fact per request of J. Bendernagel (3.5); review and compile legal sources for iBrief (0.7); meet with J. Bendernagel and D. Miles re: exhibits (0.4); teleconference with co-Plan proponents re: same (1.3); teleconference with co-Plan proponents re: Findings of Fact (0.5); meet with J. Bendernagel and D. Miles re: same (0.7) | 8.90 |
| 06/01/11 | JG Samuels | Review/edit/revise S. Luna initial draft of legal research memorandum on issues pertaining to Creditor SLCFC Claims, create redline, e-mail to S. Luna attaching revised draft and highlighting areas for additional analysis (1.0); O/C S. Luna re same, and e-mails to S. Luna re additional research and analysis (.5); review K. Lantry e-mails re forthcoming lawsuits asserting Creditor SLCFC Claims, several e-mails to/from S. Weber re same and procedural research being conducted (1.0); several e-mails from/to S. Weber, to/from K. Lantry re effect of stay orders (.4); continue analysis of stay orders and prepare outline of memo re same (.8); e-mails with S. Weber, K. Lantry re discovery related to Creditor SLCFC Claims (.3); review/edit/revise second draft of S. Luna legal research memorandum, create further redline and e-mail back to S. Luna, send completed memorandum to K. Lantry with cover e-mail (1.0); review key cases (.5) | 5.50 |
| 06/01/11 | HR Sheppard | Telephone conference with C. Kenney re: findings of fact (.1); telephone conference with J. Bendernagel re: same (.1); telephone conference with J. Bendernagel and M. Walker re: findings of facts (.8); call with co-proponents re: same (.5); review J. Johnston comments to proposed findings of facts (.8); telephone conference with M. Walker re: same (.3); telephone conference with J. Bendernagel re: same (.3); review DPW comments to findings of fact (.7); office conference with M. Walker re: same (.3); telephone conference with J. Bendernagel re: same (.3); telephone conference with DPW re: same (.2) | 4.40 |
| 06/01/11 | DM Twomey | E-mails with J. Ludwig regarding preference/tolling issues and analyze same (.30); review letter from Tribune regarding prepetition transactions and related e-mails from J. Sottile and D. Eldersveld (.30); analyze related issues and review materials regarding related transactions (.50) | 1.10 |
| 06/01/11 | PJ Wackerly | Research issues relating to Great Banc mediation | 2.80 |
| 06/01/11 | ME Walker | Revise findings of fact and conclusions of law on DEV and reasonableness of settlement | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | SA Weber | Office conference with J. Hemmings regarding revisions to memorandum | .40 |
| 06/01/11 | SA Weber | Review memorandum regarding fraudulent conveyance litigation | 1.00 |
| 06/01/11 | SA Weber | Correspondence with J. Samuelson, M. Davis regarding fraudulent conveyance litigation | .30 |
| 06/02/11 | DM Baron | Revise draft of Litigation Trust Agreement to reflect comments of C. Rosen | .70 |
| 06/02/11 | JF Bendernagel | Prepare findings of fact (4.0); telephone call with H. Sheppard regarding same (0.5); telephone call with J. Johnston regarding same (0.3); telephone call with K. Mills regarding same (0.7); telephone call with A. Nellos regarding same (0.2); telephone call with J. Boelter regarding same (0.3); telephone calls with M. Walker re: same (0.3); telephone call with J. Ducayet re: same (0.2); office conferences with T. Ross regarding same (0.5); telephone call with D. Miles regarding same (0.3); prepare exhibits to findings of fact (1.0); telephone calls with J. Sottile regarding same (0.5); telephone calls with K. Lantry regarding former employee claims (0.5); review of emails from counsel to former employees regarding same (0.3); telephone call with D. Liebentritt regarding status of same (0.5); review of D&O filing (0.2) | 10.30 |
| 06/02/11 | JC Boelter | Office conferences with J. Conlan regarding state law avoidance complaints (0.4); Office conferences with B. Myrick and G. King regarding same (0.7); Review complaints (1.5); Forward to client with comment (0.6) | 3.20 |
| 06/02/11 | MW Davis | Review, revise memorandum on fraudulent conveyance litigation (.7); review, respond to S. Weber's emails re: same (.3) | 1.00 |
| 06/02/11 | JW Ducayet | Review proposed language for findings of fact and comment on same (.30); review and revise hyperlinked brief (.30) | .60 |
| 06/02/11 | RS Flagg | Review proposed findings of fact and conclusions of law | 4.00 |
| 06/02/11 | JR Hemmings | Communicate with S. Weber regarding memorandum | .20 |
| 06/02/11 | JR Hemmings | Prepare memorandum on litigation procedural issues | 1.70 |
| 06/02/11 | JR Hemmings | Legal research regarding memorandum and litigation procedural issues | .40 |
| 06/02/11 | GM King | Review state court complaint re: fraudulent conveyance (0.5); Analyze dockets re: filed complaints (2.8); review complaints (1.9); draft chart summarizing complaints (2.1); draft correspondence to J. Boelter re: complaints (0.2) | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/11 | B Krakauer | Review IRS materials re: excise tax claim and investigate valuation issues | 1.90 |
| 06/02/11 | B Krakauer | Review third party attorney fee reimbursement requests and confer with D. Eldersveld on same | .80 |
| 06/02/11 | KT Lantry | Telephone call with T. Labuda and e-mails and telephone calls with client and J. Bendernagel re: same (1.0); review and edit Hanlon declaration and discuss with D. Lutes (.3); numerous telephone calls and e-mails with J. Boelter, J. Samuels, G. King, B. Myrick and B. Whittman re: complaints against shareholders (1.1); review complaints (.8); review letter from A. Goldfarb re: document production (.3); e-mails re: due diligence on prepetition transaction (.2); telephone call with J. Osick re: Neuman negotiations, and report same to M. Fischer (.2) | 3.90 |
| 06/02/11 | SC Luna | Review memorandum | .30 |
| 06/02/11 | DJ Lutes | Research state and federal newly filed causes of action by Tribune creditors | .80 |
| 06/02/11 | DJ Lutes | Hanlon:  Prepare materials for hearing (.80); review and revise declaration re OSC hearing (.40) | 1.20 |
| 06/02/11 | MG Martinez | Office conference with K. Kansa re: Jewel (0.2); review materials re: same (0.4) | .60 |
| 06/02/11 | DM Miles | Review and comment on emails relating to timing of briefs on exhibit issue (.6); emails to and from D. Liebentritt re: state law election (.6); conferences with J. Bendernagel re: Finding of Fact/Conclusion of Law (.4); prepare Findings of Fact/Conclusion of Law (6.1) | 7.70 |
| 06/02/11 | BH Myrick | Several t/cs w/ D. Dozis re: Cubs litigation matter (.4); multiple emails w/ J. Ludwig re: same (.2); review past correspondence w/ D. Dozis (.3); emails w/ client re: same (.1) | 1.00 |
| 06/02/11 | BH Myrick | Multiple o/c w/ J. Boelter re: state court complaints (.3); t/c w/ K. Vandenberg re: same (.2); multiple t/c w/ Erica Parks re: same (.3); t/c w/ NY docket department re: same (.2); research re: state court complaints (4.8); review Teitelbaum complaint (.8); emails w/ K. Lantry re: same (.3); prepare tracking spreadsheet (.7); reviewing and summarize complaints for K. Lantry (.3) | 7.90 |
| 06/02/11 | LJ Nyhan | Conference with J. Boelter regarding GE issues (.3); review pleadings (1.0) | 1.30 |
| 06/02/11 | EC Parks | Meeting with K. Lantry re: potential litigation issues | .20 |
| 06/02/11 | JP Platt | Prepare new document productions and send to Jenner & Block (.6); Draft cover letter (.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/11 | CA Rosen | E-mails with R. Kapnick and D. Baron re: common interest agreement | .10 |
| 06/02/11 | TE Ross | Review J. Sottile email re: confirmation trial exhibits (0.1); review and revise Findings of Fact per requests of J. Bendernagel and D. Miles (6.7); telephone conversation with J. Ludwig and A. Stromberg re: same (0.2); meet with J. Bendernagel re: same (0.9) | 7.90 |
| 06/02/11 | JG Samuels | Several e-mails from/to S. Weber, to/from K. Lantry, S. Luna re status of analysis of legal and procedural issues related to Creditor SLCFC Claims (.8); review lengthy legal research memorandum from S. Webber, J. Hemmings re procedural approaches to same, e-mail to K. Lantry re same (1.0); several e-mails from K. Lantry and begin review of federal and state court complaints filed against Step One and Step Two Shareholders, review/circulate article re same (1.0); continue analysis of stay order issues (.5); review cases from S. Luna memo (.5) | 3.80 |
| 06/02/11 | HR Sheppard | Review changes to Sections V and IX of Findings of Fact (2.1); review section re: same (.6) | 2.70 |
| 06/02/11 | DM Twomey | E-mails with J. Ludwig regarding prepetition transaction inquiry (.30); e-mails with R. Stone, J. Ludwig regarding tolling/stay issues (.20) | .50 |
| 06/02/11 | PJ Wackerly | Conference call with M. Walker and B. Krakauer regarding research issues relating to Great Banc mediation | .40 |
| 06/02/11 | ME Walker | Revise findings of fact and conclusions of law | 2.90 |
| 06/02/11 | SA Weber | Correspondence with J. Samuels regarding litigation strategy | .20 |
| 06/02/11 | SA Weber | Office conference with J. Hemmings regarding revisions to litigation strategy memorandum | .80 |
| 06/02/11 | SA Weber | Revise memorandum on litigation strategy | 2.50 |
| 06/03/11 | JF Bendernagel | Prepare findings of fact (5.0); telephone calls with M. Walker regarding same (0.3); telephone call with K. Mills regarding same (0.3); correspondence with T. Ross regarding exhibits (1.2); review MIP issues (0.3); analyze issue of defendants class actions (0.3) | 7.40 |
| 06/03/11 | JC Boelter | Continued review of state court complaints and issues related to same (2.5); Office conferences with J. Conlan regarding complaints (0.3); Numerous office conferences with G. King and B. Myrick regarding same (0.8); Calls with K. Lantry regarding same and status (0.4); Forward state court complaint to client with comment (0.6); Update client on issues regarding complaints (0.5); Respond to inquiries from client, Sidley team, A&M regarding complaints (1.0); Review and comment on | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | memos regarding complaints (0.5) | |
| 06/03/11 | CM Craige | Hanlon: Review and analyze Hanlon materials (.7); conference with K. Lantry re same (.4) | 1.10 |
| 06/03/11 | JW Ducayet | Office conference with B. Shull regarding defendant class actions (.30); telephone conference with J. Bendernagel regarding defendant class actions (.20) | .50 |
| 06/03/11 | RS Flagg | Review proposed findings of fact and conclusions of law | .50 |
| 06/03/11 | JR Hemmings | Communicate with J. Samuels regarding litigation research | .20 |
| 06/03/11 | GM King | Analyze complaints filed against shareholders (1.9); draft chart summarizing complaints filed against shareholders (1.7); meeting with B. Myrick re: chart (0.2); calls and meetings with J. Boelter re: chart and complaints filed against shareholders (0.2); draft and review correspondence from J. Teitelbaum re: filed complaints (0.1); draft correspondence to client re: comparison of complaints filed against shareholders (0.6); Review precedent Third Circuit case docket (0.4); review precedent Third Circuit case opinion (0.6); Review dockets for filed complaints (0.3); draft and review correspondence to client re: Delaware state court complaint (0.3); draft summary of complaints (0.2); compare federal shareholder complaints (0.9) | 7.40 |
| 06/03/11 | KT Lantry | Numerous e-mails and telephone calls with B. Whittman, J. Boelter, J. Samuels, D. Golden, D. Liebentritt and D. Eldersveld re: info about lawsuits against shareholders (1.4); review memo re: defendant class action and e-mails re: same with J. Bendernagel (.3); review and edit declaration re: Hanlon matter, and e-mails re: background check with J. Ludwig (.4); discuss issues for status conference on Hanlon matter with C. Craige (.2); discuss letter to employees with J. Boelter (.2); e-mails with clients re: employee issues (.2) | 2.70 |
| 06/03/11 | SR Lassar | Consultation with client regarding request from Postal Inspector | .30 |
| 06/03/11 | SC Luna | Research re: litigation procedural issues | 2.30 |
| 06/03/11 | DJ Lutes | Hanlon: Revise declaration of defendant (.50); coordinate filing and service re: same (.50); prepare materials for the order to show cause hearing and brief C. Craige re: same (1.30) | 2.30 |
| 06/03/11 | MG Martinez | Draft objection to Jewel motion | 5.20 |
| 06/03/11 | DM Miles | Prepare Findings of Fact/Conclusion of Law | 7.90 |
| 06/03/11 | BH Myrick | Docket research re: 22 Noteholder Complaints (3.4); review same (3.5); many emails w/ J. Boelter re: same (.5); many emails w/ G. King re: same (.3); several o/c w/ G. King re: | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.5); several t/c w/ G. King and J. Boelter re: same (.3); review and revise tracking chart (1.0); many emails w/ Chicago docket department re: filed complaints (.4); multiple emails w/ NY docket department re: same (.2) | |
| 06/03/11 | LJ Nyhan | Conference with J. Conlan regarding multijurisdiction litigation issues (.5); review pleadings (.7) | 1.20 |
| 06/03/11 | EC Parks | Research re: potential litigation issues | .70 |
| 06/03/11 | TE Ross | Email conversations with J. Bendernagel, D. Miles, and contract attorney re: findings of fact (0.5); telephone conversation with D. Miles re: same (0.1) | .60 |
| 06/03/11 | JG Samuels | E-mail to K. Lantry re status of legal research memoranda and forthcoming work product (.2); O/C K. Lantry re status of work product related to Creditor SLCFC Claims (.2); extensive review S. Weber memorandum re procedural issues related to Creditor SLCFC Claims, several e-mails to/from S. Weber, J. Hemmings re related issues, e-mail to K. Lantry re Weber/Hemmings memo (1.3); review several e-mails from J. Boelter to client re complaints alleging Creditor SLCFC Claims, review various complaints, several e-mails to/from J. Boelter, G. King re complaint allegations and redlining of complaints for comparative purposes (1.1); e-mails to/from S. Luna re status of legal research related to plan issues and approaches, e-mail to K. Lantry re same (.2); review and analysis re stay order issues as relevant to Creditor SLCFC Claims (.5) | 3.50 |
| 06/03/11 | HR Sheppard | Review various correspondence from J. Bendernagel and M. Walker re: findings of fact | .20 |
| 06/03/11 | BS Shull | Research defendant class actions | .70 |
| 06/03/11 | ME Walker | Review and edit proposed findings of fact and conclusions of law | 4.30 |
| 06/04/11 | DM Baron | Revise draft of Litigation Trust Agreement | 1.60 |
| 06/04/11 | JF Bendernagel | Review of Noteholder filing (0.5); prepare opening statement for confirmation (1.2) | 1.70 |
| 06/04/11 | JC Boelter | Forward retiree complaint to client with comment | .30 |
| 06/04/11 | RS Flagg | Review NPP proposed findings of fact and conclusions of law | 2.00 |
| 06/04/11 | GM King | Analyze redlines of complaints (1.5); Draft and review correspondence to client re: redlines (0.6) | 2.10 |
| 06/04/11 | KT Lantry | E-mails with G. King re: report on filed litigation | .20 |
| 06/04/11 | MG Martinez | Continue drafting Jewel objection and send draft of same to K. Kansa for review | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/11 | BH Myrick | Review redlines re: complaints (2.5); emails w/ G. King re: same (.2); emails w/ J. Boelter re: same (.1) | 2.80 |
| 06/04/11 | JG Samuels | E-mail from G. King re federal and state court lawsuits filed against Step One and Step Two Shareholders (including various redlines) (1.0); continue draft of memo regarding stay provisions of relevant litigation orders (1.0); review Luna, Weber/Hemmings legal research memoranda (more detailed review) (1.0) | 3.00 |
| 06/05/11 | JF Bendernagel | Prepare closing argument for confirmation | 3.00 |
| 06/05/11 | KP Kansa | Review and comment on draft Jewel objection from M. Martinez | 1.50 |
| 06/05/11 | GM King | Draft correspondence to client re: complaint data (0.8); review and analyze state court complaints (0.6); revise state court complaint chart (0.9) | 2.30 |
| 06/05/11 | KT Lantry | E-mail to D. Golden re: information request re: litigation(.2); e-mails with J. Teitelbaum, J. Boelter and G. King re: information on litigation (.3); e-mails with D. Liebentritt re: letter to employees re: litigation (.2); e-mails with J. Bendernagel re: class action issue (.1) | .80 |
| 06/05/11 | SC Luna | Research re: channeling injunctions (3.0); draft memo and follow up e-mails to J. Samuels re: same (2.2) | 5.20 |
| 06/05/11 | BH Myrick | Emails w/ K. Lantry re: state law complaints (.1); emails w/ G. King re: same (.3); reviewing revised NY complaints and CA complaints (2.2) | 2.60 |
| 06/05/11 | EC Parks | Research re: potential litigation issue | 6.20 |
| 06/05/11 | EC Parks | Meeting with K. Lantry re: potential litigation issue | .40 |
| 06/05/11 | JG Samuels | Review S. Luna memorandum addressing plan issues related to Creditor SLCFC Claims and strategic alternatives, several follow-up e-mails to/from S. Luna re same and areas for additional analysis, e-mail to K. Lantry summarizing research (1.50); review state court complaints filed against Step One and Step Two Shareholders (.50) | 2.00 |
| 06/06/11 | LA Barden | Review claims from litigation and telephone call with J. Conlan re: developments | 2.10 |
| 06/06/11 | DM Baron | Review Litigation Trust Agreement (0.3); revise draft of Litigation Trust Agreement (1.5) | 1.80 |
| 06/06/11 | JF Bendernagel | Prepare closing argument for confirmation (2.0); telephone call with J. Sottile regarding same (0.5); conference call with J. Sottile, B. Bennett and J. Johnston re: same (1.0); review employee issue (0.5); conference call with H. Sheppard, M. Walker, P. Wackerly, C. Kenney and J. Ducayet regarding | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | findings of fact (0.7); review exhibits (1.0); review of motions regarding same (1.5); office conference with T. Ross regarding closing argument (0.5); telephone call with R. Flagg regarding same (0.3); analyze class action claim (0.5) | |
| 06/06/11 | JC Boelter | Forward state law complaints to client with comment (0.7); Numerous office conferences with B. Myrick and G. King regarding same (0.8); Draft memo regarding complaints (2.0); Review complaints and issues regarding same (2.0); Revise memo (0.7); Update client regarding issues related to complaints (1.0); Calls with K. Lantry regarding complaints (0.3); Office conferences with J. Conlan regarding complaints (0.5); Email and call with B. Whittman regarding complaints (0.5) | 8.50 |
| 06/06/11 | MW Davis | Prepare memo re: procedure relating to state law complaints (.4); review summary of constructive fraudulent transfer complaints filed against Tribune shareholders and advisors (.3); review, respond to emails from J. Hemmings re: same (.3) | 1.00 |
| 06/06/11 | JW Ducayet | Conference call with J. Bendernagel, H. Sheppard, M. Walker to discuss findings of fact and closing arguments | 1.00 |
| 06/06/11 | RS Flagg | Review NPP proposed findings of fact and conclusions of law (2.5); telephone calls and emails with J. Bendernagel regarding closing arguments (1.0) | 3.50 |
| 06/06/11 | JR Hemmings | Communicate with and review communications from J. Samuels regarding litigation memorandum | .30 |
| 06/06/11 | JR Hemmings | Prepare memorandum re: litigation procedural issues | .60 |
| 06/06/11 | JR Hemmings | Research regarding litigation processes | 1.20 |
| 06/06/11 | JR Hemmings | Communicate with M. Davis, S. Weber regarding revisions to litigation memorandum | .20 |
| 06/06/11 | JR Hemmings | Review memorandum from J. Samuels regarding state law complaints | .40 |
| 06/06/11 | KP Kansa | Review and revise Jewel objection and emails to M. Martinez re: same | .80 |
| 06/06/11 | CM Kenney | Attend meeting with J. Bendernagel, J. Ducayet, M. Walker, H. Sheppard and P. Wackerly regarding closing arguments (1.0); review findings of facts (.8); communications with J. Bendernagel regarding employee matter (.4) | 2.20 |
| 06/06/11 | GM King | Revise state complaint chart (0.8); analyze Shareholder complaints (3.8); draft state complaint chart (0.6); revise chart (1.1); draft and respond to correspondence from J. Boelter re: state law complaints (0.6); review state law comparisons (0.5) | 7.40 |
| 06/06/11 | B Krakauer | Prepare for settlement negotiations at Morgan Lewis re: Neil | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation | |
| 06/06/11 | KT Lantry | Analyze research re: litigation procedure and telephone call with J. Samuels re: same (1.5); review research on litigation process (1.0); e-mails with D. Liebentritt and J. Boelter re: letter to employees re: litigation (.2); e-mails with J. Sottile and D. Twomey re: prepetition transaction (.2); telephone calls and e-mails with D. Eldersveld and J. Bendernagel re: employee matter and revise summary of negotiations re: same (1.1); e-mail and telephone call with D. Deutsch re: employee settlement (.1); telephone call from M. St. James re: Neuman settlement (.2); numerous e-mails with J. Ludwig, D. Twomey, M. Walker and B. Krakauer re: extending tolling agreements and motion staying preference actions (.4); e-mails with D. Golden, B. Whittman and J. Boelter re: information involving litigation (.3) | 5.00 |
| 06/06/11 | JK Ludwig | Email to D. Lutes re: employment litigation (0.1); review show cause order filed in state court employment litigation (0.4); draft insert for summary judgment motion in federal employment litigation (1.6); emails and telephone calls with B. Myrick and G. King re: state law avoidance actions (0.4); telephone call with J. Boelter re: same (0.4); telephone calls with D. Twomey re: motion to extend stay of avoidance actions (0.3); revise same (0.6); emails with K. Lantry, D. Twomey, P. Reilley, and R. Stone re: same (0.6); telephone call with M. Walker re: same (0.4); draft vendor cover letter re: same (0.7); conference call with R. Stone and P. Reilley re: same (0.8); draft amendment and COC for intercompany tolling agreement (1.0); emails with K. Lantry, B. Krakauer, D. Twomey, and M. Walker re: tolling agreement amendments (0.5) | 7.80 |
| 06/06/11 | DM Miles | Review noteholder Findings of Fact and Conclusion of Law | 2.70 |
| 06/06/11 | BH Myrick | Emails w/Chicago docket department re: complaints (.1); docket research re: same (1.8); update charts (1.9); review new complaints (3.0); multiple o/c w/ G. King re: same (.2); many emails w/ G. King re: same (.3); many emails w/ J. Boelter re: same (.2); provide list of plaintiffs counsel to J. Ludwig (.8); o/c w/ K. Mills re: desk set (.1); t/c w/ J. Ludwig re: state court actions (.3); edit emails re: same (.6); communications w/ NY Docket department re: state court actions (.2) | 9.50 |
| 06/06/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .60 |
| 06/06/11 | EC Parks | Research re: various potential litigation issues | 7.80 |
| 06/06/11 | EC Parks | Draft outline of research re: various potential litigation issues | 1.70 |
| 06/06/11 | JP Platt | Prepare and research sources cited in Findings of Fact for T. Ross | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/06/11 | SW Robinson | Review certain tolling agreements for complaints and extensions (1.0); Draft preliminary document for tolling extensions and preference complaints. (.9) | 1.90 |
| 06/06/11 | CA Rosen | E-mails with J. Boelter and R. Kapnick re: common interest agreement | .10 |
| 06/06/11 | TE Ross | Review contract attorney analysis of hyperlinked Reply brief (0.7); email conversation with contract attorney re: same (0.1); review and revise original iBrief (0.8); review and revise hyperlinked Reply brief (1.4); review motions and draft letters re: DCL exhibits (1.0); meet with J. Bendernagel re: same (0.3); research admissibility of court documents under Federal Rules of Evidence (0.6); meet with J. Bendernagel: exhibits (0.3); review and analyze DCL exhibits per request of J. Bendernagel (0.5); review draft motion re: same (0.4); review, analyze, and revise proof of hyperlinked iBrief (1.8) | 7.90 |
| 06/06/11 | JG Samuels | Draft lengthy memorandum to K. Lantry discussing procedural issues related to litigation asserting Creditor SLCFC Claims and related strategic alternatives, extensive review materials in connection with same (4.3); e-mails to/from K. Lantry, J. Boelter re advisor defendants (.2); T/C K. Lantry to discuss legal research memoranda on procedural issues related to Creditor SLCFC Claims (.3); several e-mails to/from S. Weber, J. Hemmings re follow-up analysis on their legal research memorandum (.6); several e-mails to/from S. Luna re legal research memorandum, review key case, e-mail to K. Lantry re same (.6) | 6.00 |
| 06/06/11 | HR Sheppard | Telephone conference with P. Wackerly re: closing argument issues (.1); telephone conference with J. Bendernagel re: same (.1); telephone conference with M. Walker re: same (.1); conference call with J. Bendernagel, J. Ducayet and M. Walker re: closing argument (1.1) | 1.40 |
| 06/06/11 | BS Shull | Draft memo re: defendant class actions | 1.20 |
| 06/06/11 | DM Twomey | Review/comment on motion to extend stay for preference actions (.50); telephone conference with J. Ludwig regarding same (.30); e-mails with K. Lantry regarding prepetition stock transfers, related inquiry (.20); analyze issues regarding prepetition stock transfers and review materials regarding same (1.0); telephone conference with J. Ludwig regarding same, related memo (.20); review e-mails from J. Ludwig, P. Reilley, A&M regarding tolling extensions (.20) | 2.40 |
| 06/06/11 | PJ Wackerly | Research issues relating to Great Banc mediation (.7); review Noteholder post-trial reply brief (1.2); conference call with J. Bendernagel, H. Sheppard, M. Walker, and J. Ducayet re: closing arguments (1.0); prepare summary of allegations and | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issue relating to closing arguments (2.8) | |
| 06/06/11 | ME Walker | Review draft materials for extending tolling agreements and stay and discuss same with J. Ludwig (0.30); review Noteholders' conclusions of law (1.50); conference call with J. Bendernagel, H. Sheppard, J. Ducayet regarding closing arguments (1.0) | 2.80 |
| 06/07/11 | DM Baron | Read and revise draft of Litigation Trust Agreement (0.7); send revised draft and cover email to J. Boelter, R. Kapnick, and C. Rosen (0.4) | 1.10 |
| 06/07/11 | JF Bendernagel | Review of Findings of Fact and Conclusions of Law (4.0); telephone call with D. Liebentritt regarding status (0.3); analyze FCC issues (1.5); telephone call with R. Flagg regarding same (0.5); review and analyze closing argument issues (1.0); conference call with Plan Proponents regarding same (1.0); conference call with Plan Proponents regarding motions relating to exhibits (0.8); telephone calls with J. Sottile regarding closing (0.2); analyze employee matter (0.2); review class action claims (0.3) | 9.80 |
| 06/07/11 | JC Boelter | Continue review of complaints and related issues (1.0); Numerous emails with client and Reed Smith regarding transmittal to insurers (0.7); Office conference with B. Myrick and G. King regarding complaints (0.5) | 2.20 |
| 06/07/11 | MW Davis | Prepare memo re: procedure relating to state law complaints (1.6); review ex parte emergency motion to extend sealing of Exhibit A to complaint (.5); review, respond to emails from J. Samuels, S. Weber, and J. Hemmings re: litigation process (.6); review and analyze April 25, 2011 order (.3) | 3.00 |
| 06/07/11 | JW Ducayet | Telephone conference with J. Bendernagel, H. Sheppard regarding brief and closing (.5); review draft reply brief (.3); telephone conference with J. Bendernagel, B. Shull regarding memo regarding defendant class actions (.8) | 1.60 |
| 06/07/11 | AM Eavy | Research and provide P. Wackerly with names of Board members | .30 |
| 06/07/11 | MC Fischer | (Neuman v. Goldstone) T/c with K. Lantry re: settlement issues (.3); prepare email to mediator re: same (.1) | .40 |
| 06/07/11 | RS Flagg | Prepare for oral argument (3.0); participate in DCL counsel conference call regarding oral argument (0.6); emails with J. Bendernagel regarding confidentiality issues related to NPP's Proposed Findings and Conclusions on FCC issues (0.4) | 4.00 |
| 06/07/11 | JR Hemmings | Prepare memorandum regarding litigation processes | .20 |
| 06/07/11 | JR Hemmings | Communicate with M. Davis, S. Weber, J. Samuels regarding memorandum on litigation processes | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/11 | JR Hemmings | Review memoranda regarding litigation related procedures | .60 |
| 06/07/11 | KP Kansa | Review Jewel motion and provide further comments on same to M. Martinez | .50 |
| 06/07/11 | CM Kenney | Multiple communications with P. Nguyen regarding slides for closing argument (.3); review financial market data (.3) | .60 |
| 06/07/11 | GM King | Review state law complaints (0.9) revise chart (0.7); meeting with B. Myrick re: excel spreadsheet (0.3); structure defendant database (0.4); analyze Shareholder complaints (2.4); Revise spreadsheet re: shareholder complaint (0.8); Review and revise spreadsheet re: shareholder complaints (0.6) | 6.10 |
| 06/07/11 | B Krakauer | Attend settlement discussions at Morgan Lewis with Neil plaintiffs, GreatBanc, and insurance carriers | 7.30 |
| 06/07/11 | KT Lantry | E-mails and telephone call with M. Fischer re: Neuman proposal (.3); numerous e-mails with B. Whittman and J. Boelter re: information involving shareholder lawsuits (.4); e-mails with J. Samuels re: litigation issues, and review and edit memo re: same (.9); e-mails and telephone calls with D. Eldersveld and D. Liebentritt re: action issues involving shareholder lawsuits (.3); e-mails and telephone call with J. Conlan re: strategic issues involving shareholder lawsuits (.4); e-mails with B. Krakauer re: Neil and DOJ mediation (.3) | 2.60 |
| 06/07/11 | SR Lassar | Telephone conference with client regarding response to government request for documents | .20 |
| 06/07/11 | JK Ludwig | Research and draft memorandum re: prepetition transactions (7.7); telephone calls and emails with K. Lantry, D. Twomey, and S. Robinson re: same (1.0); draft tolling agreement amendments for avoidance actions (1.3); emails with R. Stone, P. Reilley, and M. Walker re: same (0.3) | 10.30 |
| 06/07/11 | MG Martinez | Revise Jewel objection | 1.20 |
| 06/07/11 | DM Miles | Review noteholder, Wilmington Trust and DCLPP briefs on admission of documents (1.6); conference with J. Bendernagel re: briefs (.4); conference with J. Bendernagel and T. Ross re: briefs (.3); conference with DCL Plan Proponents re: briefs and division of work (.4); review noteholder Findings of Fact and Conclusion of Law re: variation from briefs and oral argument (5.3) | 8.00 |
| 06/07/11 | BH Myrick | Multiple emails w/ G. King re: state law complaints (.2); emails w/ E. Fields re: same (.1); o/c w/ G. King re: same (.2); emails w/ M. Gustafson re: same (.1); emails w/ J. Ludwig re: contact information for plaintiffs counsel (.1); create spreadsheet re: defendants names (.5); t/cs and emails w/ S. Robinson re: complaint (.2); organizing support staff re: project | 10.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.7); emails w/ J. Ducayet and J. Boelter re: Akin complaints (.2); reviewing defendants in each Akin Complaint (2.1); many emails w/ NY Docket department re: same (.2); review NY state court complaint (.4); docket research re: outstanding complaints (1.7); many emails w/ J. Boelter re: state court complaints (.4); prepare CDs for state insurers (.5); many communications w/ support staff re: same (.3); o/c w/ J. Boelter re: cds (.1); compile and edit spreadsheet re: outstanding claims (2.3); emails w/ J. Boelter re: same (.1) | |
| 06/07/11 | EC Parks | Draft outline of memo re: various potential litigation ssues | 4.70 |
| 06/07/11 | EC Parks | Telephone call with K. Lantry re: various potential litigation issues | .30 |
| 06/07/11 | EC Parks | Follow-up research re: various potential litigation issues | 3.50 |
| 06/07/11 | JP Platt | Review and assemble electronic copies of Tribune bankruptcy docket entries cited in Findings of Fact | 3.50 |
| 06/07/11 | SW Robinson | Conferences w/ J. Ludwig re: litigated matter (.5); Research for same (2.5); Drafting memo section re: same (2.3) | 5.30 |
| 06/07/11 | TE Ross | Review, analyze, and revise proof of hyperlinked reply iBrief (0.6); draft errata sheet re: same (0.9); review Noteholders' evidentiary briefs per request of J. Bendernagel (1.3); teleconference with J. Bendernagel and D. Miles re: Wilmington Trust exhibits motion (0.3); email conversation with K. Stickles re: errata to hyperlinked Reply brief (0.2); teleconference with DCLPP group re: same (0.4); prepare technology support for closing arguments (0.3); meet with contract attorney re: Findings of Fact, closing arguments, etc. (0.3); review and compile sources for same (0.3); telephone conversation with K. Stickles re: technology for courtroom and hyperlinked briefs (0.2); email conversation with T. Grafix re: Reply Brief hyperlinking (0.1); telephone conversation with P. Wackerly re: NPP exhibits (0.2); analyze and compile case law for R. Flagg (1.0); teleconference with DCLPP group re: closing arguments (0.9) | 7.00 |
| 06/07/11 | JG Samuels | Extensive review/edit/revise draft memorandum analyzing procedural issues and related strategic considerations re Creditor SLCFC Claims, e-mails to/from K. Lantry re same (3.50); WebPACER search, review case dockets in selected federal district court actions, e-mails to K. Lantry, litigators re emergency stay motion (.60); several e-mails from/to K. Lantry re his edits on memo, T/C K. Lantry re same (.40); several e-mails to/from J. Hemmings, S. Weber re questions on their memo and request for additional input (.80); e-mails to/from J. Boelter re litigation status, e-mails to/from litigators re same (.2); several e-mails from/to J. Conlan re 4/25/11 order and | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related issues (.7); e-mails from/to litigators re final revision to memo, e-mails to/from K. Lantry re same (.2); further e-mails to/from K. Lantry re memo issues (.3) | |
| 06/07/11 | HR Sheppard | Telephone conference with J. Bendernagel re: brief and closing argument (.2); call with co-proponents re: same (.8); review redactions issue (.5); telephone conference with P. Wackerly re: same (.1); review materials for closing argument (.5) | 2.10 |
| 06/07/11 | BS Shull | Draft memo re: defendant class actions | 1.30 |
| 06/07/11 | SL Summerfield | Prepare index of Tribune complaints (4.0); revise index and documents for G. King (2.70) | 6.70 |
| 06/07/11 | DM Twomey | Send/review numerous e-mails from J. Ludwig and M. Walker regarding motion to extend stay for preference actions, tolling extensions and related issues (.30); analyze issues re: same (.40); telephone conferences with J. Ludwig regarding prepetition transfers and related memo (.30); analyze issues regarding prepetition transfers and review materials regarding same (1.40); review and comment on initial draft memo regarding prepetition stock transfers (.30) | 2.70 |
| 06/07/11 | PJ Wackerly | Prepare summary of allegations and issue relating to closing arguments (7.3); review Noteholder Findings of Fact and Conclusion of Law for confidential information (1.0) | 8.30 |
| 06/07/11 | ME Walker | Draft notes for closing arguments on other pathways to success | 2.80 |
| 06/07/11 | SA Weber | Review revised memorandum on state law complaints | 1.00 |
| 06/07/11 | SA Weber | Correspondence with M. Davis, J. Hemmings regarding revisions to memorandum | 1.00 |
| 06/08/11 | JF Bendernagel | Prepare closing argument (4.0); participate in call with Court re: hearings and oral argument (0.5); telephone call with D. Liebentritt regarding same (0.1); telephone call with J. Conlan regarding status (0.4); telephone calls with H. Sheppard regarding closing (0.4); telephone calls with R. Flagg regarding same (0.5); office conference with D. Miles regarding same (0.2); telephone call with M. Walker regarding same (0.2); telephone calls with J. Sottile regarding same (0.3); telephone call with J. Boelter regarding same (0.2); telephone call with B. Krakauer regarding same (0.2); analyze shareholder litigation issues (0.5) | 7.50 |
| 06/08/11 | JC Boelter | Numerous emails and office conferences with B. Myrick and G. King regarding complaints (1.5); Review memo (1.0); Review issues regarding same and update client and J. Conlan (1.0); Review dismissal of Colorado complaint (0.5); Update client (0.3); Office conference with J. Steen regarding complaints (0.5) | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/11 | CM Craige | Conference with and emails to/from D. Lutes and J. Ludwig re Hanlon action | .10 |
| 06/08/11 | MW Davis | Review memo re: state law shareholder complaints (.7); conference with J. Hemmings re: April 25, 2011 order and questions thereunder (.4); review J. Samuels memo on issues arising under April 25, 2011 order (.4); voicemail, emails to J. Samuels re: same (.4); conference with J. Samuels and J. Hemmings re: same (.5); review memorandum opinion and order in related case (.6) | 3.00 |
| 06/08/11 | JW Ducayet | Review and revise memo regarding defendant class actions | .30 |
| 06/08/11 | JS Feldman | Review Ducayet memo regarding defendant class (.30); draft comment email/memo for Ducayet regarding defendant class (.60) | .90 |
| 06/08/11 | RS Flagg | Conference call with Court re: hearings and oral argument (0.3); oral argument preparations (2.0) | 2.30 |
| 06/08/11 | MT Gustafson | T/C w/ M. Martinez re: cite checking of Jewel opposition brief (.1); cite-check Jewel opposition brief (3.4); revise Jewel opposition brief based on cite check (.4); Mtg w/ M. Martinez to discuss cite checking changes (.3); T/C w/ M. Martinez re: filing fee deficiency issue (.2); T/C w/ K. Stickles re: filing fee deficiency issue (.1); Research Code, Rules, Local Rules and Court website re: fee deficiency issue (.3); T/Cs w/ Delaware Bankruptcy Clerk and Finance offices re: fee deficiency issue (.6); E-mail w/ K. Kansa re: fee deficiency issue (.2) | 5.60 |
| 06/08/11 | JR Hemmings | Confer and communicate with M. Davis, S. Weber regarding litigation strategy | .80 |
| 06/08/11 | JR Hemmings | Analyze April 25 order regarding effect of stay and case law relating to authority of bankruptcy court | 1.30 |
| 06/08/11 | JR Hemmings | Review materials in preparation for conference call with M. Davis, J. Samuels regarding litigation strategy | .40 |
| 06/08/11 | JR Hemmings | Participate in conference call with M. Davis, J. Samuels regarding litigation strategy | .50 |
| 06/08/11 | KP Kansa | T/c M. Martinez re: Jewel motion (.1); review M. Martinez emails re: Jewel failure to pay filing fee and responses to Jewel emails and further emails to M. Martinez re: same (.3); review M. Martinez emails re: Jewel and email from Jewel counsel and emails to M. Martinez re: same (.3) | .70 |
| 06/08/11 | RB Kapnick | Review revised version of cooperation agreement (1.0); t/cs with D. Baron re: same (.30) | 1.30 |
| 06/08/11 | GM King | Review and analyze state court pleadings (2.6); draft memorandum re: shareholder claims (2.2); review and draft | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence to client re: shareholder claims (0.7); Analyze and review complaint data (0.9), compare state complaints with UCC complaint (0.3), review and respond to email from J. Boelter re: shareholder complaints (0.2); Analyze state court pleadings (0.2); revise chart summarizing same (0.8) | |
| 06/08/11 | B Krakauer | Call with Senior Lenders and UCC re:  Neil settlement | .50 |
| 06/08/11 | B Krakauer | Prepare for and attend call with Feinberg, GreatBanc re: settlement issues | 1.90 |
| 06/08/11 | B Krakauer | Memorandum to senior lenders and UCC re: Neil settlement | .40 |
| 06/08/11 | KT Lantry | E-mails with J. Osick and K. Kansa re: Neuman proposal (.3); e-mail to D. Eldersveld and D. Liebentritt re: shareholder litigation (.2); review revisions to defendant class action memo and forward same to J. Conlan and J. Boelter with comments (.4); revise letter re: discovery and e-mail to A. Goldfarb re: same (.3); review successive versions of memo summarizing prepetition transactions and e-mails re: same with D. Twomey (.5); review and edit motion to extend stay of preference actions, and e-mail re: same with J. Ludwig (.4); e-mails with D. Golden, J. Boelter and B. Whittman re: info involving shareholder lawsuits (.3) | 2.40 |
| 06/08/11 | SR Lassar | Review of correspondence between client and Postal Service regarding request from Postal Inspector | .20 |
| 06/08/11 | JK Ludwig | Revise motion to extend stay of avoidance actions (0.3); emails with K. Lantry, D. Twomey, and M. Walker re: same (0.2); email to D. Eldersveld re: motion to extend stay and extension of tolling agreements (0.2); conference and emails with D. Twomey re: prepetition transactions (0.2); revise summary of same (0.6); review Niese declaration re: state law fraudulent transfer actions (0.1); review disposition of Colorado state law fraudulent transfer action (0.2) | 1.80 |
| 06/08/11 | DJ Lutes | Hanlon: Review materials for post-petition causes of action and email J. Ludwig re same | .40 |
| 06/08/11 | MG Martinez | Revise Jewel objection (1.8); telephone call with Jewel counsel re: same (0.4) | 2.20 |
| 06/08/11 | DM Miles | Court conference call re: hearings and oral argument (.4); conference with J. Bendernagel re: court conference call (.1); conference with J. Bendernagel noteholder Findings of Fact/Conclusion of Law (.2) | .70 |
| 06/08/11 | BH Myrick | Docket research re: complaints (1.2); emails w/ J. Boelter re: same (.1); reviewing and editing state court complaint spreadsheet (2.4); emails w/ G. King re: complaints (.2); emails w/ Chicago docket department re: Illinois complaints (.1); review updates re: same (.3); emails w/ J. Boelter re: | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaints (.2); o/c w/ J. Boelter re: memo (.1); draft and edit memo and appendix re: court actions (2.7); emails w/ J. Ludwig re: thrown out CO complaint (.2); review DE state court complaints (1.3); emails w/ J. Ludwig re: critical dates (.1); emails w/ A. Stromberg re: state court complaints (.2); emails w/ J. Ludwig re: contact information for state courts (.1); research re: protective order (.7); emails w/ J. Boelter and G. King re: same (.2) | |
| 06/08/11 | EC Parks | Research re: various potential litigation issues | 2.30 |
| 06/08/11 | EC Parks | Draft memo re: various potential litigation issues | 9.90 |
| 06/08/11 | TE Ross | Review and revise second proof of hyperlinked Reply Brief (1.7); review and analyze Noteholders' claimed support for Examiner errors (1.6); review and analyze Noteholders' evidence re: projections (2.3); email and telephone conversations with vendors re: technology needs at closing arguments (0.6); email conversation with P. Wackerly re: closing arguments schedule change (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with contract attorney re: new assignment (0.3) | 6.70 |
| 06/08/11 | JG Samuels | Review article re CO district court dismissal of action and e-mail to Sidley attorneys re same (.3); review e-mail from K. Lantry to client attaching legal research memorandum, several e-mails to/from M. Davis, J. Hemmings re call to discuss memo, participate in conference call with M. Davis, J. Hemmings to discuss legal research memo and related issues pertaining to litigation procedure issues (.9); review and analysis of litigation issues covered in memos, review federal district court dockets re lawsuits alleging Creditor SLCFC Claims (1.0); further e-mails with K. Lantry and J. Boelter re litigation issues (.3) | 2.50 |
| 06/08/11 | HR Sheppard | Telephone conference with J. Bendernagel re: closing argument (.3); review findings of facts (.7); telephone conference with M. Walker re: same (.1); telephone conference with J. Bendernagel re: same (.3) | 1.40 |
| 06/08/11 | BS Shull | Revise memo re: defendant class actions | 1.50 |
| 06/08/11 | AR Stromberg | Review summary of shareholder litigation and status of complaints | 1.00 |
| 06/08/11 | SL Summerfield | Revise index and documents re complaints for G. King | 3.80 |
| 06/08/11 | DM Twomey | Review and comment on Ludwig memo regarding prepetition transfers (.20); analyze issues regarding prepetition transfers and review materials regarding same (1.40); telephone conference with K. Lantry regarding same (.10); office conference with J. Ludwig regarding same (.10); draft response | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to Committee/Aurelius inquiry regarding prepetition transfers (3.10); e-mails with J. Ludwig, K. Lantry regarding same (.30); analyze tolling extension issues (.20); e-mails with K. Lantry, J. Conlan regarding same (.20) | |
| 06/08/11 | PJ Wackerly | Prepare summary of allegations and issue relating to closing arguments | 1.70 |
| 06/08/11 | ME Walker | Draft talking points for closing argument | .90 |
| 06/09/11 | JF Bendernagel | Prepare the Exhibits motion (5.0); office conference with D. Miles and T. Ross regarding same (0.5); telephone call with J. Sottile regarding same (0.2); conference call with Co-Proponents re: same (0.7); telephone call with K. Luftglass regarding same (0.2); prepare closing (2.0); telephone call with M. Walker re: same (0.4) | 9.00 |
| 06/09/11 | JC Boelter | Continued review of complaint issues (1.5); Respond to numerous inquiries from client and K. Lantry regarding same (1.5); Office conferences and emails with B. Myrick and G. King regarding same (1.0); Review Akin response, materials and confidentiality issues (1.0); Review and revise memo regarding complaints (1.2); Consider next steps (0.5) | 6.70 |
| 06/09/11 | CM Craige | Prepare for Hanlon hearing (1.8); conference with J. Ludwig re same (.2); emails to Epiq re same (.1) | 2.10 |
| 06/09/11 | MW Davis | Analyze issues arising from April 25, 2011 order (.6); review, respond to emails from J. Samuels re: same (.4) | 1.00 |
| 06/09/11 | RS Flagg | Oral argument preparations | 1.50 |
| 06/09/11 | MT Gustafson | Proof-read and cite check Second Objection to Creditor Jewel's Stay Relief (2.2); T/C w/ M. Martinez re: same (.1); E-mail w/ M. Martinez re: same (.1) | 2.40 |
| 06/09/11 | JR Hemmings | Review communication from J. Samuels regarding state law complaints | .10 |
| 06/09/11 | EM Huber | Hanlon: Conduct docket update, review and email results from Superior Court | .30 |
| 06/09/11 | CM Kenney | Review pleadings regarding various litigation and plan confirmation filings (1.1); review pleadings relating to valuation issues (.8) draft bullet points (1.2) | 3.10 |
| 06/09/11 | GM King | Review materials re: precedent Third Circuit case (0.1); review shareholder complaints (0.4); review correspondence re: shareholder complaints (0.2); Meeting with J. Boelter and B. Myrick re: shareholder complaints (0.1); review and analyze opposing counsel correspondence (0.4); Revise memorandum re: shareholder complaints (0.4); analyze and review state court complaint material (1.1); meeting with B. Myrick re: | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | shareholder complaints (0.1); Review and revise draft memorandum (0.6); revise shareholder complaint chart (1.2) | |
| 06/09/11 | B Krakauer | Call with D. Eldersveld re: Neil and DOL issues | .40 |
| 06/09/11 | B Krakauer | Prepare comments and revisions re: MOU and side agreement with Carriers | 2.10 |
| 06/09/11 | KT Lantry | Review e-mails from J. Samuels re: information involving shareholder lawsuits, and telephone call with J. Boelter re: requests for info to Akin (.4); e-mails with D. Twomey re: summary of prepetitiontransactions (.2); e-mails with D. Eldersveld and other client representatives re: communication with employees re: lawsuits (.4); e-mails with D. Eldersveld re: current officers document requests (.2); e-mails with A. Goldfarb re: document production (.1); telephone call with J. Frank re: issues involving preference defense (.3); e-mails with J. Samuels re: litigation issues (.2) | 1.80 |
| 06/09/11 | JK Ludwig | Draft cover letters to counterparties for tolling agreement amendments (1.5); emails with P. Reilley and R. Stone re: same (0.3); emails with D. Eldersveld and D. Liebentritt re: motion to stay avoidance actions (0.2) | 2.00 |
| 06/09/11 | DJ Lutes | Hanlon: Review LASC docket for new materials and emails with C. Craige re: same | .40 |
| 06/09/11 | MG Martinez | Telephone call with Jewel counsel re: objection (0.2); finalize objection (0.4) | .60 |
| 06/09/11 | DM Miles | Review and comment on opposition to motion to admit exhibits (.7); conference with J. Bendernagel and T. Ross re: same (.4); review and comment on J. Bendernagel edits (.3); call with DCL Plan Proponents on exhibit issues (.6); review DCL hyperlinked reply brief (.9); review J. Bendernagel draft closing and comment on same (.9); review final noteholder and DCL replies (1.1) | 4.90 |
| 06/09/11 | BH Myrick | Emails w/ B. Whitman re: complaint spreadsheet (.1); research re: state court actions (3.7); emails w/ T. Ross re: transcripts (.2); docket research re: complaints (.8); many emails w/ J. Boelter re: state court actions (.3); review and edit defendant excel summary (1.6); multiple o/c w/ G. King re: outstanding state court complaints (.5); multiple o/c w/ J. Boelter re: state court complaints (.2) instruct support staff re: document production re: state court complaints (.5); multiple drafts of memo re: same (.7); edits to summary chart (.4); review document production (.3) | 9.30 |
| 06/09/11 | LJ Nyhan | Conference with J. Conlan regarding disparate litigation issues | .50 |
| 06/09/11 | EC Parks | Teleconference with K. Lantry re: memorandum of law on | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential litigation issues | |
| 06/09/11 | EC Parks | Draft memo re: various potential litigation issues | 3.70 |
| 06/09/11 | TE Ross | Revise and revise contract attorney spreadsheet re: NPP exhibits (0.2); review and revise DCLPP response to Noteholders' motion to admit exhibits (2.9); teleconference with DCL Plan proponents re: same (0.5); meet with J. Bendernagel and D. Miles re: same (0.5); review and revise J. Bendernagel revisions to DCL motion (0.2); review and revise hyperlinked DCL post-trial briefs (0.5); review and assemble exhibits for J. Bendernagel (1.5); telephone conversation with J. Bendernagel re: same (0.1); review draft closing arguments outline by J. Bendernagel (0.4); research material for J. Bendernagel closing statements (0.1) | 6.90 |
| 06/09/11 | JG Samuels | E-mail to K. Lantry re issues discussed with M. Davis and J. Hemmings on call to discuss litigation process issues (.2); review COC filed by J. Teitelbaum re filing of state court lawsuits, e-mail to K. Lantry re same, review federal district court dockets to review filings (.5); continue review and analysis re litigation issues including review of legal research memoranda and cases (1.4); review summary of complaints filed in federal and state courts (.4) | 2.50 |
| 06/09/11 | HR Sheppard | Review emails cited in Noteholders Proposed Findings of Facts (.2); telephone conference with P. Wackerly re: same (.1); review valuation information for closing argument (.2) | .50 |
| 06/09/11 | DM Twomey | Analyze tolling agreement extension issues (.50); revise prepetition transaction memo (.70); e-mails with K. Lantry, D. Eldersveld regarding same (.20); review intercompany tolling extension/docs (.20) | 1.60 |
| 06/09/11 | PJ Wackerly | Review noteholder post trial brief and prepare summary of allegations and issue relating to closing arguments | 3.80 |
| 06/09/11 | ME Walker | Telephone call with J. Bendernagel regarding closing arguments (.4); telephone call with D. Twomey regarding same (.2); discuss additional research on WEAR with P. Wackerly (.3) | .90 |
| 06/10/11 | JF Bendernagel | Prepare Exhibits motion (2.5); telephone call with T. Ross regarding same (0.5); prepare closing argument (1.0); telephone call with M. Walker and D. Twomey re: same (0.6); telephone call with R. Flagg regarding FCC issues (0.3); conference call with Co-Proponents regarding closing arguments (0.5); telephone call with J. Sottile regarding same (0.3); review of employee separation agreement (0.4); telephone calls with J. Lotsoff regarding same (0.7); telephone call with D. Eldersveld regarding same (0.4); telephone call with C. Douglas regarding status (0.2); telephone call with J. | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ducayet regarding same (0.3) | |
| 06/10/11 | JC Boelter | Continued review of state law complaint issues (1.0); Call with K. Lantry regarding same and defendant class actions (0.5); Review memo regarding same (0.7); Draft employee communication regarding same (2.0); Call with K. Lantry regarding same (0.5); Revise memo regarding same (1.0) | 5.70 |
| 06/10/11 | CM Craige | Prepare for and attend Hanlon hearing (1.6); conferences with D. Lutes re same (.1) | 1.70 |
| 06/10/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding PHONES issues (.4); telephone conference with D. Eldersveld regarding waiver issue (.3) | .70 |
| 06/10/11 | RS Flagg | Review motions and responses regarding evidentiary issues | 1.00 |
| 06/10/11 | JR Hemmings | Review memoranda regarding state law litigation claims | .50 |
| 06/10/11 | CM Kenney | Complete outline of closing argument regarding valuation issues (1.8); discussions with P. Nguyen regarding updating multiples (.4); discussions of valuation with J. Bendernagel (.3) | 2.50 |
| 06/10/11 | GM King | Draft defendant chart (2.2); analyze shareholder complaints (0.3); review and revise defendant chart (0.6); Review precedent Third Circuit Case docket (0.3) | 3.40 |
| 06/10/11 | B Krakauer | Revise draft side agreement and MOU | 2.40 |
| 06/10/11 | KT Lantry | Numerous e-mails with clients re: employee communication re: shareholder lawsuits (.4); e-mails with J. Boelter and J. Bendernagel re: description of defendant class actions (.2); review and edit summary of defendant class actions and e-mails re: same with J. Boelter (.4); e-mails with C. Craige re: Hanlon hearing (.2); e-mails with D. Twomey and J. Conlan re: tolling agreements (.2); e-mails with D. Twomey and D. Eldersveld re: summary of prepetition transactions (.3); e-mails with B. Whittman and J. Boelter re: information involving shareholder lawsuits (.2) | 1.90 |
| 06/10/11 | JK Ludwig | Telephone call with D. Twomey re: avoidance actions (0.1); emails to tolling agreement counterparties re: tolling extension (0.7); emails with D. Eldersveld, K. Stickles, and P. Ratkowiak re: filing of motion to extend stay of avoidance actions (0.4) | 1.20 |
| 06/10/11 | DJ Lutes | Hanlon: Research LASC procedures for dismissal, order and notice (1.10); review court forms re: same (.30); email to C. Craige re: same (.10) | 1.50 |
| 06/10/11 | DM Miles | Conference with DCL Plan Proponents re: closing (.7); emails to and from P. Wackerly re: Noteholder FOF/COL (.2) | .90 |
| 06/10/11 | BH Myrick | Multiple o/c w/ G. King re: state court complaints (.4); many emails w/ G. King re: same (.3); research re: same (2.4); | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | multiple t/cs and o/cs w/ support staff re: document production (.5); reviewing and revising spreadsheet of defendants (3.0); multiple emails re: desk sets w/ J. Ludwig and T. Ross (.2); reviewing Examiner desk set re: same (.2); multiple emails w/ J. Boelter re: state court actions (.2); review S. Summerfield summary re: same (.3); emails w/ P. Ratkowiak re: confirmation closing arguments (.1) | |
| 06/10/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues (.3); review related materials (.2) | .50 |
| 06/10/11 | EC Parks | Revise memo re: various potential litigation issues | 2.50 |
| 06/10/11 | JP Platt | Review document depository and send latest document production materials to Grippo Elden | 1.30 |
| 06/10/11 | TE Ross | Revise summary of NPP/WTC exhibits per request of J. Bendernagel (1.8); telephone conversation with contract attorney re: same (0.1); revise chart of Merrill Lynch objections per request of J. Sottile (0.4); review and analyze DCL, NPP, and WTC exhibits in exhibits motions (1.1); draft letter to Davis Polk re: hard copy exhibits (0.3); review D. Miles comments to J. Bendernagel closing argument (0.9); meet with J. Bendernagel re: same (0.5); perform research tasks re: NPP exhibits (1.2); perform additional research re: same (0.7); review Merrill Lynch filings re: exhibits (0.3); DCL teleconference with plan proponents re: closing arguments (0.6) | 7.90 |
| 06/10/11 | JG Samuels | Review complaint update, review memo to client re complaint status, e-mail to M. Davis, S. Weber re same (.50); review legal research memoranda and continue analysis of strategy related to litigation procedural issues re Creditor SLCFC Claims and filed complaints (1.00) | 1.50 |
| 06/10/11 | HR Sheppard | Review and analyze draft opening statement (.9); review and analyze Noteholders' conclusions of law (1.0) | 1.90 |
| 06/10/11 | DM Twomey | E-mails with K. Lantry regarding prepetition transaction memo (.20); telephone conference with J. Ludwig regarding tolling extension issues (.10); analyze related issues (.40) | .70 |
| 06/10/11 | PJ Wackerly | Review noteholder post trial brief and prepare summary of allegations and issues relating to closing arguments | 2.40 |
| 06/10/11 | ME Walker | Analyze closing arguments and conference call with D. Twomey and J. Bendernagel regarding same | 1.20 |
| 06/11/11 | JF Bendernagel | Review memo regarding defendant class action (0.3); review of the employee separation agreement (0.2) | .50 |
| 06/11/11 | GM King | Review UCC suit exhibit (1.8); draft email to J. Boelter re: UCC exhibit (0.1); review amended UCC exhibit and compare | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to shareholder complaint list (2.4) | |
| 06/11/11 | KT Lantry | E-mails with B. Whittman, J. Boelter and D. Eldersveld re: information on shareholder lawsuits (.2); e-mails to J. Boelter re: summary of defendant class actions (.2) | .40 |
| 06/11/11 | BH Myrick | Multiple emails w/ J. Boelter and G. King re: state court actions | .20 |
| 06/12/11 | JF Bendernagel | Prepare for and participate in call with client regarding employee separation agreement (1.0); prepare exhibits for confirmation (1.0); prepare for closing argument (2.2) | 4.20 |
| 06/12/11 | PJ Wackerly | Review noteholder post trial brief and prepare summary of allegations and issues relating to closing arguments | 1.60 |
| 06/13/11 | JF Bendernagel | Prepare closing argument (3.0); telephone call with H. Sheppard, M. Walker, J. Ducayet and P. Wackerly regarding same (0.5); telephone call with H. Sheppard regarding same (0.2); office conference with J. Sottile regarding employee Separation Agreement (0.3); prepare for hearing regarding exhibits (0.5); office conference with D. Liebentritt regarding same (0.2); attendance at hearing (3.0) | 7.70 |
| 06/13/11 | JC Boelter | Call with K. Lantry regarding complaint issues (0.3); Office conferences with B. Myrick and G. King regarding same (0.4); Consider complaint issues (0.9) | 1.60 |
| 06/13/11 | CM Craige | Conference with D. Lutes re Hanlon order | .10 |
| 06/13/11 | JW Ducayet | Conference call with H. Sheppard regarding closing argument (.3); review and revise draft closing argument (.8) | 1.10 |
| 06/13/11 | RS Flagg | Prepare closing argument (1.4); conference with J. Bendernagel regarding closing argument and court hearing (0.2) | 1.60 |
| 06/13/11 | KP Kansa | Email M. Martinez re: Indiana Insurance and Jewel motion | .10 |
| 06/13/11 | GM King | Analyze amended exhibit from UCC complaint (1.1); review docket from precedent Third Circuit case (0.2) | 1.30 |
| 06/13/11 | B Krakauer | Analysis of release issues and DOL claim issues | 1.90 |
| 06/13/11 | B Krakauer | Comment and revise MOU draft | 1.70 |
| 06/13/11 | B Krakauer | Research Greatbanc claims against non-debtors | 1.60 |
| 06/13/11 | KT Lantry | Review write-up on defendant class actions and e-mails re: same with J. Boelter, D. Eldersveld and D. Liebentritt (.4); review information on shareholder lawsuits (.3); e-mail with D. Golden re: prepetition transaction (.1); e-mails with M. Fischer re: Neuman case (.1) | .90 |
| 06/13/11 | JK Ludwig | Email to K. Stickles and P. Ratkowiak re: intercompany tolling agreement (0.2); telephone call and emails with P. Reilley re: | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | avoidance action tolling agreements (0.5); emails with B. Krakauer re: Committee complaints (0.1); review same (0.3); email to client re: Court's approval of intercompany tolling agreement (0.2); attend telephonic hearing on Committee extension of stay of avoidance actions and evidentiary matters (2.5); review and respond to email from counterparty re: avoidance tolling agreement (0.2) | |
| 06/13/11 | DJ Lutes | Review and prepare a form of order for Hanlon case (.3); confer with C. Craige re: same (.1) | .40 |
| 06/13/11 | MG Martinez | E-mail K. Kansa re: Jewel objection (0.1); call with C. Leeman re: Jewel proposal (0.5) | .60 |
| 06/13/11 | DM Miles | Conference with J. Bendernagel, T. Ross and Chicago re: closing (.4); attend court hearing by phone (in part) (1.1); review Noteholder FOF/COL on Sections IIC-IIO (5.9) | 7.40 |
| 06/13/11 | BH Myrick | Review CDs re: state court complaints (.3); multiple emails w/ J. Boelter re: same (.2); o/c w/ J. Boelter re: same (.1); research re: state court complaints (1.6); edit case list (.4); Edit defendant tracking excel (.3) | 2.90 |
| 06/13/11 | TE Ross | Review email from C. Doniak re: case status (0.5); email conversation with C. Doniak re: hyperlinked post-trial briefs (0.2); draft comments to J. Bendernagel closing argument outline (1.5); email conversation with J. Bendernagel re: teleconference to discuss closing argument (0.1); teleconference with Sidley team re: closing argument (0.7); telephone call with contract attorney re: case status and next steps (0.2); email conversation with S. Lagana re: same (0.2); email conversations with J. Bendernagel and P. Wackerly re: Black demonstratives (0.2); email conversation with J. Bendernagel re: Davis Polk invoice (0.2) | 3.80 |
| 06/13/11 | JG Samuels | Review federal dockets re: filed lawsuits alleging Creditor SLCFC Claims (.4); review and analysis re: litigation procedure issues related to same (1.2); miscellaneous e-mails with K. Lantry re: same (.2) | 1.80 |
| 06/13/11 | HR Sheppard | Office conference with P. Wackerly re: closing argument (.3); team call re: same with J. Bendernagel, M. Walker, J. Ducayet and P. Wackerly (.5); office conference with M. Walker, P. Wackerly, J. Ducayet re: revising closing argument script (.5); correspondence with C. Kenney re: same (.1); telephone conference with J. Bendernagel re: same (.1); review revised closing argument script (1.1) | 2.60 |
| 06/13/11 | DM Twomey | Review e-mails from B. Whittman regarding intercompany tolling agreement, other tolling extension issues (.30); analyze same issues (.40) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/13/11 | PJ Wackerly | Prepare for and meet with J. Bendernagel, J. Ducayet, H. Sheppard and M. Walker re closing arguments (1.3); revise draft outline for closing arguments (4.0) | 5.30 |
| 06/13/11 | ME Walker | Review draft closing argument and participate in internal conference call with J. Bendernagel, J. Ducayet, P. Wackerly and H. Sheppard regarding same | 1.40 |
| 06/14/11 | JF Bendernagel | Prepare closing (3.0); telephone call with J. Ducayet, H. Sheppard, M. Walker and P. Wackerly regarding same (0.5); office conference with D. Miles and T. Ross (0.3); analyze issues relating to employee matter (2.0); telephone call with D. Eldersveld regarding same (0.4); telephone call with J. Lotsoff regarding same (0.3); telephone call with C. Kenney regarding same (0.3); telephone call with D. Liebentrittt regarding closing (0.5); telephone call with H. Sheppard and C. Kenney regarding same (0.2) | 7.50 |
| 06/14/11 | JC Boelter | Consider shareholder complaint issues (0.8); Calls with K. Lantry regarding same (0.3); Review noteholder motion regarding stay order (0.4) | 1.50 |
| 06/14/11 | MW Davis | Review motion to Clarify in Respect to State Law Constructive Fraudulent Conveyance Suits (1.5); review, respond to J. Samuels' emails re: same (0.5) | 2.00 |
| 06/14/11 | AM Eavy | Review invoices from LDiscovery (.2); review document for J. Bendernagel's use during closing arguments (.3) | .50 |
| 06/14/11 | RS Flagg | Oral argument preparation | 2.00 |
| 06/14/11 | JR Hemmings | Review motion for clarification of April 25 order | .20 |
| 06/14/11 | KP Kansa | Review M. Martinez email re: Jewel | .10 |
| 06/14/11 | CM Kenney | Telephone conference with J. Bendernagel regarding closing (.4); review emails from J. Bendernagel regarding employment issues and draft memo re: same (3.5) | 3.90 |
| 06/14/11 | GM King | Review Noteholder motion to consolidate shareholder complaints (0.2); review docket of precedent Third Circuit case (0.2) | .40 |
| 06/14/11 | CL Kline | Correspond w/E. Cerasia re agreement status (0.2); discuss settlement issues w/B. Krakauer (0.1); provide update to K. Lantry re agreement status (0.2); review draft notices for agreement (0.4); correspond w/A. Potter and E. Kelly re settlement (0.1); research settlement cases and related matters per B. Krakauer (8.3); correspond w/D. Streaney re settlement status (0.1); review research requirements w/S. Summerfield (0.3); review D. Warner comments re settlement (0.9) and correspond w/E. Cerasia per same (0.1) | 10.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/11 | B Krakauer | Call with Winston re: IRS questions about Duff report | .40 |
| 06/14/11 | B Krakauer | Analysis of valuation issues re: IRS excise tax claims | 2.10 |
| 06/14/11 | KT Lantry | E-mails with D. Golden and D. Twomey re: information involving prepetition stock transactions (.3); telephone calls with J. Osick, M. Fischer and e-mails with M. St. James re: Neuman negotiations (.4); e-mails with J. Boelter re: communications with employees re: shareholder lawsuits (.3); review fee invoices from counsel for current officers and e-mail re: same with D. Eldersveld (.4); e-mails with J. Samuels re: information on shareholder lawsuits (.2); e-mails with J. Samuels re: extension of stay and tolling agreements (.3); e-mails with J. Conlan re: motion of Noteholders to clarify scope of stay order in shareholder lawsuits (.3) | 2.20 |
| 06/14/11 | JK Ludwig | Emails with R. Stone, M. Walker, and P. Reilley re: tolling agreements (0.3); emails with counterparties' counsel re: same (0.1); emails with D. Twomey re: prepetition transactions (0.1); prepare for conference call re: same (0.2); conference call with D. Twomey, D. Eldersveld, P. Shanahan and M. Melgarejo re: same (0.8); revise memo re: same (0.3); email to client re: same (0.1); emails with D. McElroy re: litigation claims (0.2) | 2.10 |
| 06/14/11 | SC Luna | Review J. Samuels emails re: motion to clarify order lifting stay, and associated materials | 1.30 |
| 06/14/11 | DJ Lutes | Hanlon:  Review case pleadings and draft proposed order | .90 |
| 06/14/11 | MG Martinez | Draft e-mail to client re: Jewel | .30 |
| 06/14/11 | DM Miles | Conference with J. Bendernagel re: closing and status (.2); conference with J. Bendernagel, T. Ross and Chicago re: closing (.6); review Wackerly memo on good faith rebuttal (.3); review Noteholder FOF/COL on Sections IIC-IIO (4.3) | 5.40 |
| 06/14/11 | BH Myrick | Docket research re: state court complaints (.5); edits to defendant excel (.6); emails w/ A. Stromberg re: motion to clarify (.1); review motion (1.0); emails w/ G. King re: same (.1) | 2.30 |
| 06/14/11 | LJ Nyhan | Office conference with J. Conlan regarding case and litigation issues | .20 |
| 06/14/11 | TE Ross | Email conversation with C. Crosley re: findings of fact (0.1); second email conversation with C. Crosley re: same (0.1); email conversation with J. Bosh re: Davis Polk invoice (0.1); email conversation with C. Doniak re: exchange of post-trial briefs (0.1); email conversation with Trial Grafix re: same (0.2); review and compile exhibits for hyperlinked findings of fact (1.8); meet with J. Bendernagel re: Monday hearing and next steps (0.2); meet with J. Bendernagel and D. Miles re: | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case status and next steps (0.7); email conversation with C. Doniak re: post-trial briefs (0.1); review and compile DCL exhibits (0.4); review and analyze sources in DCL Post-Trial Reply Brief re: conduct of plan negotiations (1.3); email conversation with Trial Grafix re: proof of hyperlinked findings of fact (0.2) | |
| 06/14/11 | JG Samuels | Review and analysis of motion filed by Deutsche Bank for relief from or clarification of 4/25/11 Order to permit filing of motion to consolidate all federal actions asserting Creditor SLCFC Claims before MDL judge, several e-mails to J. Conlan, K. Lantry re same, e-mails to/from M. Davis, S. Weber re same (1.0); review e-mail analysis of 4/25/11 stay order, review memo on procedural issues related to potential MDL (.60) | 1.60 |
| 06/14/11 | HR Sheppard | Prepare for closing (.5); telephone conference with J. Bendernagel, J. Ducayet, M. Walker, and P. Wackerly re: closing argument (.5) | 1.00 |
| 06/14/11 | SL Summerfield | Discuss research project w C. Kline (.30); research parallel cases re ERISA settlements for C. Kline (2.0) | 2.30 |
| 06/14/11 | DM Twomey | Send/review numerous e-mails with client, B. Whittman, K. Lantry regarding prepetition transaction memo (.50); analyze related issues (1.40); review drafts of memo and analyze additional related issues (.50); conference call with client, J. Ludwig regarding same, further revisions (.80); telephone conference with B. Whittman regarding same (.20); e-mails with M. Melgarejo regarding related TMCT issues and analyze same (.40); analyze issues regarding tolling agreements (.30) | 4.10 |
| 06/14/11 | PJ Wackerly | Draft and revise outlines and demonstratives for closing arguments (2.2); call with J. Bendernagel, J. Ducayet, H. Sheppard and M. Walker re closing arguments (.5) | 2.70 |
| 06/14/11 | SA Weber | Correspondence with J. Samuels, M. Davis, J. Hemmings regarding strategy on MDL coordination | .40 |
| 06/15/11 | JF Bendernagel | Prepare closing (1.5); office conferences with T. Ross regarding same (0.5); telephone calls with D. Miles regarding same (0.3); telephone call with C. Kenney regarding same (0.2); telephone call with J. Boelter regarding State law cases (0.2); telephone call with J. Boelter regarding closing (0.3); prepare order regarding exhibits (0.5) | 3.50 |
| 06/15/11 | JC Boelter | Respond to J. Bendernagel and client inquiries regarding complaints (1.0); Revise complaint memo (1.1); Office conferences and emails with B. Myrick, G. Demo and G. King regarding complaints (0.7) | 2.80 |
| 06/15/11 | SG Contopulos | (CBS) Review files re: scope of case and issues if proceeds on | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | court fast track | |
| 06/15/11 | CM Craige | Revise Hanlon Order and email to K. Lantry re same | .30 |
| 06/15/11 | MW Davis | Study Deutsche Bank's motion to clarify, supplement or modify (1.0); outline points in response (0.5); conferences with J. Samuels, S. Weber, and J. Hemmings re: same (1.1); review, respond to emails from J. Samuels re: same (0.4) | 3.00 |
| 06/15/11 | GV Demo | O/c with J. Boelter re state law suits | .50 |
| 06/15/11 | AM Eavy | Review and approve LDiscovery bills at request of C. Kenney | .30 |
| 06/15/11 | JR Hemmings | Review documents and communications regarding motion for clarification of stay | .30 |
| 06/15/11 | JR Hemmings | Confer with M. Davis, S. Weber, J. Samuels regarding strategy regarding motion for clarification of stay | 1.10 |
| 06/15/11 | CM Kenney | Review emails from J.Bendernagel and T. Ross regarding employment issue and discuss with J. Bendernagel and T. Ross (6.0); draft and revise demonstratives relating to damages (1.0) | 7.00 |
| 06/15/11 | GM King | Revise chart of shareholder complaints (0.4); review shareholder complaints (0.8); review memo re: shareholder complaints (0.2) | 1.40 |
| 06/15/11 | CL Kline | Review settlement research w/S. Summerfield (0.4); Analyze settlement cases and consent judgments and provide written update to B. Krakauer (5.6); review and discuss settlement w/E. Cerasia (0.5); Correspond re parties' status and revisions to agreement (0.3); review counsels' update and request and correspond w/E. Cerasia and D. Warner per same (0.2); review proofs of claim per request of E. Cerasia nd D. Warner (0.3); update K. Lantry per same (0.1); review settlement matters re identification issues w/J. Ludwig (0.3); update and revise settlement agreement per prior mark-up (0.7); update K. Lantry per same re agreement status (0.2) | 8.60 |
| 06/15/11 | B Krakauer | Call with Greatbanc counsel re: MOU and DOL issues regarding Neil settlement | 1.30 |
| 06/15/11 | B Krakauer | Prepare comments re: plan confirmation summary with GreatBanc and insurers | 1.70 |
| 06/15/11 | B Krakauer | Prepare MOU comments re: Neil settlement | 2.10 |
| 06/15/11 | KT Lantry | Telephone call with J. Bendernagel re: due diligence involving employee matter (.3); review motion to clarify stay re: Disclaimed State Law Avoidance claims (.4); e-mails with J. Samuels re: MDL issues (.2); e-mails with G. Weitman and D. Eldersveld re: communications with employees re: Disclaimed State Law Avoidance claims (.2); e-mails with D. Twomey and J. Boelter re: info on prepetition transaction and course of | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | action involving lawsuits against Debtors (.3); e-mails with B. Krakauer re: fees spent on litigation (.2); e-mails with C. Craige re: order dismissing Hanlon case (.2); e-mails with S. Contopulos re: pending litigation (.1); e-mails with C. Kline re: class action settlement issues (.2); e-mails with J. Boelter and B. Whittman re: shareholder lawsuits (.3) | |
| 06/15/11 | JK Ludwig | Revise summary of prepetition transactions (0.3); emails with D. Twomey, D. Eldersveld, P. Shanahan, and M. Melgarejo re: same (0.2); email to G. Mazzaferri re: status of proof of claim to be filed against preference defendant (0.1) | .60 |
| 06/15/11 | DJ Lutes | Hanlon: Prepare order and coordinate filing and lodging of dismissal with LASC | .90 |
| 06/15/11 | DM Miles | Edit J. Bendernagel closing and good faith section (.9); conference with J. Bendernagel re same (.2); review motions to clarify (.4); conferences and emails with T. Ross on hyperlinked briefs (.2); review Noteholder FOF/COL on conflict issues and Sections IIC-IIO (2.3); conference with J. Bendernagel re: Sections IIC-IIO (.2); review and comment on T. Ross memo on good faith (.4); review Liebentritt depositions and Kurtz testimony at trial and in February on good faith (3.1) | 7.70 |
| 06/15/11 | BH Myrick | Docket research re: state court complaints (.4); multiple emails w/ J. Boelter re: same (.2); many emails w/ G. King re: same (.2); update excel with state court complaints (.8); review and revise  memorandum w/ state court complaints (1.0); review filed CA state court complaint (.7); o/c w/ G. King re: memo (.3); review chart re: complaints (.4) | 4.00 |
| 06/15/11 | TE Ross | Review and analyze Noteholders' claims re: conduct of plan negotiations per request of J. Bendernagel and D. Miles (3.8); review good faith sections of DCL Reply Brief for additional rebuttal arguments (0.5); telephone conversation with P. Wackerly re: Tribune projections (0.3); review and analyze discussions of projections (0.6); review and revise closing arguments outlines per request of J. Bendernagel (2.6) | 7.80 |
| 06/15/11 | JG Samuels | T/C with M. Davis, S. Weber re motion to clarify 4/25/11 Order to permit filing of MDL motion, review e-mail from S. Weber with comments on same, e-mails to/from M. Davis, S. Weber re same (1.0); forward e-mail with comments to J. Conlan, K. Lantry re: same (0.20); continue review and analysis of MDL and other procedural issues (.80) | 2.00 |
| 06/15/11 | SL Summerfield | Research parallel cases re ERISA settlement documents for C. Kline | 8.20 |
| 06/15/11 | DM Twomey | Review/comment on revised draft of prepetition transaction memo and analyze related issues (.80); e-mails regarding same | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with client, J. Ludwig, K. Lantry (.30); forward memo with comments to UCC/Aurelius counsel (.10) | |
| 06/15/11 | SA Weber | Office conference, telephone conference with M. Davis, J. Samuels, J. Hemmings re: MDL issues | .40 |
| 06/15/11 | SA Weber | Review motion to clarify | .40 |
| 06/15/11 | SA Weber | Draft memorandum to J. Samuels on strategy regarding motion to clarify | 1.00 |
| 06/16/11 | JF Bendernagel | Prepare closing (1.0); telephone call with T. Ross re: same (0.2); telephone call with K. Lantry regarding status (0.4); analyze exhibit (0.3) | 1.90 |
| 06/16/11 | SG Contopulos | (CBS) Memorandum re: bankruptcy status and effect on litigation | .40 |
| 06/16/11 | MW Davis | Review Deutsche Bank's motion to clarify, supplement or modify (1.0); conferences with S. Weber re: same (0.2); conference with J. Samuels and S. Weber re: same (0.2) | 1.40 |
| 06/16/11 | GV Demo | Review state law causes of action for section 362 requirements | 1.10 |
| 06/16/11 | JW Ducayet | Review emails from B. Krakauer, J. Bendernagel regarding closing argument | .50 |
| 06/16/11 | RS Flagg | Review and analyze oral argument and exhibits for oral argument | 3.50 |
| 06/16/11 | MT Gustafson | Meeting with S. Robinson re: docket reviews for state district court pleadings (.2); Review of certain state court dockets (.9) | 1.10 |
| 06/16/11 | JR Hemmings | Review communications from J. Samuels regarding strategy regarding clarification of stay | .20 |
| 06/16/11 | CM Kenney | Review and comment on draft closing (.8); revise demonstratives (.6) | 1.40 |
| 06/16/11 | GM King | Research re: burden of proof and federal rules of evidence in bankruptcy (2.4); research re: burden of proof in civil trials (2.3); meeting with J. Boelter and B. Myrick re: shareholder complaints (0.3); meeting with B. Myrick re: shareholder complaints (0.1); correspondence with docket departments re: docket monitoring (0.1); review materials re: shareholder complaints (0.3) | 5.50 |
| 06/16/11 | CL Kline | Review and analyze additional settlements and related pleadings (4.9), prepare written summary per same (0.6); review research requirements w/S. Summerfield re settlements (0.4) | 5.90 |
| 06/16/11 | B Krakauer | Call with DOL re: settlement of Neil and DOL claims | .50 |
| 06/16/11 | B Krakauer | Negotiation of MOU and side term sheet with GreatBanc and | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft changes | |
| 06/16/11 | KT Lantry | E-mails with D. Twomey re: tolling agreements (.3); telephone calls and e-mails with J. Boelter, B. Whittman, J. Bendernagel and J. Conlan re: shareholder litigation (.9); e-mails with A. Goldfarb re: discovery issues (.2); review motion to clarify stay order (.5); discuss same with J. Samuels (.5); telephone calls and e-mails with D. Eldersveld and J. Boelter re: communication ot employees re: shareholder litigation, and review and edit proposed Q&A (1.2); e-mails with J. Bendernagel and counsel for co-Plan Proponents re: order on submission and use of evidence (.4); e-mails and telephone calls with D. Twomey re: preparations for call involving prepetition transaction entities (.3) | 4.30 |
| 06/16/11 | JK Ludwig | Telephone call with P. Reilley re: tolling agreements (0.2); email to R. Stone re: same (0.1); telephone call with D. Twomey re: prepetition transactions (0.2); telephone call with G. Demo re: same (0.2); review email from D. Golden re: same (0.1); revise memorandum re: prepetition transactions (1.0) | 1.80 |
| 06/16/11 | DM Miles | Review Section III through V of Noteholder FOF against the Court record | 8.30 |
| 06/16/11 | BH Myrick | Emails w/ NY docket department re: docket report (.2); emails w/ M. Gustafson and S. Robinson re: docket research (.1); multiple emails w/ J. Boelter re: IL complaints (.2); multiple t/c w/ M. Gustafson re: docket research (.3) | .80 |
| 06/16/11 | LJ Nyhan | Review litigation analysis | .30 |
| 06/16/11 | SW Robinson | Review state law avoidance actions | 1.10 |
| 06/16/11 | TE Ross | Review and revise closing argument outlines per request of J. Bendernagel (1.9); review and revise outline of rebuttal re: forecasts (5.6); telephone conversations with P. Wackerly re: same (0.6); email conversation with P. Wackerly and D. Miles re: same (0.2); review and revise demonstratives for closing argument (1.0); email conversation with Trial Grafix re: same (0.2) | 9.50 |
| 06/16/11 | JG Samuels | O/C K. Lantry re motion to clarify and MDL motion filed by Noteholders (0.50); several e-mails to/from M. Davis, S. Weber re same and T/C's M. Davis, S. Weber re same (0.20); WebPACER search, review docket, review Notice of Hearing re motion to clarify and e-mail to K. Lantry, J. Conlan re same (0.30); continue review and analysis of MDL issues and related procedural issues pertaining to lawsuits alleging Creditor SLCFC Claims, review federal district court dockets, review complaint allegations (1.1); several further e-mails to K. Lantry re motion to clarify issues (.2) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/11 | HR Sheppard | Review closing demonstratives (.4); correspondence with J. Bendernagel re: same (.1) | .50 |
| 06/16/11 | SL Summerfield | Research parallel cases re ERISA settlement documents for C. Kline | 4.80 |
| 06/16/11 | DM Twomey | Telephone conference with J. Ludwig regarding prepetition transaction issues, defendant in state complaint (.20); e-mails with D. Golden regarding same (.10); telephone conference with K. Lantry regarding next steps, tolling issues (.40); review e-mails from J. Boelter regarding Company defendants in state law avoidance complaint (.30); review portion of complaint and analyze related prepetition transaction issues (1.10); e-mail to J. Bendernagel regarding same (.20); review materials regarding prepetition transactions and analyze related issues (.80); analyze tolling extension issues (.50) | 3.60 |
| 06/16/11 | PJ Wackerly | Draft and revise outlines and demonstratives for closing arguments | 1.10 |
| 06/17/11 | JF Bendernagel | Call with litigation team including H. Sheppard, J. Ducayet, T. Ross, C. Kenney and D. Miles regarding closing (0.6); prepare for closing (0.9) | 1.50 |
| 06/17/11 | JC Boelter | Emails and calls with B. Whittman and D. Twomey regarding prepetition transaction (1.0); Multiple revisions to employee communications regarding state law complaints (2.5); Calls and emails with K. Lantry regarding same (0.5); Emails with J. Samuels regarding same (0.5); Correspond with client regarding same (0.4) | 4.90 |
| 06/17/11 | MC Fischer | Tc w/ K. Lantry re: Neuman settlement issues | .20 |
| 06/17/11 | RS Flagg | Prepare oral argument and exhibits for oral argument | 2.00 |
| 06/17/11 | CM Kenney | Prepare for (.6) and attend (.6) telephone conference with J. Bendernagel, T. Ross, D. Miles, H. Sheppard regarding closing and review revised closing demonstrative | 1.20 |
| 06/17/11 | GM King | Research re: burden of proof (1.3); Analyze materials re: shareholder complaints (1.8); review shareholder complaint dockets (0.8) | 3.90 |
| 06/17/11 | CL Kline | Research settlement case law per B. Krakauer (2.8); Review analogous research memo and cases per same (1.3), discuss same w/M. Gustafson (0.2); Draft summary for B. Krakauer (0.7); Review plan releases per B. Krakauer inquiry (0.2); Research and analyze case law discharge and automatic stay issues (1.7); Draft summary for B. Krakauer (0.8) | 7.70 |
| 06/17/11 | B Krakauer | Analysis of IRS valuation argument | .90 |
| 06/17/11 | B Krakauer | Call with D. Eldersveld re: DOL issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/11 | KT Lantry | E-mails with D. Twomey and J. Boelter in preparation for prepetition transaction entities call with Aurelius (.2); telephone call with M. Fischer re: Neuman negotiations (.3); telephone calls with J. Boelter, J. Frank and J. Conlan re: shareholder litigation (.5); review summary and discuss research re: removal with J. Samuels (.3); review and edit Q&A re: shareholder litigation and discuss same with J. Boelter and D. Eldersveld (1.1); e-mails with B. Shull and conference call with B. Shull and J. Ducayet re: defendant class action issues (.6); e-mails with J. Bendernagel re: negotiations over form of order on filing and use of evidence (.2) | 3.20 |
| 06/17/11 | JK Ludwig | Emails with D. Eldersveld and G. Mazzaferri re: preference causes of action (0.2); emails with counsel for preference defendant re: tolling agreement amendment (0.2); emails with R. Stone re: same (0.2) | .60 |
| 06/17/11 | SC Luna | Research re: removal procedures, multiple defendants (4.1); emails with J. Samuels re: same (.9) | 5.00 |
| 06/17/11 | DM Miles | Prepare for and attend litigation team call with J. Bendernagel, J. Ducayet, C. Kenney, T. Ross and H. Sheppard re: closing (.7); review Noteholder COL and hyper linked briefs (4.7); review circulated JFB closing and slides (.4); review Black reports and testimony to determine value argument (2.4) | 8.20 |
| 06/17/11 | BH Myrick | Docket research re: state court complaints (.6); multiple emails w/ J. Boelter re: unnamed defendants (.2); research re: same (.7) | 1.50 |
| 06/17/11 | SW Robinson | Review state law avoidance cases for developments (.6); Catalogue results for B. Myrick (.1); Draft email to B. Myrick re: same (.1) | .80 |
| 06/17/11 | TE Ross | Email conversation with litigation team of J. Bendernagel, J. Ducayet, H. Sheppard and D. Miles re: closing argument (0.1); review and revise rebuttal re: forecasts per request of J. Bendernagel (0.5); review and revise closing argument demonstratives (0.3); review and revise closing argument outlines and demonstratives (1.6); email conversation with J. Sottile re: same (0.1); email conversation re: same with co-Plan proponents (0.2); teleconference with Sidley litigation team including J. Bendernagel, J. Ducayet, C. Kenney, H. Sheppard, and D. Miles re: closing argument (0.6); compile list of closing argument questions per request of J. Bendernagel (0.7); email conversation with C. Crosley re: hyperlinked findings of fact (0.1); meet with C. Crosley re: errors in proof (1.5); email conversation with Trial Grafix re: same (0.2); second email conversation with Trial Grafix re: same (0.2) | 6.10 |
| 06/17/11 | JG Samuels | E-mail from J. Boelter, review/edit/revise proposed Q&A | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | responses re recently-filed lawsuits alleging Creditor SLCFC Claims, reply e-mail to J. Boelter, K. Lantry and brief colloquy re same (0.5); two O/C's K. Lantry re status related to motion to clarify 4/25/11 Order, response points, related strategic considerations (0.5); two O/C's S. Luna re legal research on particular issues relevant to motion to clarify, review several analytical e-mails from S. Luna re same and e-mail colloquy with S. Luna, forwarding e-mails (with comments) to K. Lantry re same (1.0); review and analysis of S. Luna legal research memo, review and analysis of MDL research memo (1.0) | |
| 06/17/11 | HR Sheppard | Litigation team call with J. Bendernagel, C. Kenney, J. Ducayet, D. Miles and T. Ross re: closing argument (in part) | .40 |
| 06/17/11 | SL Summerfield | Research parallel cases re ERISA settlement documents for C. Kline | 7.20 |
| 06/17/11 | DM Twomey | Analyze prepetition transaction entity issues in connection with state court avoidance complaint (.80); telephone conference with J. Boelter regarding same, next steps (.40); review e-mails from M. Melgarejo regarding prepetition transaction issues, stock transfer (.30); e-mails with D. Golden, K. Lantry regarding prepetition transaction memo, next steps (.20); review portions of avoidance complaints (.70) | 2.40 |
| 06/17/11 | PJ Wackerly | Draft and revise outlines and demonstratives for closing arguments | 1.10 |
| 06/18/11 | KT Lantry | E-mails with J. Boelter re: Q&A for employees re: shareholder litigation | .10 |
| 06/18/11 | DM Miles | Draft email to J. Bendernagel re: good faith, Black, Liebentritt and NPP Plan | 1.80 |
| 06/18/11 | JG Samuels | Review and analysis re: issues related to motion to clarify 4/25/11 Order | .30 |
| 06/19/11 | JF Bendernagel | Prepare closing argument | 2.50 |
| 06/20/11 | JF Bendernagel | Conference call with T. Ross, H. Sheppard, J. Ducayet, D. Miles and P. Wackerly regarding closing argument (0.5); telephone call with K. Lantry regarding employee matter (0.3); analyze closing (0.7); interview with M. Shapiro regarding employee matter (0.4); interview with B. Greenspun re: same (0.3); telephone calls with D. Eldersveld re: same (0.3) | 2.50 |
| 06/20/11 | JC Boelter | Consider shareholder lawsuit issues (1.0); Correspond with B. Myrick, G. King, Samuels and K. Lantry regarding same (1.2) | 2.20 |
| 06/20/11 | JW Ducayet | Conference call with J. Bendernagel, H. Sheppard, T. Ross, D. Miles and P. Wackerly regarding closing (.5); office conference with P. Wackerly regarding closing (.5); review documents in connection with H. Amsden meeting (.6) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/11 | RS Flagg | Review and prepare oral argument | 1.00 |
| 06/20/11 | MT Gustafson | Review state law docket for state law actions | 1.30 |
| 06/20/11 | JR Hemmings | Review communications from J. Samuels and M. Davis regarding selection of MDL judge and communicate with M. Davis regarding same | .20 |
| 06/20/11 | CM Kenney | Prepare demonstratives and closing | 2.10 |
| 06/20/11 | GM King | Review dockets re: shareholder complaints (0.7); meetings with B. Myrick re: shareholder complaints (0.2); draft correspondence to J. Boelter re: shareholder complaints (0.4); draft chart re: recent filings (2.1) | 3.40 |
| 06/20/11 | B Krakauer | Memorandum to client re: DOL issues and possible response concerning Neil settlement | 1.10 |
| 06/20/11 | B Krakauer | Conference call with GreatBanc counsel re: DOL issues concerning settlement | .50 |
| 06/20/11 | B Krakauer | Call with D. Sonderoth re: DOL issues and Neil settlement | .40 |
| 06/20/11 | KT Lantry | E-mails with D. Twomey re: call re: prepetition transaction entities (.2); review document production re: preference actions and telephone call re: same with B. Whittman (.8); discuss due diligence with directors re: employee matter with J. Bendernagel, D. Eldersveld and J. Lotsoff (.5); e-mails with D. Deutsch re: due diligence re: employee matter (.2); review letter from former employee and telephone calls re: same with D. Eldersveld, J. Bendernagel and T. Labuda (.6); e-mails with J. Samuels re: research involving MDL process (.4) | 2.70 |
| 06/20/11 | JK Ludwig | Emails with R. Stone re: tolling agreements (0.1); telephone call with P. Reilley re: same (0.2); telephone call with M. Walker re: same (0.2); telephone calls (x2) with counsel for potential defendant re: same (0.2); draft insert for Chicago Tribune Company summary judgment motion re: application of automatic stay and bar date to prepetition claim (4.5); email to N. Riesco re: same (0.2); review and respond to email from D. Bralow re: motion to withdraw filed in prepetition litigation action (0.1) | 5.50 |
| 06/20/11 | SC Luna | Research re adversary proceedings, transfer, and MDL actions | 3.80 |
| 06/20/11 | MG Martinez | E-mail K. Flax seeking authority for Jewel settlement | .10 |
| 06/20/11 | DM Miles | Review B. Bennett oral argument and slides (.4); conference with H. Sheppard, J. Bendernagel, J. Ducayet, T. Ross and P. Wackerly re closing argument (.7); review and comment on revised closing sections (.6); emails and conferences with T. Ross re: Amsden dep (.3); review and check cites in errata sheet for proposed findings of fact (1.2) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/11 | BH Myrick | Review S. Robinson's docket reports (.3); emails w/ M. Gustafson re: docket research (.2); emails w/ G. King re: same (.2); review S. Summerfield's additions to state court complaints (.2); docket research re: state court complaints (.5); multiple emails w/ J. Boelter re: federal complaints (.2); o/c w/ G. King re: judges (.2); revise chart to add judges (.8); multiple emails and o/cs w/ G. King re: revised docket reporting (.4); several emails w/ S. Robinson and M. Gustafson re: complaint chart (.2); revise and update state law action chart (2.0); emails w/ Company re: same (.2) | 5.40 |
| 06/20/11 | TE Ross | Review and revise closing argument rebuttal outlines per request of J. Bendernagel (5.5); Sidley teleconference with J. Bendernagel, H. Sheppard, J. Ducayet, D. Miles and P. Wackerly re: closing argument outline (0.5); review draft errata sheet prepared by C. Crosley (0.4); review and revise hyperlinked findings of fact per request of J. Bendernagel (0.7); draft errata sheet to DCL FOF/COL (0.4); meet with C. Crosley re: same (0.3); second meeting with C. Crosley re: same (0.3); email conversation with Trial Grafix re: same (0.2); email conversation with K. Stickles re: same (0.2); email conversation with S. Williams re: same (0.1) | 8.60 |
| 06/20/11 | JG Samuels | E-mails from/to J. Boelter, to/from M. Davis re JPML judges (.3); O/C S. Luna re additional research, review portion of S. Luna prior memo, review and analysis re S. Luna further e-mail memorandum analyzing issues related to Fitzsimmons action, review cases re same (1.4); e-mail, brief O/C K. Lantry re same (.2); O/C K. Lantry re issues related to motion to clarify 4/25/11 order (.2) | 2.10 |
| 06/20/11 | HR Sheppard | Review draft B. Bennett argument (1.2); review revised closing (.3); attend litigation team call including J. Bendernagel, J. Ducayet, T. Ross, D. Miles and P. Wackerly re: closing (.6); various correspondence with same re: same (.2); review revised closing (.8) | 2.00 |
| 06/20/11 | DM Twomey | E-mails with K. Lantry regarding prepetition transaction issue, upcoming call and analyze related issues | .40 |
| 06/20/11 | PJ Wackerly | Draft and revise outlines and demonstratives for closing arguments (4.2); prepare for and attend call with J. Bendernagel, J. Ducayet, H. Sheppard, T. Ross and D. Miles re closing arguments (.7) | 4.90 |
| 06/20/11 | ME Walker | Communications with J. Ludwig regarding tolling agreements | .30 |
| 06/21/11 | JF Bendernagel | Prepare closing (2.5); conference call with Committee regarding employee matter (0.4); review of Court filings regarding stay (0.5); telephone call with K. Lantry regarding open issues (0.4) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/21/11 | JC Boelter | Call with B. Whittman and D. Twomey regarding prepetition transaction questions (0.5); Office conference with D. Twomey regarding same (0.5); Prepare for and attend call with Akin regarding prepetition transactions (1.5); Consider and respond to complaint inquiries from client (0.9) | 3.40 |
| 06/21/11 | MW Davis | Review Objection by the Pennsylvania Public School Employees' Retirement System to the Motion by Deutsche Bank Trust Company Americas to Clarify, Supplement or Modify This Court's Order Entered 4/25/11 (0.3); review Certain State Law Constructive Fraudulent Conveyance Defendants' Response to the Motion of Deutsche Bank Trust Company Americas to Clarify, Supplement or Modify This Court's Order Entered 4/25/11 and Cross-Motion for Related Relief With Respect to State Law Constructive Fraudulent Conveyance Suits (0.3); review Response to William A. Niese, et al. as State Law Constructive Fraud Claim Plaintiffs in Response to Motion by Deutsche Bank Trust Company Americas, et al. for Clarification of This Court's 4/25/11 Order Concerning Commencement of State Law Constructive Fraud Actions (0.3); review Certain Officers and Directors' Objections to Deutsche Bank Motion to Clarify, Supplement or Modify This Court's Order Entered 4/25/11 in Respect to State Law Constructive Fraudulent Conveyance Suits (0.3); review, respond to emails from J. Boelter and J. Samuels regarding same (0.3) | 1.50 |
| 06/21/11 | JW Ducayet | Telephone conference with H. Amsden regarding closing argument issues (.5); telephone conference with B. Black regarding closing argument issues (.5); draft email to J. Bendernagel regarding conversations with Amsden and Black (.3) | 1.30 |
| 06/21/11 | RS Flagg | Review cites in DCL proposed findings of fact and conclusions of law (0.3); review DBTCA motion for clarification and replies thereto (1.3) | 1.60 |
| 06/21/11 | MT Gustafson | Research federal district court dockets for new state law avoidance actions | .50 |
| 06/21/11 | JR Hemmings | Review motions filed by various entities in regarding motion for clarification of April 25, 2011 partial relief from stay | .50 |
| 06/21/11 | JR Hemmings | Review communications from J. Samuels regarding motions filed by various entities in regarding motion for clarification of April 25, 2011 partial relief from stay and confer with M. Davis regarding same | .30 |
| 06/21/11 | CM Kenney | Review closing arguments | 1.80 |
| 06/21/11 | GM King | Review shareholder complaint dockets (0.7); draft shareholder | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaint chart (0.8); review and summarize responses to consolidation motion (0.7); analyze shareholder complaint materials (0.4); Review correspondence and materials re: shareholder complaints (0.1); review correspondence from J. Steen and docket re: precedent Third Circuit case (0.8) | |
| 06/21/11 | CL Kline | Review and revise settlement agreement per discussion w/E. Cerasia (1.1); Revise motion accordingly (0.3); Correspond w/Epiq re settlement procedures (0.2), review same (0.4) | 2.00 |
| 06/21/11 | B Krakauer | Prepare response re: MOU and term sheet issues regarding DOL and Neil settlement | 2.10 |
| 06/21/11 | B Krakauer | Prepare for and attend call with A. Moss re: pleading to approve DOL and Neil settlement | .60 |
| 06/21/11 | B Krakauer | Review materials re: DOL injunctions in prior matters | 1.70 |
| 06/21/11 | KT Lantry | Participate in conference call with J. Bendernagel and counsel for Committee re: due diligence on employee matter (.6); follow-up e-mails and telephone calls re: minutes with D. Deutsch and J. Bendernagel (.2); review employees' counsel's fees and e-mails re: same with D. Eldersveld (.3); review documents in response to document production request, and e-mails and telephone calls re: same with D. Eldersveld and B. Whittman (1.0); review objections to motion re: clarification of stay order, and e-mails and telephone calls re: same with J. Boelter, J. Samuels and J. Conlan (.9); e-mails with D. Eldersveld, D. Liebentritt and J. Boelter re: communication with current and former employees re: shareholder litigation (.4); discuss strategy involving shareholder litigation issues with J. Conlan (.3); e-mails and telephone call with D. Twomey re: issues involving prepetition transaction due diligence (.2); e-mails with R. Stone re: tolling agreements (.2); e-mails with litigation team members including J. Bendernagel, S. Sexton and M. Walker re: service of complaints (.2); e-mails with J. Bendernagel re: former employee business venture (.2) | 4.50 |
| 06/21/11 | MS Lindberg | Email correspondence with S. Sexton re: preference complaints (.3); review complaints and contact J. Platt regarding same (.4); revise case file with material from S. Sexton's office (.3) | 1.00 |
| 06/21/11 | JK Ludwig | Telephone call with D. Twomey re: prepetition transactions (0.2); email to P. Wackerly, J. Peltz, and J. Platt re: discovery production relating to same (0.1); research SEC filings re: same (1.1); email with P. Reilley re: tolling agreements (0.1); telephone call with P. Reilley re: same (0.3); conference call with D. Twomey, J. Boelter, K. Lantry and counsel for Committee and Noteholders re: prepetition transactions and disclaimed state law avoidance actions (0.5); telephone call with S. Sexton re: preference complaints (0.2); emails to S. | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Sexton, M. Walker, D. Baron, K. Vandenberg, A. Potter, S. Berliant, J. Adler re: same (0.5); emails with R. Stone re: tolling agreements (0.6); emails with vendors (x3) re: same (0.2); review responses to Noteholder Motion for Clarification (0.4) | |
| 06/21/11 | SC Luna | Review additional objections, responses re: motion to clarify stay order | .80 |
| 06/21/11 | MG Martinez | Analyze Jewel objection issues | .20 |
| 06/21/11 | DM Miles | Emails to and from T. Ross re: document production (.3); review pleadings re: clarification motion (.9); review and comment on revised closing drafts (.7) | 1.90 |
| 06/21/11 | BH Myrick | Multiple emails w/ M. Gustafson re: docket research (.2); emails w/ S. Robinson re: same (.1); email w/ G. King re: same (.1); docket research re: state court complaints (.5); compile and edit docket research re: state court complaints (.7); email w/ J. Boelter re: same (.1); multiple o/c w/ J. Boelter re: shareholder call (.3); multiple emails w/ J. Boelter re: same call w/ former director re: D&O insurance (.1); several emails with former director re: same (.3); reviewing PPSRs objection (.5); review JPM Motion re: same (.4); emails w/ NY docket department re: docket research (.1); review Niese response to Noteholder motion (.3); t/c w/ G. King re: potential Connecticut action (.1); o/c and emails w/ G. Demo and A. Stromberg re: state court actions (.3); review D&O objection to Noteholder motion for clarification (.3) | 4.40 |
| 06/21/11 | TE Ross | Correct errata in DCL Findings of Fact (0.2); email conversation with A. Stromberg re: same (0.1); email conversation with D. Miles re: same (0.1); review and revise closing argument outlines per request of J. Bendernagel (3.6); review and analyze exhibits for closing argument per request of J. Bendernagel (2.0); review and revise hyperlinked Findings of Fact (1.4); review Noteholder revisions to proposed joint order re: admissibility of trial exhibits (0.1); meet with C. Crosley re: Findings of Fact, case status, and next steps (0.6) | 8.10 |
| 06/21/11 | JG Samuels | Several brief O/C's K. Lantry re status, responses to motions to clarify, analysis of same (.3); WebPACER search, review docket, review and analysis of four filed responses to motion to clarify 4/25/11 order, e-mails to/from K. Lantry, J. Boelter re same (1.3); review motion to shorten time, proposed form of order re JPMorgan response and cross-motion (.2); e-mails to M. Davis, S. Weber re same (with comments) (.2); e-mail to S. Luna re: same (.1) | 2.10 |
| 06/21/11 | AR Stromberg | Review and analyze pleadings filed in case relating to state law constructive fraudulent conveyance actions and draft executive | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary of relief requested and arguments raised in same (2.6); conference w/ J.Boelter and G.Demo re: same (.4) | |
| 06/21/11 | DM Twomey | E-mails with K. Lantry regarding prepetition transaction issues/call (.20); telephone conference with J. Ludwig regarding same (.20); analyze tolling issues and e-mails to K. Lantry regarding same (.30); prepare for call with Aurelius/UCC counsel regarding prepetition transaction questions (1.20); discussions with J. Boelter regarding same (.20); conference call with K. Lantry, J. Boelter regarding upcoming call, related FT complaint issues (.30); conference call with K. Lantry, J. Boelter, J. Ludwig, Aurelius and UCC counsel regarding prepetition transaction questions and FT complaint issues (.50); review objections to motion for clarification (.90) | 3.80 |
| 06/21/11 | K Vandenberg | Review preference complaints in light of tolling agreement expiration | .20 |
| 06/21/11 | PJ Wackerly | Review document production (.7); telephone call with J. Ducayet and B. Black re: same (.3) | 1.00 |
| 06/22/11 | JF Bendernagel | Telephone call with D. Liebentritt re: closing issues (0.3); prepare closing (4.0); conference call with client regarding closing (0.7); telephone calls with J. Sottile regarding closing (0.6); telephone call with J. Sottile regarding employee matter (0.3) | 5.90 |
| 06/22/11 | JC Boelter | Review responses to noteholder motion for clarification (1.5); Review memo regarding same (0.7); Call with K. Lantry regarding same (0.3); Comment on same (0.5) | 3.00 |
| 06/22/11 | MW Davis | Review, respond to emails from J. Samuels regarding objections to motion for clarification | .40 |
| 06/22/11 | GV Demo | Review transcripts for errors | 1.60 |
| 06/22/11 | MT Gustafson | Mtg. w/ C. Kline re: settlement of class action in the bankruptcy (.3); Research regarding time line necessary in Third Circuit for sufficient process in class action settlement (.2); Mtg. w/ J. Ludwig re: outstanding tolling agreement partners and ad revenue claims (.5) | 1.00 |
| 06/22/11 | MT Gustafson | Research certain federal district court dockets for Tribune related cases (.2); E-mail B. Myrick and G. King update of recently filed motions in Tribune related federal district court cases (.1) | .30 |
| 06/22/11 | JR Hemmings | Confer with M. Davis regarding strategy regarding various motions to clarify April 25 order | .20 |
| 06/22/11 | KP Kansa | Email K. Flax re: Jewel motion | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/11 | CM Kenney | Prepare closing (1.8); review correspondence from J. Bendernagel re: same (.3) | 2.10 |
| 06/22/11 | GM King | Review shareholder complaint dockets (0.9); Analyze shareholder complaints and redlines (2.1); review shareholder complaint dockets (0.3); Review responses to consolidation motion (0.4) | 3.70 |
| 06/22/11 | CL Kline | Revise settlement agreement mark-up and provide to E. Cerasia w/comments (3.8); Review revised notices from Seyfarth (0.3); Correspond w/E. Cerasia re agreement (0.2), correspond w/Epiq re same (0.1); Review w/M. Gustafson procedure research requirements and materials (0.4) | 4.80 |
| 06/22/11 | KT Lantry | Telephone call with K. Mills re: research involving use of findings re: settlement in subsequent litigation (.3); review pleadings and edit summary of pleadings re: clarification of stay order, and discuss changes to same with J. Boelter, J. Samuels and G. Demo (1.5); telephone call with D. Eldersveld re: request for information involving prior officers (.2); telephone calls and e-mails with J. Boelter and D. Liebentritt re: communications and inquiries from employees re: shareholder litigation (.4); telephone call with D. Deutsch re: litigation-related issues in preparation for Committee meeting (.3) | 2.70 |
| 06/22/11 | JK Ludwig | Review and respond to email from P. Reilley re: communications from avoidance action defendant (0.2); research SEC filings re: prepetition transaction (0.9); meet with M. Gustafson re: avoidance complaints (0.3); email to M. Gustafson and M. Martinez re: same (0.2); email to R. Stone re: status of tolling agreements (0.2) | 1.80 |
| 06/22/11 | JK Ludwig | Review emails from T. Ross re: trial transcripts (0.1); telephone call with G. Demo re: same (0.1); conference call with T. Ross, G. Demo, and A. Stromberg re: same (0.4); review emails from co-proponents re: same (0.1); review and comment on accuracy of trial transcripts (1.6) | 2.30 |
| 06/22/11 | MG Martinez | Analyze Jewel motion | .10 |
| 06/22/11 | DM Miles | Review latest closing argument drafts (.7); emails to and from litigation team including T. Ross and P. Wackerly re: changes in transcripts (.4); emails to and from T. Ross re: citations for closing (.3); review Diaz and TSG trial transcripts on Hartenstein, Singh and Rock (7.3); conference call with DCLPPs re: closing arguments (.6) | 9.30 |
| 06/22/11 | BH Myrick | Review NY docket reports (.3); several emails w/ G. King, M. Gustafson, and S. Robinson re: state court dockets (.2); research state court dockets re: shareholder complaints (.4); | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | edit 6/22 docket report (.3); emails w/ J. Boelter re: same (.1); multiple t/c and emails w/ G. Demo re: excel (.3); emails w/ NY docket department re: CT complaints (.2) | |
| 06/22/11 | JP Platt | Review total production page count for review by P. Wackerly | 1.00 |
| 06/22/11 | SW Robinson | Review state court action filings. | .50 |
| 06/22/11 | TE Ross | Review and revise closing argument outlines per request of J. Bendernagel (1.1); review and analyze Noteholders' proposed revisions to trial transcript (4.5); draft response to same (1.4); meet with contract attorney re: same (0.5); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); review and revise hyperlinked FOF (0.2); email conversation with Trial Grafix re: same (0.2); review and revise FOF/COL errata sheet and send required documents to K. Stickles for filing (0.5); DCLPP call re: closing arguments (0.9) | 9.50 |
| 06/22/11 | JG Samuels | E-mail from M. Davis re his analysis of responses to motion to clarify (re 4/25/11 order) (.1); e-mails from/to S. Luna re telephonic hearing procedures (.1); e-mail from G. Demo, review/edit/revise draft client memorandum re 4/25/11 order, motion to clarify filed by Noteholders re 4/25/11 order, details of filed responses to motion to clarify and cross-motion filed by JPM, e-mail to G. Demo, K. Lantry, J. Boelter re my proposed revisions to memo, and additional e-mail from G. Demo re: same (1.0); review and analysis re filed responses to motion to clarify (.3); review G. Demo e-mail to client and final memorandum as sent to client (.2) | 1.70 |
| 06/22/11 | AR Stromberg | Review and revise executive summary of pleadings related to state law constructive fraudulent conveyance actions (2.2); conference w/ J.Boelter re: same (.5) | 2.70 |
| 06/22/11 | DM Twomey | Telephone conference with B. Whittman regarding prepetition transaction follow-up questions (.30); analyze related issues (.30) | .60 |
| 06/22/11 | PJ Wackerly | Draft and revise outline for closing arguments (1.8); conference call with client regarding closing arguments (.9); review proposed errata for hearing transcripts (1.9) | 4.60 |
| 06/23/11 | JF Bendernagel | Telephone call with J. Boelter regarding oral argument (0.4); telephone call with J. Sottile regarding same (0.4); telephone call with T. Ross regarding same (0.2); telephone call with J. Ducayet re: same (0.2); prepare closing (4.5) | 5.70 |
| 06/23/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding closing (.4); respond to email inquiry from counsel for D. Kazan regarding closing arguments (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/11 | RS Flagg | Oral argument preparation | 1.00 |
| 06/23/11 | MT Gustafson | Research precedents and prepare time lines for notice process and settlement culmination re: class action settlements in bankruptcy | 4.60 |
| 06/23/11 | MT Gustafson | Monitor federal dockets for state law avoidance complaints | .40 |
| 06/23/11 | KP Kansa | Email M. Martinez re: Jewel motion (.1); o/c M. Martinez re: same (.1) | .20 |
| 06/23/11 | CM Kenney | Draft closing argument for J. Bendernagel (1.2); review pleadings re: same (1.0); draft chart re: same (1.0); discussions with B. Whittman re: same (0.3) | 3.50 |
| 06/23/11 | GM King | Review shareholder suit dockets (1.4); Review pleadings in precedent Third Circuit case related to confirmation (0.7); draft correspondence to J. Boelter re: shareholder complaints (0.8) | 2.90 |
| 06/23/11 | CL Kline | Correspond w/A. Moss per B. Krakauer (0.1); discuss settlement matter w/B. Krakauer (0.1) | .20 |
| 06/23/11 | B Krakauer | Call with GreatBanc, Zell and Schloss re: DOL settlement issues | .70 |
| 06/23/11 | B Krakauer | Call with Rezner re: DOL and Neil settlement issues | .40 |
| 06/23/11 | B Krakauer | Review fee reimbursement requests from employees and advise client | 1.90 |
| 06/23/11 | SP Lagana | Review Noteholder's errors for transcript (2.9); meet with T. Ross to discuss closing statements (.5) | 3.40 |
| 06/23/11 | SP Lagana | Telephone call with T. Ross to discuss requests from J. Bendernagel (.1); prepare documents at request of J. Bendernagel (1.9); review Noteholder's objections to transcripts (.4) | 2.40 |
| 06/23/11 | KT Lantry | Telephone call with J. Osick re: inquiries re: shareholder litigation (.2); discuss issues involving shareholder litigation with J. Samuels (.2); review letter from J. Teitelbaum withdrawing request for continuance of hearing on clarification of stay order (.2); e-mail from D. Graham re: preference defense (.1) | .70 |
| 06/23/11 | JK Ludwig | Review and respond to email from R. Stone re: tolling agreement amendments (0.1); review signed tolling agreement amendments (0.1); emails to counsel for vendors re: confirming receipt of same (0.1); email to R. Stone re: vendor communications re: tolling agreements (0.3); email to J. Adler and D. Baron re: status of avoidance complaints (0.2); emails with vendor re: tolling agreement amendment (0.1); emails with M. Walker re: same (0.1); emails with P. Reilley re: | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional tolling agreements (0.2) | |
| 06/23/11 | JK Ludwig | Review and comment on accuracy of trial transcripts | 1.20 |
| 06/23/11 | DJ Lutes | Hanlon: review status of proposed order with LASC | .20 |
| 06/23/11 | MG Martinez | Telephone call with C. Brown regarding Jewel (0.3); follow-up call with K. Flax and office conference with K. Kansa regarding same (0.4); follow up call with C. Brown regarding same (0.1) | .80 |
| 06/23/11 | DM Miles | Review Diaz and TSG trial transcripts and Akin comments | 7.90 |
| 06/23/11 | BH Myrick | Docket research re: state court complaints (.4); several emails w/ S. Robinson, G. King, and M. Gustafson re: same (.2); compiling and editing docket research and emails to J. Boelter re: same (.4); emails w/ NY docket department re: CT state court complaint (.1) | 1.10 |
| 06/23/11 | SW Robinson | Review filings in certain federal lawsuits (.2); email summary of same to G. King and B. Myrick with comments (.2) | .40 |
| 06/23/11 | TE Ross | Review and annotate revised outline of closing (1.4); review and revise trial transcript corrections (4.0); telephone conversation with C. Crosley re: same (0.1); meet with C. Crosley re: same (0.2); review and compile materials for J. Bendernagel re: closing (1.6); telephone conversation with J. Bendernagel and S. Lagana re: closing arguments (0.2); meet with S. Lagana re: same (0.6) | 8.10 |
| 06/23/11 | JG Samuels | E-mail, O/C K. Lantry re telephonic participation in 6/28 hearing, discussion re issues related to motion to clarify, 6/27 hearing (.40); review and analysis of filed pleadings re motion to clarify for 6/28 hearing (.60) | 1.00 |
| 06/23/11 | BS Shull | Discuss defendant class action procedures with K. Lantry and J. Ducayet | .50 |
| 06/23/11 | DM Twomey | Analyze tolling extension issues (.20); review and analyze materials regarding prepetition transaction issues (.30) | .50 |
| 06/23/11 | PJ Wackerly | Review proposed errata for hearing transcripts (3.2); prepare for closing arguments (1.5) | 4.70 |
| 06/24/11 | JF Bendernagel | Telephone call with J. Sottile regarding closing (0.3); telephone call with J. Ducayet regarding closing (0.3); prepare closing (7.0); telephone call with J. Ducayet regarding same (0.3); telephone call with T. Ross regarding same (0.2); conference call with Plan Proponents re: same (0.6); telephone call with D. Liebentritt re: same (0.2); telephone call with J. Sottile re: same (0.2) | 9.10 |
| 06/24/11 | JC Boelter | Respond to complaint inquiries from client and G. King | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding closing (.5); conference call with plan proponents regarding closing (.5); office conference with P. Wackerly regarding closing issues (1.2); review Black materials in preparation for closing argument (2.5); review proposed letter regarding waiver (.3) | 5.00 |
| 06/24/11 | MT Gustafson | Research precedents and prepare time lines for notice process and settlement culmination re: class action settlements in bankruptcy (3.6); Mtg. w/ C. Kline re: class action procedures (.5) | 4.10 |
| 06/24/11 | MT Gustafson | Research certain federal cases for new state law avoidance complaints | .40 |
| 06/24/11 | KP Kansa | Office conference w/M. Martinez on Jewel motion | .10 |
| 06/24/11 | CM Kenney | Review transcripts of testimony for J. Chachas, R. Singh and S. Mandava (2.7); review pleadings (1.50) | 4.20 |
| 06/24/11 | KJ Kim | Conference with Litigation Support to prepare media for deposition databases | .50 |
| 06/24/11 | GM King | Review shareholder materials (2.4); draft correspondence to J. Steen re: shareholder complaints (0.8); respond to emails from J. Boelter re: shareholder complaint (0.3); review shareholder complaints (2.6); draft shareholder complaint chart (1.8) | 7.90 |
| 06/24/11 | CL Kline | Discuss settlement research updates w/M. Gustafson (0.3); review procedure chart for sample case (0.1) | .40 |
| 06/24/11 | B Krakauer | Call with Gerson and Schloss re: DOL issues and claims | .60 |
| 06/24/11 | B Krakauer | Call with D. Liebentritt and Rubin re: IRS settlement discussions | .50 |
| 06/24/11 | B Krakauer | Review and analysis of DOL injunction precedents and issues | 2.30 |
| 06/24/11 | SP Lagana | Prepare documents for closing arguments at request of J. Bendernagel. | 4.10 |
| 06/24/11 | KT Lantry | Discuss research involving use of findings from Court's decision on confirmation settlement in subsequent litigation with K. Mills and S. Robinson (.4); e-mails with D. Twomey re: extensions of time and tolling agreements (.2); review report on shareholder litigation dockets (.2) | .80 |
| 06/24/11 | JK Ludwig | Research SEC filings re: prepetition transactions (0.8); telephone call and emails with D. Twomey re: same (0.1); review Noteholder reply in support of motion regarding state law constructive fraudulent conveyance actions (0.1) | 1.00 |
| 06/24/11 | DJ Lutes | Hanlon: Review status of dismissal order in LA Superior Court | .20 |
| 06/24/11 | DM Miles | Attend call with DCL Plan Proponents re: closing | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/11 | BH Myrick | Review state fraudulent transfer pleadings in bankruptcy court (.6); emails w/ M. Gustafson, S. Robinson and G. King re: docket research and reports (.2); docket research re: state court complaints (.5); edit weekly summary for Company (.7); review CO complaint dismissal (.6) | 2.60 |
| 06/24/11 | SW Robinson | Review certain federal court lawsuits (.1); analyze and email summary of same to B. Myrick and G. King (.1) | .20 |
| 06/24/11 | TE Ross | Review and compile closing materials per request of J. Bendernagel (4.6); meet with secretarial team re: same (0.2); meet with C. Crosley re: trial transcript review and corrections (0.6); telephone conversation with D. Miles re: same (0.2); email conversation with K. Luftglass re: same (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with M. Wozniak re: legal assistant help (0.1); attend call with DCL Plan Proponents re: closing arguments (0.7); telephone conversation with Trial Graphix re: Dewey and Zuckerman demonstratives (0.1); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with P. Wackerly re: same (0.2); email conversation re: same (0.1); email conversations with P. Wackerly and Trial Graphix re: finalized demonstratives (0.2) | 7.40 |
| 06/24/11 | JG Samuels | O/C K. Lantry re 6/28 hearing on motion to clarify, and O/C B. Baily re same (.40); review and analysis re motion to clarify, objections, cross-motion, proposed form of order in preparation for 6/28 hearing (1.50) | 1.90 |
| 06/24/11 | DM Twomey | Telephone conference with J. Ludwig regarding prepetition transaction issues (.20); review/analyze credit agreement regarding same (.70); analyze other prepetition transaction issues (.40); review service procedures of complaint re: same (.20); analyze tolling/avoidance stay extension issues and review materials regarding same (.60) | 2.10 |
| 06/24/11 | PJ Wackerly | Prepare for closing arguments and rebuttal (5.2); revise and circulate demonstratives (.2) | 5.40 |
| 06/25/11 | JF Bendernagel | Prepare for closing argument | 11.00 |
| 06/25/11 | CM Kenney | Review closing argument outlines | 3.10 |
| 06/26/11 | JF Bendernagel | Prepare for closing argument hearing | 11.00 |
| 06/26/11 | JW Ducayet | Review materials in connection with closing arguments (4.5); multiple office conferences with J. Bendernagel, C. Kenney, R. Flagg, P. Wackerly regarding closing argument (2.5) | 7.00 |
| 06/26/11 | RS Flagg | Prepare for oral argument | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/11 | CM Kenney | Review closing argument drafts (3.1); revise valuation for closing (2.7); review Singh cross for closing (1.8); review closing demonstratives (1.1) | 8.70 |
| 06/26/11 | SP Lagana | Plan/prepare for closing arguments | 7.60 |
| 06/26/11 | KT Lantry | Review pleadings and proposed orders for clarification of stay order involving shareholder lawsuits (1.0); review research re: use of Court's findings on confirmation settlement in subsequent litigation (.5); review e-mails between D. Bradford and J. Sottile re: use of findings in other litigation (.2) | 1.70 |
| 06/26/11 | DM Miles | Hearing preparation for closing arguments | 6.70 |
| 06/26/11 | TE Ross | Email conversation with R. Flagg re: new FCC demonstratives (0.1); email conversation with P. Wackerly re: same (0.1) | .20 |
| 06/26/11 | PJ Wackerly | Prepare for closing arguments | 10.20 |
| 06/27/11 | R Alarcon | Discuss assignment re: transcripts with C. Crosley (0.5); review trial transcripts (7.4) | 7.90 |
| 06/27/11 | JF Bendernagel | Prepare for (1.5) and attend closing argument (7.5); office conference with litigation team regarding hearing (0.5) | 9.50 |
| 06/27/11 | JW Ducayet | Prepare for and attend closing arguments | 9.00 |
| 06/27/11 | RS Flagg | Prepare for and attend confirmation hearing | 9.00 |
| 06/27/11 | WU Geng | Obtained New York County Clerk's electronic docket sheet for B. Myrick(CHG) | .30 |
| 06/27/11 | MT Gustafson | Monitor federal circuit dockets (.3), for relevant filings for client Chicago Tribune (.3) | .60 |
| 06/27/11 | CM Kenney | Prepare for and attend closing argument hearing | 8.90 |
| 06/27/11 | GM King | Review shareholder suits dockets (0.9); review shareholder complaint materials (0.6) | 1.50 |
| 06/27/11 | CL Kline | Research litigation background and relevant case law for motion (3.4); review settlement-related filings in bankruptcy case (0.2); research of docket in all settlement-related proceedings (0.2); case law and docket research re settlements and automatic stay (1.4); review D. Warner comments (0.6), research and adding comments to Seyfarth draft notices (2.3); correspond w/E. Cerasia per D. Warner comments (0.4); correspond w/K. Lantry re effective date (0.1); research and summarize procedural questions re settlement for B. Krakauer (0.7) | 9.30 |
| 06/27/11 | B Krakauer | Court presentation re: Neil and DOL status | .30 |
| 06/27/11 | SP Lagana | Prepare for and attend closing arguments in Wilmington, Delaware. | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/27/11 | KT Lantry | Discuss issues in preparation for hearing on shareholder litigation with J. Conlan and D. Liebentritt | .30 |
| 06/27/11 | JK Ludwig | Emails with counsel for vendors re: avoidance action tolling agreements (0.1); telephone call with P. Reilley re: same and claims matters (0.3); emails with R. Stone re: tolling agreements (0.1) | .50 |
| 06/27/11 | SC Luna | Review pleadings re: motion to clarify stay order (.8); meeting with B. Bailey re: hearing (.2) | 1.00 |
| 06/27/11 | DJ Lutes | Hanlon: Review incoming order from LASC and prepare notice of entry of order re: same | 1.10 |
| 06/27/11 | DM Miles | Hearing preparation (1.9); attend hearing (6.9); post-hearing discussion with J. Bendernagel (.6) | 9.40 |
| 06/27/11 | BH Myrick | Docket research re: state court complaints (.5); several emails w/ M. Gustafson and G. King re: same (.2); summarize and email J. Boelter re: same (.2); emails w/ G. Demo re: pleadings (.1); docket research re: same (.3); review NY docket reports re: state court actions (.3); emails w/ J. Ludwig re: tolling agreements (.1) | 1.70 |
| 06/27/11 | JG Samuels | Review all pleadings in preparation for 6/28 hearing on motion to clarify | 1.20 |
| 06/27/11 | HR Sheppard | Listen to portion of closing argument telephonically | 1.90 |
| 06/27/11 | BS Shull | Review stipulation in Neil adversary proceeding | .30 |
| 06/27/11 | SL Summerfield | Review Neil case dockets, obtain relevant pleadings, prepare indices and documents for review for C. Kline | 9.80 |
| 06/27/11 | PJ Wackerly | Prepare for and attend closing arguments | 9.70 |
| 06/27/11 | ME Walker | Review emails from J. Ludwig regarding status of preference action tolling agreement extensions | .20 |
| 06/28/11 | JF Bendernagel | Prepare for (0.3) and attend Court omnibus hearing (1.0); telephone call with J. Sottile regarding status (0.5) | 1.80 |
| 06/28/11 | MT Gustafson | Monitor federal district court dockets for state law complaint filings | .30 |
| 06/28/11 | KP Kansa | Draft updated removal motion and circulate same to D. Eldersveld and D. Liebentritt (.7); forward same to Cole Schotz for filing with comment (.3) | 1.00 |
| 06/28/11 | GM King | Review shareholder suit dockets | .70 |
| 06/28/11 | CL Kline | Review relevant research materials in Delaware reference case for settlement matters (0.6); correspond w/E. Cerasia re settlement matters (0.2); draft Publication Notice (2.7), research reference examples per same (1.3); Revise claim | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notice and provide to Seyfarth w/comments (0.3); participate in conference call re settlement matters w/B. Krakauer and parties (0.4), prepare task list per same (0.2); discuss agreement and motion background requirements and approach w/A. Moss re settlement matter (0.4) | |
| 06/28/11 | B Krakauer | Conference call with GreatBac and Zell counsel re: MOU issues and injunction issues | .80 |
| 06/28/11 | B Krakauer | Prepare response re: MOU issues relating to Neil settlement | 2.20 |
| 06/28/11 | KT Lantry | Discuss potential argument for hearing and outline of facts with J. Boelter, J. Conlan and N. Pernick (1.2); discuss defense costs for employees in shareholder litigation with D. Liebentritt and J. Boelter (.4); attend hearing re: clarification of stay order, and e-mails re: outcome of same with J. Samuels (1.1); telephone calls and e-mails with D. Deutsch, T. Labuda and J. Bendernagel re: Committee meeting involving employee matter (.5) | 3.20 |
| 06/28/11 | JK Ludwig | Emails with D. Twomey re: avoidance action tolling agreements | .10 |
| 06/28/11 | SC Luna | Monitor hearing re: order to clarify stay order (.5) | .50 |
| 06/28/11 | DJ Lutes | Hanlon: Prepare notice of entry of order and coordinate service and filing re: same | .50 |
| 06/28/11 | BH Myrick | Docket research re: state court complaints (.4); emails w/ G. King and M. Gustafson re: same (.2); compile research for daily docket summary and send to J. Boelter (.4); prepare summary for Tribune (.3); emails w/ J. Boelter re: same (.1); emails w/ A. Stromberg re: state law motions (.1) | 1.50 |
| 06/28/11 | SW Robinson | Reviewing filings in certain federal lawsuits (.2); email summary of same to G. King and B. Myrick (.2) | .40 |
| 06/28/11 | TE Ross | Review and analyze NPP proposed trial transcript corrections and draft memorandum re: same (7.1); meet with C. Crosley re: same (0.2); second meeting with C. Crosley re: same (0.2); email conversations with Sidley team re: same (0.1); telephone conversation with P. Wackerly re: closing arguments (0.3); review closing argument trial transcript (0.8) | 8.70 |
| 06/28/11 | JG Samuels | Final preparations for hearing on motion to clarify, participate telephonically in hearing on motion to clarify, e-mails to K. Lantry re: various related matters (1.50); review memoranda related to MDL and related procedural issues, review complaints, summary (1.00) | 2.50 |
| 06/28/11 | AR Stromberg | Review and assess proposed corrections to confirmation hearing transcripts | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/11 | DM Twomey | E-mails with J. Ludwig regarding tolling agreement issues (.20); analyze same (.20) | .40 |
| 06/28/11 | PJ Wackerly | Review transcript of closing arguments | .40 |
| 06/28/11 | ME Walker | Review closing argument transcript to identify any additional issues | .70 |
| 06/29/11 | LA Barden | Telephone conference with J. Bendernagel re: shareholder actions and possible alternatives in bankruptcy court (1.0); telephone conference with J. Conlan re: hearing (.40) | 1.40 |
| 06/29/11 | JF Bendernagel | Telephone call with J. Lotsoff regarding employee termination agreement (0.3); telephone call with D. Eldersveld regarding employee matter (0.3); prepare for call regarding same (1.2); office conference with T. Ross regarding status (0.2); conference call with Co-Proponents regarding open issues (0.5); review exhibits (0.5); telephone call with J. Ducayet regarding transcript conflict issues (0.1) | 3.10 |
| 06/29/11 | JC Boelter | Review shareholder issues regarding 401(k) (0.5); Call with K. Lantry regarding same (0.3); Numerous emails to ERISA experts regarding same (1.0) | 1.80 |
| 06/29/11 | MW Davis | Review order granting Deutsche Bank's motion to clarify (0.2); review, respond to emails from J. Samuels re: same (0.3); analyze litigation issues relating to same (1.0) | 1.50 |
| 06/29/11 | MT Gustafson | Research specific federal district court dockets re: state law avoidance complaints (.3); E-mail to B. Myrick and G. King re: federal dockets (.1); E-mail and t/c w/ B. Myrick re: docket update weekly correspondences (.3) | .70 |
| 06/29/11 | JR Hemmings | Review order on motion to clarify April 25 order | .20 |
| 06/29/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder chart (0.1); analyze shareholder complaints (0.3) | 1.10 |
| 06/29/11 | CL Kline | Participate in conference calls concerning settlement matter w/B. Krakauer, and counsel to GreatBanc, Zell and Neil | 1.30 |
| 06/29/11 | B Krakauer | Analysis re: bar order, release and other MOU issues relating to DOL and Neil | 1.90 |
| 06/29/11 | B Krakauer | Call with GreatBanc, Zell and Neil counsels re: settlement issues | 1.50 |
| 06/29/11 | B Krakauer | Prepare for and attend call with B. Merten re: issues relating to DOL and Neil settlement | .50 |
| 06/29/11 | B Krakauer | Prepare for and attend call with J. Shugrue re: reimbursement of legal fees from carriers | .90 |
| 06/29/11 | KT Lantry | Telephone calls with J. Frank re: preference and shareholder | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation issues (.4); e-mails and telephone calls with D. Eldersveld and D. Liebentritt re: defense costs of employees in shareholder litigation (.5); e-mails and telephone calls with J. Boelter re: defense of 401(k) in shareholder litigation (.4); e-mails with J. Conlan and J. Samuels re: shareholder litigation (.3); review order clarifying stay and e-mails re: same with J. Samuels (.4); e-mails with J. Osick and D. Lutes re: Hanlon order (.2); e-mails with D. Twomey and J. Boelter re: shareholder litigation involving Debtors as defendants (.2) | |
| 06/29/11 | SC Luna | Research re: adversary proceedings, venue issues (1.7); emails with J. Samuels, K. Lantry re: same (.3); review order re: motion to clarify stay order (.1) | 2.10 |
| 06/29/11 | DJ Lutes | Hanlon: review order and email same to J. Ludwig with comments | .20 |
| 06/29/11 | MG Martinez | Revise Jewel proposed order received from C. Brown | 1.00 |
| 06/29/11 | DM Miles | Emails to and from T. Ross re: Akin changes to transcripts (.3); review final memo on Akin changes to transcript (.4) | .70 |
| 06/29/11 | BH Myrick | Review order granting clarification (.3); docket research re: state court complaints (.4); emails w/ J. Boelter re: same (.2); compile research for daily docket summary and send to J. Boelter with analysis (.3); calls and multiple emails w/ M. Gustafson re: weekly report (.3) | 1.50 |
| 06/29/11 | J Pan | Stage the deposition data on the server and load the transcript and the deposition data | .60 |
| 06/29/11 | SW Robinson | Review filings in certain federal lawsuits (.1); email summary of same to G. King and B. Myrick (.1) | .20 |
| 06/29/11 | TE Ross | Review and analyze NPP proposed trial transcript corrections and draft memorandum re: same (4.3); meet with C. Crosley re: same (0.2); telephone conversation with C. Crosley re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.4); review order re: admissibility of exhibits and forward cited exhibits to J. Bendernagel with comments (1.1) | 6.10 |
| 06/29/11 | JG Samuels | Review and analysis of order on motion to clarify (.2); e-mails to/from K. Lantry re same (.2); e-mails to/from K. Lantry, to/from S. Weber, M. Davis re removal/remand issues in light of order on motion to clarify (.3); several e-mails from/to K. Lantry, to/from S. Luna re: review and analysis re issues related to Committee adversaries and related procedural issues (1.0); review legal research memoranda re various matters raised (.5) | 2.20 |
| 06/29/11 | DM Twomey | Analyze state law avoidance complaint issues regarding prepetition transaction (1.20); e-mails with J. Boelter, K. Lantry regarding same (.30); office conference with J. Boelter | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.30) | |
| 06/29/11 | SA Weber | Correspondence with J. Samuels regarding stays pending MDL transfer | .20 |
| 06/29/11 | SA Weber | Review order on motion to clarify | .50 |
| 06/30/11 | JF Bendernagel | Prepare exhibits re: confirmation (0.7); telephone call with B. Krakauer regarding DOL issues (0.5) | 1.20 |
| 06/30/11 | MB Blocker | Review of materials from J. Boelter re fraudulent transfer actions (.40); review of complaints re fraudulent transfer claims (1.20); telephone conferences with A. Rea and M. Johnson re litigation issues re complaints versus plan participants (.80); telephone conferences with J. Boelter re litigation issues and strategy (.40) | 2.80 |
| 06/30/11 | GV Demo | Review changes to transcript from T. Ross | .30 |
| 06/30/11 | JW Ducayet | Review revised draft of waiver letter to Fulbright and correspondence with Fulbright regarding same | .50 |
| 06/30/11 | MT Gustafson | Monitor federal district court dockets re: state law avoidance actions | .70 |
| 06/30/11 | RW Hirth | Telephone call w/D. Bralow re Crabhouse status and settlement strategy | .20 |
| 06/30/11 | KJ Kim | Conference with Litigation Support to prepare deposition media for databases | .50 |
| 06/30/11 | CL Kline | Correspond w/K. Lantry re settlement date request (0.2), confirming same to Seyfarth (0.1) | .30 |
| 06/30/11 | B Krakauer | Outline and analysis of legal issues re: DOL claims | 2.90 |
| 06/30/11 | B Krakauer | Call with D. Eldersveld re: DOL issues | .60 |
| 06/30/11 | KT Lantry | E-mails and meetings with J. Samuels and S. Luna re: research involving shareholder litigation (.4); conference call with J. Bendernagel and J. Lotsoff in preparation for call with Committee (.3); conference call with Committee members re: due diligence on employee matter, and calls and e-mails with J. Bendernagel, J. Lotsoff and D. Eldersveld re: same (1.2); numerous telephone calls and e-mails with J. Boelter, B. Myrick, D. Eldersveld and J. Conlan re: shareholder litigation issues (.9); e-mails with C. Kline re: class action settlement (.2) | 3.00 |
| 06/30/11 | SC Luna | Research re: adversary proceedings, bankruptcy court jurisdictional issues | 4.70 |
| 06/30/11 | MG Martinez | Draft Jewel order and send same to C. Brown | .70 |
| 06/30/11 | KS Mills | Respond to inquiry re: claim status (.1); review of certain stipulation regarding the automatic stay and related materials | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 06/30/11 | BH Myrick | Docket research re: state court complaints (.5); emails w/ J. Boelter and M. Gustafson re: same (.3); review motions for stay (.8); compile research for daily docket summary and sending to J. Boelter (.3); docket research re: Northern Trust (.4); emails w/ J. Boelter re: same (.1); summarize recent state law docket transactions for Company (.5); email to Company and Sidley team re: same (.1); o/c w/ J. Boelter re: state court research (.1); research re: same (.8) | 3.90 |
| 06/30/11 | AE Rea | Review state law avoidance complaints, analyze potential issues (.50); conferences with M. Blocker, J. Boelter, M. Johnson re: lawsuit and representation of employees (.40) | .90 |
| 06/30/11 | SW Robinson | Review filings in certain federal avoidance lawsuits (.2); email summary of same to G. King and B. Myrick (.1) | .30 |
| 06/30/11 | TE Ross | Review and analyze NPP proposed trial transcript corrections and draft memorandum re: same (1.6); telephone conversation with C. Crosley re: same (0.1); meet with C. Crosley re: same (0.4); email conversation with K. Luftglass re: same (0.1); review and analyze Tribune case files (0.3); email conversation with J. Bendernagel re: case status and next steps (0.1); telephone conversation with P. Wackerly re: document depository for M. O'Neal (0.1); review K. Luftglass email re: transcript corrections (0.1); email conversation with C. Crosley re: same (0.1) | 2.90 |
| 06/30/11 | JG Samuels | Review and analysis re litigation procedure issues related to potential MDL filing, several e-mails from/to K. Lantry re same (1.0); e-mails to/from S. Luna re legal research on various matters pertaining to avoidance actions, review memorandum and cases, e-mail to K. Lantry re same (1.1); O/C K. Lantry re foregoing (.3); review MDL memo and e-mails litigators re same (.4); legal research re procedural issues discussed with K. Lantry (.3) | 3.10 |
| 06/30/11 | PJ Wackerly | Review transcripts and exhibits | .40 |
| | | **Total Hours** | **1,642.60** |

SIDLEY AUSTIN LLP

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 5.40 | $975.00 | $5,265.00 |
| B Krakauer | 61.30 | 950.00 | 58,235.00 |
| SR Lassar | .70 | 950.00 | 665.00 |
| KT Lantry | 61.00 | 900.00 | 54,900.00 |
| RW Hirth | .20 | 900.00 | 180.00 |
| AE Rea | .90 | 900.00 | 810.00 |
| LA Barden | 3.50 | 900.00 | 3,150.00 |
| JG Samuels | 65.80 | 875.00 | 57,575.00 |
| JF Bendernagel | 164.90 | 850.00 | 140,165.00 |
| MW Davis | 18.80 | 825.00 | 15,510.00 |
| RB Kapnick | 1.30 | 800.00 | 1,040.00 |
| JS Feldman | .90 | 790.00 | 711.00 |
| SG Contopulos | 2.90 | 775.00 | 2,247.50 |
| KP Kansa | 5.60 | 750.00 | 4,200.00 |
| JW Ducayet | 32.30 | 750.00 | 24,225.00 |
| SA Weber | 10.10 | 725.00 | 7,322.50 |
| DM Miles | 120.40 | 725.00 | 87,290.00 |
| DM Twomey | 36.20 | 725.00 | 26,245.00 |
| MB Blocker | 2.80 | 725.00 | 2,030.00 |
| JC Boelter | 61.40 | 700.00 | 42,980.00 |
| CM Kenney | 56.90 | 700.00 | 39,830.00 |
| HR Sheppard | 23.00 | 700.00 | 16,100.00 |
| RS Flagg | 51.50 | 700.00 | 36,050.00 |
| CA Rosen | .70 | 675.00 | 472.50 |
| MC Fischer | .60 | 650.00 | 390.00 |
| ME Walker | 26.20 | 625.00 | 16,375.00 |
| KS Mills | .30 | 625.00 | 187.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038220
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CM Craige | 5.50 | 575.00 | 3,162.50 |
| JR Hemmings | 19.00 | 575.00 | 10,925.00 |
| JK Ludwig | 52.10 | 535.00 | 27,873.50 |
| AR Stromberg | 9.20 | 475.00 | 4,370.00 |
| GV Demo | 3.50 | 475.00 | 1,662.50 |
| MG Martinez | 14.50 | 475.00 | 6,887.50 |
| CL Kline | 60.00 | 475.00 | 28,500.00 |
| BS Shull | 5.50 | 450.00 | 2,475.00 |
| PJ Wackerly | 78.20 | 450.00 | 35,190.00 |
| SW Robinson | 11.10 | 425.00 | 4,717.50 |
| BH Myrick | 106.90 | 425.00 | 45,432.50 |
| SC Luna | 40.90 | 425.00 | 17,382.50 |
| GM King | 90.20 | 425.00 | 38,335.00 |
| MT Gustafson | 24.00 | 375.00 | 9,000.00 |
| EC Parks | 44.30 | 375.00 | 16,612.50 |
| SP Lagana | 26.70 | 365.00 | 9,745.50 |
| DM Baron | 7.60 | 365.00 | 2,774.00 |
| TE Ross | 145.90 | 365.00 | 53,253.50 |
| K Vandenberg | .20 | 365.00 | 73.00 |
| AM Eavy | 1.10 | 355.00 | 390.50 |
| DJ Lutes | 14.10 | 300.00 | 4,230.00 |
| KJ Kim | 1.00 | 235.00 | 235.00 |
| JP Platt | 12.60 | 225.00 | 2,835.00 |
| J Pan | .60 | 220.00 | 132.00 |
| SL Summerfield | 42.80 | 200.00 | 8,560.00 |
| R Alarcon | 7.90 | 200.00 | 1,580.00 |
| MS Lindberg | 1.00 | 200.00 | 200.00 |
| EM Huber | .30 | 100.00 | 30.00 |
| WU Geng | .30 | 100.00 | 30.00 |
| **Total Hours and Fees** | **1,642.60** | | **$980,745.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038221
Client Matter 90795-30480

For professional services rendered and expenses incurred through June
30, 2011 re Travel Time

| | |
|---|---|
| Fees | $54,155.50 |
| Less: 50% discount | -27,077.75 |
| Adjusted Fees | $27,077.75 |
| **Total Due This Bill** | **$27,077.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31038221
Tribune Company

RE: Travel Time

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/11 | JC Boelter | Travel from Chicago to Wilmingtom for closing arguments | 4.00 |
| 06/26/11 | GV Demo | Travel to Delaware for closing arguments | 5.30 |
| 06/26/11 | CM Kenney | Non-working travel to Delaware for closing arguments | 3.50 |
| 06/26/11 | B Krakauer | Travel to Delaware for Confirmation hearing arguments | 6.50 |
| 06/26/11 | SP Lagana | Travel to Wilmington, DE for closing arguments. | 1.40 |
| 06/26/11 | KT Lantry | Travel from Los Angeles to Wilmington for confirmation hearing | 2.60 |
| 06/26/11 | KS Mills | Travel from Chicago to Delaware for confirmation closing arguments | 4.80 |
| 06/26/11 | JC Steen | Business travel from Chicago to Wilmington for June 27 plan confirmation closing arguments | 4.00 |
| 06/26/11 | AR Stromberg | Travel to Delaware for Confirmation Hearing | 8.30 |
| 06/26/11 | PJ Wackerly | Travel to Wilmington for closing arguments | 4.60 |
| 06/27/11 | GV Demo | Travel from Chicago to Wilmingtom for closing arguments | 4.30 |
| 06/27/11 | CM Kenney | Non-working travel time back to Chicago | 3.50 |
| 06/27/11 | SP Lagana | Travel from Wilmington, D.E. to Washington, D.C. following closing arguments | 1.80 |
| 06/27/11 | PJ Wackerly | Return travel to Chicago from closing arguments | 5.20 |
| 06/28/11 | JC Boelter | Non-working travel back to Chicago from closing arguments | 3.50 |
| 06/28/11 | B Krakauer | Return to Chicago from Delaware court hearing | 4.20 |
| 06/28/11 | KT Lantry | Travel from Wilmington to Philadelphia following closing arguments | .40 |
| 06/28/11 | KS Mills | Return travel from confirmation closing arguments in Delaware to Chicago | 4.80 |
| 06/28/11 | AR Stromberg | Return travel to Chicago from Confirmation Hearing | 5.30 |
| 06/29/11 | KT Lantry | Travel from Philadelphia to Los Angeles following closing arguments | 2.20 |
| 06/29/11 | JC Steen | Business travel to Chicago from Bankruptcy Court hearings in Delaware | 3.50 |

**Total Hours**  **83.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 31038221
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 10.70 | $950.00 | $10,165.00 |
| KT Lantry | 5.20 | 900.00 | 4,680.00 |
| JC Steen | 7.50 | 875.00 | 6,562.50 |
| JC Boelter | 7.50 | 700.00 | 5,250.00 |
| CM Kenney | 7.00 | 700.00 | 4,900.00 |
| KS Mills | 9.60 | 625.00 | 6,000.00 |
| AR Stromberg | 13.60 | 475.00 | 6,460.00 |
| GV Demo | 9.60 | 475.00 | 4,560.00 |
| PJ Wackerly | 9.80 | 450.00 | 4,410.00 |
| SP Lagana | 3.20 | 365.00 | 1,168.00 |
| **Total Hours and Fees** | **83.70** | | **$54,155.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038222
Client Matter 90795-30500

For professional services rendered and expenses incurred through June
30, 2011 re Plan and Disclosure Statement

Fees                                                                    $720,897.50

**Total Due This Bill**                                                  **$720,897.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | LA Barden | Discussion with J. Conlan and client re: confirmation hearing outcomes and work plan (2.40); telephone call with D. Eldersveld re: same (.40); conference with J. Conlan re: same (.60) | 3.40 |
| 06/01/11 | JC Boelter | Revise summary of confirmation issues (0.8); Circulate same to J. Conlan, B. Krakauer and K. Lantry with comment (0.3); Calls with same regarding same (0.7); Conference call with same regarding same (0.5); Prepare for and attend call with plan proponents regarding FOF/COL (1.5); Call with J. Bendernagel regarding same (0.2); Calls and emails with K. Mills regarding same (0.6); Review co-proponents comments to same (1.0); Comment on FOF/COL (2.0) | 7.60 |
| 06/01/11 | JF Conlan | Review and analyze plan issues (1.7); analyze litigation issues and strategy (1.8); meeting and calls with L. Barden, K. Lantry, B. Krakauer, and client regarding same (1.5) | 5.00 |
| 06/01/11 | KP Kansa | Email J. Ludwig and A. Stromberg re: Aurelius election forms (.1); t/c to M. Lahaie re: same (.1); review Plan re: treatment of DSLACs and email J. Boelter and J. Ludwig re: same (.5) | .70 |
| 06/01/11 | GM King | Review letter brief motion (0.1); analyze docket of precedent Third Circuit case (0.3) | .40 |
| 06/01/11 | B Krakauer | Outline alternative plan issues (2.5); call with J. Conlan re: confirmation issues and planning (.5) | 3.00 |
| 06/01/11 | KT Lantry | Conference call with J. Conlan, B. Krakauer and J. Boelter re: Plan issues (.4); e-mails and telephone calls with J. Conlan and J. Boelter re: Plan issues (.3); e-mails with Plan Proponents re: findings (.3); review Zell sur-reply (.4) | 1.40 |
| 06/01/11 | JK Ludwig | Draft Findings of Fact (13.5); meeting with K. Mills and A. Stromberg re: same (0.6) | 14.10 |
| 06/01/11 | KS Mills | Review/revise findings of fact and conclusions of law (13.2); various communications w/multiple team members re: same (2.2) | 15.40 |
| 06/01/11 | JG Samuels | Review filed pleadings (brief) | .30 |
| 06/01/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, coordination of June 3 findings of fact and conclusions of law and potential strategic alternatives (1.0); review and assess strategic restructuring issues regarding proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review and | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assess latest revised draft findings and conclusions (1.0), and review various correspondence from DCL plan proponents regarding same (.50); review and assess proposed revisions to draft findings and conclusions from DPW (.50); review and assess proposed comments to draft findings and conclusions from UCC counsel (.50); office conference with A. Stromberg regarding revision of sections of findings and conclusions and next steps (.50); review and respond to correspondence from DPW regarding potential findings and conclusions issues (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review latest confirmation letter brief filed by Zell entities (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/01/11 | AR Stromberg | Call w/ plan proponents re: proposed findings of fact and conclusions of law (.5); conference w/ K.Mills and J. Ludwig re: same (1.0); conference w/ J.Ludwig re: same (1.0); conference w/ J.Steen re: sections of proposed findings of fact and conclusions of law (1.0); draft, review and revise sections of proposed findings of fact and conclusions of law (9.4) | 12.90 |
| 06/01/11 | DM Twomey | Review portion of Noteholder reply brief and analyze related issues (1.10); e-mails with K. Mills regarding draft FOF/COL (.20); review portion of FOF/COL (1.0); draft/revise related confirmation issues (2.20); review Zell supplemental letter brief (.20) | 4.70 |
| 06/02/11 | JC Boelter | Respond to inquiries from K. Mills and D. Miles regarding FOF/COL (0.5); Call with K. Lantry, J. Conlan and B. Krakauer regarding numerous open confirmation issues (1.3); Call with K. Lantry regarding plan confirmation issues (0.5); Revise summary analysis of same (3.0); Forward to client with comment (0.3) | 5.60 |
| 06/02/11 | JF Conlan | Communications with K. Lantry and J. Boelter and B. Krakauer re plan components (1.3); analyze same (1.1); Analyze timing of state law litigation and related doctrines (1.4) | 3.80 |
| 06/02/11 | MT Gustafson | Meeting with J. Ludwig regarding cite-check of Findings of Fact/Conclusions of Law (.1); Check cites and revise Findings of Fact/Conclusions of Law (10.8); Review changes made to Findings of Fact/Conclusions of Law and adjust cites accordingly (4.8) | 15.70 |
| 06/02/11 | KP Kansa | Review confirmation order language on insurers' resolutions and email K. Mills re: same | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/11 | GM King | Review citations in brief (0.8); review and revise findings of fact/conclusions of law (1.9) | 2.70 |
| 06/02/11 | B Krakauer | Analyze alternative plan issues (2.5); conference call with J. Conlan, K. Lantry and J. Boelter regarding same (1.3) | 3.80 |
| 06/02/11 | KT Lantry | Conference call with B. Krakauer, J. Conlan and J. Boelter re: preparation for June 14 and Plan issues (1.3); numerous telephone calls and e-mails with counsel for Co-Plan Proponents re: findings (.4); review e-mails with Akin re: extending time to file findings (.1); analyze Plan issues and discuss same with J. Boelter (1.0) | 2.80 |
| 06/02/11 | JK Ludwig | Office conference with K. Mills re: Findings of Fact (0.2); draft Findings of Fact (17.8); telephone calls and emails with K. Mills, A. Stromberg, B. Myrick, G. King, and M. Gustafson re: same (0.6) | 18.60 |
| 06/02/11 | KS Mills | Review/revise findings of fact and conclusions of law (13.9); various communications w/K. Lantry, J. Boelter, J. Bendernagel, D. Miles, H. Sheppard, M. Walker, J. Ludwig, D. Twomey, and A. Stromberg re: same (3.0) | 16.90 |
| 06/02/11 | BH Myrick | Emails w/ J. Ludwig and A. Stromberg re: brief (.5); review uncited assertions and cite checking (4.3); multiple o/c w/ G. King re: same (.3); multiple t/cs w/ G. King re: same (.2); emails w/ P. Ratkowiak re: confirmation hearing (.1) | 5.40 |
| 06/02/11 | SW Robinson | Review and cite check Findings of Fact (5.8) Conference w/ J. Ludwig re same (.2) Conference w/ K. Mills re: same (.3) | 6.30 |
| 06/02/11 | JG Samuels | WebPACER search, review docket and filed pleadings related to plan/litigation matters | .50 |
| 06/02/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, coordination of June 3 findings of fact and conclusions of law and potential strategic alternatives (.50); review and assess strategic restructuring issues regarding proposed DCL plan findings of fact and conclusions of law (.50); review, analyze and comment draft section to draft DCL plan findings and conclusions (.80), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions (1.0), and review various correspondence from DCL plan proponents regarding same (.50); review and comment draft rebuttal of Brigade confirmation objection (.50); review and assess proposed revisions to draft findings and conclusions from the various other DCL plan proponents (1.30), and review various correspondence regarding same (.30); two office conferences with A. Stromberg regarding revision of sections of findings | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and conclusions and next steps (.60); review and respond to latest e-mails and inquiries from DPW regarding potential confirmation issues (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.50); review latest confirmation letter briefs filed by various directors and officers (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/02/11 | AR Stromberg | Review and revise proposed findings of fact and conclusions of law (17.1); call w/ Davis Polk regarding sections of proposed findings of fact and conclusions of law (.5) | 17.60 |
| 06/02/11 | DM Twomey | Analyze confirmation issues in connection with FOF/COL (2.20); revise portion of FOF/COL regarding same (.60); e-mails with K. Mills, B. Whittman regarding same (.30); review revised FOF/COL, comments to same (1.80); analyze Noteholder confirmation argument and e-mails with B. Whittman, J. Boelter regarding same (.40) | 5.30 |
| 06/03/11 | LA Barden | Review emergence checklist items and conference with B. Krakauer regarding same | 2.10 |
| 06/03/11 | JC Boelter | Calls with co-proponents regarding FOF/COL (0.7); Calls with K. Mills regarding same (0.4); Review same (1.0) | 2.10 |
| 06/03/11 | JF Conlan | Analyze litigation strategy and plan settlement strategy (1.4); analyze governance issues (1.6) | 3.00 |
| 06/03/11 | MT Gustafson | Research case law for Findings of Fact/Conclusions of Law (.8); check cites against Examiner Brief (2.2); T/C w/ local counsel re: Findings of Fact/Conclusions of Law issues (.3); T/C w/ Epiq re: filed objection (.3); Compare red-line change documents w/ master Findings of Fact/Conclusions of Law document to ensure changes have been incorporated (5.5); review Findings of Fact/Conclusions of Law (2.5); revise internal cross-references (.5) | 12.10 |
| 06/03/11 | GM King | Review drafts of findings of fact/conclusions of law | 3.20 |
| 06/03/11 | B Krakauer | Analyze alternative plan issues | 3.40 |
| 06/03/11 | KT Lantry | Numerous e-mails and telephone calls with counsel for Co-Plan Proponents re: findings of fact and conclusions of law (.7); review and edit findings and telephone calls re: changes to same with K. Mills (1.5); discuss Plan issue re: litigation with J. Samuels and J. Boelter (.2) | 2.40 |
| 06/03/11 | JK Ludwig | Office conference with K. Mills re: Findings of Fact (0.3); draft Findings of Fact (13.0); telephone calls ,conferences, and emails with K. Stickles, K. Mills, A. Stromberg, B. Myrick, G. | 13.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King, and M. Gustafson re: same (0.5) | |
| 06/03/11 | KS Mills | Review/revise findings of fact and conclusions of law (16.2); various communications w/K. Lantry, J. Boelter, D. Miles, M. Walker, J. Ludwig and A. Stromberg re: same (3.5) | 19.70 |
| 06/03/11 | BH Myrick | Review and edit findings of fact | 4.30 |
| 06/03/11 | SW Robinson | Reviewing underlying legal authorities in the Findings of Fact (2.2); Review and cite check FOF (1.5) Final Review of FOF (1.7) | 5.40 |
| 06/03/11 | JG Samuels | E-mails to/from K. Lantry re plan provisions related to creditor recovery (.2); WebPACER search, review docket, review filed pleadings related to plan (.3) | .50 |
| 06/03/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter and K. Mills regarding plan confirmation strategy, coordination of June 3 findings of fact and conclusions of law (.50); review and assess strategic restructuring issues regarding proposed DCL plan findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); review, analyze and comment revised draft section to draft DCL plan findings and conclusions (.50), and prepare strategic advice regarding same (.50); review and assess latest revised draft findings and conclusions (1.0); review and comment revised draft rebuttal of Brigade confirmation objection (.50); review and assess proposed revisions to draft findings and conclusions from the various other DCL plan proponents (.80), and review various correspondence from other DCL plan proponents regarding same (.50); confer with A. Stromberg regarding revision of sections of findings and conclusions and next steps (.50); review and respond to latest e-mails and inquiries from plan proponent regarding potential confirmation issues (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50), and prepare strategic advice regarding same (.30); review latest confirmation research (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 8.60 |
| 06/03/11 | AR Stromberg | Review and revise proposed findings of fact and conclusions of law and prepare same for filing (13.2); conference w/ K.Stickles re: filing same (.3); review letter filed by Noteholder Plan Proponents regarding proposed findings and conclusions of law (.3) | 13.80 |
| 06/03/11 | DM Twomey | E-mails with K. Mills regarding FOF/COL issues, comments (.40); review same and analyze related issues (2.10); e-mails | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with B. Whittman, J. Boelter regarding plan issues (.20); analyze same issues (.70); review director and officer supplemental letter objection (.10); conference call with B. Whittman, J. Boelter regarding plan issue (.60) | |
| 06/04/11 | JC Steen | Review and respond to various team e-mails and distributions regarding DCL plan proposed findings and conclusions and next steps | .50 |
| 06/04/11 | AR Stromberg | Review proposed findings and conclusions filed by Noteholder Plan Proponents (.5); email w/ M.Walker re: same (.3) | .80 |
| 06/05/11 | KT Lantry | E-mails with J. Conlan, client and J. Boelter re: meeting with client re: Plan issues | .30 |
| 06/05/11 | DM Twomey | Review portion of Noteholder proponents' proposed FOF/COL | 1.70 |
| 06/06/11 | LA Barden | Discussion with and review re: confirmation alternatives and effect on governance and litigation (1.60); review issues relating to non-officers (2.0) | 3.60 |
| 06/06/11 | JF Conlan | Review litigation update (1.5); analyze litigation alternatives and plan interface (4.0); communications with J. Boelter re same (.5); prepare for meetings with client re: plan confirmation issues (1.5) | 7.50 |
| 06/06/11 | GM King | Meeting with A. Stromberg re: findings of fact and conclusions of law (0.2); review Findings of Fact/Conclusions of Law (1.4); draft correspondence to A. Stromberg re: findings of fact/conclusions of law (0.7) | 2.30 |
| 06/06/11 | B Krakauer | Prepare for meeting with client re: plan issues | 1.90 |
| 06/06/11 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: meeting with client to discuss Plan issues (.1); review proposed outline of closing arguments and e-mail re: same with J. Conlan (.3) | .40 |
| 06/06/11 | JK Ludwig | Review Noteholder Findings of Fact | .80 |
| 06/06/11 | KS Mills | Review/analysis of Noteholder Proponent findings of fact/conclusions of law (2.4); consider certain confirmation related issues (1.7) | 4.10 |
| 06/06/11 | SW Robinson | Research confirmation issue | 1.00 |
| 06/06/11 | JG Samuels | Review docket, filed pleadings pertaining to plan matters | .50 |
| 06/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, filing of June 3 findings of fact and conclusions of law and upcoming Court hearings (.50); review and assess strategic restructuring issues regarding proposed DCL plan findings of fact and conclusions of law (.50); review and assess revised DCL findings and conclusions (.50); review | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | and assess Noteholders' proposed findings of fact and conclusions of law (.80); review various correspondence from the DCL plan proponents and the Noteholder plan proponents regarding their respective findings and conclusions (.50); office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections and next steps (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review status of upcoming Court hearings (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/06/11 | AR Stromberg | Review and analyze proposed findings and conclusions filed by Noteholder Plan Proponents (4.3); Conference w/ J.Steen re: same (.5); conference w/ G.King re: same (.3) | 5.10 |
| 06/07/11 | LA Barden | Review governance issues (2.10); review litigation claims treatment under competing plans (2.30); discussion with J. Conlan re: litigation issues (1.10) | 5.50 |
| 06/07/11 | JC Boelter | Prepare for and attend meeting with client regarding plan confirmation issues (1.8); Attend call with J. Conlan, K. Lantry, B. Krakauer and client regarding closing arguments (1.0); Email update K. Lantry and J. Conlan regarding same (0.5); Review emails from K. Lantry, K. Mills, and K. Kansa regarding closing arguments (0.4) | 3.70 |
| 06/07/11 | JF Conlan | Prepare for and attend meeting with client re: plan confirmation issues (2.0); analyze plans (3.2); analyze litigation issues and plan interface (3.1) | 8.30 |
| 06/07/11 | KP Kansa | Emails to J. Boelter re: 6/14 hearing | .10 |
| 06/07/11 | GM King | Review and revise summary re: findings of fact, conclusions of law (0.6); Meeting with A. Stromberg re: confirmation issue (0.4); Draft summary re: same (1.2); Review transcripts and briefs re: same (0.8) | 3.00 |
| 06/07/11 | B Krakauer | Review plan issues with client (1.4); analyze same (.9) | 2.30 |
| 06/07/11 | KT Lantry | E-mails with J. Boelter, J. Bendernagel and J. Conlan re: outline of closing arguments (.5); conference call with client, J. Conlan, B. Krakauer and J. Boelter re: Plan and confirmation issues (1.4) | 1.90 |
| 06/07/11 | JK Ludwig | Review Noteholder Findings of Fact (0.4); email to H. Sheppard re: same (0.2) | .60 |
| 06/07/11 | KS Mills | Continued review/analysis of Noteholder Proponents findings of fact/conclusions of law (1.6); communications w/J. Boelter re: confirmation hearing (.3) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, preparation for closing arguments and potential strategic alternatives (.70); review and assess strategic restructuring issues regarding proposed DCL plan findings of fact and conclusions of law (.50); review and assess final DCL findings and conclusions (.50); review and assess Noteholders' proposed findings of fact and conclusions of law regarding bar order issues (.70), and prepare strategic advice regarding same (.50); attend conference call with DCL plan proponents regarding final arguments and coordination for upcoming Court hearings (1.0); two office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections and next steps (.60); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.00 |
| 06/07/11 | AR Stromberg | Review and comment on summary of sections of Noteholders' proposed findings and conclusions prepared by G.King (1.0); Review, analyze and summarize assessment of sections of Noteholders' proposed findings and conclusions (5.7) | 6.70 |
| 06/07/11 | DM Twomey | E-mails with M. Walker regarding preparation for oral argument (.20); review Noteholder proposed FOF and analyze related issues (4.40) | 4.60 |
| 06/08/11 | LA Barden | Plan confirmation and emergence checklist review with J. Conlan (1.60); telephone calls and emails with B. Krakauer and K. Lantry re: funding issues (2.20) | 3.80 |
| 06/08/11 | JC Boelter | Prepare for telephonic hearing (0.9); Office conferences/calls/emails with K. Lantry, J. Conlan, J. Ludwig and J. Bendernagel regarding same (1.0); Attend telephonic hearing (0.5); Telephone call with K. Lantry regarding same (0.5) | 2.90 |
| 06/08/11 | JF Conlan | Analyze lit updates including strategic alternatives and communications with J. Boelter and client re same (2.0); communications with D. Bernstein and with J. Sottile re: closing arguments (2.2); communications with client and N. Pernick re: same (1.5); attend telephonic hearing (.5); analyze same (.5); analyze confirmation issues (1.3) | 8.00 |
| 06/08/11 | MT Gustafson | T/c with J. Ludwig re: upcoming Tribune evidence hearing | .20 |
| 06/08/11 | B Krakauer | Review plan pleadings and comment on closing argument draft | 2.60 |
| 06/08/11 | KT Lantry | E-mails with co-plan proponents re: negotiations over hearing | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on closing arguments | |
| 06/08/11 | JK Ludwig | Conference with M. Gustafson re: creditor solicitation inquiries (0.2); emails with Epiq re: supplemental voting declaration/affidavit (0.2) | .40 |
| 06/08/11 | KS Mills | Attend court teleconference re: confirmation hearing (.3); review of materials related to certain adversary proceeding (.4) | .70 |
| 06/08/11 | SW Robinson | Meeting with K. Mills regarding plan issue (.3); Research regarding the same (1.9) | 2.20 |
| 06/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.50); review update regarding June 8 Court hearing (.50); review and assess strategic restructuring issues regarding proposed DCL plan findings of fact and conclusions of law (.50); review and assess Noteholders' proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.30); confer with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections and next steps (.50); review and assess potential rebuttal arguments against Noteholder DCL objections to various provisions in DCL plan (.50); review pleadings regarding dismissal of Colorado state law shareholder complaints (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 4.80 |
| 06/08/11 | AR Stromberg | Review, analyze and summarize assessment of sections of Noteholders' proposed findings or conclusions (1.8); Attend status conference telephonically regarding schedule of closing arguments (.4) | 2.20 |
| 06/08/11 | DM Twomey | Prepare materials for oral argument (.40); review Noteholder proposed FOF and analyze related issues (1.40); office conference with J. Boelter, K. Mills regarding confirmation/closing issues (.50); analyze same (.50) | 2.80 |
| 06/09/11 | LA Barden | Continue discussions with J. Conlan and client re: possible emergence following confirmation hearing (1.50); discuss governance issues with J. Langdon (1.40) | 2.90 |
| 06/09/11 | JF Conlan | Analyze issues re committee complaints (2.8); analyze issues re timing of plan confirmation/emergence (2.0); analyze closing argument issues (2.7) | 7.50 |
| 06/09/11 | GM King | Meeting with J. Steen and A. Stromberg re: confirmation issue | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/11 | B Krakauer | Outline issues and potential arguments re: closing statement for plan | 2.30 |
| 06/09/11 | KT Lantry | Review memo on trustee issues and telephone call with E. Parks re: revisions to same (1.5); e-mails re: response to motion involving admissibility of disputed exhibits (.3) | 1.80 |
| 06/09/11 | JG Samuels | WebPACER search, review dockets and filed pleadings related to plan confirmation matters | .50 |
| 06/09/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); two office conferences with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.50); review outline regarding coordination of closing arguments among DCL proponents (.50); review and assess strategic restructuring issues regarding DCL proposed plan findings of fact and conclusions of law (.50); review and assess Noteholders' proposed findings of fact and conclusions of law (.50); office conference with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same and coordination with DCL proponents regarding closing arguments (1.7); review executive summaries from A. Stromberg and G. King regarding confirmation issue (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.30); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 5.30 |
| 06/09/11 | AR Stromberg | Conference w/ J.Steen and G.King re: assessment of sections of Noteholders' proposed findings and conclusions and rebuttal points to same | 1.70 |
| 06/09/11 | DM Twomey | Prepare summary of issues for J. Bendernagel for oral argument and analyze related issues (2.50); telephone conference with M. Walker regarding J. Bendernagel questions (.20); analyze/determine answers to same questions (1.40) | 4.10 |
| 06/10/11 | LA Barden | Numerous conferences with J. Conlan and K. Lantry re: confirmation hearing issues and litigation management | 1.60 |
| 06/10/11 | JC Boelter | Emails with K. Lantry re closing arguments (.3); t/c with J. Steen regarding closing (.5) | .80 |
| 06/10/11 | JF Conlan | Analyze state law avoidance litigation issues (1.4); analyze class acceptance (1.0); analyze and prepare for closing arguments (2.4) | 4.80 |
| 06/10/11 | B Krakauer | Prepare comments re: plan closing arguments | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/10/11 | KT Lantry | E-mails with J. Boelter re: preparations for closing arguments | .20 |
| 06/10/11 | JG Samuels | WebPACER search, review docket, review filed pleadings pertaining to plan confirmation matters | .50 |
| 06/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.50); review and assess strategic issues regarding completion of plan confirmation hearings (.50); review and assess Noteholders' proposed findings of fact and conclusions of law (1.0); prepare strategic advice regarding same (.50); office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same and coordination with DCL proponents regarding closing arguments (1.0); review executive summaries from A. Stromberg and G. King regarding confirmation issue (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.80); review various motions to admit and to exclude various exhibits filed by the DCL proponents, the Noteholders and other parties on June 10 (1.0); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.80 |
| 06/10/11 | AR Stromberg | Review and analyze potential rebuttal arguments to certain sections of Noteholders' proposed findings and conclusions | 4.10 |
| 06/10/11 | DM Twomey | Review memo/materials regarding confirmation issue (.90); analyze questions from J. Bendernagel regarding closing prep (1.50); conference call with M. Walker, J. Bendernagel regarding same (.70); brief review of pleadings regarding confirmation evidentiary issues (.30); review proposed conclusions of law and analyze related issues (2.30) | 5.70 |
| 06/11/11 | KT Lantry | E-mail with B. Erens re: status of briefing and closing arguments | .20 |
| 06/12/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: June 13 hearing (.3); numerous e-mails with counsel for Plan Proponents re: negotiations with Noteholders over disputed exhibits (.5); e-mails with J. Bendernagel re: litigation issues (.3) | 1.10 |
| 06/12/11 | SW Robinson | Researching plan issue (2.4); Summarizing and analyzing cases regarding the aforementioned plan issue (1.5). | 3.90 |
| 06/13/11 | JC Boelter | Attend telephonic hearing re: evidentiary objections (1.7); Office conference with J. Steen and call with K. Lantry | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (1.4); Revise summary of plan issues (2.0) | |
| 06/13/11 | JF Conlan | Analyze and prepare for closing arguments (2.5); analyze stay order and additional pleadings related to same (1.5) | 4.00 |
| 06/13/11 | GV Demo | Review emails from J. Boelter re plan issue (0.4); draft revised comparison of Exhibit A (2.3); prepare for and attend evidentiary hearing telephonically (in part) (2.1) | 4.80 |
| 06/13/11 | MT Gustafson | Attend telephonic evidentiary hearing | 1.70 |
| 06/13/11 | GM King | Review and revise research re: confirmation issue | 1.30 |
| 06/13/11 | B Krakauer | Review confirmation issues and outline response | 1.90 |
| 06/13/11 | KT Lantry | E-mails with J. Sottile and J. Boelter re: issues in preparation for hearing and outcome of hearing | .40 |
| 06/13/11 | JK Ludwig | Telephone call with T. Ross re: closing arguments | .10 |
| 06/13/11 | KS Mills | Dial-In to omnibus hearing re: evidentiary objections (1.5); Communications with J. Boelter and K. Lantry re: confirmation hearing (closing arguments) (.6) | 2.10 |
| 06/13/11 | SP Mullen | Review filed pleadings, including FOF/COL | 3.00 |
| 06/13/11 | BH Myrick | Telephonic attendance at court hearing re: evidentiary issues (in part) | 1.80 |
| 06/13/11 | SW Robinson | Prepare written summary of plan research | .90 |
| 06/13/11 | JG Samuels | Review filed pleadings related to plan confirmation hearing | .60 |
| 06/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding June 13 hearing strategy, plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.80); review and assess Noteholders' proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); office conferences with A. Stromberg regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same and coordination with DCL proponents regarding closing arguments (.50); attend portion of June 13 Court hearing (1.80); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issues (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review revised agenda for June 13 Court hearing (.30); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.40) | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/13/11 | AR Stromberg | Review and analyze potential rebuttal arguments to certain sections of Noteholders' proposed findings and conclusions and draft talking points regarding same (2.7); Attend hearing (telephonically) regarding evidentiary matters for Confirmation Hearing (1.5) | 4.20 |
| 06/13/11 | DM Twomey | Office conference with J. Boelter regarding closings, related preparation (.20); listen to portion of hearing regarding confirmation evidentiary issues (1.0); review confirmation issue and analyze same issue (1.50); review portion of Noteholders' proposed conclusions of law (1.20) | 3.90 |
| 06/14/11 | JF Conlan | Analyze state law avoidance litigation issues (1.5); prepare for closing arguments (2.5) | 4.00 |
| 06/14/11 | GV Demo | Revise analysis of Exhibit A | .70 |
| 06/14/11 | GM King | Review correspondence from J. Steen re: confirmation issue (0.1); call with A. Stromberg re: same (0.1); meeting with A. Stromberg re: additional confirmation issue (0.2); review case law re: same (1.1); research re: burden of proof (1.7) | 3.20 |
| 06/14/11 | B Krakauer | Outline and analysis of plan issues | 3.20 |
| 06/14/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: preparations for June 27 hearing (.3); e-mails with client and J. Boelter re: findings (.3); telephone call with J. Boelter re: outcome of hearing on admission of disputed exhibits, and related e-mails with Co-Plan Proponents (.5); e-mails with J. Boelter re: Plan issues (.2); e-mails with J. Bendernagel re: order involving disputed exhibits (.2) | 1.50 |
| 06/14/11 | JK Ludwig | Emails with A. Stromberg and J. Peltz re: Noteholder findings of fact and conclusions of law (0.2); telephone call with A. Stromberg re: DCL findings of fact and conclusions of law (0.2) | .40 |
| 06/14/11 | KS Mills | O/C with S. Robinson re: research related to certain plan confirmation related issues (.3); review of materials re: same (.2) | .50 |
| 06/14/11 | SW Robinson | Conducting case research for plan issue on behalf of K. Mills (2.9); draft written summary of same (.7); Conference with K. Mills to discuss and analyze the research. (.3) | 3.90 |
| 06/14/11 | JG Samuels | WebPACER search, review filed pleadings related to plan matters | .40 |
| 06/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.60); review and | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assess Noteholders' proposed findings of fact and conclusions of law (.50), and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same and coordination with DCL proponents regarding closing arguments (.80); review, analyze and revise A. Stromberg draft outline of rebuttal arguments in response to remaining objections to plan provision (1.0), and prepare strategic advice regarding same (.50); review and respond to various e-mails from A. Stromberg and G. King regarding same (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review and assess SLCFC plaintiffs' motion to clarify pending stay (.50); review updates from G. King regarding status of numerous pending SLCFC actions (.30); review Court order scheduling revised hearings (.30); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/14/11 | AR Stromberg | Revise talking points regarding rebuttal to certain sections of Noteholders' proposed findings and conclusions (1.6); review comments from J.Steen re: same (.4) | 2.00 |
| 06/14/11 | DM Twomey | Analyze confirmation issues and review pleadings in connection with same (1.10) | 1.10 |
| 06/15/11 | JC Boelter | Prepare for and attend call with B. Whittman and D. Twomey regarding issues for closing arguments (1.5); Consider plan confirmation issues and email K. Lantry and J. Conlan regarding same (0.8) | 2.30 |
| 06/15/11 | JF Conlan | Analyze venue of cross claims and impact of stay order (1.8); analyze confirmation implications (2.4) | 4.20 |
| 06/15/11 | KP Kansa | Review Epiq voting declaration, comment on same and provide comments on declaration to J. Ludwig | .50 |
| 06/15/11 | GM King | Draft correspondence to J. Steen re: confirmation issue (0.5); call with A. Stromberg re: same (0.2); Research re: same (2.1); meeting with A. Stromberg re: same (0.2) | 3.00 |
| 06/15/11 | B Krakauer | Prepare outline of alternative plan structures | 2.90 |
| 06/15/11 | KT Lantry | E-mails N. Pernick re: preparations for June 27 closing arguments (.2); e-mails with J. Sottile re: form of order on disputed exhibits (.3) | .50 |
| 06/15/11 | JK Ludwig | Review and comment on supplemental voting declaration (1.0); email to Epiq re: same (0.2); analyze and prepare summary of voting results (0.8); email to J. Boelter re: same (0.1); email to | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Conlan, K. Lantry, J. Bendernagel, and J. Boelter re: same (0.3); draft summary of Noteholder Plan voting results (2.6) | |
| 06/15/11 | SW Robinson | Research secondary sources and cases for plan issue (1.5); Review and analyze cases regarding same (1.3) | 2.80 |
| 06/15/11 | JG Samuels | WebPACER search, review docket and filed pleadings related to plan confirmation matters and related litigation issues | .50 |
| 06/15/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.50); review and assess Noteholders' proposed conclusions of law (.80); and prepare strategic advice regarding same (.50); office conference with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same and coordination with DCL proponents regarding closing arguments (.50); review and comment revised draft outline of rebuttal arguments in response to remaining objections to plan (.50); prepare strategic advice regarding same (.50); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issue (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review and assess G. King matrix of various pending SLCFC actions and review G. King diligence regarding same (.50); review plaintiffs' motion to clarify pending stay (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 6.30 |
| 06/15/11 | AR Stromberg | Review and analyze proposed rebuttal to certain sections of Noteholders' proposed findings and conclusions (5.5); Conference w/ J.Steen re: same (.5) | 6.00 |
| 06/15/11 | DM Twomey | Analyze confirmation issues, other distribution issues (2.60); review portions of pleadings regarding same (.80); office conference with J. Boelter regarding same (.30); conference call with B. Whittman, M. Frank, J. Boelter regarding same (1.20); oral argument preparation (.60) | 5.50 |
| 06/16/11 | LA Barden | Discuss and review prep for confirmation hearing with J. Conlan (2.0); continue to review emergence issues and action items (1.30) | 3.30 |
| 06/16/11 | JC Boelter | Calls with B. Krakauer, K. Lantry and J. Conlan regarding plan confirmation issues (0.9); Emails with same regarding same (0.7); Review MDL memo (1.0); Draft employee communication regarding same and complaints (2.0); Call with | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Lantry regarding same (0.4) | |
| 06/16/11 | JF Conlan | Communications with L. Barden re plan confirmation and emergence (2.0); communications with J. Boelter and with K. Lantry re: same (2.0); analyze approach and timing with respect to plan confirmation (.5); communications with D. Kurtz re: same (.5) | 5.00 |
| 06/16/11 | KP Kansa | Review covering content for Epiq webpage re: plan status and confirmation issues and comment on same (.5); office conference with J. Ludwig re: same (.1) | .60 |
| 06/16/11 | GM King | Review and respond to correspondence from J. Steen re: confirmiation issue (0.2); Meeting with J. Steen and A. Stromberg re: same (2.8); Meeting with A. Stromberg re: additional confirmation issue (0.3); review and analyze docket of precedent Third Circuit case (1.3); draft correspondence re: precedent Third Circuit case (0.2) | 4.80 |
| 06/16/11 | B Krakauer | Analysis of alternative plan structures | 4.10 |
| 06/16/11 | KT Lantry | Analyze and discuss Plan structure issues with J. Boelter and e-mails re: arrangements for conference call with J. Conlan re: same | .70 |
| 06/16/11 | JK Ludwig | Telephone call with K. Mills re: tabulation report (0.1); telephone call with S. Kjontvedt re: same (0.2) | .30 |
| 06/16/11 | KS Mills | Multiple communications with J. Ludwig and voting agent re: tabulation report (.4); Multiple communications with J. Boelter re: confirmation hearing and/or confirmation-related issues (1.0) | 1.40 |
| 06/16/11 | BH Myrick | Multiple emails w/ J. Boelter re: FOF minibooks (.2); prepare same (1.1); multiple communications w/ support staff re: same (.3); o/c w/ J. Boelter re: docket watch (.3); o/c w/ G. King re: same (.2); research re: same (1.4); multiple emails w/ G. King re: same (.2) | 3.70 |
| 06/16/11 | JG Samuels | WebPACER search, review pleadings filed in connection with plan confirmation including proposed findings and conclusions | .70 |
| 06/16/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess Noteholders' proposed conclusions of law (.80), and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same, coordination with DCL proponents regarding closing arguments and status of SLCFC actions (1.50); review and comment revised draft outline of rebuttal arguments in response to remaining objections to plan (.50); prepare strategic advice regarding same (.50); review and respond to various e- | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails from A. Stromberg and G. King regarding confirmation issue (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review and comment revised G. King matrix of various pending SLCFC actions (.50), and review G. King diligence regarding same (.50); review latest confirmation developments (.50); discuss diligence with G. King (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/16/11 | AR Stromberg | Review and analyze proposed rebuttal to certain sections of Noteholders' proposed findings and conclusions (4.6); conferences w/ J.Steen and G.King re: same (2.5) | 7.10 |
| 06/16/11 | DM Twomey | Analyze plan distribution issues, related litigation scenarios (1.50) | 1.50 |
| 06/17/11 | LA Barden | Conference with J. Langdon re: action plan re: emergence (1.10); telephone call with K. Lantry re: litigation case consolidation issues (.40); telephone call with J. Conlan re: litigation issue (.60) | 2.10 |
| 06/17/11 | JF Conlan | Analyze all closing implications, venue transfer and contingency planning. | 3.70 |
| 06/17/11 | B Krakauer | Analysis of alternative plan structures | 2.60 |
| 06/17/11 | KS Mills | Various Communications with J. Ludwig, K. Stickles, and S. Kjontvedt regarding re-filing tabulation exhibits (.3); resolution of issues related to same (.4); multiple communications with team members regarding confirmation hearing (closing arguments) and confirmation-related issues (.8) | 1.50 |
| 06/17/11 | JG Samuels | WebPACER search, review docket, review filed pleadings relevant to plan matters | .50 |
| 06/17/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess Noteholders' proposed conclusions of law (.50); prepare strategic advice regarding same (.30); two office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same, coordination with DCL proponents regarding closing arguments and status of SLCFC actions (1.0); review and comment revised draft outline of rebuttal arguments in response to remaining objections to plan (1.0); prepare strategic advice regarding same (.50); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issue (.50); review and respond to e-mails from Davis Polk regarding closing arguments and rebuttal of remaining Noteholder objections (.50); review and assess potential | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review G. King diligence regarding various pending SLCFC actions (.50); review latest confirmation developments and discuss diligence with G. King (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/17/11 | AR Stromberg | Review and revise talking points regarding proposed rebuttal to certain sections of Noteholders' proposed findings and conclusions | 2.00 |
| 06/17/11 | DM Twomey | Conference call with B. Whittman, M. Frank regarding plan recovery issues (.70); analyze same issues and review materials regarding same (1.60) | 2.30 |
| 06/20/11 | LA Barden | Continue review of emergence action items based on recent bankruptcy precedent (1.40); conference with J. Conlan and client re: confirmation closing arguments (1.30) | 2.70 |
| 06/20/11 | JC Boelter | Review noteholder FOF/COL (3.0); Review closing outlines (1.5) | 4.50 |
| 06/20/11 | JF Conlan | Analyze timing issues related to litigation and confirmation timing. | 2.00 |
| 06/20/11 | GV Demo | Prepare materials for closing arguments (0.4); o/c with K. Mills re materials for closing arguments (1.1) | 1.50 |
| 06/20/11 | B Krakauer | Prepare outline re: plan structures | 1.50 |
| 06/20/11 | KT Lantry | E-mails re: closing arguments and outline of same (.7); analyze confirmation challenges and discuss Plan issues with J. Boelter (.8) | 1.50 |
| 06/20/11 | JK Ludwig | Emails with D. Miles, K. Mills, T. Ross, and A. Stromberg re: Findings of Fact (0.3); draft summary of supplemental voting results as applied to Findings of Fact (1.3); emails with A. Stromberg, J. Boelter, and G. Demo re: confirmation hearing closing arguments (0.2); telephone calls with K. Lantry re: supplemental voting results and confirmation proceedings (0.2) | 2.00 |
| 06/20/11 | KS Mills | Various communications with T. Ross, D. Miles, J. Ludwig, and A. Stromberg re: errata sheet w/r/t findings of fact and conclusions of law (.8); review of materials re: same (.7); multiple communications with J. Boelter, G. Demo, and K. Lantry regarding confirmation hearing (closing arguments) and confirmation related issues (.7) | 2.20 |
| 06/20/11 | BH Myrick | Distribute FOF desk sets to client (.4); emails w/ K. Mills re: findings of fact (.1); research re: same (.4) | .90 |
| 06/20/11 | LJ Nyhan | Conference with J. Conlan regarding closing arguments | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/11 | JG Samuels | WebPACER search, review filed pleadings related to plan confirmation | .40 |
| 06/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); prepare for and attend conference call with plan proponent regarding closing arguments and potential rebuttal of remaining objections (.80); pre- and post-call meetings with A. Stromberg regarding strategy (.60); review and assess Noteholders' proposed findings of fact and conclusions of law (.50); confer with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same, coordination with DCL proponents regarding closing arguments and status of SLCFC actions (1.0); review and comment revised draft outline of rebuttal arguments in response to remaining objections (.50); review and comment draft talking points from A. Stromberg regarding closing arguments (.40); prepare strategic advice regarding same (.50); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issue (.40); review and respond to various e-mails from Davis Polk regarding closing arguments and potential rebuttal of remaining Noteholder objections (.30); review and assess draft summary of closing arguments from Davis Polk (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review latest confirmation developments and discuss diligence with G. King (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.50 |
| 06/20/11 | AR Stromberg | Review/analyze and revise errata sheet for DCL Proponents' proposed findings of fact and conclusions of law (4.9); Prepare for and attend call w/ co-proponents regarding proposed rebuttal to certain sections of Noteholders' proposed findings and conclusions (1.1); draft summary of proposed rebuttal (1.4); calls w/ J.Steen re: same (.6) | 8.00 |
| 06/20/11 | DM Twomey | Analyze confirmation issues (.30); review case, other legal materials in connection with same (1.40); office conference with J. Boelter regarding same (.50); analyze potential structure/issues regarding plan (.70) | 2.90 |
| 06/21/11 | JC Boelter | Emails and Office conferences with team regarding closings and preparation for same | .60 |
| 06/21/11 | JF Conlan | Communications with client, K. Lantry, J. Bendernagel, J. Boelter and J. Steen re various strategic issues (1.5); prepare for closing and stay order hearings (1.2); analyze transfer and confirmation issues (.5) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/21/11 | GV Demo | O/c with B. Myrick re demonstratives for closing arguments (0.2); prepare demonstratives for closing arguments (2.6); o/c with J. Boelter and A. Stromberg re closing argument summaries (0.4); summarize motions for clarification (2.4) | 5.60 |
| 06/21/11 | GM King | Review pleadings from precedent Third Circuit case (0.8); draft correspondence to J. Steen re: precedent Third Circuit docket (0.2); analyze same (1.6) | 2.60 |
| 06/21/11 | B Krakauer | Outline arguments and possible responses re: plan confirmation hearing | 2.10 |
| 06/21/11 | KT Lantry | Numerous e-mails and telephone calls with client, J. Conlan, J. Bendernagel, and counsel for Co-Plan Proponents re: closing arguments | .70 |
| 06/21/11 | JK Ludwig | Analyze voting results (1.7); emails with P. Ryan re: same (0.2) | 1.90 |
| 06/21/11 | KS Mills | Various communications with D. Miles, J. Boelter, T. Ross re: errata sheet w/r/t findings of fact and conclusions of law (.4); review of materials re: same (.6); multiple communications with J. Boelter and K. Lantry regarding confirmation hearing (closing arguments) and confirmation related issues (.5); review/analyze/consider certain plan confirmation-related issues (3.5); multiple communications re: filing revised tabulation exhibits (.3) | 5.30 |
| 06/21/11 | BH Myrick | T/c w/ G. Demo re: materials for confirmation hearing (.1); o/c w/ G. Demo re: same (.3); edit and revise materials for confirmation hearing (2.0); many communications with support staff re: same (.2); multiple emails w/ G. Demo re: materials for confirmation hearing (.1); t/c w/ S. Robinson re: same (.1); review agenda (.1); t/c w/ M. Gustafson re: Tribune hotline inquiry (.1) | 3.00 |
| 06/21/11 | LJ Nyhan | Conference with J. Conlan regarding closing argument issues | .30 |
| 06/21/11 | SW Robinson | Research confirmation issues | 2.50 |
| 06/21/11 | JG Samuels | WebPACER search, review filed pleadings related to plan confirmation | .40 |
| 06/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding plan confirmation strategy, preparation for closing arguments, filing of various state law selling shareholder complaints and potential strategic alternatives (.50); review and assess Noteholders' proposed findings of fact and conclusions of law (.50); several office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same, coordination with DCL proponents regarding closing | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | arguments and status of SLCFC actions (1.0); review and comment revised draft outline of rebuttal arguments in response to remaining objections to plan (.50); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issue (.50); review and respond to various e-mails from plan proponent regarding closing arguments and potential rebuttal of remaining Noteholder objections (.50), and review revised summary of closing arguments from Davis Polk (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review latest confirmation developments and discuss diligence with G. King (.50); review and assess various objections and cross-motions filed by the various parties on June 21 regarding the pending SLCFC actions (1.0); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/21/11 | AR Stromberg | Review and revise errata sheet for DCL Proponents' proposed findings and conclusions (1.0); call w/ K.Mills re: same; conference w/ J.Steen regarding proposed rebuttal and potential closing argument on plan issue (.3); review and analyze materials relating to same (2.1) | 3.40 |
| 06/21/11 | DM Twomey | E-mails with B. Whittman, J. Boelter regarding confirmation issues (.20); review UCC closing outline and related issues (1.40); analyze potential plan structure issues (.80); conference call with A&M, J. Boelter regarding additional confirmation issues (.50) | 2.90 |
| 06/22/11 | LA Barden | Discussion with M. Schneider re: FCC approvals (1.0); calls with J. Conlan and K. Lantry re: claims in litigation and impact on emergence issues (1.10) | 2.10 |
| 06/22/11 | JC Boelter | Prepare for and attend call with co-proponents regarding closings (1.5); Call with J. Bendernagel regarding open issues (0.3); Office conference with Twomey regarding open issues (0.4); Consider issues for closings (1.0) | 3.20 |
| 06/22/11 | JF Conlan | Analyze closing arguments and review opening for same (1.5); analyze senior lender and Noteholder positions (1.0); analyze rebuttal possibilities (.5) | 3.00 |
| 06/22/11 | GV Demo | Revise summary for motion for clarification (3.1); compile documents for closing arguments (2.7) | 5.80 |
| 06/22/11 | WU Geng | Obtained and distributed copies of New York County Clerk's minutes for Deutsche Bank state court actions via e-mail to B. Myrick(CHG) | .30 |
| 06/22/11 | GM King | Review precedent Third Circuit case docket re: confirmation issues (0.7); draft correspondence to J. Steen re: precedent | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Third Circuit case docket (0.2); meeting with A. Stromberg re: same (0.1); analyze same (1.1) | |
| 06/22/11 | B Krakauer | Analysis and outline re: alternative plan issues | 1.50 |
| 06/22/11 | KT Lantry | Review and edit all drafts of closing arguments and rebuttals, and telephone calls and e-mails re: same with J. Boelter, B. Bennett and client (2.3); participate in conference call with Co-Plan Proponents re: preparations for confirmation hearing and discuss same with J. Boelter (.8); telephone call with B. Whittman re: voting issues (.3) | 3.40 |
| 06/22/11 | JK Ludwig | Emails with P. Wackerly re: closing arguments | .20 |
| 06/22/11 | KS Mills | Review/analysis of research materials relevant to certain plan confirmation-related issue (1.0); review/analysis of materials relevant to same (.5); various communications with S. Robinson re: same (1.0); consider certain plan confirmation related issues (.7) | 3.20 |
| 06/22/11 | BH Myrick | Emails w/ S. Robinson re: Noteholder expert reports (.1); review support staff work re: back-up documents for confirmation hearing (.3); create Noteholder expert report binders (.8) multiple communications w/ support staff re: same (.2); create transcript binders (1.0); many communications w/ support staff re: same (.2) | 2.60 |
| 06/22/11 | LJ Nyhan | Conference with J. Conlan regarding closing arguments | .20 |
| 06/22/11 | SW Robinson | Conduct library research (state and federal law) for plan issue. (2.7); Conduct electronic researching regarding the same issue (.5); Draft research memo summary (1.5) | 4.70 |
| 06/22/11 | JG Samuels | WebPACER search, brief review filed pleadings | .30 |
| 06/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding plan confirmation strategy, preparation for and coordination of closing arguments, status of various state law selling shareholder complaints and potential strategic alternatives (1.0); two office conferences with A. Stromberg and G. King regarding development of rebuttal arguments in response to pending objections, completion of diligence regarding same, coordination with DCL proponents regarding closing arguments and status of SLCFC actions (1.0); attend conference call among DCL plan proponents regarding the coordination of closing and rebuttal arguments (.50); review and assess draft outlines of various DCL closing and rebuttal arguments (1.50); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issue (.50); review and respond to various e-mails from Davis Polk regarding closing arguments and potential rebuttal of remaining | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Noteholder objections, and review revised summary of closing arguments from Davis Polk (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review latest confirmation developments and discuss same with G. King (.50); review and assess various objections and cross-motions filed by the various parties on June 21 regarding the pending SLCFC actions (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/22/11 | AR Stromberg | Review drafts of proposed closing arguments and rebuttal points (1.0); conference w/ J.Steen re: same (.5); Review and assess proposed corrections to confirmation hearing transcripts (3.5) | 5.00 |
| 06/22/11 | DM Twomey | Analyze confirmation issue and review cases/materials regarding same (2.70); conference call with UCC counsel, financial advisors, J. Boelter regarding same (.70); post-call with A&M, J. Boelter regarding same (.20); review revised draft UCC argument and analyze related issues (.60) | 4.20 |
| 06/23/11 | LA Barden | Conference with J. Conlan to review confirmation closing argument scenarios (1.0); telephone call with client re: closing arguments (.40); telephone call with J. Langdon re: emergence timeline (.40); review precedent for plan issue (1.20) | 3.00 |
| 06/23/11 | JC Boelter | Office conference with D. Twomey regarding closing issues (0.6); Prepare for and attend call with Chadbourne regarding same (1.5); Revise summary of plan confirmation issues (1.0); Respond to questions from client regarding shareholder complaint issues (1.0) | 4.10 |
| 06/23/11 | JF Conlan | Analyze mediator role (1.0); analyze litigation and related issues (2.2); analyze rebuttal and closing arguments (1.0); meet with L. Barden re: same (.6) | 4.80 |
| 06/23/11 | GV Demo | Prepare documents for closing arguments | 3.70 |
| 06/23/11 | GM King | Analyze release materials in preparation for closing arguments (2.6); Review confirmation materials (1.8); draft shareholder complaint matrix (1.2); Review docket of precedent Third Circuit case (0.3); draft summary re: pleadings in precedent Third Circuit case (0.3) | 6.20 |
| 06/23/11 | KT Lantry | E-mails and telephone calls with J. Boelter, B. Whittman, J. Bendernagel and B. Bennett re: preparations for confirmation hearing (.7); e-mails re: changes to order re: admissibility of evidence (.3) | 1.00 |
| 06/23/11 | JK Ludwig | Review and analyze voting results | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/23/11 | KS Mills | Review/analysis of materials relevant to certain plan issues (1.5); review/analysis of materials relevant to certain confirmation issues (2.0); various communications w/S. Robinson re: same (.5) | 4.00 |
| 06/23/11 | BH Myrick | Multiple o/c w/ G. Demo re: bankruptcy background materials for closing arguments (.3); reviewing and revising background materials to send to Wilmington (2.3); emails w/ team re: background materials (.2); o/c w/ J. Steen re: findings of fact (.1) | 2.90 |
| 06/23/11 | LJ Nyhan | Conferences with J. Conlan and B. Krakauer regarding closing argument issues | .80 |
| 06/23/11 | SW Robinson | Research regarding plan issue, including review of existing and additional state cases and federal cases. (2.3); Compile, analyze research and write memo regarding same (2.5); Revise to include research summary (.7); Conference with K. Mills regarding research (.2); Conference with K. Mills regarding open plan issues, including research (.9) | 6.60 |
| 06/23/11 | JG Samuels | WebPACER search, review docket and filed pleadings related to confirmation, litigation matters | .50 |
| 06/23/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding plan confirmation strategy, preparation for and coordination of closing arguments, status of various state law selling shareholder complaints and potential strategic alternatives (1.0); two office conferences with A. Stromberg and G. King regarding preparation for June 27 hearing, development of rebuttal arguments in response to pending objections, and completion of diligence regarding same (1.0); prepare for and attend conference call with Davis Polk regarding the coordination of closing and rebuttal arguments with respect to the DCL plan and related issues (.50); review and assess draft outlines of various DCL closing and rebuttal arguments (1.0); review and respond to various e-mails from A. Stromberg and G. King regarding confirmation issues (.50); review various June 27 hearing preparation materials compiled by A. Stromberg and G. King (.50); review and respond to various e-mails from Davis Polk regarding closing arguments and potential rebuttal of remaining Noteholder objections, and review revised summary of closing arguments from Davis Polk (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review summaries from G. King regarding latest plan confirmation developments and discuss same with G. King (.50); review team summary of various objections and cross-motions filed by the various parties on June 21 regarding the | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pending SLCFC actions (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 06/23/11 | AR Stromberg | Review and assess proposed corrections to confirmation hearing transcripts (3.2); review and analyze materials relating to potential closing argument rebuttal issue (2.0); prepare for and attend call with co-proponents regarding proposed rebuttal to certain arguments raised in Noteholders' proposed findings and conclusions (1.3) | 6.50 |
| 06/23/11 | DM Twomey | Conference call with J. Boelter, J. Bendernagel regarding closing argument issues/preparation (.30); office conference with J. Boelter regarding same, comments on UCC piece (.50); review draft argument outlines/materials and analyze related issues (2.70) | 3.50 |
| 06/24/11 | LA Barden | Discuss closing arguments in confirmation hearings and arguments asserted in reply briefs with J. Conlan and client (1.30); continue to assemble precedent and review related governance and disclosure issues (2.20) | 3.50 |
| 06/24/11 | JC Boelter | Call with Tribune lender regarding confirmation issues (0.5); Call with K. Lantry regarding same (0.3); Revise summary of plan confirmation issues (1.0); Transmit to client with comment (0.5) | 2.30 |
| 06/24/11 | JF Conlan | Analyze closing rebuttal components (.5); communications with client, K. Lantry, and co-proponents re: same (.5) | 1.00 |
| 06/24/11 | GV Demo | Multiple emails with B. Myrick re exhibits for closing arguments | 1.20 |
| 06/24/11 | GM King | Review shareholder complaint docket (0.7); Review docket of precedent Third Circuit case re: confirmation issues (0.1) | .80 |
| 06/24/11 | KT Lantry | Telephone calls and e-mails with J. Boelter, J. Conlan, J. Ducayet and counsel for Co-Plan Proponents re: preparations for confirmation hearing (.6); e-mails re: Plan provisions with J. Boelter (.3) | .90 |
| 06/24/11 | JK Ludwig | Review and analyze noteholder plan voting results (1.3); email to J. Boelter re: same (0.1); email to K. Lantry re: same (0.2) | 1.60 |
| 06/24/11 | KS Mills | Review of research materials relevant to certain plan confirmation related issues (2.8); various communications w/S. Robinson and K. Lantry re: same (1.2); t/call w/DCL co-proponents re: rebuttal (.5); email to J. Boelter and G. Demo re: same (.1); preparation of various materials for use in connection w/confirmation hearing (.5); multiple communications w/G. Demo re: same (.5) | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/11 | BH Myrick | Emails w/ G. Demo re: back-up materials for closing arguments (.1); prepare back-up materials for Delaware (2.8); emails w/ support staff re: same (.1) | 3.00 |
| 06/24/11 | SW Robinson | Telephone call with K. Mills and K. Lantry regarding plan issue. (.5); Review memo regarding litigation strategy. (1.0); Updating memo to reflect litigation strategy (2.2); | 3.70 |
| 06/24/11 | JG Samuels | Review docket and pleadings related to 6/27 hearing | .40 |
| 06/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding June 27 and 28 Court hearings, plan confirmation strategy, and potential strategic alternatives (.50); office conferences with A. Stromberg and G. King regarding preparation for June 27 hearing, development of rebuttal arguments in response to pending objections, status of various pending state law constructive fraudulent conveyance actions, and completion of diligence regarding same (1.0); prepare for June 27 hearing (1.0), and review various revised June 27 hearing preparation materials compiled by A. Stromberg and G. King (.50); review and respond to various e-mails from Davis Polk regarding closing arguments and potential rebuttal of remaining Noteholder objections (.50); review and assess potential rebuttal arguments against Noteholder objections to various provisions in DCL plan (.50); review summaries from G. King regarding latest plan confirmation developments and discuss same with G. King (.50); review and respond to summaries from G. King regarding status of pending SLCFC actions (.70); review dismissal order from Colorado federal court (.30); review various Court pleadings filed on June 23 and June 24 (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 7.00 |
| 06/24/11 | AR Stromberg | Review emails from J.Steen and G.King regarding issues relating to litigation | .80 |
| 06/24/11 | DM Twomey | Review draft argument outline/materials regarding closing arguments and analyze related issues (2.0); office conference with J. Boelter regarding closing argument issues/preparation (.20); review Whittman report/material in connection with same (.40) | 2.60 |
| 06/25/11 | JF Conlan | Call with J. Bendernagel re closing argument components and substance (1.4); Analyze components of rebuttal (.6) | 2.00 |
| 06/25/11 | KT Lantry | E-mails with J. Bendernagel re: order on use of evidence | .20 |
| 06/25/11 | KS Mills | Review/analysis of research summary re: certain plan confirmation related issues (.4); emails w/S. Robinson re: same | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3) | |
| 06/25/11 | BH Myrick | Several emails w/ G. Demo and support staff re: bankruptcy back-up materials for closing arguments | .20 |
| 06/25/11 | SW Robinson | Draft additional sections of research summary regarding plan issue to reflect litigation strategy, and send to K. Mills for review (1.8); Review K. Mills' comments and respond with email to clarify comments. (.2); Revise and draft research summary to reflect K. Mills comments and certain other final revisions. (1.4) | 3.40 |
| 06/26/11 | JC Boelter | Review issues for closing and communicate with J. Ducayet regarding same (1.0); Review closing outlines (2.0) | 3.00 |
| 06/26/11 | GV Demo | Prepare exhibits for closing arguments in Delaware | 5.70 |
| 06/26/11 | KT Lantry | E-mails with K. Mills re: preparation for confirmation hearing (.2); review outline of rebuttal arguments and report of Friday's meeting re: same (.2); analyze voting results for potential rebuttal and e-mails to Co-Plan Proponents re: same (.7) | 1.10 |
| 06/26/11 | KT Lantry | Review documents for confirmation and omnibus hearings (.7); e-mail to co-Plan Proponents re: Other Parent claims calculations (.3) | 1.00 |
| 06/26/11 | BH Myrick | Several emails w/ G. Demo and support staff re: back-up materials for closing arguments (.3); prepare back-up materials re: same (4.8) | 5.10 |
| 06/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Conlan and B. Krakauer regarding June 27 and 28 Court hearings, plan confirmation strategy, and potential strategic alternatives (1.0); confer with A. Stromberg regarding preparation for June 27 hearing and potential rebuttal arguments in response to pending confirmation objections (.50); prepare for June 27 hearing (1.0); review various preparation materials from A. Stromberg and G. King regarding same (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 4.00 |
| 06/27/11 | LA Barden | Telephone call with client re: confirmation hearing (.40); telephone call with J. Conlan re: hearing developments and issues raised by judge (1.0) | 1.40 |
| 06/27/11 | JC Boelter | Prepare for and attend closing arguments | 12.00 |
| 06/27/11 | JF Conlan | Prepare for and attend closing arguments (7.7); meetings and analysis with K. Lantry, J. Bendernagel, N. Pernick, D. LeMay and other co-proponents re: same (1.3); analyze litigation issues (1.0) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/27/11 | GV Demo | Prepare for and attend closing arguments | 9.50 |
| 06/27/11 | MT Gustafson | Attend Confirmation Hearing closing argument (telephonic) | 4.60 |
| 06/27/11 | KP Kansa | Attendance (telephonic) at closing arguments for confirmation hearing (in part) (2.2); office conference with J. Ludwig re: same (.1); t/c G. Novod re: Wilmington Trust election forms and questions on same (.2); review materials on same and office conference with J. Ludwig on same (.3); further t/c to G. Novod re: same (.1) | 2.90 |
| 06/27/11 | GM King | Review precedent Third Circuit case docket re: confirmation issue (0.6); review DC Circuit opinion (0.8); review precedent Third Circuit Plan and related pleadings (0.6) draft correspondence to J. Steen re: DC Circuit opinion (0.4); review precedent Third Circuit materials (1.4) | 3.80 |
| 06/27/11 | B Krakauer | Meeting with J. Conlan, K. Lantry and J. Steen re: plan status and issues | .90 |
| 06/27/11 | B Krakauer | Prepare for and attend court hearing re: plan confirmation | 7.40 |
| 06/27/11 | KT Lantry | Meet with J. Conlan, J. Bendernagel and J. Boelter re: preparations for hearing, and e-mails re: same (.7); meet with counsel for Co-Plan Proponents re: preparations for hearing (.8); attend hearing on closing arguments (6.2); discuss answers to Judge's questions re: PHONES and EGI with J. Boelter, J. Conlan and D. LeMay, and edit same (.5); discuss outcome and implications of hearing with J. Conlan and client (.6); discuss Plan issues with client and J. Boelter (.3) | 9.10 |
| 06/27/11 | JK Ludwig | Attend hearing (telephonically, in part) regarding confirmation closing arguments (5.0); review email from G. Novod re: supplemental election forms (0.1); conference with K. Kansa re: same (0.1); review and analyze election forms relating to same (0.3) | 5.50 |
| 06/27/11 | KS Mills | Attend confirmation hearing (6.0); various internal communications relating to same (1.0); preparation of various items in connection w/same (1.5) | 8.50 |
| 06/27/11 | BH Myrick | Emails w/ G. Demo re: back-up documents for closing arguments (.2); many emails w/ support staff re: same (.1); telephonic attendance at court hearing (in part) (4.5) | 4.80 |
| 06/27/11 | LJ Nyhan | Conference with K. Kansa regarding closing argument hearing | .30 |
| 06/27/11 | SW Robinson | Review K. Lantry emails regarding plan issue (.1) ; perform research regarding the same (.2) | .30 |
| 06/27/11 | JG Samuels | Review docket, filed pleadings relating to confirmation | .30 |
| 06/27/11 | JC Steen | Attend June 27 plan confirmation closing arguments in Wilmington (7.0); attend office conferences with J. Conlan, B. | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer, K. Lantry and J. Boelter regarding June 27 and 28 Court hearings, plan confirmation strategy, and potential next steps (1.0); briefly confer with A. Stromberg and Davis Polk regarding closing arguments and potential rebuttal of remaining objections (.30); review and respond to updates from G. King regarding latest plan confirmation developments (.40); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 06/27/11 | AR Stromberg | Prepare various materials for use in connection with closing arguments for confirmation hearing (1.5); attend closing arguments for confirmation hearing (7.0); post-hearing meeting with Sidley team regarding same (1.0) | 9.50 |
| 06/27/11 | DM Twomey | Review cases/materials cited by Noteholders regarding confirmation issues (2.20); listen to confirmation hearing (closing arguments) telephonically (5.80); e-mails with J. Boelter, K. Lantry regarding issues raised at hearing (.60); attention to same issues (.10) | 8.70 |
| 06/28/11 | LA Barden | Call with J. Conlan re: confirmation hearing (.60); telephone call with client re: timeline (.30); review shareholder claims and reimbursement issues (2.0) | 2.90 |
| 06/28/11 | JC Boelter | Prepare for and attend omnibus hearing (4.0); Post-hearing meeting with Dewey LeBouef (0.3) | 4.30 |
| 06/28/11 | JF Conlan | Prepare for and attend omnibus hearing (4.0); communications with J. Boelter, K. Lantry, and client re: same (2.2); communications with creditors and lenders and analyze contingencies (.7); communications with L. Barden re governance (.6) | 7.50 |
| 06/28/11 | KP Kansa | Review K. Mills email on Teitelbaum claim elections and J. Ludwig response to same | .20 |
| 06/28/11 | GM King | Review docket of precedent Third Circuit case (0.3); review precedent Third Circuit case pleadings (0.6) | .90 |
| 06/28/11 | KT Lantry | Discuss implications of Judge's remarks re: confirmation opinion with J. Conlan, N. Pernick, client, J. Bendernagel and J. Boelter (.8); discuss Plan question with J. Boelter and e-mail re: same to D. Graham (.3); discuss Plan issues with J. Boelter (.3) | 1.40 |
| 06/28/11 | JK Ludwig | Review and respond to email from K. Mills re: solicitation inquiry from counsel to retiree claimants (0.2); discuss same with K. Kansa (0.1); telephone call with noteholder re: solicitation-related inquiries (0.1) | .40 |
| 06/28/11 | JG Samuels | Review docket and filed pleadings relating to confirmation | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates regarding June 28 Court hearing (.50); two office conferences with J. Conlan regarding June 28 Court hearing,  discussions with other DCL proponents, and potential next steps (.50); confer with J. Boelter regarding June 28 Court hearing, plan confirmation strategy, and next steps (.50); confer with A. Stromberg regarding June 28 hearing, and next steps (.50); review and respond to various materials from A. Stromberg and G. King regarding status of pending SLCFC actions (1.0); review and respond to latest e-mails from G. King regarding plan confirmation developments and Court rulings (.50); review June 27 SLCFC Court filings (.30); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 4.80 |
| 06/28/11 | AR Stromberg | Conference w/ G.King regarding status of state law constructive fraudulent conveyance actions | .50 |
| 06/28/11 | DM Twomey | Office conference with G. Demo regarding confirmation hearing, next steps (.40); analyze plan structure issue and review materials regarding same (.70) | 1.10 |
| 06/29/11 | JF Conlan | Analyze confirmation issues (2.0); analyze adversary transfer separate from full case (1.0); analyze approach to cross claims and MDL (3.3) | 6.30 |
| 06/29/11 | GV Demo | Review emails re confirmation hearing | .30 |
| 06/29/11 | GM King | Review docket of precedent Third Circuit case (0.2); review pleadings of precedent Third Circuit case (1.4); draft correspondence to J. Steen re: precedent Third Circuit case (0.2) | 1.80 |
| 06/29/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .40 |
| 06/29/11 | JG Samuels | WebPACER search, review filed pleadings relating to confirmation | .40 |
| 06/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding June 27 and 28 Court hearings, plan confirmation strategy, and potential strategic alternatives (.50); office conference with A. Stromberg regarding outcome of June 28 hearing and next steps (.50); review transcript of June 28 hearing (.80); review Court order supplementing stay regarding state law constructive fraudulent conveyance actions (.50); review updates from G. King regarding latest WaMu plan confirmation developments and discuss same with G. King (.40); review revised summaries from G. King regarding status | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of pending SLCFC actions (.30); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 06/29/11 | AR Stromberg | Review and assess proposed corrections to confirmation hearing transcripts (.9); review transcript from June 28 omnibus hearing (.5) | 1.40 |
| 06/29/11 | DM Twomey | Office conference with J. Boelter regarding confirmation issues, next steps (.30); finish review of materials cited by Noteholder regarding wear (1.80); analyze other plan structure issues (.60) | 2.70 |
| 06/30/11 | JC Boelter | Review 401(k) documents (1.5); Email K. Lantry regarding same (0.6); Call with K. Lantry regarding same (0.3); Call with B. Whittman regarding same (0.4) | 2.80 |
| 06/30/11 | JF Conlan | Analyze plan confirmation issues (1.3); analyze senior lender issues (1.2); analyze litigation related issues (1.5) | 4.00 |
| 06/30/11 | KP Kansa | Email J. Ludwig re: elections | .20 |
| 06/30/11 | GM King | Review shareholder suit dockets (0.8); review shareholder suit pleadings (0.9); review docket of precedent Third Circuit case (0.2); research re: precedent Third Circuit case (0.4); draft correspondence to J. Steen re: precedent Third Circuit case (0.3) | 2.60 |
| 06/30/11 | LJ Nyhan | Conference with J. Conlan regarding post-hearing strategy issues | .30 |
| 06/30/11 | JG Samuels | WebPACER search, review filed pleadings relating to confirmation (.3); O/C K. Lantry re 6/27 hearing (.2) | .50 |
| 06/30/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding June 27 and 28 Court hearings, plan confirmation strategy, and potential next steps (.50); office conference with G. King regarding WaMu diligence (.50); review Court order regarding SLCFC actions entered following June 28 hearing (.50); review updates from G. King regarding June 29 rulings (.50); review revised summaries from G. King regarding status of pending SLCFC actions (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 3.50 |
| 06/30/11 | AR Stromberg | Review proposed corrections to confirmation hearing transcripts | .30 |

**Total Hours**    **1,047.10**

SIDLEY AUSTIN LLP

Invoice Number: 31038222
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 2.60 | $975.00 | $2,535.00 |
| JF Conlan | 112.60 | 975.00 | 109,785.00 |
| B Krakauer | 49.10 | 950.00 | 46,645.00 |
| KT Lantry | 36.10 | 900.00 | 32,490.00 |
| LA Barden | 43.90 | 900.00 | 39,510.00 |
| JG Samuels | 9.20 | 875.00 | 8,050.00 |
| JC Steen | 150.40 | 875.00 | 131,600.00 |
| KP Kansa | 5.50 | 750.00 | 4,125.00 |
| DM Twomey | 75.90 | 725.00 | 55,027.50 |
| JC Boelter | 71.90 | 700.00 | 50,330.00 |
| KS Mills | 93.70 | 625.00 | 58,562.50 |
| SP Mullen | 3.00 | 535.00 | 1,605.00 |
| JK Ludwig | 66.50 | 535.00 | 35,577.50 |
| AR Stromberg | 121.60 | 475.00 | 57,760.00 |
| GV Demo | 38.80 | 475.00 | 18,430.00 |
| SW Robinson | 47.60 | 425.00 | 20,230.00 |
| BH Myrick | 37.70 | 425.00 | 16,022.50 |
| GM King | 46.40 | 425.00 | 19,720.00 |
| MT Gustafson | 34.30 | 375.00 | 12,862.50 |
| WU Geng | .30 | 100.00 | 30.00 |
| **Total Hours and Fees** | **1,047.10** | | **$720,897.50** |