# SIDLEY

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038223
Client Matter 90795-30510

For professional services rendered and expenses incurred through June
30, 2011 re Professional Retention

| | |
|---|---|
| Fees | $13,932.00 |
| **Total Due This Bill** | **$13,932.00** |

---

| Remit Check Payments To: | Remit Wire Payments To: |
|---|---|
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

SIDLEY AUSTIN LLP

Invoice Number: 31038223
Tribune Company

RE: Professional Retention

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | KP Kansa | Email K. Stickles re: supplemental E&Y application (.1); office conferences and emails with M. Martinez re: same (.2) | .30 |
| 06/01/11 | MG Martinez | E-mails with B. Gruemmer regarding E&Y retention (0.2); finalize retention application regarding same (1.6) | 1.80 |
| 06/01/11 | BH Myrick | Edits to OCP tracking chart (.3); review recent additions (.4); emails to J. Ludwig re: same (.1). | .80 |
| 06/02/11 | MG Martinez | Finalize E&Y retention application | .20 |
| 06/06/11 | KP Kansa | Email B. Krakauer re: Seyfarth retention issue and review Seyfarth materials re: same | .30 |
| 06/08/11 | KP Kansa | Email D. Eldersveld, B. Krakauer and K. Lantry re: Reed Smith retention issue (.1); review B. Krakauer email on same (.1) | .20 |
| 06/10/11 | JK Ludwig | Telephone call with R. Mariella re: OCP retention and fee issues (0.2) | .20 |
| 06/10/11 | BH Myrick | Emails w/ R. Mariella re: invoices (.1). | .10 |
| 06/13/11 | KP Kansa | Review Novian retainer agreement at J. Roberts request, comment on same and return same to J. Roberts with comments | .90 |
| 06/13/11 | JK Ludwig | Review and comment on correspondence to client re: OCP retention scope (0.2); emails with B. Myrick re: OCP fee application (0.1) | .30 |
| 06/13/11 | BH Myrick | Multiple emails w/ K. Kansa re: OCPs (.2); review K. Kansa comments on Novian retention (.2); emails w/ J. Ludwig re: same (.1); multiple phone calls w/ G. Sneed re: fee application (.3); review CTMI's background materials (.6); review OCP procedures (.2); emails w/ J. Ludwig re: same (.1); emails w/ G. Sneed re: application procedures (.2). | 1.90 |
| 06/14/11 | BH Myrick | Multiple emails w/ CTMI re: fee app (.2); review and edit same (2.2). | 2.40 |
| 06/15/11 | BH Myrick | Multiple emails w/ M. Berger re: objections (.2); review OCP objections (.3); revising CTMI fee application (1.5); emails w/ J. Ludwig re: same (.1). | 2.10 |
| 06/16/11 | JK Ludwig | Review and comment on OCP fee application (1.1); emails with B. Myrick re: same (0.1) | 1.20 |
| 06/16/11 | BH Myrick | Multiple calls w/ J. Ludwig re: comments to fee application (.2); emails w/ J. Ludwig re: same (.1); review J. Ludwig comments (.4); multiple emails w/ G. Sneed re: same (.2); | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038223
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise document (.4). | |
| 06/17/11 | BH Myrick | Review and revise CTMI application (1.1); emails w/ K. Kansa re: same (.1); multiple emails w/ M. Berger re: OCP (.2). | 1.40 |
| 06/20/11 | KP Kansa | Email and o/c B. Myrick on CTMI fee app | .10 |
| 06/20/11 | BH Myrick | Emails w/ K. Kansa re: CTMI fee app (.1); review quarterly fee app requirements (.2); multiple emails w/ M. Berger re: OCP cap (.2); reviewing May OCP report (.8); compose email to UCC re: same (.3); conference w/ K. Kansa re: CTMI (.1); call w/ G. Sneed re: CTMI application (.1); emails w/ G. Sneed re: same (.1); emails w/ Tribune re: CTMI application (.2). | 2.10 |
| 06/21/11 | KP Kansa | Review CTMI fee application, comment on same, and forward same to B. Myrick with comments | .50 |
| 06/21/11 | BH Myrick | Incorporate K. Kansa comments to CTMI Motion (1.9); multiple emails w/ G. Sneed re: fee app (.2); emails w/ J. Perdigao re: same (.1); several emails w/ J. Ludwig re: same (.2); emails w/ K. Kansa re: same (.1). | 2.50 |
| 06/22/11 | KP Kansa | Review and comment on revised CTMI fee application and forward comments on same to B. Myrick | .50 |
| 06/22/11 | KP Kansa | Email B. Fields re: E&Y retention issues | .30 |
| 06/22/11 | JK Ludwig | Respond to email from Jackson Lewis re: OCP fee application (0.1); emails with B. Myrick re: same and supplement to OCP list (0.1) | .20 |
| 06/22/11 | BH Myrick | Email to K. Kansa re: CTMI fee application (.2); edit CTMI application for K. Kansa comments (.7); emails w/ G. Sneed re: invoices (.2); multiple emails w/ R. Mariella re: case number (.2); emails w/ J. Ludwig re: same (.1); many emails w/ Jackson Walker re: fee app (.4); review and revise 23rd supplementary list of OCP (.3); review Manatt affidavit (.2); emails w/ P. Ratkowiak re: same (.1); update Tribune professionals list (.2); update CTMI application w/ G. Sneed's edits (.2). | 2.80 |
| 06/23/11 | BH Myrick | Call w/ A. Lockard re: OCP (.2); multiple emails w/ G. Sneed re: fee app (.2); emails w/ local counsel, the Company, and EPIQ re: OCP issues (.1). | .50 |
| 06/24/11 | BH Myrick | Final review of CTMI app (.4); emails w/ local counsel re: same (.1); multiple emails w/ A. Lockard re: Tribune professionals (.2); emails w/ CTMI re: filed application (.1). | .80 |
| 06/27/11 | BH Myrick | Emails w/ M. Berger re: quarterly summary (.1); multiple emails w/ A. Lockard re: True Partners (.2); emails w/ J. Ludwig re: same (.1); many emails w/ J. Ludwig re: SNR fee app (.2); multiple emails w/ SNR re: appearance at court (.2). | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038223
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 06/28/11 | JK Ludwig | Emails with K. Stickles re: Sitrick fee applications (0.1) | .10 |
| 06/28/11 | BH Myrick | Emails w/ P. Ratkowiak re: SNR fee app (.1); emails w/ S. Wowchuk re: same (.1); telephonic appearance at court hearing re: SNR fee app (.3); multiple emails w/ A. Lockard re: OCP questions (.2); call w/ A. Lockard re: OCP issues (.3); emails w/ SNR Denton re: Order (.1); research re: True Partners (.2); emails w/ M. Berger re: same (.1); call w/ M. Berger re: same (.1). | 1.50 |
| 06/29/11 | BH Myrick | Emails w/ J. Ludwig re: quarterly OCP report (.1). | .10 |
| 06/30/11 | KP Kansa | Office conference with J. Ludwig re: E&Y question and email J. Ludwig re: same | .20 |
| 06/30/11 | KP Kansa | T/c B. Whittman re: Mercer | .20 |
| 06/30/11 | JK Ludwig | Review and respond to e-mail from D. Eldersveld regarding E&Y retention and fees (0.1); telephone call with B. Myrick regarding quarterly OCP report (0.1) | .20 |
| 06/30/11 | BH Myrick | Emails w/ M. Berger re: quarterly report (.1); call w/ J. Ludwig re: same (.1); review report (.2); emails w/ local counsel re: same (.1). | .50 |

**Total Hours**    **29.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 31038223
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 3.50 | $750.00 | $2,625.00 |
| JK Ludwig | 2.20 | 535.00 | 1,177.00 |
| MG Martinez | 2.00 | 475.00 | 950.00 |
| BH Myrick | 21.60 | 425.00 | 9,180.00 |
| **Total Hours and Fees** | **29.30** | | **$13,932.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038224
Client Matter 90795-30520

For professional services rendered and expenses incurred through June
30, 2011 re Tax Matters

Fees                                                                                   $1,292.50

**Total Due This Bill**                                                        **$1,292.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31038224
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/11 | SJ Heyman | Exchange emails with A. Stromberg regarding Cook County status hearing | .10 |
| 06/08/11 | SJ Heyman | Exchange emails with A. Stromberg regarding Cook County status hearing | .10 |
| 06/08/11 | AR Stromberg | Attend status conference with Administrative Law Judge regarding tax dispute with Cook County | .70 |
| 06/14/11 | JH Zimbler | Teleconference with R. Anderson regarding tax appeal | .30 |
| 06/21/11 | JH Zimbler | Teleconference with R. Anderson regarding tax appeal (.2); e-mail client regarding status of computations (.1) | .30 |
| 06/22/11 | JH Zimbler | Review computations relevant to tax appeal (.2); teleconference with R. Anderson regarding same (.1) | .30 |
| | | **Total Hours** | **1.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038224
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | .90 | $900.00 | $810.00 |
| SJ Heyman | .20 | 750.00 | 150.00 |
| AR Stromberg | .70 | 475.00 | 332.50 |
| **Total Hours and Fees** | **1.80** | | **$1,292.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038225
Client Matter 90795-30530

For professional services rendered and expenses incurred through June
30, 2011 re Claims Processing

Fees                                                                          $91,524.00

**Total Due This Bill**                                                     **$91,524.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | KP Kansa | Review A. Stromberg email re: escheatment issues and draft notes on same | .50 |
| 06/01/11 | D Kao | Revise pensions/retiree benefits section of memo on potential claims liability (0.7); review/revise same memo generally (3.0). | 3.70 |
| 06/01/11 | JK Ludwig | Telephone call with M. Melgarejo re: tax claims | .20 |
| 06/01/11 | SP Mullen | Draft memorandum re: NYS claims/workers' compensation issues, review files for purposes of the same and meet with D. Kao to discuss the same | 11.00 |
| 06/01/11 | AR Stromberg | Draft summary of research re: escheat issues | 2.60 |
| 06/02/11 | KP Kansa | Email R. Stone re: Computershare issues and review materials re: same (.4); draft email memo to D. Eldersveld re: same and review A. Stromberg research on same (1.0) | 1.40 |
| 06/03/11 | KP Kansa | Further draft of email memo to D. Eldersveld re: escheatment issues and forward same to D. Eldersveld with comment | .70 |
| 06/03/11 | SL Summerfield | Research DOL claims (1.20); prepare for distribution to Reed Smith for J. Ludwig (.20) | 1.40 |
| 06/06/11 | KP Kansa | Review R. Stone email re: information received from Computershare | .20 |
| 06/06/11 | KT Lantry | Review and edit memo on potential NY claim (1.2); review and edit stipulation for current officers' indemnity claims and telephone call to J. Frank re: same (.4) | 1.60 |
| 06/06/11 | JK Ludwig | Telephone call with K. Stickles re: Dombeck inquiry to Chambers (0.3); telephone call with B. Hanafan re: D&O POC (0.1); emails with D. Eldersveld and A. Lockard re: same (0.2); email to B. Hanafan re: same (0.1) | .70 |
| 06/06/11 | DJ Lutes | Research employee claim materials and email J. Ludwig re: same | .30 |
| 06/06/11 | KS Mills | Review/analysis of issues related to certain claims disputes (.2); email client re: same (.2) | .40 |
| 06/06/11 | SP Mullen | Correspond with C. Leeman re: claims/workers' compensation issues | .20 |
| 06/07/11 | KP Kansa | T/c R. Stone re: Computershare issues (.1); review D. Eldersveld email re: same (.2); review J. Ehrenhofer email re: same and email J. Ehrenhofer and R. Stone re: same (.1) | .40 |
| 06/07/11 | KP Kansa | Review Harris documents and email K.Mills re: same | .20 |
| 06/07/11 | JK Ludwig | Emails with J. Ducayet re: M. Dombeck inquiry | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/11 | KS Mills | Review draft stipulation re: certain claims issues | .20 |
| 06/07/11 | SP Mullen | Review Formation Agreement and related schedules to determine Tribune ND liability/claim issue | 2.00 |
| 06/08/11 | KP Kansa | Email K. Lantry re: Neuman claim (.1); t/c S. Robinson re: same (.1); review S. Robinson email re: same (.1); email to K. Lantry re: same (.1); review M. Dombeck response and email J. Ludwig with comments on same (.3) | .70 |
| 06/08/11 | JK Ludwig | Telephone call with counsel for litigation claimant re: lawsuit (0.2); discuss same with M. Gustafson (0.1); draft response to M. Dombeck re: litigation and pending claim objection (0.9); emails with S. Robinson, J. Ehrenhofer, and Epiq re: amended Walker POC (0.3); emails with J. Ehrenhofer re: notice of satisfied claims (0.1); email to claimant re: same (0.2); draft certification of counsel re: same (0.4); email to K. Stickles re: filing and service of same (0.1); emails to Epiq re: same (0.1); telephone call with J. Ehrenhofer re: pending and upcoming claims objections (0.5); review and comment on reply re Walker claim objection (0.3); telephone call with N. Riesco re: employment litigation claim (0.3); emails with N. Riesco, D. Lutes, C. Craige, and Epiq re: same (0.4); review docket and claims register for filings relating to same (0.1); emails with B. Healey re: proof of claim and review materials relating to same (0.3) | 4.30 |
| 06/08/11 | KS Mills | Communications w/team members re: certain claims issues | .40 |
| 06/08/11 | SW Robinson | Research for claims settlement issue (.9); draft email to K. Kansa regarding the same issue (.2); review claimant email re: Walker claim (.3); draft revisions to claim reply (.3) | 1.70 |
| 06/09/11 | JN Cahan | Review draft memo on environmental claim (1.5); review draft memo on state corp dissolution law (1.8) | 3.30 |
| 06/09/11 | D Kao | Meeting with S. Mullen re research on treatment of post-petition obligations for memo on potential claims liability | .10 |
| 06/09/11 | KT Lantry | Prepare for and participate in call with S. Mullen re: edits and further analysis re: workers compensation claims | 1.70 |
| 06/09/11 | JK Ludwig | Telephone call with counsel for taxing authority re: 43rd omnibus objection (0.3); emails with counsel, J. Ehrenhofer, and S. Robinson re: same (0.1) | .40 |
| 06/09/11 | KS Mills | Communications w/team members re: certain claims issues (.1); prepare email to claimant re: same (.2) | .30 |
| 06/09/11 | SP Mullen | Participate in call with K. Lantry to discuss claims/workers' compensation issues (2.3); participate in call with C. Leeman re: the same (1.0) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/11 | SW Robinson | Telephone call with Claimant Attorney and J. Ludwig re: Walker claim (.5); discuss Walker claim issues with J. Ludwig (.3); draft email to K. Kansa re: same (.2) | 1.00 |
| 06/10/11 | MT Gustafson | Mtg w/ J. Ludwig re: Gellman claim (.2); Draft e-mail to Gellman attorney re: withdrawal of claim (1.0) | 1.20 |
| 06/10/11 | KP Kansa | Review S. Robinson email on C. Walker (.1); review additional emails on Tribune claims status (.1) | .20 |
| 06/10/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability | 3.10 |
| 06/10/11 | KT Lantry | Review and edit stipulation involving current officers filing indemnity claims, and e-mail re: same with J. Frank | .40 |
| 06/10/11 | JK Ludwig | Telephone calls with B. Healey re: TMS claim (0.2); review and respond to emails from J. Xanders re: pension claim (0.3); conference and emails with M. Gustafson re: Gellman claim (0.3) | .80 |
| 06/10/11 | SW Robinson | Review emails from J. Ludwig and M. Mills re: claimant counsel (.3); email to A. Foran re: same (.2) | .50 |
| 06/13/11 | GV Demo | Draft email to M. Frank re InsertCo lease rejection claim | .30 |
| 06/13/11 | MT Gustafson | Draft stipulation to modify claim of Gerry Sack (2.1); Incorporate edits to Sack claim (.3); Mtg. w/ J. Ludwig re: stipulation in personal injury case (.1) | 2.50 |
| 06/13/11 | KP Kansa | Email J. Ludwig re: M. Dombeck claims (.1); review J. Ludwig email re: WB claims (.1) | .20 |
| 06/13/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability | 1.90 |
| 06/13/11 | JK Ludwig | Emails with J. Ehrenhofer, C. Leeman, and D. Bralow re: litigation-related claim (0.2); emails with J. Ehrenhofer, K. Lantry, K. Kansa, and J. Boelter re: transfer of claims by Committee member (0.2); conference and emails with M. Gustafson re: claim stipulation (0.1); review and comment on claim stipulation (0.2) | .70 |
| 06/13/11 | SP Mullen | Review claims materials from C. Leeman | 1.00 |
| 06/13/11 | BH Myrick | Multiple emails w/ J. Ludwig re: Cablevision issue (.1); emails w/ A&M re: same (.1); review Nostrand POC (.2) | .40 |
| 06/14/11 | GV Demo | T/c with M. Frank re status of InsertCo lease rejection claim | .30 |
| 06/14/11 | MT Gustafson | Incorporate edits to Gerry Sack claim stipulation (.9); Mtg w/ K. Kansa re: same (.1); Mtg w/ J. Ludwig re: same (.2); E-mail w/ K. Kansa re: same (.1); Draft stipulation re: resolution of Steven Gellman motion (.1) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/11 | KP Kansa | Review email from R. Stone re: Computershare and draft comments and questions on same and forward same to R. Stone/Sidley/Alvarez/Tribune teams | 1.50 |
| 06/14/11 | KP Kansa | Review G. Sack stipulation and email M. Gustafson re same (.2); conference with J. Ludwig re: claims status (.3) | .50 |
| 06/14/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability | .30 |
| 06/14/11 | KT Lantry | Review stipulation and e-mail re: same with J. Frank | .30 |
| 06/14/11 | JK Ludwig | Conference with M. Gustafson re: claim stipulation (0.1); telephone call with K. Lantry re: claims transfer (0.1); email to J. Ehrenhofer re: same (0.1); follow up email to K. Lantry re: same (0.1) | .40 |
| 06/14/11 | BH Myrick | Review D. Dozis contentions re: claim | .40 |
| 06/15/11 | MT Gustafson | Mtg. w/ J. Ludwig re: outstanding claims issues (1.1); Mtg. w/ J. Ludwig & K. Kansa re: outstanding claims issues (.7); Research re: effect of contractual increase in rejected lease (3.1); E-mail to G. Demo re: Insertco claim (.4) | 5.30 |
| 06/15/11 | JK Ludwig | Email to counsel for creditor re: 43rd omnibus objection (0.1); email to J. Ehrenhofer re: same (0.1); telephone call with J. Ehrenhofer re: claims reconciliation (0.1); meeting with M. Gustafson re: litigation claims (0.3); conference call with M. Gustafson and D. McElroy re: Florida litigation claims (1.0); email to D. McElroy re: same (0.2); conference with K. Kansa and M. Gustafson re: same (0.4); telephone call with C. Kline re: class action litigation claims (0.4) | 2.60 |
| 06/16/11 | GV Demo | Research requirements for lease rejection (0.9); o/c with M. Gustafson re lease rejection research (0.3) | 1.20 |
| 06/16/11 | MT Gustafson | Incorporate Edits to Gellman Stipulation (.6); Incorporate Edits to Gerry Sack Stipulation (.4); T/C w/ Jodi Ehrenhofer (A&M) re: Sack Claim (.2); Mtg. w/ G. Demo re: lease rejection (.3) | 1.50 |
| 06/16/11 | KP Kansa | Office conference with J. Ludwig re: Mazzaferro (.1); email J. Ludwig re: same (.1); research re: same (.2); review and comment on Henke stipulation (.4); email J. Ludwig re: same (.1); office conference w/J. Ludwig re: same (.1) | 1.00 |
| 06/16/11 | KP Kansa | Email R. Stone re: Computershare response | .20 |
| 06/16/11 | KT Lantry | E-mails with K. Kansa re: landlord claim (.1); e-mails and telephone call with D. Deutsch, M. Solis-Szukala and D. Eldersveld re: officer indemnity claims (.5) | .60 |
| 06/16/11 | JK Ludwig | Revise stipulation to lift the stay as to Henke litigation (1.8); review emails from K. Kansa and K. Lantry re: litigation claim from landlord (0.1); review email from C. Leeman re: Florida | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation claim (0.1); telephone call with M. Gustafson and J. Ehrenhofer re: claim stipulation (0.1); review objection to 43rd omnibus objection (0.2); email to N. Fivel re: same (0.3); revise Walker reply brief (1.0); discuss same with S. Robinson (0.1); emails with J. Ehrenhofer and B. Healey re: TMS claim (0.1); review and comment on Gellman stipulation (0.9) | |
| 06/16/11 | SW Robinson | Draft Walker claim reply and send to J. Ludwig for review (1.5); meet with J. Ludwig re: Walker claim (.1) | 1.60 |
| 06/16/11 | AR Stromberg | Conference w/ K.Kansa regarding potential claims issues relating to unclaimed property | .40 |
| 06/17/11 | MT Gustafson | Incorporate edits to Gellman stipulation (.9); Incorporate edits to Sack Stipulation (1.2); E-mail w/ K. Kansa re: Sack Stipulation (.1); Mtg. w/ J. Ludwig re: Sack and Gellman stipulations (.3) | 2.50 |
| 06/17/11 | KP Kansa | Review Walker reply and comment on same (.3); provide comments to S. Robinson on same (.1); office conference with J. Ludwig re: Libow claim (.1); review Gellman stipulation, comment on same, and conference with M. Gustafson re same (.3); review Sack stipulation, comment on same, and provide same to M. Gustafson (.3) | 1.10 |
| 06/17/11 | KT Lantry | E-mails and telephone call with D. Deutsch and J. Frank re: indemnity claims | .30 |
| 06/17/11 | JK Ludwig | Review and respond to email from A. Jubelirer re: Libow claim (0.1); telephone call with A. Foran re: Walker claim (0.2); emails with M. Gustafson re: Gellman claim stipulation (0.1); emails with counsel for NY DTF re: response to 43rd Omnibus Objection (0.1); emails with K. Stickles and J. Ehrenhofer re: resolution of same (0.1) | .60 |
| 06/17/11 | SW Robinson | Telephone call with A. Foran and J. Ludwig re: case strategy in Walker claim (.2); conference with J. Ludwig re: same (.2) | .40 |
| 06/17/11 | AR Stromberg | Review and analyze potential claims issues relating to unclaimed property | .40 |
| 06/20/11 | JN Cahan | Office conference with K.Falahee to review draft memos on environmental claim (.3); review memos (1.5) | 1.80 |
| 06/20/11 | KB Falahee | Meeting with J. Cahan re: environmental claim | .30 |
| 06/20/11 | MT Gustafson | Incorporate edits to Gellman Stipulation (.3); Incorporate edits to Gerry Sack Stipulation (.2); E-mail w/ C. Leeman re: Sack Stipulation (.2); E-mail w/ A. Foran re: Gellman Stipulation (.2); Mtg w/ J. Ludwig re: outstanding stipulations (.2); E-mail w/ J. Ludwig & K. Kansa re: outstanding stipulations (.1) | 1.20 |
| 06/20/11 | KP Kansa | Email R. Stone re: Computershare | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability (Statute of limitations issues) | 1.10 |
| 06/20/11 | JK Ludwig | Telephone call with T. Cobb re: broadcast claims (0.2); email to M. Gustafson re: claim stipulations (0.1); telephone call with J. Ehrenhofer re: claims stipulations and objections to omnibus claims (0.2) | .50 |
| 06/21/11 | GV Demo | Review response to objection filed by Dun & Bradstreet | .90 |
| 06/21/11 | KB Falahee | Revise memorandum re: environmental claim | .80 |
| 06/21/11 | MT Gustafson | Case law research re: lease rejection and mitigation of damages (3.6). Mtg w/ G. Demo re: findings (.4) | 4.00 |
| 06/21/11 | MT Gustafson | Incorporate Edits to Gellman Stipulation and negotiations w/ opposing counsel re: stipulation language (.5) | .50 |
| 06/21/11 | KP Kansa | Office conference with K. Mills re: response to D&B on claims objection | .20 |
| 06/21/11 | KT Lantry | E-mails and telephone call with D. Deutsch re: motion involving bar order | .20 |
| 06/21/11 | JK Ludwig | Email to T. Cobb re: broadcast claims (0.1); email to K. Mills and G. Demo re: D&B response to 45th omnibus objection (0.2); review same (0.3); telephone call with counsel re: same (0.1); telephone call with K. Mills and G. Demo re: same (0.1); email to M. Bourgon re: employee benefits claim (0.1); telephone call with J. Ehrenhofer re: pending claims objection and resolutions of the same (0.6) | 1.50 |
| 06/21/11 | KS Mills | Communications with G. Demo, K. Kansa client and Alvarez regarding resolution of certain claims objection | 1.20 |
| 06/21/11 | BH Myrick | Several emails w/ Company re: Haas Navarro litigation claim (.2); multiple emails w/ J. Ludwig re: same (.2) | .40 |
| 06/21/11 | SW Robinson | Draft 40th Omnibus Certificate of Counsel | 1.70 |
| 06/22/11 | KB Falahee | Revise memorandum re: environmental claim | 2.90 |
| 06/22/11 | MT Gustafson | Incorporate new edits to Gellman Claim stipulation (.4); Incorporate additional round of edits to Gellman Claim stipulation (.9); E-mail to D. Shanander (counsel for S. Gellman) re: stipulation (.2); Draft, send, respond to e-mails with K. Kansa and J. Ludwig re: same (.3); Case law research related to lease rejection and potential mitigation (3.2) | 5.00 |
| 06/22/11 | KP Kansa | Emails to R. Stone re: ESPP issues | .20 |
| 06/22/11 | KP Kansa | Email J. Ludwig and M. Gustafson re: language for Gellman stipulation | .20 |
| 06/22/11 | D Kao | Research on treatment of post-petition obligations for memo on | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential claims liability (statute of limitations issue) | |
| 06/22/11 | JK Ludwig | Conference call with D. Bralow and B. Myrick re: litigation claims and ordinary course transactions (0.4); conference with B. Myrick re: same (0.4); review and comment on COC and proposed order partially sustaining 40th omni (0.5); emails with S. Robinson re: same (0.1); conferences with M. Gustafson re: Gellman claim (0.2); email to G. King re: media stipulations (0.2); conference with K. Kansa re: administrative claims (0.1); draft certification of counsel and clean and blackline orders and exhibits for the 45th omnibus objection (0.7); draft certification of counsel and order for the 43rd omnibus objection (0.6); email to P. Ratkowiak re: status of 27th omnibus objection (0.2); review and respond to email from counsel to Gellman re: claim stipulation (0.2) | 3.60 |
| 06/22/11 | BH Myrick | Reviewing Hass Navarro issues for call (.3); call w/ J. Ludwig and Company re: same (.4); o/c w/ J. Ludwig re: same (.2) | .90 |
| 06/22/11 | SW Robinson | Draft Fortieth Omnibus Objection Certificate of Counsel and proposed order (2.3); incorporate comments into Certificate of Counsel (.5) | 2.80 |
| 06/23/11 | MT Gustafson | Negotiate stipulation to Gellman claim w/ D. Shanander (atty for Gellman) (.5); Circulate edits of Gellman stipulation (.1) | .60 |
| 06/23/11 | KP Kansa | Office conference with J. Ludwig and M. Gustafson re: Gellman claims | .40 |
| 06/23/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability | 1.00 |
| 06/23/11 | KT Lantry | Telephone call and e-mails with J. Teitelbaum re: certain claims | .30 |
| 06/23/11 | JK Ludwig | Meeting with J. Ehrenhofer and B. Myrick re: media claim stipulations (1.7); meeting with J. Ehrenhofer re: outstanding claims objections, claims settlements, and satisfied claims (1.0); emails with J. Ehrenhofer re: resolution of 34th omnibus objection (0.1); draft certification of counsel and proposed order resolving same (1.0); conference call with counsel to Gellman and M. Gustafson re: Gellman claim (0.5) | 4.30 |
| 06/23/11 | BH Myrick | Emails w/ J. Ludwig re: media claims (.1); o/c w/ J. Ehrenhofer and J. Ludwig re: media claim stipulations (1.7) | 1.80 |
| 06/23/11 | SW Robinson | Review and revise Certificate of Counsel re: 40th omnibus objection | .30 |
| 06/24/11 | KB Falahee | Revise memos re: environmental claim (1.0); meet with J. Cahan re: same (0.4) | 1.40 |
| 06/24/11 | MT Gustafson | E-mail w/ D. Shanander re: Gellman Claim stipulation (.1); | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mtg w/ J. Ludwig re: Gellman Claim stipulation (.2); Draft Gellman Stipulation Certification of Counsel (.9) | |
| 06/24/11 | KP Kansa | Email A. Stromberg re: call on ESPP funds (.1); review materials on same (.5); conference call with Alvarez and A. Stromberg re: same (.5); office conference with J. Boelter re: same (.1) | 1.20 |
| 06/24/11 | KP Kansa | Office conference with J. Ludwig re: claims issues for 6/28 hearing (.2); t/c K. Lantry re: 6/28 hearing (.2) | .40 |
| 06/24/11 | D Kao | Research on treatment of post-petition obligations for memo on potential claims liability | 1.40 |
| 06/24/11 | JK Ludwig | Emails with J. Boelter and J. Ehrenhofer re: Longacre letter to Epiq (0.1); review orders entered re: 34th, 40th, 43rd, 44th, and 45th omnibus objections (0.2); emails to J. Ehrenhofer re: same (0.1) | .40 |
| 06/24/11 | SP Mullen | Revise claims memo pursuant to discussions with K. Lantry | 1.00 |
| 06/24/11 | AR Stromberg | Prepare for and attend call with A&M and K.Kansa regarding potential claims issue relating to unclaimed property | .60 |
| 06/26/11 | KT Lantry | Review and edit stipulation allowing late indemnity claims (.3); analyze potential resolution of 7 Teitelbaum claims (.3) | .60 |
| 06/27/11 | MT Gustafson | Draft Certification of Counsel and Order for Gellman Stipulation (1.3); Draft Mitzkovitz Stipulation (1.5); Draft/Send e-mail to G. Sack re: stipulation agreement re: Law Offices of Gerald Sack (.9) | 3.70 |
| 06/27/11 | KP Kansa | Office conference with M. Gustafson re: Sack claim | .10 |
| 06/27/11 | JK Ludwig | Emails with J. Ehrenhofer and B. Healey re: TMS content claim (0.1); review emails from K. Dansart re: Walker claim (0.1); emails with M. Gustafson re: claim stipulation (0.1); telephone call with C. Leeman re: claim stipulation and claims objections (0.1); review email from P. Ratkowiak and letter from claimant re: estate's claim for deceased creditor (0.2); review claims register relating to same (0.1); email to J. Ehrenhofer re: asserted basis for same (0.1); emails with J. Ehrenhofer re: Recycler-related claims (0.1) | .90 |
| 06/28/11 | MT Gustafson | E-mails with opposing counsel re: Gerry Sack stipulation (.1); Prepare of Sack stipulation to send to client (.4); E-mail w/ C. Leeman re: Sack stipulation (.1); Draft Mitzkovitz stipulation (1.8) | 2.40 |
| 06/28/11 | KP Kansa | Office conference A. Stromberg re: Computershare issues (.2); email A. Stromberg re: same (.1) | .30 |
| 06/28/11 | KP Kansa | Office conference with J. Ludwig re: Dombeck claim (.1); office conference with J. Ludwig re: additional claims issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 06/28/11 | KT Lantry | Discuss retiree claim quantification and treatment election with K. Mills, and e-mails with re: same with S. Bell and J. Teitelbaum (.5); e-mails with J. Frank re: late-filed indemnity claims (.2) | .70 |
| 06/28/11 | JK Ludwig | Research re: application of section 510(b) (1.2); emails with J. Ehrenhofer re: Recycler claims (0.1) | 1.30 |
| 06/28/11 | KS Mills | Review/analysis of retiree claims issues (.3); various communications w/K. Lantry, J. Ludwig and claimants' representatives re: same (.5) | .80 |
| 06/28/11 | AR Stromberg | Conference w/ K.Kansa regarding potential claims issue relating to unclaimed property | .60 |
| 06/29/11 | MT Gustafson | Case law research on lease rejection issue re: mitigation of damages (4.4); Draft e-mail to G. Demo re: lease rejection claim (.5) | 4.90 |
| 06/29/11 | KP Kansa | Office conference with J. Ludwig re: Recycler (.1); conference call with J. Xanders, A&M and J. Ludwig re: Recycler (.6) | .70 |
| 06/29/11 | KP Kansa | O/c A. Stromberg re: Computershare | .20 |
| 06/29/11 | CL Kline | Draft letter re inquiry from Marion County (0.3), review reference materials (0.2); Prepare information request to J. Ehrenhofer (0.1); Review proof of claim information re Marion County per J. Ehrenhofer (0.1) | .70 |
| 06/29/11 | KT Lantry | E-mails with K. Mills re: quantification of retiree claims | .30 |
| 06/29/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims reconciliation and settlements (0.4); review documentation related to Recycler claims (0.8); conference call with K. Kansa, B. Whittman, J. Ehrenhofer, J. Osick, J. Xanders, and C. Leeman re: Recycler claims (0.6); review and respond to correspondence from N. Siegel re: Henke claim (1.1) | 2.90 |
| 06/29/11 | KS Mills | Review/analysis of issues/materials relevant to resolution of retiree claims issues (.7); communications w/B. Whittman/K. Lantry re: same (.2) | .90 |
| 06/29/11 | SP Mullen | Revise claims memo pursuant to discussions with K. Lantry | 5.00 |
| 06/29/11 | BH Myrick | Review email and back-up material from J. Ehrenhofer re: media claim stips | .40 |
| 06/29/11 | AR Stromberg | Call w/ M.Johnson re: potential claims issue relating to unclaimed property (.4); research issues relating to unclaimed property (1.7) | 2.10 |
| 06/30/11 | MT Gustafson | Research lease rejection question re: mitigating damages (1.3); Draft e-mail to G. Demo re: same (.5); T/C w/ J. Ludwig re: | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31038225
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim from City of NOLA (.1); Incorporate edits to Gellman stipulations certification of counsel and order (.5) | |
| 06/30/11 | KP Kansa | Review Tribune claims settlement report (.2); review Harris claims materials (.1) | .30 |
| 06/30/11 | KT Lantry | Discuss resolution of 6 retiree claims with K. Mills (.3); e-mails to D. Eldersveld re: stipulation involving indemnity claims (.2) | .50 |
| 06/30/11 | JK Ludwig | Draft quarterly notice of claims settlements (0.4); review stipulations relating to same (0.5); telephone call with J. Ehrenhofer regarding claims settlements report, workers compensation claims, and claims reconciliation status (0.4); e-mails with J. Ehrenhofer regarding same (0.2); review worker's compensation claims report (0.3); review and respond to correspondence from N. Siegel and D. Bralow regarding Henke claim (0.4); revise Henke stipulation (0.3); review and comment on COC and Order resolving Gellman motion (0.6); Telephone call with B. Krakauer regarding certain disputed claims (0.1); draft memorandum analyzing certain disputed claims (2.8); review rulings in Neil v Zell (1.8); research regarding same (0.5); e-mails with J. Ehrenhofer regarding notice of satisfied claims (0.3); review and analyze claims for same (0.4) | 9.00 |
| 06/30/11 | MG Martinez | Draft Harris settlement notice | .70 |
| 06/30/11 | KS Mills | Communication with A&M re: calculation of certain allowed claim amounts | .40 |
| 06/30/11 | AR Stromberg | Research issues relating to unclaimed property (.7); conference w/ K. Kansa re: same (.3) | 1.00 |
| | | **Total Hours** | **180.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31038225
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.50 | $900.00 | $6,750.00 |
| KP Kansa | 13.40 | 750.00 | 10,050.00 |
| JN Cahan | 5.10 | 675.00 | 3,442.50 |
| KS Mills | 4.60 | 625.00 | 2,875.00 |
| SP Mullen | 23.50 | 535.00 | 12,572.50 |
| JK Ludwig | 39.90 | 535.00 | 21,346.50 |
| AR Stromberg | 7.70 | 475.00 | 3,657.50 |
| GV Demo | 2.70 | 475.00 | 1,282.50 |
| MG Martinez | .70 | 475.00 | 332.50 |
| CL Kline | .70 | 475.00 | 332.50 |
| SW Robinson | 10.00 | 425.00 | 4,250.00 |
| BH Myrick | 4.30 | 425.00 | 1,827.50 |
| D Kao | 13.10 | 425.00 | 5,567.50 |
| MT Gustafson | 40.30 | 375.00 | 15,112.50 |
| KB Falahee | 5.40 | 325.00 | 1,755.00 |
| DJ Lutes | .30 | 300.00 | 90.00 |
| SL Summerfield | 1.40 | 200.00 | 280.00 |
| **Total Hours and Fees** | **180.60** | | **$91,524.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038226
Client Matter 90795-30550

For professional services rendered and expenses incurred through June
30, 2011 re Business Operations

Fees                                                                    $24,578.50

**Total Due This Bill**                                                 **$24,578.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31038226
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | RW Astle | Review Suez Master Electric Energy Sales Agreement proposed for service to The Hartford Courant Company (2.0); forward comments to R. DeBoer and S. Kowal (.3) | 2.30 |
| 06/01/11 | LR Fullerton | E-mails and telephone call with J. Xanders re: pricing issue (.5); review additional data from J. Xanders (.5) | 1.00 |
| 06/01/11 | RC Harlan | Review materials from client re antitrust advice | .50 |
| 06/01/11 | JP Langdon | Review Tribune Media Services, Inc. governing documents and background documentation and prepare written consent approving sale of TWC shares | 1.10 |
| 06/02/11 | RW Astle | Review Sales Confirmation relating to Suez Master Electric Energy Sales Agreement for electricity service to The Hartford Courant Company | .60 |
| 06/02/11 | KT Lantry | E-mails with B. Whittman and D. Eldersveld re: CW Network affiliation | .20 |
| 06/03/11 | RW Astle | Finalize and forward comments regarding Sales Confirmation relating to Suez Master Electric Energy Sales Agreement for electricity service to The Hartford Courant Company | .60 |
| 06/06/11 | LR Fullerton | Prepare for and participate in conference call with J. Xanders on pricing issue | 1.50 |
| 06/06/11 | JK Ludwig | Email to client re: third party business proposal | .10 |
| 06/06/11 | MG Martinez | Review docket from new bankruptcy case to update client on any necessary bar dates and case issues | 5.40 |
| 06/07/11 | LR Fullerton | Review and reply to e-mail from J. Xanders concerning pricing initiative | .30 |
| 06/08/11 | LR Fullerton | Review materials on niche publications forwarded by J. Xanders | 1.50 |
| 06/09/11 | LR Fullerton | Conference call with J. Xanders and M. White regarding niche publications | .80 |
| 06/09/11 | JP Langdon | Respond to question from client re: international entity governing documents and filings | .40 |
| 06/10/11 | LR Fullerton | Review and comment on term sheet for newspaper distribution agreement for J. Xanders (1.2); draft memo on pricing issue for J. Xanders (1.7) | 2.90 |
| 06/13/11 | BT Diskin | Discussion with M. Halleron re: good standing issues | .20 |
| 06/13/11 | LR Fullerton | Draft e-mail memo for J. Xanders on pricing issue | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038226
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/13/11 | RC Harlan | Review correspondence from J. Xanders regarding antitrust counseling | .30 |
| 06/14/11 | LR Fullerton | Finalize memo to J. Xanders on pricing issue | 1.30 |
| 06/14/11 | JP Langdon | Review correspondence from client re: potential business transaction | .30 |
| 06/15/11 | CE Abbinante | Conference call with Tribune regarding potential transaction (.30); related preparation for same (.30) | .60 |
| 06/15/11 | LA Barden | Review draft pro forma financial statements and determine updating requirements (2.0); discussion with J. Conlan re: emergence work required for SEC reporting (.60) | 2.60 |
| 06/16/11 | LR Fullerton | E-mail exchange with J. Xanders concerning distribution agreement | .30 |
| 06/17/11 | CE Abbinante | Multiple calls with Tribune regarding potential transaction | 1.20 |
| 06/17/11 | LR Fullerton | Review LAT single copy distribution issue and discuss with J. Xanders | 1.00 |
| 06/17/11 | KP Kansa | Email and tc R. DeBoer re Sun-Sentinel lease issue | .50 |
| 06/20/11 | LR Fullerton | Review and comment on draft letter to distributors in Los Angeles (.8); review revised term sheet for distribution agreement in San Diego (.6) | 1.40 |
| 06/21/11 | CL Kline | Participate in client call w/D. Kazan and B. Krakauer re joint venture transaction | .50 |
| 06/22/11 | CL Kline | Review and provide assignee notice w/comment to D. Kazan | .10 |
| 06/26/11 | JP Langdon | Review minute book of international subsidiaries | .40 |
| 06/27/11 | CL Kline | Review joint venture agreement background and commence fact sheet development | 1.40 |
| 06/27/11 | JP Langdon | Review documents re: potential business transaction | .30 |
| | | **Total Hours** | **33.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038226
Tribune Company

RE: Business Operations

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $900.00 | $180.00 |
| LA Barden | 2.60 | 900.00 | 2,340.00 |
| LR Fullerton | 14.30 | 850.00 | 12,155.00 |
| CE Abbinante | 1.80 | 825.00 | 1,485.00 |
| RW Astle | 3.50 | 775.00 | 2,712.50 |
| KP Kansa | .50 | 750.00 | 375.00 |
| RC Harlan | .80 | 565.00 | 452.00 |
| JK Ludwig | .10 | 535.00 | 53.50 |
| JP Langdon | 2.50 | 495.00 | 1,237.50 |
| MG Martinez | 5.40 | 475.00 | 2,565.00 |
| CL Kline | 2.00 | 475.00 | 950.00 |
| BT Diskin | .20 | 365.00 | 73.00 |
| **Total Hours and Fees** | **33.90** | | **$24,578.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038227
Client Matter 90795-30560

For professional services rendered and expenses incurred through June
30, 2011 re Case Administration

Fees                                                                    $20,815.00

Expenses:

| | |
|---|---:|
| Air Transportation | $4,674.00 |
| Duplicating Charges | 6,680.17 |
| Court Costs | 4,243.00 |
| Document Delivery Services | 267.12 |
| Document Services | 230.65 |
| Filing Fees | -290.00 |
| Ground Transportation | 760.25 |
| Lexis Research Service | 8,367.48 |
| Meals - Out of Town | 108.12 |
| Messenger Services | 171.76 |
| Overtime Services | 1,059.51 |
| Document Production | 2,287.50 |
| Professional Services/Specialists | 121,516.84 |
| Search Services | 2.64 |
| Telephone Tolls | 489.12 |
| Travel/Lodging | 1,530.60 |
| Westlaw Research Service | 1,381.27 |

Total Expenses                                                          153,480.03

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                                                 $174,295.03

---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/01/11 | SL Summerfield | Review pleadings and draft docket watch (.40); summarize entries (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .80 |
| 06/02/11 | KP Kansa | T/c K. Lantry re: pending matters and case status | .20 |
| 06/02/11 | CL Kline | Respond to client inquiry per D. Eldersveld re discovery and confirmation hearing matters (0.1), correspond per same w/K. Stickles and B. Krakauer (0.2); Review and revise Docket Watch (0.1) | .40 |
| 06/02/11 | SL Summerfield | Review pleadings and draft docket watch (.60); examine entries (.10); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 06/03/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/03/11 | SL Summerfield | Research parallel case pleadings re discovery, document requests, and request for admission for S. Robinson | 1.00 |
| 06/03/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 06/05/11 | KT Lantry | Discuss research re: trustee issues with E. Parks (.3); prepare for June 14 hearing (.4) | .70 |
| 06/06/11 | KP Kansa | Office conferences with J. Ludwig re: pending matters (.3); review incoming pleadings and correspondence (.8) | 1.10 |
| 06/06/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/06/11 | KT Lantry | E-mails with J. Boelter and K. Stickles re: preparations for June 14 hearing (.1); identify and prioritize pending case administration tasks (.3) | .40 |
| 06/06/11 | DJ Lutes | Review bankruptcy docket (.40); research and review key bankruptcy case pleadings for case administrative purposes (.70) | 1.10 |
| 06/06/11 | SL Summerfield | Review pleadings and draft docket watch (.70); summarize entries (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 06/07/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.30); review adversary | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings (.20) revise docket watch (.10); email to C. Kline and Sidley team (.10) | |
| 06/08/11 | KP Kansa | Email J. Ludwig re: June 28 hearing (.1); emails to K. Lantry re: same (.2); emails to J. Ludwig re: June 8 2011 teleconference with Court on hearing dates (.2) | .50 |
| 06/08/11 | CL Kline | Discuss hearing matters w/K. Stickles (0.1); review and respond to client D. Eldserveld per same w/update (0.1); update Sidley team re hearing matters (0.1) | .30 |
| 06/08/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/08/11 | KT Lantry | E-mails and telephone calls with J. Boelter, K. Stickles and K. Kansa re: issues for hearing (.3); e-mails and telephone call re: outcome of hearing (.3) | .60 |
| 06/08/11 | JK Ludwig | Emails with K. Stickles, K. Lantry, and K. Kansa re: 6/8 hearing on scheduling June hearings (0.7); draft summary of matters set for June hearings (0.6); meeting with J. Boetler re: 6/8 hearing (0.3); attend hearing on scheduling (0.3); telephone call with creditor counsel re: same (0.1); conference call with K. Stickles and P. Reilley re: pending matters and upcoming filings in case (0.3); review proposed scheduling order (0.1) | 2.40 |
| 06/08/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch (.10); email to C. Kline and Sidley team (.10); request for certification document and email to attorneys (.30) | .90 |
| 06/09/11 | KS Mills | Review of various recently filed pleadings | 1.20 |
| 06/10/11 | SL Summerfield | Review pleadings for two filing dates and draft docket watch (.80); summarize entries (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.30 |
| 06/13/11 | CL Kline | Review and revise Docket Watch (0.1); review hearing agenda and pleadings re June 13 hearing (0.2) | .30 |
| 06/13/11 | B Krakauer | Attend court hearing by telephone | 1.10 |
| 06/13/11 | JK Ludwig | Review emails from P. Ratkowiak re: scheduling orders and notices filed in case (0.1); emails with G. King re: case status update for Epiq website (0.2) | .30 |
| 06/13/11 | SL Summerfield | Review pleadings and draft docket watch (.30); summarize entries (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 06/14/11 | GM King | Review docket re: solicitation and bankruptcy court orders (2.1); review voting agent website (0.2) draft summary re: case | 4.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status (1.8) | |
| 06/14/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/14/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 06/15/11 | KT Lantry | Itemize and prioritize pending case administration tasks | .40 |
| 06/15/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 06/16/11 | K Gmoser | Research into docket re: form of order for K. Lantry and email K. Lantry re: same | .30 |
| 06/16/11 | GM King | Revise claim agent cover page (0.8) | .80 |
| 06/16/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/16/11 | JK Ludwig | Draft content for Epiq web site (0.4); email to S. Kjontvedt re: same (0.1) | .50 |
| 06/16/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 06/17/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/17/11 | JK Ludwig | Emails with D. Streany re: Epiq website | .10 |
| 06/17/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.20); email to C. Kline and Sidley team (.10) | .60 |
| 06/20/11 | KP Kansa | Office conference with J. Ludwig re: pending claims matters and matters for 6/28 omnibus hearing | .50 |
| 06/20/11 | B Krakauer | Review MOR disclosure re: fee issues | .50 |
| 06/20/11 | JK Ludwig | Emails with P. Ratkowiak re: CNOs to be filed | .10 |
| 06/20/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 06/21/11 | KP Kansa | Office conference with J. Boelter re: pending issues in case and 6/27 and 6/28 hearings (.2); review agenda letters for 6/27 and 6/28 hearings (.2) | .40 |
| 06/21/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/21/11 | JK Ludwig | Conference with K. Kansa re: matters scheduled for 6/28 hearing (0.2); review and comment on status of matters set for | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 6/28 hearing (0.5); emails with P. Ratkowiak re: same (0.1) | |
| 06/21/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .90 |
| 06/22/11 | CL Kline | Review agenda for June 28 hearing per local counsel (0.1); review and revise Docket Watch (0.1) | .20 |
| 06/22/11 | JK Ludwig | Emails with P. Ratkowiak, S. Luna, and D. Bralow re: 6/27 and 6/28 hearings | .10 |
| 06/22/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 06/23/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/23/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 06/24/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/24/11 | KT Lantry | Telephone call with D. Eldersveld re: numerous case administration matters (.5); telephone call with K. Kansa re: coverage of June 28 hearing (.2) | .70 |
| 06/24/11 | SL Summerfield | Review pleadings and draft docket watch (.90); verify pleadings and reformat entries (.40); revisions per C. Kline (.20); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.90 |
| 06/26/11 | KT Lantry | Review and edit agenda for July 28 omnibus hearing (.3); identify and prioritize pending case administration tasks (.3) | .60 |
| 06/27/11 | KP Kansa | Review June 28 omnibus hearing agenda | .20 |
| 06/27/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/27/11 | KT Lantry | E-mails with K. Kansa re: June 28 hearing preparation | .10 |
| 06/27/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 06/28/11 | KP Kansa | T/c K. Lantry re: 6/28 omnibus hearing and emails K. Lantry re: matters for same (.4); participate in omnibus hearing (telephonic) (.7); email N. Pernick and K. Lantry re: status of Gellman motion for hearing agenda (.1); review Epiq bill and email J. Ludwig re: same (.3) | 1.50 |
| 06/28/11 | CL Kline | Review and revise Docket Watch | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/11 | KT Lantry | Discuss status of matters for hearing with K. Kansa and N. Pernick | .40 |
| 06/28/11 | JK Ludwig | Attend hearing (telephonically) regarding OCP fee application, status of claims objections, Aurelius motion regarding state law constructive fraudulent transfer claims, and confirmation record (0.5) | .50 |
| 06/28/11 | KS Mills | Attend omnibus hearing (.6); review/analysis of research related thereto (.4) | 1.00 |
| 06/28/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .80 |
| 06/28/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .90 |
| 06/29/11 | CL Kline | Review and revise Docket Watch | .10 |
| 06/29/11 | KT Lantry | Telephone call with D. Eldersveld re: various administrative matters | .30 |
| 06/29/11 | SL Summerfield | Review pleadings and draft docket watch (.70); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 06/30/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |

Total Hours    45.90

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .80 | $975.00 | $780.00 |
| B Krakauer | 1.60 | 950.00 | 1,520.00 |
| KT Lantry | 4.20 | 900.00 | 3,780.00 |
| KP Kansa | 4.40 | 750.00 | 3,300.00 |
| KS Mills | 2.20 | 625.00 | 1,375.00 |
| JK Ludwig | 4.80 | 535.00 | 2,568.00 |
| CL Kline | 2.50 | 475.00 | 1,187.50 |
| GM King | 4.90 | 425.00 | 2,082.50 |
| DJ Lutes | 1.10 | 300.00 | 330.00 |
| K Gmoser | .30 | 240.00 | 72.00 |
| SL Summerfield | 19.10 | 200.00 | 3,820.00 |
| **Total Hours and Fees** | **45.90** | | **$20,815.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/23/09 | FEE | Reversal from Void Check Number: 680648 Bank ID: 50-CHECK Voucher ID: 2047166 Vendor: FEDERAL COMMUNICATIONS BAR ASSOCIATION 11/9/09 - FEDERAL COMMUNICATIONS BAR ASSOCIATION - 111309 - Filing Fees | $-145.00 |
| 12/23/09 | FEE | Reversal from Void Check Number: 680648 Bank ID: 50-CHECK Voucher ID: 2047166 Vendor: FEDERAL COMMUNICATIONS BAR ASSOCIATION 11/9/09 - FEDERAL COMMUNICATIONS BAR ASSOCIATION - 111309 - Filing Fees | -145.00 |
| 02/22/11 | OVT | 02/09/11-Lotus WE overtime (S. Bierman) | 172.96 |
| 02/26/11 | TEL | 01/28/11-Telephone Charges Conference Call Customer: HSB4038 STEVEN BIERMAN | 19.30 |
| 02/26/11 | TEL | 01/05/11-Telephone Charges Conference Call Customer: HSB8715 STEVEN BIERMAN | 12.82 |
| 02/26/11 | TEL | 01/06/11-Telephone Charges Conference Call Customer: HSB9259 STEVEN BIERMAN | 8.33 |
| 02/26/11 | TEL | 01/20/11-Telephone Charges Conference Call Customer: HSB9998 STEVEN BIERMAN | 15.93 |
| 02/26/11 | TEL | 01/21/11-Telephone Charges Conference Call Customer: HSB7497 STEVEN BIERMAN | 46.08 |
| 02/26/11 | TEL | 01/21/11-Telephone Charges Conference Call Customer: HSB2553 STEVEN BIERMAN | 17.20 |
| 02/26/11 | TEL | 01/20/11-Telephone Charges Conference Call Customer: HXX5110 STEVEN BIERMAN | 3.86 |
| 02/26/11 | TEL | 01/20/11-Telephone Charges Conference Call Customer: HSB1817 STEVEN BIERMAN | 6.54 |
| 02/26/11 | TEL | 01/14/11-Telephone Charges Conference Call Customer: HXX3555 STEVEN BIERMAN | 9.48 |
| 02/26/11 | TEL | 01/14/11-Telephone Charges Conference Call Customer: HSB6064 STEVEN BIERMAN | .44 |
| 02/26/11 | TEL | 01/14/11-Telephone Charges Conference Call Customer: HSB9500 STEVEN BIERMAN | 9.83 |
| 02/26/11 | TEL | 01/14/11-Telephone Charges Conference Call Customer: HSB9029 STEVEN BIERMAN | 16.07 |
| 02/26/11 | TEL | 01/13/11-Telephone Charges Conference Call Customer: HSB5925 STEVEN BIERMAN | 4.54 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/26/11 | TEL | 01/13/11-Telephone Charges Conference Call Customer: HXX6452 STEVEN BIERMAN | 9.45 |
| 02/26/11 | TEL | 01/10/11-Telephone Charges Conference Call Customer: HSB8952 STEVEN BIERMAN | 6.25 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2125081628 NEW YORK, NY | 2.07 |
| 03/17/11 | TEL | 03/16/11-Telephone Call To: 7274412444 CLEARWATER, FL | 1.65 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: HSB8823 STEVEN BIERMAN | 8.39 |
| 04/13/11 | GND | 3/1-31/11 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 153445 - Transportation Charge (J. Boelter) | 83.65 |
| 04/21/11 | SRC | 03/03/11-PACER AZBK | 2.64 |
| 04/27/11 | TEL | 04/26/11-Telephone Call To: 3126414872 CHICGOZN, IL | 5.84 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 3128530497 CHICGOZN, IL | 4.49 |
| 05/04/11 | TEL | 05/03/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.16 |
| 05/05/11 | TEL | 05/04/11-Telephone Call To: 3128530497 CHICGOZN, IL | 6.96 |
| 05/10/11 | TEL | 05/09/11-Telephone Call To: 3128537523 CHICGOZN, IL | 5.52 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3122223725 CHICAGO, IL | 3.48 |
| 05/11/11 | TEL | 05/10/11-Telephone Call To: 3122223725 CHICAGO, IL | 2.45 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 2622854940 BELGIUM, WI | 4.29 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.62 |
| 05/14/11 | TEL | 05/13/11-Telephone Call To: 3128537824 CHICGOZN, IL | 1.46 |
| 05/17/11 | TEL | 05/16/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.40 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 3128537163 CHICGOZN, IL | 3.00 |
| 05/19/11 | TEL | 05/18/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.20 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3122761402 CHICGOZN, IL | 1.52 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128530826 CHICGOZN, IL | 1.53 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 7033955496 ARLINGTON, VA | 1.68 |
| 05/20/11 | TEL | 05/19/11-Telephone Call To: 3128534194 CHICGOZN, IL | 2.06 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 2027781822 WASHINGTON, DC | 1.85 |
| 05/21/11 | TEL | 05/20/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.35 |
| 05/24/11 | TEL | 05/23/11-Telephone Call To: 3125835784 CHICGOZN, IL | 1.16 |
| 05/25/11 | TEL | 05/24/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.37 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/26/11 | TEL | 04/18/11-Telephone Charges Conference Call Customer: PXX9403 ATTORNEY KEVIN LANTRY | 3.66 |
| 05/26/11 | TEL | 05/25/11-Telephone Call To: 3122223725 CHICAGO, IL | 1.85 |
| 05/28/11 | TEL | 05/27/11-Telephone Call To: 2027368136 WASHINGTON, DC | 5.13 |
| 05/31/11 | TEL | 05/31/11-Telephone Call To: 13122224707 Chicago, IL | 4.20 |
| 05/31/11 | TEL | 05/31/11-Telephone Call To: 13122223651 Chicago, IL | 2.40 |
| 05/31/11 | TEL | 05/31/11-Telephone Call To: 12124085169 New York, NY | 2.25 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (J. Bendernagel) | 44.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (J. Bendernagel) | 44.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 06/01/11 | MSG | 3/1-31/11 - THE R.A. DAVIS CO - I85577 - Messenger Service | 18.61 |
| 06/01/11 | PRO | 05/24/11 - TRIALGRAPHIX, INC. - INY218721 - Trial Exhibit Monthly Hosting fees (G. Demo) | 3,687.60 |
| 06/01/11 | PRO | 02/28/11 - LDISCOVERY, LLC - 15513 - E-Discovery Document Hosting services | 4,618.50 |
| 06/01/11 | PRO | 01/31/11 - LDISCOVERY, LLC - 15396 - Legal Collaborative Document Hosting Services | 80,844.24 |
| 06/01/11 | PRO | 04/30/11 - LDISCOVERY, LLC - 15757 - E-Discovery document hosting services | 3,938.00 |
| 06/01/11 | PRO | 04/30/11 - LDISCOVERY, LLC - 15755 - E-Discovery Document hosting services | 19,790.50 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (C. Kline) | 37.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (B. Krakauer) | 30.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (J. Ludwig) | 37.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (J. Ludwig) | 37.00 |
| 06/01/11 | MSG | 05/03/11 - US LEGAL MANAGEMENT SERVICES, INC. - 4920150 - LASC-Los Angeles - 11273 | 39.27 |
| 06/01/11 | MSG | 5/16-31/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1141455 - Messenger Service | 34.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (D. Miles) | 30.00 |
| 06/01/11 | CRT | 5/16-31/11- COURTCALL LLC - CCDA041458053111 - Telephonic Court Appearances (K. Mills) | 44.00 |
| 06/01/11 | DOC | 05/18/11 - CDW SELECT, INC. - XLC4104 (1) Seagate Freeagent Goflex Desktop 1TB (External hard drive for discovery production) | 82.23 |
| 06/02/11 | CPY | 06/01/11-Duplicating charges Time: 17:34:00 | 2.50 |
| 06/02/11 | CPY | 06/01/11-Duplicating charges Time: 15:10:00 | 3.60 |
| 06/02/11 | OVT | 05/24/11 - Dinner - Meal related to overtime work performed for client (T. Ross) | 20.50 |
| 06/02/11 | CPY | 06/01/11-Duplication charges Time: 12:38:00 | 7.20 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 14:53:00 | 3.42 |
| 06/03/11 | TEL | 06/01/11-Telephone Call To: 13122223651 Chicago, IL | 1.80 |
| 06/03/11 | CPY | 06/02/11-Duplicating charges Time: 5:48:00 | 2.00 |
| 06/03/11 | TEL | 06/01/11-Telephone Call To: 13122224707 Chicago, IL | 1.35 |
| 06/03/11 | TEL | 06/01/11-Telephone Call To: 13122224707 Chicago, IL | 1.50 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 10:24:00 | 2.85 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 14:22:00 | 93.48 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 15:22:00 | 96.90 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 22:07:00 | 46.17 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 8:39:00 | 45.03 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 12:08:00 | 98.04 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 17:27:00 | 14.25 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 17:32:00 | 41.04 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 17:37:00 | 42.75 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 18:50:00 | 42.18 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 20:02:00 | 42.75 |
| 06/03/11 | CPY | 06/02/11-Duplicating charges Time: 19:00:00 | .10 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 14:56:00 | 85.50 |
| 06/03/11 | CPY | 06/01/11-Duplicating Charges (Color) Time: 15:04:00 | 96.90 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 9:27:00 | 3.42 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 10:19:00 | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 12:32:00 | 3.42 |
| 06/03/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 15:10:00 | 109.44 |
| 06/04/11 | TEL | 06/02/11-Telephone Call To: 18475674694 La Grange, IL | 3.45 |
| 06/04/11 | CPY | 06/03/11-Duplicating charges Time: 19:28:00 | 30.40 |
| 06/04/11 | TEL | 06/02/11-Telephone Call To: 18182162033 Van Nuys, CA | 2.25 |
| 06/04/11 | TEL | 06/02/11-Telephone Call To: 13123711921 Chicago, IL | 7.35 |
| 06/04/11 | PRD | 06/01/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/04/11 | PRD | 06/01/11-Word Processing - Conversion of PDF to Word | 112.50 |
| 06/04/11 | CPY | 06/03/11-Duplicating charges Time: 16:33:00 | 11.20 |
| 06/04/11 | CPY | 06/03/11-Duplicating charges Time: 18:38:00 | .40 |
| 06/04/11 | CPY | 06/03/11-Duplicating charges Time: 18:47:00 | 2.80 |
| 06/04/11 | CPY | 06/02/11-Duplicating Charges (Color) Time: 22:02:00 | 42.75 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time:  :38:00 | 90.06 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 10:46:00 | 7.41 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 10:52:00 | 2.85 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 10:54:00 | .57 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 14:02:00 | 85.50 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 14:37:00 | 5.13 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 15:31:00 | 42.75 |
| 06/04/11 | OVT | 05/24/11-Lotus M 304  W 115 : overtime (S. Mullen) | 41.02 |
| 06/04/11 | CPY | 06/03/11-Duplicating charges Time: 10:55:00 | .10 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 9:30:00 | 90.63 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 11:39:00 | 3.99 |
| 06/04/11 | CPY | 06/03/11-Duplicating Charges (Color) Time: 14:13:00 | 91.77 |
| 06/04/11 | TEL | 06/02/11-Telephone Call To: 12124504241 New York, NY | 1.20 |
| 06/07/11 | WES | 06/02/11-Westlaw research service | 16.04 |
| 06/07/11 | AIR | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 272.70 |
| 06/07/11 | AIR | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 251.74 |
| 06/07/11 | AIR | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/07/11 | GND | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa); No trains available to NJ for flight, due to derailment; had to take car service to be able to catch return flight (no later flights available) | 330.00 |
| 06/07/11 | TRV | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 111.00 |
| 06/07/11 | TRV | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 99.00 |
| 06/07/11 | MLO | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa); dinner for 1 | 19.51 |
| 06/07/11 | GND | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 30.00 |
| 06/07/11 | GND | 05/20/11-05/25/11 Chicago to Wilmington - Attend Omnibus Hearing (K. Kansa) | 35.00 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 15:34:00 | 13.68 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 15:47:00 | 13.68 |
| 06/07/11 | CPY | 06/06/11-Duplication charges Time: 10:38:00 | 1.20 |
| 06/07/11 | CPY | 06/06/11-Duplicating charges Time: 11:56:00 | .20 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 11:50:00 | 5.70 |
| 06/07/11 | CPY | 06/06/11-Duplicating charges Time: 14:45:00 | .10 |
| 06/07/11 | CPY | 06/06/11-Duplicating charges Time: 16:43:00 | 257.70 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 9:50:00 | 1.71 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:15:00 | 1.71 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:16:00 | 1.71 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:22:00 | 6.27 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 14:51:00 | 1.71 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:18:00 | 86.64 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:21:00 | 130.53 |
| 06/07/11 | TEL | 06/06/11-Telephone Call To: 12024606093 Washington, DC | 12.45 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:46:00 | 33.63 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:47:00 | 65.55 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:50:00 | 43.32 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:53:00 | 5.70 |
| 06/07/11 | CPY | 06/06/11-Duplicating Charges (Color) Time: 10:54:00 | 17.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/07/11 | MSG | 05/27/11-US Messenger-793.052711 Mcdermott Will Emery 227 W Monroe St Chicago, ll 60606-5055 | 5.25 |
| 06/07/11 | WES | 06/02/11-Westlaw research service | 7.29 |
| 06/08/11 | CPY | 06/07/11-Duplicating charges Time: 7:49:00 | 1.50 |
| 06/08/11 | WES | 06/06/11-Westlaw research service | 718.54 |
| 06/08/11 | CPY | 06/07/11-Duplicating Charges (Color) Time: 8:31:00 | 13.68 |
| 06/08/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 50.00 |
| 06/08/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/08/11 | OVT | 05/16/11 - Taxi/Car Service - Late evening: client related work (C. Kline) | 2.40 |
| 06/08/11 | CPY | 06/07/11-Duplicating Charges (Color) Time: 14:07:00 | 9.69 |
| 06/08/11 | OVT | 05/15/11-overtime meals (K. Mills) | 25.54 |
| 06/08/11 | OVT | 05/19/11-overtime meals (S. Mullen) | 20.12 |
| 06/08/11 | OVT | 05/16/11-overtime meals (S. Mullen) | 21.69 |
| 06/08/11 | OVT | 05/18/11-overtime meals: J. Platt | 11.75 |
| 06/08/11 | OVT | 05/17/11-overtime meals: J. Platt | 23.79 |
| 06/08/11 | CPY | 06/07/11-Duplicating charges Time: 14:38:00 | .70 |
| 06/09/11 | OVT | 05/27/11 - Overtime (A. Griegel) | 50.00 |
| 06/09/11 | CPY | 06/08/11-Duplicating Charges (Color) Time: 8:41:00 | 7.41 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 37.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 75.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 37.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 37.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing - Conversion of PDF to Word | 12.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/07/11-Word Processing  - Conversion of PDF to Word | 37.50 |
| 06/09/11 | PRD | 06/07/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/07/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/09/11 | PRD | 06/07/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/09/11 | PRD | 06/06/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/09/11 | OVT | 05/06/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | OVT | 05/09/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | OVT | 05/10/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | OVT | 05/11/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | OVT | 05/17/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | OVT | 05/19/11 - Taxi/Car Service - Cab ride home after working late (J. Ludwig) | 11.00 |
| 06/09/11 | AIR | 06/25/11 - Airfare - Travel to Wilmington, DE for Tribune Omnibus Hearing (J. Ludwig) | 272.70 |
| 06/09/11 | AIR | 06/25/11 - Agent Fee - Travel to Wilmington, DE for Tribune Omnibus Hearing (J. Ludwig) | 34.00 |
| 06/09/11 | TRV | 06/25/11 - Train - Return travel from Wilmington, DE for Tribune Omnibus Hearing - Amtrak (J. Ludwig) | 106.00 |
| 06/09/11 | CPY | 06/08/11-Duplicating Charges (Color) Time: 9:26:00 | 1.71 |
| 06/09/11 | CPY | 06/08/11-Duplicating Charges (Color) Time: 10:55:00 | 6.84 |
| 06/09/11 | CPY | 06/08/11-Duplicating Charges (Color) Time: 10:33:00 | 12.54 |
| 06/09/11 | CPY | 06/07/11-Duplicating charges Time: 19:35:00 | 767.90 |
| 06/09/11 | CPY | 06/08/11-Duplicating charges Time: 13:28:00 | 72.80 |
| 06/09/11 | CPY | 06/08/11-Duplication charges Time: 9:32:00 | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/09/11 | CPY | 06/08/11-Duplication charges Time: 9:41:00 | .80 |
| 06/09/11 | CPY | 06/08/11-Duplication charges Time: 9:49:00 | .40 |
| 06/09/11 | CPY | 06/08/11-Duplication charges Time: 9:52:00 | .50 |
| 06/10/11 | TEL | 06/08/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.50 |
| 06/10/11 | TEL | 06/08/11-Telephone Call To: 12124504092 New York, NY | 3.15 |
| 06/10/11 | TEL | 06/08/11-Telephone Call To: 13022522887 Wilmington, DE | 1.05 |
| 06/10/11 | PRD | 06/08/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/10/11 | PRD | 06/08/11-Word Processing  - Conversion of PDF to Word | 62.50 |
| 06/10/11 | PRD | 06/08/11-Word Processing  - Conversion of PDF to Word | 37.50 |
| 06/10/11 | PRD | 06/08/11-Word Processing  - Conversion of PDF to Word | 50.00 |
| 06/10/11 | PRD | 06/08/11-Word Processing  - Conversion of PDF to Word | 50.00 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 10:06:00 | 8.55 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:31:00 | 9.69 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:52:00 | 8.55 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 18:09:00 | 8.55 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 18:26:00 | 9.12 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 18:26:00 | 10.83 |
| 06/10/11 | TEL | 05/23/11-Telephone Charges Conference Call (J. Ludwig) | 4.61 |
| 06/10/11 | TEL | 05/03/11-Telephone Charges Conference Call (J. Ludwig) | 5.05 |
| 06/10/11 | TEL | 05/19/11-Telephone Charges Conference Call (J. Ludwig) | 6.74 |
| 06/10/11 | CPY | 06/09/11-Duplicating charges Time: 14:43:00 | 218.90 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 10:31:00 | 19.38 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 10:35:00 | 1.14 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:10:00 | 1.14 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:11:00 | 1.14 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:11:00 | 1.14 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 11:46:00 | 18.81 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 13:51:00 | 3.42 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 13:59:00 | 3.99 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 14:34:00 | 3.99 |
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 14:43:00 | 3.99 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/10/11 | CPY | 06/09/11-Duplicating Charges (Color) Time: 17:16:00 | 6.84 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 10:25:00 | 2.28 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 11:52:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 12:27:00 | 1.71 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 12:59:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 13:02:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 13:08:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 13:40:00 | 1.14 |
| 06/11/11 | WES | 06/08/11-Westlaw research service | 165.95 |
| 06/11/11 | CPY | 06/10/11-Duplicating charges Time: 9:38:00 | .10 |
| 06/11/11 | CPY | 06/02/11-Duplicating Charges (Color) | 13.11 |
| 06/11/11 | TEL | 06/09/11-Telephone Call To: 12138966065 Los Angele, CA | 2.10 |
| 06/11/11 | TEL | 06/09/11-Telephone Call To: 13023566621 New Castle, DE | 1.05 |
| 06/11/11 | TEL | 06/10/11-Telephone Call To: 13122223725 Chicago, IL | 6.00 |
| 06/11/11 | CPY | 06/10/11-Duplicating charges Time: 15:20:00 | .10 |
| 06/11/11 | CPY | 06/10/11-Duplication charges Time: 15:18:00 | .20 |
| 06/11/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 10:23:00 | 10.26 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 11:11:00 | 10.26 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 11:28:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 12:45:00 | 1.14 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 13:04:00 | 10.26 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 13:09:00 | 6.84 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 9:32:00 | 5.70 |
| 06/11/11 | CPY | 06/10/11-Duplicating Charges (Color) Time: 14:00:00 | 5.70 |
| 06/13/11 | OVT | 06/02/11 - Dinner - Drafting Findings of Fact Brief for Tribune (S. Robinson and 5 other attendees) | 210.48 |
| 06/14/11 | CPY | 06/13/11-Duplicating Charges (Color) Time: 9:31:00 | 7.41 |
| 06/14/11 | CPY | 06/13/11-Duplicating Charges (Color) Time: 12:49:00 | 6.27 |
| 06/14/11 | OVT | 06/02/11 - Taxi/Car Service (overtime) Client work (M. Gustafson) | 19.00 |
| 06/14/11 | OVT | 06/03/11 - Taxi/Car Service (overtime) Client work (M. Gustafson) | 21.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/14/11 | OVT | 06/03/11 - Dinner - Client work: overtime (M. Gustafson) | 39.91 |
| 06/14/11 | PRD | 06/08/11-Desktop Publishing | 12.50 |
| 06/14/11 | PRD | 06/07/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/14/11 | PRD | 06/07/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/14/11 | PRD | 06/07/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/14/11 | PRD | 06/07/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/14/11 | PRD | 06/08/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/14/11 | PRD | 06/08/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/14/11 | PRD | 06/08/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/14/11 | PRD | 06/08/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/14/11 | PRD | 06/08/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/14/11 | CPY | 06/13/11-Duplicating Charges (Color) Time: 9:44:00 | 7.98 |
| 06/14/11 | OVT | 05/31/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 06/14/11 | OVT | 06/01/11-Lotus M W 115: overtime (S. Mullen) | 41.02 |
| 06/14/11 | DLV | 06/02/11- Federal Express Corporation- TR #869351507653 W MICHAEL HUGHER JENNEFER BLOCK LLP 353 N CLARK ST CHICAGO, IL  60654 | 7.51 |
| 06/14/11 | DLV | 06/03/11- Federal Express Corporation- TR #869351507664 ALEXANDRA NELLOS CHADBORNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 14.29 |
| 06/14/11 | CPY | 06/13/11-Duplicating charges Time: 10:42:00 | .90 |
| 06/15/11 | GND | 06/13/11-06/13/11 Washington D.C. to Wilmington - Hearing regarding exhibits (J. Bendernagel) | 10.00 |
| 06/15/11 | TRV | 06/13/11-06/13/11 Washington D.C. to Wilmington - Hearing regarding exhibits (J. Bendernagel) | 90.00 |
| 06/15/11 | GND | 06/13/11-06/13/11 Washington D.C. to Wilmington - Hearing regarding exhibits (J. Bendernagel) | 12.00 |
| 06/15/11 | TRV | 06/13/11-06/13/11 Washington D.C. to Wilmington - Hearing regarding exhibits (J. Bendernagel) | 105.00 |
| 06/15/11 | AIR | 06/13/11-06/13/11 Washington D.C. to Wilmington - Hearing regarding exhibits (J. Bendernagel) | 34.00 |
| 06/15/11 | CPY | 06/14/11-Duplicating charges Time: 14:37:00 | 9.20 |
| 06/15/11 | CPY | 06/14/11-Duplicating charges Time: 14:42:00 | .80 |
| 06/15/11 | CPY | 06/14/11-Duplicating charges Time: 14:48:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/15/11 | MSG | 06/07/11-US Messenger-1354.060711 Frank / Gecker Llp 325 N La Salle Dr Chicago, Il 60654-3378 | 5.25 |
| 06/15/11 | TEL | 06/13/11-Telephone Call To: 18175765014 Fort Worth, TX | 1.65 |
| 06/15/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/15/11 | MSG | 06/10/11-US Messenger-1611.061011 Grippo & Elden llc 111 S Wacker Dr Chicago, Il 60606-4302 | 5.25 |
| 06/15/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 06/16/11 | TEL | 06/14/11-Telephone Call To: 13122224707 Chicago, IL | 1.35 |
| 06/16/11 | TEL | 06/14/11-Telephone Call To: 13122223651 Chicago, IL | 4.50 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (J. Boelter) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (J. Boelter) | 93.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (J. Boelter) | 93.00 |
| 06/16/11 | TEL | 06/14/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.95 |
| 06/16/11 | CPY | 06/15/11-Duplicating charges Time: 9:03:00 | .20 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (R. Flagg) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (R. Flagg) | 30.00 |
| 06/16/11 | LEX | 06/02/11-Lexis research service | 18.22 |
| 06/16/11 | LEX | 06/02/11-Lexis research service | 209.34 |
| 06/16/11 | LEX | 06/03/11-Lexis research service | 23.80 |
| 06/16/11 | LEX | 06/08/11-Lexis research service | 55.34 |
| 06/16/11 | LEX | 06/14/11-Lexis research service | 129.04 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 49.42 |
| 06/16/11 | LEX | 06/02/11-Lexis research service | 50.73 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 189.60 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 104.56 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 38.77 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/16/11 | CPY | 06/09/11-Duplicating Charges (Color) | 18.81 |
| 06/16/11 | PRD | 06/05/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/16/11 | PRD | 06/05/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/16/11 | PRD | 06/05/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/16/11 | CPY | 06/10/11-Binding | 1.72 |
| 06/16/11 | LEX | 06/13/11-Lexis research service | 15.69 |
| 06/16/11 | LEX | 06/14/11-Lexis research service | 392.91 |
| 06/16/11 | CPY | 06/15/11-Duplicating Charges (Color) Time: 15:32:00 | 14.82 |
| 06/16/11 | CPY | 06/15/11-Duplicating Charges (Color) Time: 17:16:00 | 15.39 |
| 06/16/11 | LEX | 06/14/11-Lexis research service | 220.01 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 53.10 |
| 06/16/11 | TEL | 06/15/11-Telephone Call To: 12122185611 New York, NY | 3.75 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (B. Krakauer) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (B. Krakauer) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (B. Krakauer) | 86.00 |
| 06/16/11 | CPY | 06/15/11-Duplicating Charges (Color) Time: 12:50:00 | 8.55 |
| 06/16/11 | CPY | 06/15/11-Duplicating Charges (Color) Time: 12:51:00 | 8.55 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (J. Ludwig) | 30.00 |
| 06/16/11 | LEX | 06/02/11-Lexis research service | 8.12 |
| 06/16/11 | LEX | 06/14/11-Lexis research service | 35.13 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 232.19 |
| 06/16/11 | LEX | 06/03/11-Lexis research service | 42.44 |
| 06/16/11 | LEX | 06/05/11-Lexis research service | 67.94 |
| 06/16/11 | CPY | 06/15/11-Duplicating charges Time: 11:47:00 | 1.20 |
| 06/16/11 | CPY | 06/15/11-Duplication charges Time: 10:42:00 | 1.00 |
| 06/16/11 | CPY | 06/15/11-Duplication charges Time: 11:09:00 | .40 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 6.30 |
| 06/16/11 | LEX | 06/08/11-Lexis research service | 56.91 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (D. Miles) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (D. Miles) | 37.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (K. Mills) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (K. Mills) | 93.00 |
| 06/16/11 | OVT | 05/31/11-overtime meals (S. Mullen) | 23.40 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (B. Myrick) | 51.00 |
| 06/16/11 | CPY | 06/09/11-Binding | 6.88 |
| 06/16/11 | CPY | Hand labor duplicating-weekday | 63.66 |
| 06/16/11 | LEX | 06/08/11-Lexis research service | 30.22 |
| 06/16/11 | LEX | 06/09/11-Lexis research service | 3.15 |
| 06/16/11 | LEX | 06/03/11-Lexis research service | 102.94 |
| 06/16/11 | LEX | 06/05/11-Lexis research service | 325.45 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 75.19 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 30.44 |
| 06/16/11 | LEX | 06/08/11-Lexis research service | 92.63 |
| 06/16/11 | LEX | 06/09/11-Lexis research service | 6.26 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 6.28 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 9.40 |
| 06/16/11 | OVT | 06/07/11-overtime meals: J. Platt | 12.71 |
| 06/16/11 | LEX | 06/02/11-Lexis research service | 97.21 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 179.57 |
| 06/16/11 | LEX | 06/12/11-Lexis research service | 127.73 |
| 06/16/11 | LEX | 06/13/11-Lexis research service | 179.63 |
| 06/16/11 | LEX | 06/14/11-Lexis research service | 362.23 |
| 06/16/11 | DLV | 6/10/11 - Postage | 5.79 |
| 06/16/11 | OVT | 06/15/11 - Taxi/Car Service: overtime (T. Ross) | 20.00 |
| 06/16/11 | CPY | 06/15/11-Duplicating charges Time: 16:57:00 | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/16/11 | CPY | 06/15/11-Duplicating Charges (Color) Time: 18:47:00 | 1.71 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 135.10 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 35.50 |
| 06/16/11 | LEX | 06/08/11-Lexis research service | 179.40 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (A. Stromberg) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (A. Stromberg) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (A. Stromberg) | 30.00 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (A. Stromberg) | 93.00 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 220.65 |
| 06/16/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041458061511 - Telephonic Court Appearances (D. Towmey) | 93.00 |
| 06/16/11 | LEX | 06/01/11-Lexis research service | 121.28 |
| 06/16/11 | LEX | 06/06/11-Lexis research service | 168.55 |
| 06/16/11 | LEX | 06/07/11-Lexis research service | 95.98 |
| 06/17/11 | CRT | 05/19/11 - Court Costs - Telephonic court apperances (G. Demo) | 44.00 |
| 06/17/11 | LEX | 06/15/11-Lexis research service | 237.56 |
| 06/17/11 | LEX | 06/15/11-Lexis research service | 245.12 |
| 06/17/11 | PRD | 06/15/11-Word Processing  - Conversion of PDF to Word | 50.00 |
| 06/17/11 | PRD | 06/15/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/17/11 | OVT | 05/18/11 - Dinner - Overtime meal (S. Mullen) - | 18.18 |
| 06/17/11 | CPY | 06/16/11-Duplicating charges Time: 12:38:00 | 579.20 |
| 06/17/11 | LEX | 06/15/11-Lexis research service | 679.54 |
| 06/17/11 | CPY | 06/16/11-Duplicating Charges (Color) Time: 19:08:00 | 1.14 |
| 06/17/11 | LEX | 06/15/11-Lexis research service | 36.35 |
| 06/17/11 | WES | 06/15/11-Westlaw research service | 58.32 |
| 06/18/11 | CPY | 06/17/11-Duplicating charges Time: 11:39:00 | .20 |
| 06/18/11 | TEL | 06/17/11-Telephone Call To: 14122610310 Pittsburgh, PA | 1.05 |
| 06/18/11 | PRD | 06/15/11-Word Processing  - Conversion of PDF to Word | 25.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/18/11 | PRD | 06/15/11-Word Processing - Conversion of PDF to Word | 25.00 |
| 06/18/11 | TEL | 06/17/11-Telephone Call To: 13122224707 Chicago, IL | 4.35 |
| 06/18/11 | TEL | 06/16/11-Telephone Call To: 13122225933 Chicago, IL | 3.00 |
| 06/18/11 | TEL | 06/17/11-Telephone Call To: 13123711921 Chicago, IL | 1.65 |
| 06/18/11 | TEL | 06/17/11-Telephone Call To: 13123711921 Chicago, IL | 1.35 |
| 06/18/11 | TEL | 06/17/11-Telephone Call To: 17033955496 Arlington, VA | 3.75 |
| 06/18/11 | TEL | 06/16/11-Telephone Call To: 13122761402 Chicago, IL | 2.40 |
| 06/18/11 | CPY | 06/17/11-Duplicating Charges (Color) Time: 10:27:00 | 10.26 |
| 06/18/11 | TEL | 06/16/11-Telephone Call To: 16462821802 New York, NY | 1.05 |
| 06/18/11 | CPY | 06/17/11-Duplicating charges Time: 14:14:00 | 5.60 |
| 06/18/11 | CPY | 06/17/11-Duplicating Charges (Color) Time: 11:58:00 | 2.28 |
| 06/18/11 | PRD | 06/15/11-Word Processing - Conversion of PDF to Word | 12.50 |
| 06/18/11 | CPY | 06/17/11-Duplicating Charges (Color) Time: 11:21:00 | 2.85 |
| 06/18/11 | CPY | 06/17/11-Duplicating Charges (Color) Time: 11:30:00 | 2.85 |
| 06/20/11 | CPY | 4/6/2011-Duplicating charges | 29.20 |
| 06/20/11 | CPY | 4/8/2011-Duplicating charges | 24.40 |
| 06/20/11 | CPY | 4/9/2011-Duplicating charges | 622.80 |
| 06/20/11 | CPY | 4/28/2011-Duplicating charges | 70.50 |
| 06/20/11 | DOC | 5/15/11 - 6/14/11 - OFFICEMAX INC - 4765280611 - Office Supplies - INDEX MAKER 8TB WHITE | 32.48 |
| 06/20/11 | DOC | 5/15/11 - 6/14/11 - OFFICEMAX INC - 4765280611 - Office Supplies - OMX DUR VW 3"BDR | 51.82 |
| 06/20/11 | DOC | 5/15/11 - 6/14/11 - OFFICEMAX INC - 4765280611 - Office Supplies - OMX DUR VW 2, 3"BDR | 64.12 |
| 06/20/11 | CPY | 4/1/2011-Duplicating charges | 123.10 |
| 06/20/11 | CPY | 4/26/2011-Duplicating charges | 104.50 |
| 06/20/11 | CPY | 4/26/2011-Duplicating charges | 87.80 |
| 06/21/11 | CPY | 06/20/11-Duplicating Charges (Color) Time: 8:08:00 | 11.40 |
| 06/21/11 | CPY | 06/20/11-Duplicating Charges (Color) Time: 9:30:00 | 41.61 |
| 06/21/11 | LEX | 06/16/11-Lexis research service | 632.57 |
| 06/21/11 | LEX | 06/17/11-Lexis research service | 104.97 |
| 06/21/11 | WES | 06/17/11-Westlaw research service | 37.55 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/21/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 112.50 |
| 06/21/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 100.00 |
| 06/21/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 87.50 |
| 06/21/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 62.50 |
| 06/21/11 | LEX | 06/17/11-Lexis research service | 235.16 |
| 06/21/11 | CPY | 06/15/11-Duplicating Charges (Color) | 6.27 |
| 06/21/11 | TEL | 06/20/11-Telephone Call To: 13122761402 Chicago, IL | 1.65 |
| 06/21/11 | LEX | 06/17/11-Lexis research service | 79.01 |
| 06/21/11 | CPY | 06/20/11-Duplicating charges Time: 17:51:00 | .20 |
| 06/21/11 | PRD | 06/15/11-Desktop Publishing | 25.00 |
| 06/21/11 | PRD | 06/15/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/21/11 | LEX | 06/16/11-Lexis research service | 31.79 |
| 06/21/11 | WES | 06/17/11-Westlaw research service | 339.36 |
| 06/21/11 | LEX | 06/17/11-Lexis research service | 25.31 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:04:00 | 6.84 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:05:00 | 6.84 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:13:00 | 13.11 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:14:00 | 4.56 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:21:00 | 1.71 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:21:00 | 2.85 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:22:00 | 1.71 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:22:00 | 1.71 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:22:00 | .57 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:23:00 | .57 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:26:00 | 2.85 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 13:47:00 | 1.14 |
| 06/22/11 | CPY | 06/21/11-Duplication charges Time: 13:57:00 | .20 |
| 06/22/11 | TEL | 05/16/11-Telephone Charges Conference Call Customer: HXX5349 KENNETH KANSA | 3.66 |
| 06/22/11 | TEL | 05/04/11-Telephone Charges Conference Call Customer: HXX6819 KENNETH KANSA | 2.26 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | PRD | 06/17/11-Word Processing  - Conversion of PDF to Word | 12.50 |
| 06/22/11 | TEL | 06/21/11-Telephone Call To: 12122185611 New York, NY | 1.95 |
| 06/22/11 | TEL | 05/20/11-Telephone Charges Conference Call Customer: HXX6847 MR BRYAN KRAKAUER | 4.57 |
| 06/22/11 | TEL | 05/10/11-Telephone Charges Conference Call Customer: HBK6513 MR BRYAN KRAKAUER | 2.21 |
| 06/22/11 | TEL | 05/02/11-Telephone Charges Conference Call Customer: HXX9887 MR BRYAN KRAKAUER | 5.17 |
| 06/22/11 | TEL | 05/13/11-Telephone Charges Conference Call Customer: PXX5312 ATTORNEY KEVIN LANTRY | 11.19 |
| 06/22/11 | TEL | 06/21/11-Telephone Call To: 13122224707 Chicago, IL | 2.70 |
| 06/22/11 | TEL | 06/21/11-Telephone Call To: 13122223651 Chicago, IL | 2.70 |
| 06/22/11 | TEL | 05/05/11-Telephone Charges Conference Call Customer: PXX2288 ATTORNEY KEVIN LANTRY | 28.37 |
| 06/22/11 | TEL | 05/11/11-Telephone Charges Conference Call Customer: PKL3740 ATTORNEY KEVIN LANTRY | 5.52 |
| 06/22/11 | CPY | 06/21/11-Duplicating Charges (Color) Time: 17:04:00 | 7.98 |
| 06/22/11 | TEL | 05/31/11-Telephone Charges Conference Call Customer: ZXX4253 JONATHAN LOTSOFF | 7.43 |
| 06/22/11 | TEL | 05/13/11-Telephone Charges Conference Call Customer: ZXX5984 JONATHAN LOTSOFF | 6.10 |
| 06/22/11 | TEL | 05/02/11-Telephone Charges Conference Call Customer: ZJL3289 JONATHAN LOTSOFF | 5.17 |
| 06/22/11 | CPY | 06/21/11-Duplicating charges Time: 15:41:00 | 14.60 |
| 06/22/11 | CPY | 06/21/11-Duplication charges Time: 13:06:00 | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/22/11 | TEL | 05/16/11-Telephone Charges Conference Call Customer: MXX7233 ALLISON E ROSS | 1.08 |
| 06/22/11 | TEL | 05/13/11-Telephone Charges Conference Call Customer: MAR7100 ALLISON E ROSS | 3.08 |
| 06/22/11 | TEL | 05/09/11-Telephone Charges Conference Call Customer: MMW9197 MELANIE E WALKER | 8.80 |
| 06/23/11 | PRD | 06/18/11-Word Processing  - Conversion of PDF to Word | 37.50 |
| 06/23/11 | PRD | 06/18/11-Word Processing  - Conversion of PDF to Word | 37.50 |
| 06/23/11 | PRD | 06/18/11-Word Processing  - Conversion of PDF to Word | 37.50 |
| 06/23/11 | PRD | 06/18/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/23/11 | PRD | 06/19/11-Word Processing  - Conversion of PDF to Word | 50.00 |
| 06/23/11 | TEL | 06/22/11-Telephone Call To: 12122185611 New York, NY | 1.05 |
| 06/23/11 | TEL | 06/22/11-Telephone Call To: 13122223207 Chicago, IL | 1.20 |
| 06/23/11 | TEL | 06/22/11-Telephone Call To: 12122102893 New York, NY | 3.00 |
| 06/23/11 | TEL | 06/22/11-Telephone Call To: 12124504775 New York, NY | 1.50 |
| 06/23/11 | TEL | 06/22/11-Telephone Call To: 13122224191 Chicago, IL | 3.30 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) | 247.14 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) | 34.00 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) | 490.70 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) | 34.00 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) | 25.00 |
| 06/23/11 | AIR | 04/10/11-06/15/11 Chicago to Philadelphia - Confirmation Hearing (A. Stromberg) (A. Stromberg) | 34.00 |
| 06/23/11 | GND | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 42.00 |
| 06/23/11 | MLO | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg); breakfast for 1 | 15.00 |
| 06/23/11 | TRV | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 251.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/23/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 466.70 |
| 06/23/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing | 34.00 |
| 06/23/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 251.74 |
| 06/23/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 172.04 |
| 06/23/11 | AIR | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 34.00 |
| 06/23/11 | GND | 05/16/11-05/17/11 Chicago to Philadelphia - Resolicitation and Election Procedures Hearing (A. Stromberg) | 89.60 |
| 06/23/11 | CPY | 06/22/11-Duplicating charges Time: 17:09:00 | 5.20 |
| 06/23/11 | CPY | 06/22/11-Duplicating Charges (Color) Time: 9:47:00 | 9.69 |
| 06/23/11 | CPY | 06/22/11-Duplicating Charges (Color) Time: 9:48:00 | 9.69 |
| 06/23/11 | CPY | 06/22/11-Duplicating Charges (Color) Time: 17:01:00 | 1.71 |
| 06/23/11 | CPY | 06/22/11-Duplicating Charges (Color) Time: 17:27:00 | 15.96 |
| 06/24/11 | CPY | 06/23/11-Duplicating charges Time: 10:09:00 | 14.30 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 12:07:00 | 3.00 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 12:26:00 | 27.40 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:30:00 | 9.40 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:31:00 | 1.00 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:31:00 | .60 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:33:00 | 1.60 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:34:00 | 1.20 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 13:35:00 | 9.60 |
| 06/24/11 | OVT | 06/07/11 - Overtime (A. Griegel) | 50.00 |
| 06/24/11 | OVT | 06/08/11 - Overtime (A. Griegel) | 50.00 |
| 06/24/11 | LEX | 06/21/11-Lexis research service | 186.63 |
| 06/24/11 | CPY | 06/23/11-Duplication charges Time: 14:06:00 | .50 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:51:00 | 34.77 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:58:00 | .57 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:59:00 | 1.14 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 10:58:00 | 12.54 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 10:58:00 | 12.54 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:07:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:08:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:22:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:22:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:57:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 11:57:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 14:09:00 | 70.68 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 15:59:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 16:03:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 16:22:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 16:37:00 | 3.99 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 16:48:00 | 8.55 |
| 06/24/11 | PRD | 06/22/11-Word Processing  - Conversion of PDF to Word | 112.50 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 12:03:00 | 9.12 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:04:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:33:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:33:00 | 8.55 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 9:21:00 | 7.98 |
| 06/24/11 | LEX | 06/20/11-Lexis research service | 158.43 |
| 06/24/11 | CPY | 06/23/11-Duplicating charges Time: 9:23:00 | .60 |
| 06/24/11 | TEL | 06/23/11-Telephone Call To: 13107156444 Gardena, CA | 3.30 |
| 06/24/11 | LEX | 06/20/11-Lexis research service | 51.50 |
| 06/24/11 | CPY | 06/23/11-Duplicating charges Time: 15:36:00 | .30 |
| 06/24/11 | WES | 06/20/11-Westlaw research service | 38.22 |
| 06/24/11 | LEX | 06/20/11-Lexis research service | 6.30 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 9:44:00 | 1.71 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:55:00 | 2.28 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 13:58:00 | 6.84 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 14:01:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 14:03:00 | 1.14 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 14:06:00 | 2.28 |
| 06/24/11 | CPY | 06/23/11-Duplicating Charges (Color) Time: 14:19:00 | 2.28 |
| 06/24/11 | LEX | 06/21/11-Lexis research service | 24.48 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 15:56:00 | 24.51 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 13:31:00 | 2.85 |
| 06/25/11 | TEL | 06/24/11-Telephone Call To: 17033955496 Arlington, VA | 1.65 |
| 06/25/11 | LEX | 06/22/11-Lexis research service | 36.01 |
| 06/25/11 | LEX | 06/22/11-Lexis research service | 200.61 |
| 06/25/11 | PRD | 06/22/11-Word Processing  - Conversion of PDF to Word | 25.00 |
| 06/25/11 | CPY | 06/24/11-Duplication charges Time: 17:05:00 | .40 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 14:47:00 | 47.31 |
| 06/25/11 | TEL | 06/24/11-Telephone Call To: 13025736539 Wilmington, DE | 1.20 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 11:38:00 | 7.98 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 12:03:00 | 9.69 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 12:37:00 | 10.26 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 14:51:00 | 9.12 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 17:57:00 | 17.67 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time: 19:12:00 | 32.49 |
| 06/25/11 | OVT | 06/13/11-Lotus M W 115: overtime (S. Mullen) | 41.02 |
| 06/25/11 | CPY | 06/24/11-Duplication charges Time: 12:55:00 | .40 |
| 06/25/11 | CPY | 06/24/11-Duplication charges Time: 15:01:00 | .40 |
| 06/25/11 | CPY | 06/24/11-Duplicating Charges (Color) Time:  8:37:00 | 7.41 |
| 06/25/11 | CPY | 06/16/11-Binding | 68.80 |
| 06/25/11 | LEX | 06/22/11-Lexis research service | 84.82 |
| 06/25/11 | LEX | 06/23/11-Lexis research service | 211.00 |
| 06/27/11 | MSG | 5/15-31/11 - WASHINGTON EXPRESS LLC - 64903 - Messenger Service | 48.38 |
| 06/28/11 | LEX | 06/24/11-Lexis research service | 15.71 |
| 06/28/11 | AIR | 06/26/11-06/27/11 Chicago to Delaware City - Client work (G. Demo) | 797.26 |
| 06/28/11 | LEX | 06/24/11-Lexis research service | 20.41 |
| 06/28/11 | LEX | 06/24/11-Lexis research service | 1.83 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/28/11 | CRT | 3/14-16/11 - COURTCALL LLC - ACCDA041434031611 - Telephonic court appearances (J. Ludwig) | 51.00 |
| 06/28/11 | CRT | 6/1-15/11 - COURTCALL LLC - CCDA041434061511 - Telephonic court appearances (J. Ludwig) | 93.00 |
| 06/28/11 | CPY | 06/27/11-Duplicating charges Time: 17:36:00 | .30 |
| 06/28/11 | CPY | 06/22/11-Binding | 17.20 |
| 06/28/11 | CPY | Hand labor duplicating-weekday | 39.79 |
| 06/28/11 | CPY | 06/22/11-Duplicating Charges (Color) | 229.14 |
| 06/28/11 | MSG | 06/13/11-US Messenger-1238.061311 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 06/28/11 | MSG | 06/13/11-US Messenger-1250.061311 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 06/28/11 | MSG | 06/13/11-US Messenger-1263.061311 Reed Smith Llp 10 S Wacker Dr Chicago, Il 60606-7453 | 5.25 |
| 06/28/11 | LEX | 06/24/11-Lexis research service | 64.65 |
| 06/28/11 | LEX | 06/25/11-Lexis research service | 36.42 |
| 06/29/11 | CPY | 06/28/11-Duplicating Charges (Color) Time: 10:43:00 | 2.28 |
| 06/29/11 | AIR | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer) | 1,120.28 |
| 06/29/11 | AIR | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer) | 34.00 |
| 06/29/11 | TRV | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer) | 547.80 |
| 06/29/11 | MLO | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer); breakfast for 1 | 15.00 |
| 06/29/11 | GND | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer) | 39.00 |
| 06/29/11 | GND | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer) | 44.00 |
| 06/29/11 | MLO | 06/26/11-06/28/11 Chicago to Wilmington - Attend court hearing (B. Krakauer); breakfast for 1 | 6.67 |
| 06/29/11 | CPY | 06/28/11-Duplicating Charges (Color) Time: 17:02:00 | 10.83 |
| 06/29/11 | CPY | 06/28/11-Duplicating charges Time: 10:32:00 | 2.40 |
| 06/29/11 | CPY | 06/28/11-Duplicating charges Time: 10:36:00 | .40 |
| 06/29/11 | CPY | 06/28/11-Duplication charges Time: 10:38:00 | .40 |
| 06/29/11 | OVT | 06/09/11 - Taxi/Car Service: overtime (B. Myrick) - Cab ride from Sidley | 8.00 |
| 06/29/11 | OVT | 06/02/11 - Taxi/Car Service: overtime (B. Myrick) | 8.00 |
| 06/29/11 | PRO | 5/15/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110538) | 2,100.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/29/11 | PRO | 5/22/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110575) | 2,240.00 |
| 06/29/11 | PRO | 5/29/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110598) | 2,184.00 |
| 06/29/11 | PRO | 6/5/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110618) | 2,114.00 |
| 06/29/11 | CPY | 5/16/2011-Duplicating charges | 187.90 |
| 06/29/11 | CPY | 5/12/2011-Duplicating charges | 90.10 |
| 06/30/11 | DLV | 06/20/11- Federal Express Corporation- TR #901826893870 JAMES BENDERNAGEL(GUEST) THE WEST GATE HOTEL 1055 SECOND AVENUE SAN DIEGO, CA 92101 | 53.60 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (J. Boelter) | 93.00 |
| 06/30/11 | CPY | 06/29/11-Duplicating charges Time: 8:47:00 | .10 |
| 06/30/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington for Hearing (G. Demo) | 35.00 |
| 06/30/11 | MLO | 06/26/11-06/27/11 Chicago to Wilmington for Hearing (G. Demo); dinner for 1 | 24.82 |
| 06/30/11 | MLO | 06/26/11-06/27/11 Chicago to Wilmington for Hearing (G. Demo); breakfast with B. Myrick | 11.75 |
| 06/30/11 | MLO | 06/26/11-06/27/11 Chicago to Wilmington for Hearing (G. Demo); dinner for 1 | 15.37 |
| 06/30/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington for Hearing (G. Demo) | 10.00 |
| 06/30/11 | TRV | 06/26/11-06/27/11 Chicago to Delaware City for Hearing (G. Demo) | 219.90 |
| 06/30/11 | CPY | 06/30/11-Duplicating charges Time: 16:22:00 | .30 |
| 06/30/11 | LEX | 06/29/11-Lexis research service | 41.41 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances | 72.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (C. Kenney) | 170.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (C. Kline) | 191.00 |
| 06/30/11 | LEX | 06/27/11-Lexis research service | 123.93 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (B. Krakauer) | 86.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (B. Krakauer) | 93.00 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 9:15:00 | 7.98 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 9:16:00 | 7.98 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 10:15:00 | 7.41 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 10:31:00 | 1.71 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 15:07:00 | 7.98 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 15:07:00 | 7.98 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 17:16:00 | 8.55 |
| 06/30/11 | CPY | 06/30/11-Duplicating Charges (Color) Time: 17:52:00 | 8.55 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances | 212.00 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:28:00 | .60 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:29:00 | .40 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:31:00 | .20 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:31:00 | 10.00 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:32:00 | .40 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:34:00 | .60 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:35:00 | 1.00 |
| 06/30/11 | CPY | 06/29/11-Duplication charges Time: 13:37:00 | .40 |
| 06/30/11 | LEX | 06/27/11-Lexis research service | 20.40 |
| 06/30/11 | LEX | 06/28/11-Lexis research service | 71.85 |
| 06/30/11 | CPY | 06/29/11-Duplicating charges Time: 11:54:00 | .10 |
| 06/30/11 | CPY | 06/29/11-Duplicating charges Time: 11:56:00 | .10 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Miles) | 93.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Miles) | 37.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (K. Mills) | 93.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (B. Myrick) | 51.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (B. Myrick) | 198.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (B. Myrick) | 212.00 |
| 06/30/11 | DLV | 06/24/11- Federal Express Corporation- TR #489372606800 GREG DEMO C/O PAULINE RATKOWIA COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 50.97 |

SIDLEY AUSTIN LLP

Invoice Number: 31038227
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/11 | DLV | 06/24/11- Federal Express Corporation- TR #489372606810 GREG DEMO C/O PAULINE RATKOWIA COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 50.97 |
| 06/30/11 | DLV | 06/24/11- Federal Express Corporation- TR #489372606795 GREG DEMO C/O PAULINE RATKOWIA COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 49.47 |
| 06/30/11 | DLV | 06/24/11- Federal Express Corporation- TR #489372606821 GREG DEMO C/O PAULINE RATKOWIA COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 34.52 |
| 06/30/11 | CPY | 06/30/11-Duplicating charges Time: 10:41:00 | .80 |
| 06/30/11 | TEL | 06/29/11-Telephone Call To: 13122223290 Chicago, IL | 1.80 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (H. Sheppard) | 149.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (A. Stromberg) | 93.00 |
| 06/30/11 | LEX | 06/29/11-Lexis research service | 64.11 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances | 93.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Twomey) | 191.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Twomey) | 156.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Twomey) | 170.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Twomey) | 212.00 |
| 06/30/11 | CRT | 6/15-29/11- COURTCALL LLC - CCDA041458062911 - Telephonic Court Appearances (D. Twomey) | 58.00 |
| 06/30/11 | LEX | 06/27/11-Lexis research service | 55.25 |

**Total Expenses**    **$153,480.03**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038228
Client Matter 90795-30570

For professional services rendered and expenses incurred through June
30, 2011 re Creditor Communications

Fees                                                                     $3,500.00

**Total Due This Bill**                                                  **$3,500.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31038228
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/01/11 | BH Myrick | O/c w/M. Gustafson re: Tribune hotline | .20 |
| 06/02/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/03/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/08/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries (.1); Research question in Joint Disclosure Statement for Hotline caller (.2); Mtg w/ J. Ludwig re: Hotline caller question re: New Cubs (.1); T/C w/ J. Ludwig and Hotline caller re: New Cubs (.4); T/Cs w/ hotline caller re: re-solicitation (.4); meeting w/ J. Ludwig re: Hotline caller question re: re-solicitation (.3); Research re-solicitation question for Hotline caller (.2) | 1.70 |
| 06/09/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .20 |
| 06/13/11 | KT Lantry | E-mails with J. Boelter, J. Conlan and J. Ludwig re: creditor inquiry | .30 |
| 06/13/11 | JK Ludwig | Telephone call with creditor regarding status of the case (0.2); emails with J. Boelter and K. Lantry regarding same (0.2) | .40 |
| 06/14/11 | MT Gustafson | Monitor Tribune Hotline creditor inquiries | .10 |
| 06/14/11 | KT Lantry | E-mails with J. Conlan and D. Eldersveld re: creditor inquiries and communications between employees and Committee | .30 |
| 06/14/11 | BH Myrick | Multiple emails w/M. Gustafson re: Tribune hotline | .20 |
| 06/15/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/16/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/17/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries | .10 |
| 06/20/11 | MT Gustafson | E-mail w/ B. Myrick re: Hotline question (.1); Monitor Tribune Hotline for creditor questions (.1) | .20 |
| 06/21/11 | MT Gustafson | Monitor Tribune Hotline for creditor questions | .10 |
| 06/22/11 | MT Gustafson | Monitor Tribune Hotline (.2); respond to Tribune Hotline caller (.1) | .30 |
| 06/22/11 | JK Ludwig | Telephone call with M. Gustafson re: creditor inquiry re: notice | .10 |
| 06/22/11 | BH Myrick | T/c with M. Gustafson re: Tribune hotline | .10 |
| 06/23/11 | MT Gustafson | Monitor Tribune Hotline for creditor questions | .10 |
| 06/23/11 | BH Myrick | Multiple emails w/ M. Gustafson re: Tribune hotline (.2); research re: same (.6); call w/ M. Gustafson re: same (.1) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038228
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/11 | BH Myrick | Emails w/J. Ludwig re: tolling | .10 |
| 06/24/11 | MT Gustafson | Monitor Tribune Hotline for creditor inquiries (.7); E-mail B. Myrick re: Tribune Hotline caller re: bond distribution (.1) | .80 |
| 06/24/11 | BH Myrick | Multiple emails w/M. Gustafson re: TRB hotline (.2); o/c w/M. Gustafson re: same (.2); 3 t/cs w/creditors re: case questions (.2) | .60 |
| 06/27/11 | MT Gustafson | Monitor Tribune Hotline for claim holder questions | .30 |
| 06/28/11 | MT Gustafson | Monitor Tribune hotline for creditor calls | .10 |
| 06/29/11 | MT Gustafson | Monitor Tribune Hotline for creditor questions | .10 |
| 06/30/11 | MT Gustafson | Monitor Tribune Hotline for creditor questions | .20 |
| | | **Total Hours** | **8.00** |

SIDLEY AUSTIN LLP

Invoice Number: 31038228
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $900.00 | $540.00 |
| JK Ludwig | .50 | 535.00 | 267.50 |
| BH Myrick | 2.10 | 425.00 | 892.50 |
| MT Gustafson | 4.80 | 375.00 | 1,800.00 |
| **Total Hours and Fees** | **8.00** | | **$3,500.00** |



**SIDLEY AUSTIN LLP**
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

July 26, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038231
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through June
30, 2011 re Newspaper Crossownership

Fees                                                                    $1,605.00

**Total Due This Bill**                                                 **$1,605.00**

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                               Sidley Austin LLP
P.O. Box 0642                                   JP Morgan Chase Bank, NA
Chicago, Illinois 60690                         Account Number: 5519624
                                                ABA Number: 071000013
                                                Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31038231
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | MD Schneider | Review Media Access pleadings, FCC comments on D.C. Circuit Motion to Dismiss cross-ownership appeal | .60 |
| 06/23/11 | MA Korman | Review media ownership review notice of inquiry | .50 |
| 06/24/11 | MA Korman | Review quadrennial review materials, draft memorandum on same | 2.80 |
| 06/27/11 | MA Korman | Review quadrennial review materials | .30 |
| | | **Total Hours** | **4.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31038231
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MD Schneider | .60 | $725.00 | $435.00 |
| MA Korman | 3.60 | 325.00 | 1,170.00 |
| **Total Hours and Fees** | **4.20** | | **$1,605.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31038229
Client Matter 90795-30590

For professional services rendered and expenses incurred through June
30, 2011 re Employee Matters

Fees                                                                    $101,546.50

**Total Due This Bill**                                          **$101,546.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/11 | LA Barden | Telephone calls with J. Lotsoff and D. Eldersveld re: MIP and excluded MIP plan participants | 1.40 |
| 06/01/11 | BJ Gold | Review executive issues and review draft correspondence to employees re same | .50 |
| 06/01/11 | CL Kline | Discuss client employment guidance request w/K. Lantry (0.1); research employee matters per K. Lantry (2.9); prepare and draft detail memo re employee matters and bankruptcy case law and statutory requirements (2.6); draft preliminary cover letter re advice per same (1.3); review prior draft motion and materials per same (0.5) | 7.40 |
| 06/01/11 | KT Lantry | Telephone call with C. Kline re: retention issues (.2); e-mails with J. Lotsoff re: 2010 MIP issues (.3) | .50 |
| 06/01/11 | JD Lotsoff | Review comments on letter re: 2010 MIP payouts, revise same, e-mail to D. Eldersveld re: same (1.10); review edits to 2011 MIP motion (.50) | 1.60 |
| 06/02/11 | CL Kline | Prepare summary of employee matter for K. Lantry (1.1), and cover note explaining research (0.2) | 1.30 |
| 06/02/11 | KT Lantry | Telephone call with A. Jubelirer re: severance info | .20 |
| 06/02/11 | JD Lotsoff | Revisions to MIP motion | .20 |
| 06/03/11 | JD Lotsoff | Telephone call with J. Dempsey re: 2011 MIP (.20); review issues and e-mail to K. Lantry re: same (.10) | .30 |
| 06/07/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: executive agreement issues | .30 |
| 06/07/11 | JD Lotsoff | Review study on incentive payout provisions (.30); telephone call with D. Eldersveld re: consulting and non-compete agreement (.40); telephone calls with K. Lantry re: same and MIP (.40); review edits to same (.70); telephone call with J. Dempsey re: MIP (.10) | 1.90 |
| 06/08/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting and non-compete agreement (.70); revise same and review issues re: same (5.40); telephone call with K. Lantry re: same (.40); telephone call with D. Liebentritt re: MIP (.20) | 6.70 |
| 06/08/11 | SR Shepherd | Telephone conference and correspondence with J. Lotsoff re: consulting agreement Code section 409A issues | .50 |
| 06/09/11 | KT Lantry | Review changes to consulting agreement and e-mails re: same with J. Lotsoff | .30 |
| 06/09/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting agreement | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number:  31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.60); conference call with M. Solis and J. Smith re: same (.50); telephone call with J.Bendernagel re: same (.20); telephone call with K. Lantry re: same (.10); review edits on agreement, revise agreement, e-mails with D. Eldersveld and M. Solis re: same (3.80) | |
| 06/09/11 | SR Shepherd | Correspondence with J. Lotsoff re: consulting agreement Code section 409A issues | .30 |
| 06/10/11 | KT Lantry | Prepare notice of insider severance payment (.5); e-mails with J. Lotsoff, J. Bendernagel and D. Eldersveld re: consulting agreement (.2) | .70 |
| 06/10/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP and consulting agreement (1.20); telephone calls with J. Bendernagel re: same (.70); telephone call with M. Solis re: same (.70); telephone call with J. Dempsey re: MIP (.10); revise consulting agreement, e-mails with D. Eldersveld and M. Solis re: same (2.60) | 5.30 |
| 06/12/11 | KT Lantry | E-mails with J. Lotsoff re: executive agreement and other employee matters (.2); review changes to contract (.2); participate in conference call with D. Eldersveld, J. Bendernagel and J. Lotsoff re: executive agreement and course of action (.6) | 1.00 |
| 06/12/11 | JD Lotsoff | Conference call with D. Eldersveld, K. Lantry and J. Bendernagel re: consulting agreement (.90); revise same and e-mail to M. Solis re: same (.40) | 1.30 |
| 06/13/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, D. Deutsch and D. Schaible to arrange calls re: executive agreement | .50 |
| 06/13/11 | JD Lotsoff | Telephone calls with K. Lantry re: consulting agreement issues (.30); telephone calls with D. Eldersveld re: same (.20); revise consulting agreement and e-mail to M. Solis re: same (.90); prepare for call with D. Deutsch re: consulting agreement (.70) | 2.10 |
| 06/14/11 | KT Lantry | Arrange for and participate in conference calls with D. Deutsch, D. Schaible and J. Johnston re: arrangements with executive | 1.20 |
| 06/14/11 | JD Lotsoff | Telephone calls with K. Lantry re: consulting and non-competition agreement (.40); telephone calls with D. Eldersveld re: same (.50); telephone call with D. Deutsch re: same (.10); telephone call with J. Johnston re: same (.10); conference call with K. Lantry and J. Johnston re: same (.30); conference call with K. Lantry and D. Deutsch re: same (.40); conference call with K. Lantry and D. Schiable re: same (.30); e-mails to D. Eldersveld and K. Lantry re: same (.50); telephone calls with J. Bendernagel re: executive issues (.20); review draft summary re: same and e-mail to D. Eldersveld re: | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.30); e-mails with J. Bendernagel and C. Kenney re: same (.20) | |
| 06/15/11 | JF Bendernagel | Telephone calls with D. Eldersveld regarding employee matter (1.5); telephone calls with directors regarding same (2.3); telephone call with K. Lantry regarding same (0.2); telephone call with J. Lotsoff and T. Ross regarding same (0.3) | 4.30 |
| 06/15/11 | KT Lantry | Telephone call with D. Eldersveld re: various employee issues (.2); e-mails with J. Osick, J. Lotsoff, B. Whittman and D. Schaible re: termination issue (.4); e-mails with D. Eldersveld re: former employee demands (.3) | .90 |
| 06/15/11 | JD Lotsoff | Telephone call with D. Eldersveld re: consulting agreement and executive issues (.30); telephone call with J. Bendernagel and T. Ross re: executive issues (.30); review revisions to non-compete and separation agreement, letter from employee counsel re: same, e-mails to K. Lantry, D. Eldersveld and J. Osick re: same (1.50); e-mails with B. Whittman re: consulting and non-compete agreement (.20); review confirmation deposition transcript and related memo (.40) | 2.70 |
| 06/15/11 | TE Ross | Telephone calls with directors regarding employee matter (2.3); telephone call with J. Bendernagel and J. Lotsoff re: same (0.3); review employee matter re: same (0.5) | 3.10 |
| 06/16/11 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff, D. Eldersveld, D. Schaible and J. Johnston re: employee termination (.9); review employee contract terms, and discuss with J. Lotsoff (.7); discuss 2011 MIP with J. Lotsoff (.2) | 1.80 |
| 06/16/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting agreement and employee issues (.20); conference call with D. Kazan, D. Eldersveld and K. Lantry re: same (.40); telephone calls with K. Lantry re: same (.20); telephone call with D. Schaible re: consulting agreement (.20); review same (.10) | 1.10 |
| 06/17/11 | ME Johnson | Office conference with A. Stromberg regarding status of shares purchased under ESPP | .40 |
| 06/17/11 | KT Lantry | Conference call with clients and J. Lotsoff re: employee termination (.5); emails with J. Lotsoff re: same (.2) | .70 |
| 06/17/11 | JD Lotsoff | Conference call with N. Larsen, D. Eldersveld, K. Lantry re: non-competition and release agreement (.60); telephone calls with K. Lantry re: same and re: employment issues (.30); telephone call with D. Eldersveld re: same (.30); conference call with K. Lantry and D. Schaible re: consulting and non-competition agreement (.10); review and revise same and non-competition and release agreement (3.70) | 5.00 |
| 06/18/11 | KT Lantry | E-mails with J. Lotsoff re: employee issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/11 | JD Lotsoff | Review and revise consulting and non-competition agreement | .70 |
| 06/19/11 | KT Lantry | E-mails with J. Johnston, D. Schaible and J. Lotsoff re: employee termination | .40 |
| 06/20/11 | KT Lantry | Numerous e-mails and telephone calls with D. Schaible, J. Johnston, D. Eldersveld and J. Lotsoff re: employee issues (1.0); e-mails with D. Eldersveld re: contact information for principals (.4); e-mails with D. Eldersveld re: employee matters (.6); e-mails with J. Lotsoff and clients re: employee termination (.4) | 2.40 |
| 06/20/11 | JD Lotsoff | Telephone calls with K. Lantry re: employment, MIP and organizational issues (1.00); telephone call with J. Osick re: same (.80); telephone call with D. Eldersveld re: same (.80); review consulting and non-compete agreement, organizational information, e-mails with K. Lantry, D. Eldersveld and B. Whittman re: same (2.40) | 5.00 |
| 06/20/11 | DJ Lutes | Review production documents re: employee matters | 1.00 |
| 06/21/11 | KT Lantry | E-mails and telephone calls with D. Schaible, D. Eldersveld and J. Lotsoff re: termination of employees and communication re: same with creditors | .50 |
| 06/21/11 | JD Lotsoff | Telephone call with M. Solis re: consulting and non-compete agreement (.10); e-mails with J. Osick, D. Eldersveld and M. Solis re: same (.20); e-mails with D. Eldersveld re: non-compete and release agreement, review and revise same (1.90); review e-mails and information from client re: employee issues (.50); conference call with D. Deutsch, D. Gallei, J. Bendernagel and K. Lantry re: settlement agreement and potential claims (.30); telephone call with K. Lantry re: same (.10) | 3.10 |
| 06/22/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, T. Labuda, D. Deutsch and J. Lotsoff re: former employee issues (.4); telephone calls and e-mails with J. Lotsoff and clients re: employee termination issues (.4) | .80 |
| 06/22/11 | JD Lotsoff | Telephone calls with J. Dempsey re: compensation and MIP (.30); telephone calls with K. Lantry re: same (.10); review issues re: pre-petition employee agreements, e-mails with K. Lantry and D. Eldersveld re: same (1.50) | 1.90 |
| 06/23/11 | BJ Gold | Review Mercer report and analyze same and review issues associated with compensation issues | 1.70 |
| 06/23/11 | ME Johnson | Office conference with J. Lotsoff regarding noncompete and release (.2); review draft agreement (.3) | .50 |
| 06/23/11 | CL Kline | Discuss memo for certain employee issues w/K. Lantry | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/11 | KT Lantry | Discuss severance and related termination issues with J. Osick (.4); review and edit summary of retention requirements, and telephone call with C. Kline re: changes to same (.9); telephone calls and e-mails with J. Lotsoff re: 2011 MIP and terms of various employee terminations (.4) | 1.70 |
| 06/23/11 | JD Lotsoff | Telephone calls with J. Dempsey re: MIP and compensation issues (.20); telephone calls with D. Eldersveld re: same and re: non-competition and release agreement (.80); telephone call with K. Lantry re: same (.20); revise non-competition and release agreement, e-mails with D. Eldersveld, K. Lantry and J. Osick re: same (1.40); prepare for call with K. Newman re: same (.40); review Mercer report re: compensation issues (1.30) | 4.30 |
| 06/24/11 | CL Kline | Review and revise employment matter memo per K. Lantry comments (2.6); review and research relevant case law and code sections (1.8); and provide to D. Eldersveld and N. Larsen w/comments (0.4) | 4.80 |
| 06/24/11 | KT Lantry | Telephone calls with J. Lotsoff re: termination of certain employees and 2011 MIP (.3); telephone call and e-mail with D. Klauder re: severance issues (.4) | .70 |
| 06/24/11 | JD Lotsoff | Conference calls with J. Dempsey and J. Donnell re: MIP and compensation issues (.60); telephone call with M. Bourgon re: same (.10); telephone call with D. Eldersveld re: same (.10); review data from M. Bourgon re: same (.20); e-mails with M. Bourgon and J. Dempsey re: same (.20); review Mercer reports re: MIP and compensation issues and revise 2011 MIP motion (2.80); telephone call with K. Newman re: non-compete and release agreement (.40); e-mail to D. Eldersveld and N. Larsen re: same (.10); review and revise consulting and non-competition agreements, e-mails with D. Eldersveld and J. Osick re: same (1.40); telephone call with K. Lantry re: same (.20) | 6.10 |
| 06/25/11 | BJ Gold | Review draft MIP motion and review revised draft and comments to same | 1.40 |
| 06/25/11 | JD Lotsoff | Review and revise MIP motion and review Mercer report re: MIP, e-mail to D. Eldersveld re: same | 2.90 |
| 06/26/11 | KT Lantry | Review and edit changes to 2011 MIP motion, and e-mail to J. Lotsoff re: same (.6); e-mail to J. Osick re: retention issues (.1) | .70 |
| 06/26/11 | JD Lotsoff | Review draft talking points re: employee communication and e-mail to D. Eldersveld re: same (1.60); review Mercer MIP report (.30); telephone call with J. Donnell re: same (.30) | 2.20 |
| 06/27/11 | BJ Gold | Review further revised draft of motion and comment on same and review client emails re same | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/27/11 | JD Lotsoff | Telephone calls with J. Donnell re: MIP (.20); telephone call with D. Eldersveld re: same (.20); conference call with D. Eldersveld and M. Bourgon re: same (.40); review data and information from M. Bourgon: MIP, analyze same, revise MIP motion, e-mails with D. Eldersveld and M. Bourgon re: same (3.20); review data and information re: restructuring, e-mails with D. Eldersveld and C. Bigelow re: same (.90) | 4.90 |
| 06/28/11 | ME Johnson | Office conference with A. Stromberg regarding recovery of cash payouts relating to shares purchased under ESPP | .50 |
| 06/28/11 | KT Lantry | E-mails with A. Jubelirer and J. Lotsoff re: insider termination and severance (.3); numerous e-mails with J. Lotsoff, D. Eldersveld and N. Larsen re: terminations (.4) | .70 |
| 06/28/11 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP and non-competition/release agreement issues (.10); telephone call with J. Osick re: same (.10); telephone call with K. Lantry re: same (.20); review non-competition and release agreements, e-mails to J. Osick and D. Eldersveld re: same (1.90); review and revise MIP motion (1.30) | 3.60 |
| 06/29/11 | ME Johnson | Office conference with J. Boelter regarding Tribune representation of employees | .30 |
| 06/29/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch re: arrangements for call with Committee re: employee matter and e-mails and telephone calls with J. Lotsoff and J. Bendernagel re: same | .70 |
| 06/29/11 | KT Lantry | E-mails re: 2011 MIP issues (.3); two conference calls with D. Eldserveld, J. Osick and N. Larsen re: terms of employee termination (1.6); telephone calls with J. Lotsoff re: termination issues (.2) | 2.10 |
| 06/29/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP, consulting and non-compete agreement and related employee issues (.90); telephone calls with K. Lantry re: same (.20); telephone call with J. Bendernagel re: release issues (.20); conference call with D. Eldersveld, J. Osick and K. Lantry re: same (.90); conference call with N. Larsen, D. Eldersveld, J. Osick and K. Lantry re: non-competition and release agreement (.50); review and revise same (1.20); review, analyze and revise OWBPA disclosure, review regulations re: same and e-mail to J. Osick re: same (2.10); review Mercer report re: MIP (.40); telephone calls with J. Donnell re: same (.20); revise MIP motion and e-mails to N. Larsen and D. Eldersveld re: same (1.70); review and revise consulting and non-competition agreements, e-mails with D. Eldersveld and J. Osick re: same (1.70); telephone call with M. Solis re: same (.20); e-mail to M. Solis re: same (.10) | 10.30 |
| 06/30/11 | JF Bendernagel | Prepare for (0.5) and participate in call with Creditors' | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee regarding employee matter (0.5); telephone call with J. Lotsoff and B. Krakauer regarding same (0.3); telephone call with D. Eldersveld regarding same (0.3); telephone call with K. Lantry regarding same (0.2); review files re: same (1.0) | |
| 06/30/11 | BJ Gold | Review draft MIP motion and Mercer information and talking points issue | 1.20 |
| 06/30/11 | ME Johnson | Office conference with J. Boelter regarding Tribune representation of employees | .80 |
| 06/30/11 | KT Lantry | E-mails and telephone calls with J. Boelter re: 401(k) issues (.4); telephone calls and e-mails with D. Eldersveld and J. Lotsoff re: terms of employee termination (.5) | .90 |
| 06/30/11 | JD Lotsoff | Review and revise non-competition and release agreements, e-mails to D. Eldersveld, J. Osick, K. Newman and M. Solis re: same (3.50); conference calls with J. Bendernagel and K. Lantry re: settlement agreement (.40); conference call with D. Deutsch, H. Seife, K. Lantry, J. Bendernagel, B. Salganick, other creditors committee members re: same (.40); telephone call with J. Bendernagel re: same (.10); telephone call with D. Eldersveld re: same and re: non-competition and release agreements (.30); telephone calls with K. Lantry re: same (.20); telephone call with B. Whittman re: MIP (.10); telephone call with J. Osick re: restructuring and disclosure issues (.10) | 5.10 |

**Total Hours    143.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 31038229
Tribune Company

RE: Employee Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 19.90 | $900.00 | $17,910.00 |
| LA Barden | 1.40 | 900.00 | 1,260.00 |
| JF Bendernagel | 7.10 | 850.00 | 6,035.00 |
| ME Johnson | 2.50 | 750.00 | 1,875.00 |
| SR Shepherd | .80 | 750.00 | 600.00 |
| BJ Gold | 6.70 | 750.00 | 5,025.00 |
| JD Lotsoff | 86.80 | 700.00 | 60,760.00 |
| CL Kline | 14.00 | 475.00 | 6,650.00 |
| TE Ross | 3.10 | 365.00 | 1,131.50 |
| DJ Lutes | 1.00 | 300.00 | 300.00 |
| **Total Hours and Fees** | **143.30** | | **$101,546.50** |