## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, *et al.*,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTH INTERIM FEE APPLICATION OF LAZARD FRERES & CO. LLC

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing*

*Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses*

*for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner**

**Order**") in connection with the *Fourth Interim Fee Application of Lazard Freres & Co. LLC* [Docket

No. 3134] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $600,000.00

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

and reimbursement of expenses that total $27,761.17 for the period from September 1, 2009 through November 30, 2009.  Lazard Freres & Co. LLC ("**Lazard**") serves as investment banker and financial advisor to the Debtors.

**Background**

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors to Employ and Retain Lazard Frères & Co. LLC as Investment Banker and Financial Advisor Pursuant to 11 U.S.C. §§ 327(a), 328(a) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 147] (the "**Retention Application**").  On March 13, 2009, this Court approved the retention of Lazard Frères as investment banker and financial advisor to the Debtors by entering the *Consent Order Authorizing Debtors to Employ and Retain Lazard Frères & Co. LLC as Investment Banker and Financial Advisor Pursuant to 11 U.S.C. §§ 327(a), 328(a) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 524]  ("**Retention Order**").

3.      Lazard submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

4.      The Fee Application requested the allowance of compensation and reimbursement of expenses incurred in accord with the terms of an engagement letter and indemnification letter (collectively referred to as "**Engagement Letter**") between Lazard and the Debtors dated December 2, 2008.  The Engagement Letter established that the firm would receive a monthly fee of $200,000.00, a restructuring/disposition fee, and reimbursement for all reasonable out-of-pocket expenses.  The Retention Order provided that "Lazard shall be compensated in accordance with the

-2-

terms of the Lazard Agreement" and that "notwithstanding anything to the contrary ... the U.S. Trustee shall retain the right and be entitled to object to the Monthly Fees, the Restructuring/Disposition Fee and any other Disposition Fee based on the reasonableness standard under Bankruptcy Code sections 330 and 331."

**Applicable Standards**

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the

administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.    The Fee Examiner completed the preliminary evaluation of the Engagement Letter, the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Lazard for review and comment. The firm responded to the Fee Examiner with a written response to the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### <u>Technical Requirements</u>

10.    <u>**Reconciliation of Fees and Expenses.**</u>    Lazard requested fees in accordance with the terms and conditions set forth in the Engagement Letter.    The Fee Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each timekeeper and the total number of hours billed by the firm during this interim period were provided.    Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, the Fee Examiner calculated a blended hourly rate for each month for the firm.    This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.    The calculation of the blended hourly rate resulted in a discrepancy of $0.84 that is attributed to rounding.    The exhibits to this report reflect hours and fees that are based on this computation (the **"Fees Computed"**).

The Fee Examiner compared the total amount of expenses requested in the Fee Application (**"Expenses Requested"**) to the expenses actually documented in the electronic and/or hard copy data received from the firm (**"Expenses Computed"**).    The Fee Examiner identified no discrepancies between the Expenses Requested and the Expenses Computed.

11.    <u>**Block Billing.**</u>    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.    The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] Lazard complied with the Local Rules and UST Guidelines regarding block billing.

---

[2] The judicial response to block billing varies.    Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).    Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

12.    **Time Increments.**    The Retention Order provides Lazard "a limited waiver of the information requirements set forth in Local Rule 2016-2 to keep time records in one-half hour increments." The Lazard time entries were recorded in one-half hour or full hour increments.

### Review of Fees

13.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*    The Fee Application provided the names, positions, and hourly rates of the eight Lazard timekeepers who billed to this matter, consisting of two managing directors, two directors, one associate, and three analysts.    A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A.**[3]

The firm billed a total of 1,144.35 hours with associated fees of $599,999.16.[4]    The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 124.85 | 11% | $ 64,700.61 | 11% |
| Director | 289.70 | 25% | 156,385.00 | 26% |
| Associate | 303.30 | 27% | 160,615.37 | 27% |
| Analyst | 426.50 | 37% | 218,298.18 | 36% |
| TOTAL | 1,144.35 | 100% | $599,999.16 | 100% |

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services.    *See 11 U.S.C. § 330(4).*    With this directive in mind, the Fee Examiner

---

[3] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[4] This amount represents the Fees Computed.

reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each Lazard timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

15.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more (and up to four) timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 180.85 hours, were displayed in **Exhibit B** to the Preliminary Report. The Fee Examiner requested that the firm comment on the amount of hours resulting from multiple attendance.

In response, Lazard stated that as the firm is engaged and compensated on a flat fee basis, Lazard encourages all available professionals to participate in relevant calls, meetings or hearings. Consistent with prior reports, the Fee Examiner makes no recommendation for a fee reduction at this time as the presence of multiple timekeepers arguably did not result in additional cost to the Debtors. However, the flat fee retention does not exempt Lazard from the reporting requirements in the Local Rules and UST Guidelines, and given that (as noted in paragraph 4 of this Final Report) the U.S. Trustee may object to the monthly fees based upon the reasonableness standard

Lazard must provide the requisite supporting detail. The Fee Examiner may revisit the fees addressed herein if Lazard fails to comply with the Local Rules and UST Guidelines in future fee applications. Exhibit B is included with this report for the Court's and the U.S. Trustee's reference.

16.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified only minimal instances of intraoffice conferencing (6.00 hours), and makes no related recommendation for a fee reduction.

17.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application were not sufficiently detailed.

a.    **Vague Communications.** The Fee Examiner reviewed the substantive detail of each billing entry describing communication activities and identified 20.90 hours where the billing narrative failed to disclose the subject matter of and/or participants to a communication. The entries were provided to Lazard in **Exhibit C** to the Preliminary Report. The Fee Examiner requested that

Lazard provide sufficient detail for each time entry and in particular disclose the subject matter and participants for every billing activity describing communications.

b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified task descriptions hours where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.  The entries were displayed in **Exhibit D** to the Preliminary Report.  The billing narratives included the uninformative phrases "valuation work" and "reviewed iron."  As stated in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task was substantive in nature, and/or whether the task was duplicated by other timekeepers.[5]  The Fee Examiner requested that Lazard provide sufficient detail for each time entry and in particular disclose the subject matter and participants for every billing activity describing the precise nature of the services performed by the timekeeper.

In response to the Fee Examiner's requests regarding Exhibits C and D, Lazard provided the Fee Examiner with a written explanation of the projects, tasks, and activities performed by the firm during the fourth interim period.  After review and consideration of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction.  Exhibits C and D are omitted from this report.

18.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any fee entries describing administrative activities.

---

[5] Vague entries do not allow the court to determine the reasonableness and necessity of the effort of expended, and fees may be denied or reduced when insufficiently documents.  *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).  Entries for legal research must identify the issue and explain the research need.  *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

19.    **Clerical Activities.**  Clerical activities are tasks that may be effectively performed by administrative assistants, secretaries, or support personnel[6] or support tasks for which the firm charged greater than market rate.  The Fee Examiner did not identify any time entries describing clerical activities.

20.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner identified 11 billing entries describing travel that were separately described.  The entries were provided to the firm in **Exhibit E** to the Preliminary Report and totaled 40.00 hours.  As Lazard is compensated via a flat monthly fee rather than hourly billing, the Fee Examiner makes no recommendation for a fee reduction resulting from the travel entries; Exhibit E is omitted from this report.

21.    **Lazard Retention/Compensation.**  Lazard billed 2.00 hours to prepare the firm's retention documents and applications for compensation, or less than 1% of the total hours.  The fee entries describing Lazard's retention/compensation activities are displayed in **Exhibit F**, which is included in this Final Report for the Court's reference.

## Review of Expenses

22.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that

---

[6] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines* ¶*(b)(5)(iii)*. Lazard provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

23.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. Lazard requested reimbursement for photocopying charges totaling $2,382.85. The Fee Application did not indicate the rate at which the charges were calculated. The Fee Examiner requested that Lazard provide additional information regarding the photocopying costs and how the costs were determined. In response, the firm provided the number and per-page cost of the copies and an explanation of the remaining charges. The Fee Examiner makes no recommendation for an expense reduction.

24.    **Computer Assisted Research.** The Local Rules provide that computer assisted research charges "shall not be more than the actual cost." *Local Rule 2016-2(e)(iii)*. Lazard billed $1,274.01 for computer assisted research and the Fee Application did not state whether the charges were billed at actual cost. The Fee Examiner requested that Lazard provide additional information regarding the costs associated with the firm's computer assisted research and how the costs were determined. The firm responded by stating that all such costs are billed at actual cost, and that in most cases that cost reflects a significant reduction negotiated with vendors.

25.    **Overtime Transportation.** Lazard requested reimbursement of charges that appear to relate to overtime transportation. Although a firm may have a policy that personnel may be reimbursed for travel home when working late, absent unusual circumstances such charges are considered part of

the firm's overhead.   The charges totaled $1,593.60 and were displayed in **Exhibit G** to the Preliminary Report.

In response, Lazard stated the firm's policy that such charges are passed on to the client.  The Fee Examiner takes no exception to the rationale behind reimbursing an employee for late night transportation, but asserts that the firm rather than the Debtors should absorb the cost.  Lazard did not address any of the specific costs in the exhibit or assert unusual circumstances that would justify passing the costs to the Debtors, and accordingly the Fee Examiner recommends an expense reduction in the amount of $1,593.60 resulting from the charges displayed in the attached Exhibit G.

26.    **Overhead Meals.**  Lazard requested reimbursement of $2,322.65 for employee meals that did not appear related to travel.  As with late night transportation, absent unusual circumstances such charges are considered part of the firm's overhead regardless of an internal firm policy.  The Fee Examiner requested that Lazard provide an explanation for the purpose of the meal charges displayed in **Exhibit H** to the Preliminary Report.

Lazard combined the firm's response to this issue with the question of overtime transportation charges, asserting in this instance that allowance of the meals is based on the need to allow the personnel to remain in the office to continue working on the client matter.  As stated above, the Fee Examiner takes issue not with the policy but with the expectation that the Debtors pay the meal costs rather than the firm which is already being compensated for the work performed by the professionals regardless of the time of day the work is undertaken.  The Fee Examiner recommends an expense reduction in the amount of $2,322.65 for the overtime meal charges displayed in the attached Exhibit H.

27.    **Travel Expenses – Lodging.**  Lazard requested reimbursement for lodging charges in the amount of $2,320.54.  The Fee Examiner applies a ceiling for domestic lodging is $350.00 per night.  Four of the five lodging charges appeared to exceed the ceiling.  In response to the Preliminary

Report, Lazard agreed to a voluntary expense reduction of $573.94 representing the lodging charges in excess of the per night cap.

28.     **Temporary Wages.**  Lazard requested reimbursement for temporary wages totaling $686.27.  The Fee Examiner requested that the firm provide specific and detailed information regarding the charges displayed in **Exhibit I** to the Preliminary Report.  In response, the firm explained the temporary employment services provided and asserted that the costs were attributed to these specific client matters.  However, the supporting documentation for the charges was not readily available and as a result Lazard consented to a voluntary expense reduction of $686.27 resulting from the charges in the attached Exhibit I.

**CONCLUSION**

The Fee Examiner Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $600,000.00 and reimbursement of expenses in the amount of $22,584.71 ($27,761.17 minus $5,176.46) for the period from September 1, 2009 through November 30, 2009.  The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

### APPENDIX A

## LAZARD FRERES & CO. LLC

### SUMMARY OF FINDINGS

#### Fourth Interim Fee Application (September 1, 2009 through November 30, 2009)

##### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| Expenses Requested | 27,761.17 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $627,761.17 |
| | | |
| Fees Computed | $599,999.16 | |
| Expenses Computed | 27,761.17 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $627,760.33 |
| | | |
| Discrepancy in Fees | $    0.84 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $       0.84 |

##### B.      Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $600,000.00 |
| | | |
| Expenses Requested | $27,761.17 | |
| *Recommended Reduction for Overtime Transportation* | | *($1,593.60)* |
| *Recommended Reduction for Overhead Meals* | | *(2,322.65)* |
| *Agreed Reduction for Travel Expenses - Lodging* | | *(573.94)* |
| *Agreed Reduction for Temporary Wages* | | *(686.27)* |
| Subtotal | | *($5,176.46)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 22,584.71 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $622,584.71 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 8th day of August, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Mr. James E. Millstein
Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY  10020

W. Andrew Dalton

-15-

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Lazard Freres & Co. LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED |
|---|---|---|---|---|---|---|---|
| DSKU | Kurtz, David S. | MANAG DIRECTOR | $392.85 | $709.47 | 69.90 | | $35,811.35 |
| JCHA | Chachas, John | MANAG DIRECTOR | $392.85 | $709.47 | 54.95 | | $28,889.26 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $518.23 | | 124.85 | | $64,700.61 |
| | | | | | % of Total: 10.91% | % of Total: | 10.78% |
| SMAN | Mandava, Suneel | DIRECTOR | $392.85 | $709.47 | 206.00 | | $111,222.95 |
| RLLA | Llanos, Ricardo | DIRECTOR | $392.85 | $709.47 | 83.70 | | $45,162.05 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $539.82 | | 289.70 | | $156,385.00 |
| | | | | | % of Total: 25.32% | % of Total: | 26.06% |
| RSTU | Sturm, Ray | ASSOCIATE | $392.85 | $709.47 | 303.30 | | $160,615.38 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $529.56 | | 303.30 | | $160,615.38 |
| | | | | | % of Total: 26.50% | % of Total: | 26.77% |
| CHAS | Chase, Jacob | ANALYST | $392.85 | $709.47 | 280.00 | | $148,953.67 |
| AGAI | Gaind, Amit | ANALYST | $392.85 | $709.47 | 85.00 | | $45,184.23 |
| MFRI | Friedland, Micah | ANALYST | $392.85 | $392.85 | 61.50 | | $24,160.28 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $511.84 | | 426.50 | | $218,298.18 |
| | | | | | % of Total: 37.27% | % of Total: | 36.38% |
| | Total No. of Billers: 8 | Blended Rate for Report: | $524.31 | | 1,144.35 | | $599,999.16 |

EXHIBIT F

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS
Lazard Freres & Co. LLC

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 6.95 | 3,581.26 |
| Chase, J | 35.20 | 19,216.85 |
| Friedland, M | 1.50 | 589.28 |
| Gaind, A | 16.00 | 9,256.50 |
| Kurtz, D | 22.10 | 11,430.24 |
| Llanos, R | 19.20 | 10,514.88 |
| Mandava, S | 36.40 | 18,905.69 |
| Sturm, R | 43.50 | 23,135.52 |
| | 180.85 | $96,630.21 |

MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chachas, J | 5.00 | 2,656.89 |
| Chase, J | 35.20 | 19,216.85 |
| Friedland, M | 1.50 | 589.28 |
| Gaind, A | 16.00 | 9,256.50 |
| Kurtz, D | 19.60 | 9,656.57 |
| Llanos, R | 7.70 | 4,005.77 |
| Mandava, S | 4.80 | 2,716.85 |
| Sturm, R | 31.60 | 16,643.99 |
| | 121.40 | $64,742.69 |

EXHIBIT F

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

### MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 180.85 | 96,630.21 |
| | 180.85 | $96,630.21 |

### MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 121.40 | 64,742.69 |
| | 121.40 | $64,742.69 |

EXHIBIT B

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 09/01/09 Tue | Chase, J 20090930/112 | 0.80 | 0.80 | 452.81 | & | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY MODEL [6] |
| 09/01/09 Tue | Sturm, R 20090930/72 | 0.80 | 0.80 | 452.81 | | 1 | MATTER NAME: Tribune Company CALL TO DISCUSS INTERCOMPANY MODEL [6] |
| 09/03/09 Thu | Chachas, J 20090930/14 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company TRIBUNE RESTRUCTURING CALL [1] |
| 09/03/09 Thu | Gaind, A 20090930/98 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH COMPANY [2] |
| 09/03/09 Thu | Gaind, A 20090930/99 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH SIDLEY [2] |
| 09/03/09 Thu | Llanos, R 20090930/57 | 0.75 | 0.75 | 424.51 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH COMPANY [5] |
| 09/03/09 Thu | Llanos, R 20090930/58 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH SIDLEY [1] |
| 09/03/09 Thu | Mandava, S 20090930/21 | 1.00 | 1.00 | 566.01 | | 1 | MATTER NAME: Tribune Company CALL WITH MGMT RE VALUATION [5] |
| 09/03/09 Thu | Mandava, S 20090930/22 | 1.00 | 1.00 | 566.01 | | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY RE NEGOTIATIONS WITH BONDHOLDERS [1] |
| 09/03/09 Thu | Sturm, R 20090930/77 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company CALL WITH MGMT RE VALUATION [5] |
| 09/03/09 Thu | Sturm, R 20090930/78 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company CALL WITH SIDLEY RE NEGOTIATIONS WITH BONDHOLDERS [1] |
| 09/15/09 Tue | Kurtz, D 20090930/5 | 4.00 | 4.00 | 2,264.04 | & | 1 | MATTER NAME: Tribune Company DILIGENCE WITH UCC ADVISORS [1] |
| 09/15/09 Tue | Mandava, S 20090930/34 | 4.00 | 4.00 | 2,264.04 | | 1 | MATTER NAME: Tribune Company DILIGENCE WITH UCC ADVISORS [1] |
| 09/16/09 Wed | Gaind, A 20090930/104 | 0.50 | 0.50 | 283.01 | & | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH COMPANY [5] |

EXHIBIT F

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 09/16/09 Wed | Llanos, R 20090930/63 | 0.50 | 0.50 | 283.01 | | 1 | MATTER NAME: Tribune Company INTERNAL CALL WITH COMPANY [5] |
| 09/17/09 Thu | Chase, J 20090930/122 | 2.00 | 2.00 | 1,132.02 | & | 1 | MATTER NAME: Tribune Company CALL WITH UCC AND STEERING COMMITTEE ADVISORS [1] |
| 09/17/09 Thu | Kurtz, D 20090930/6 | 2.00 | 2.00 | 1,132.02 | & | 1 | MATTER NAME: Tribune Company MEETING WITH UCC AND STEERING COMMITTEE ADVISORS [1] |
| 09/17/09 Thu | Kurtz, D 20090930/7 | 0.50 | 0.50 | 283.01 | & | 1 | MATTER NAME: Tribune Company MEETING WITH MANAGEMENT AND SIDLEY [1] |
| 09/17/09 Thu | Llanos, R 20090930/64 | 3.00 | 3.00 | 1,698.03 | & | 1 | MATTER NAME: Tribune Company MEETING AT DAVIS POLK WITH MOELIS AND OTHER LEGAL / FCIAL ADVISORS [1] |
| 09/17/09 Thu | Mandava, S 20090930/37 | 2.00 | 2.00 | 1,132.02 | | 1 | MATTER NAME: Tribune Company MEETING WITH UCC AND STEERING COMMITTEE ADVISORS [1] |
| 09/17/09 Thu | Mandava, S 20090930/38 | 0.50 | 0.50 | 283.01 | | 1 | MATTER NAME: Tribune Company MEETING WITH MGMT AND SIDLEY [1] |
| 09/17/09 Thu | Sturm, R 20090930/88 | 2.00 | 2.00 | 1,132.02 | & | 1 | MATTER NAME: Tribune Company CALLS WITH MOELIS AND BLACKSTONE [1] |
| 09/23/09 Wed | Mandava, S 20090930/45 | 0.50 | 0.50 | 283.01 | | 1 | MATTER NAME: Tribune Company COORDINATED MEETING SETUP WITH MOELIS AND BLACKSTONE [1] |
| 09/25/09 Fri | Gaind, A 20090930/106 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company CALL WITH A&M RE: VALUATION [5] |
| 09/25/09 Fri | Gaind, A 20090930/107 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company MEETING WITH MOELIS RE: VALUATION [5] |
| 09/25/09 Fri | Gaind, A 20090930/108 | 1.00 | 1.00 | 566.01 | & | 1 | MATTER NAME: Tribune Company CALL WITH BLACKSTONE RE: VALUATION [5] |
| 09/25/09 Fri | Kurtz, D 20090930/8 | 1.80 | 1.80 | 1,018.82 | & | 1 | MATTER NAME: Tribune Company CALL WITH MOELIS AND BLACKSTONE [1] |
| 09/25/09 Fri | Llanos, R 20090930/66 | 1.00 | 1.00 | 566.01 | | 1 | MATTER NAME: Tribune Company CALL WITH A&M RE: VALUATION [5] |

& MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 09/25/09 Fri | Llanos, R 20090930/67 | 1.00 | 1.00 | 566.01 | | 1 | MATTER NAME: Tribune Company MEETING WITH MOELIS RE: VALUATION [5] |
| 09/25/09 Fri | Llanos, R 20090930/68 | 1.00 | 1.00 | 566.01 | | 1 | MATTER NAME: Tribune Company MEETING WITH BLACKSTONE RE: VALUATION [5] |
| 09/25/09 Fri | Mandava, S 20090930/47 | 1.80 | 1.80 | 1,018.82 | & | 1 | MATTER NAME: Tribune Company CALLS WITH MOELIS AND BLACKSTONE [1] |
| 09/25/09 Fri | Sturm, R 20090930/93 | 1.80 | 1.80 | 1,018.82 | & | 1 | MATTER NAME: Tribune Company CALLS WITH MOELIS AND BLACKSTONE [1] |
| 09/29/09 Tue | Chase, J 20090930/129 | 4.00 | 4.00 | 2,264.04 | & | 1 | MATTER NAME: Tribune Company COMPANY MEETING WITH STEERING COMMITTEE [9] |
| 09/29/09 Tue | Gaind, A 20090930/109 | 3.00 | 3.00 | 1,698.03 | & | 1 | MATTER NAME: Tribune Company STEERING COMMITTEE MEETING AT JPM RE: STRATEGIC OPPORTUNITIES / BUSINESS INITIATIVES [3] |
| 09/29/09 Tue | Gaind, A 20090930/110 | 2.00 | 2.00 | 1,132.02 | & | 1 | MATTER NAME: Tribune Company MTG WITH LENDERS' ADVISORS TO DISCUSS OUTSTANDING ISSUES RE THE POR [3] |
| 09/29/09 Tue | Llanos, R 20090930/69 | 3.00 | 3.00 | 1,698.03 | | 1 | MATTER NAME: Tribune Company STEERING COMMITTEE MEETING AT JPM RE: STRATEGIC OPPORTUNITIES / BUSINESS INITIATIVES [3] |
| 09/29/09 Tue | Llanos, R 20090930/70 | 2.00 | 2.00 | 1,132.02 | | 1 | MATTER NAME: Tribune Company MTG BET. BUSINESS PEOPLE AND ADVISORS TO THE LENDERS RE: OUTSTANDING ISSUES RE THE PLAN OF REORGANIZATION [3] |
| 09/29/09 Tue | Mandava, S 20090930/52 | 2.00 | 2.00 | 1,132.02 | & | 1 | MATTER NAME: Tribune Company MEETING WITH STEERING COMMITTEE [1] |
| 09/29/09 Tue | Sturm, R 20090930/96 | 4.00 | 4.00 | 2,264.04 | & | 1 | MATTER NAME: Tribune Company MEETING WITH STEERING COMMITTEE [9] |
| 09/30/09 Wed | Chachas, J 20090930/18 | 3.00 | 3.00 | 1,698.03 | & | 1 | MATTER NAME: Tribune Company TRIBUNE MANAGEMENT [1] |
| 09/30/09 Wed | Gaind, A 20090930/111 | 3.00 | 3.00 | 1,698.03 | & | 1 | MATTER NAME: Tribune Company MEETING AT DPW TO DISCUSS 5-YEAR BUSINESS PLAN [3] |
| 09/30/09 Wed | Kurtz, D 20090930/11 | 3.00 | 3.00 | 1,698.03 | & | 1 | MATTER NAME: Tribune Company MEETING WITH COMPANY REGARDING PLAN STRATEGY [2] |

& MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

EXHIBIT B

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 09/30/09 Wed | Llanos, R 20090930/71 | 3.00 | 3.00 | 1,698.03 | | 1 | *MATTER NAME: Tribune Company* <br> MEETING AT DAVIS POLK WITH COMPANY AND FTI/FCIAL ADVISORS RE: COMPANY 5-YR BUS PLAN [3] |
| 09/30/09 Wed | Mandava, S 20090930/55 | 1.00 | 1.00 | 566.01 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH MANAGEMENT [1] |
| 10/01/09 Thu | Chase, J 20091031/120 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH A&M REGARDING INTERNAL DISCUSSION MATERIALS [9] |
| 10/01/09 Thu | Mandava, S 20091031/24 | 1.50 | 1.50 | 589.28 | | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH A&M TO DISCUSS INTERNAL PRESENTATION [9] |
| 10/01/09 Thu | Sturm, R 20091031/71 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH A&M TO DISCUSS INTERNAL PRESENTATION [9] |
| 10/02/09 Fri | Chachas, J 20091031/14 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company* <br> CALL WITH THE COMPANY RE: GO PRIVATE TRANSACTION [2] |
| 10/02/09 Fri | Chase, J 20091031/121 | 2.50 | 2.50 | 982.13 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH MGMT TO DISCUSS LBO [1] |
| 10/02/09 Fri | Kurtz, D 20091031/1 | 1.30 | 1.30 | 510.71 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH COMPANY REGARDING PLAN STRATEGY [2] |
| 10/02/09 Fri | Llanos, R 20091031/61 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company* <br> CALL WITH THE COMPANY RE: GO PRIVATE TRANSACTION [2] |
| 10/02/09 Fri | Mandava, S 20091031/25 | 2.50 | 2.50 | 982.13 | | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH MGMT TO DISCUSS LBO [1] |
| 10/02/09 Fri | Sturm, R 20091031/72 | 2.50 | 2.50 | 982.13 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH MGMT TO DISCUSS LBO [1] |
| 10/05/09 Mon | Chase, J 20091031/123 | 2.00 | 2.00 | 785.70 | & | 1 | *MATTER NAME: Tribune Company* <br> CALL WITH SIDLEY RE LBO [9] |
| 10/05/09 Mon | Chase, J 20091031/124 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH MANAGEMENT RE: LBO [9] |
| 10/05/09 Mon | Chase, J 20091031/125 | 0.80 | 0.80 | 314.28 | & | 1 | *MATTER NAME: Tribune Company* <br> CALL WITH MANAGEMENT REGARDING LBO DILIGENCE [9] |

EXHIBIT F

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 10/05/09 Mon | Mandava, S 20091031/26 | 2.00 | 2.00 | 785.70 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY RE LBO [1] |
| 10/05/09 Mon | Sturm, R 20091031/74 | 2.00 | 2.00 | 785.70 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY RE LBO [9] |
| 10/05/09 Mon | Sturm, R 20091031/75 | 1.50 | 1.50 | 589.28 | | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH MANAGEMENT RE: LBO [9] |
| 10/05/09 Mon | Sturm, R 20091031/76 | 0.80 | 0.80 | 314.28 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH MANAGEMENT REGARDING LBO DILIGENCE [9] |
| 10/08/09 Thu | Chase, J 20091031/129 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY RE LBO [1] |
| 10/08/09 Thu | Kurtz, D 20091031/2 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company*<br>CONFER WITH COMPANY REGARDING PLAN STRUCTURES [3] |
| 10/08/09 Thu | Mandava, S 20091031/28 | 1.00 | 1.00 | 392.85 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY AND MANAGEMENT RE LBO [1] |
| 10/08/09 Thu | Mandava, S 20091031/29 | 1.50 | 1.50 | 589.28 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY RE LBO [1] |
| 10/08/09 Thu | Sturm, R 20091031/80 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY RE LBO [1] |
| 10/09/09 Fri | Kurtz, D 20091031/4 | 5.00 | 5.00 | 1,964.25 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH LENDER STEERING COMMITTEE [2] |
| 10/09/09 Fri | Mandava, S 20091031/32 | 1.00 | 1.00 | 392.85 | | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH MGMT AND SIDLEY TO PREPARE FOR MEETING WITH STEERING COMMITTEE ADVISORS [1] |
| 10/09/09 Fri | Mandava, S 20091031/33 | 2.50 | 2.50 | 982.13 | | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH STEERING COMMITTEE ADVISORS [1] |
| 10/09/09 Fri | Sturm, R 20091031/82 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH MANAGEMENT AND SIDLEY TO PREP FOR SC MEETING [1] |
| 10/09/09 Fri | Sturm, R 20091031/83 | 2.50 | 2.50 | 982.13 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SC ADVISORS [1] |

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 10/14/09 Wed | Chase, J 20091031/134 | 0.30 | 0.30 | 117.86 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY [1] |
| 10/14/09 Wed | Mandava, S 20091031/39 | 0.30 | 0.30 | 117.86 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY [1] |
| 10/14/09 Wed | Sturm, R 20091031/87 | 0.30 | 0.30 | 117.86 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH SIDLEY [1] |
| 10/16/09 Fri | Chase, J 20091031/136 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SIDLEY AND MGMT RE PLAN PROCESS [1] |
| 10/16/09 Fri | Mandava, S 20091031/43 | 1.50 | 1.50 | 589.28 | | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SIDLEY AND MGMT RE PLAN PROCESS [1] |
| 10/16/09 Fri | Sturm, R 20091031/91 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SIDLEY AND MGMT RE PLAN PROCESS [1] |
| 10/20/09 Tue | Chachas, J 20091031/15 | 1.00 | 1.00 | 392.85 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH THE COMPANY RE: LBO [2] |
| 10/20/09 Tue | Chachas, J 20091031/16 | 0.45 | 0.45 | 176.78 | | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH THE COMPANY RE: IRON [7] |
| 10/20/09 Tue | Gaind, A 20091031/112 | 0.50 | 0.50 | 196.43 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH THE COMPANY RE: IRON [7] |
| 10/20/09 Tue | Llanos, R 20091031/62 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH THE COMPANY RE: LBO [2] |
| 10/20/09 Tue | Llanos, R 20091031/63 | 0.45 | 0.45 | 176.78 | & | 1 | *MATTER NAME: Tribune Company*<br>CALL WITH THE COMPANY RE: IRON [7] |
| 10/21/09 Wed | Chase, J 20091031/141 | 2.00 | 2.00 | 785.70 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH MANAGEMENT REGARDING '07 PROJECTION DEVELOPMENT [2] |
| 10/21/09 Wed | Chase, J 20091031/142 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SIDLEY REGARDING LBO DILIGENCE ITEMS [2] |
| 10/21/09 Wed | Friedland, M 20091031/162 | 1.50 | 1.50 | 589.28 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETING WITH SIDLEY REGARDING LBO DILIGENCE ITEMS [2] |

& MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 10/21/09 Wed | Sturm, R  20091031/96 | 2.00 | 2.00 | 785.70 | | 1 | *MATTER NAME: Tribune Company*  MEETING WITH MANAGEMENT REGARDING '07 PROJECTION DEVELOPMENT [2] |
| 10/21/09 Wed | Sturm, R  20091031/97 | 1.50 | 1.50 | 589.28 | | 1 | *MATTER NAME: Tribune Company*  MEETING WITH SIDLEY REGARDING LBO DILIGENCE ITEMS [2] |
| 10/26/09 Mon | Mandava, S  20091031/48 | 1.00 | 1.00 | 392.85 | | 1 | *MATTER NAME: Tribune Company*  CALL WITH SIDLEY & ALVAREZ RE LBO [1] |
| 10/26/09 Mon | Sturm, R  20091031/102 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company*  CALL WITH SIDLEY & ALVAREZ RE LBO [1] |
| 10/27/09 Tue | Kurtz, D  20091031/12 | 1.00 | 1.00 | 392.85 | & | 1 | *MATTER NAME: Tribune Company*  CONFER WITH SIDLEY REGARDING PLAN ISSUES [1] |
| 10/27/09 Tue | Mandava, S  20091031/51 | 0.80 | 0.80 | 314.28 | | 1 | *MATTER NAME: Tribune Company*  CALL WITH SIDLEY RE LBO [1] |
| 11/03/09 Tue | Chase, J  20091130/74 | 1.50 | 1.50 | 1,064.21 | & | 1 | *MATTER NAME: Tribune Company*  CALL RE POR ISSUES LIST WITH MGMT AND SIDLEY [1] |
| 11/03/09 Tue | Chase, J  20091130/75 | 2.00 | 2.00 | 1,418.94 | & | 1 | *MATTER NAME: Tribune Company*  DISCUSSION WITH LEGAL/MANAGEMENT REGARDING LBO TRANSACTION [2] |
| 11/03/09 Tue | Gaind, A  20091130/65 | 1.00 | 1.00 | 709.47 | & | 1 | *MATTER NAME: Tribune Company*  CALL REGARDING PLAN AND DISCLOSURE STATEMENT [1] |
| 11/03/09 Tue | Mandava, S  20091130/15 | 1.50 | 1.50 | 1,064.21 | | 1 | *MATTER NAME: Tribune Company*  CALL RE POR ISSUES LIST WITH MGMT AND SIDLEY [1] |
| 11/03/09 Tue | Sturm, R  20091130/38 | 1.50 | 1.50 | 1,064.21 | & | 1 | *MATTER NAME: Tribune Company*  CALL RE POR ISSUES LIST WITH MGMT AND SIDLEY [1] |
| 11/03/09 Tue | Sturm, R  20091130/39 | 2.00 | 2.00 | 1,418.94 | | 1 | *MATTER NAME: Tribune Company*  DISCUSSION WITH LEGAL/MANAGEMENT REGARDING LBO TRANSACTION [2] |
| 11/13/09 Fri | Chachas, J  20091130/11 | 0.50 | 0.50 | 354.74 | | 1 | *MATTER NAME: Tribune Company*  VALUATION RELATED WORK / CALL WITH A&M [5] |
| 11/13/09 Fri | Chase, J  20091130/85 | 0.80 | 0.80 | 567.58 | & | 1 | *MATTER NAME: Tribune Company*  CALL WITH ALVAREZ TO DISCUSS PRESENTATION COMPARISON [5] |

& MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 11/13/09 Fri | Llanos, R 20091130/33 | 0.50 | 0.50 | 354.74 | & | 1 | MATTER NAME: Tribune Company<br>VALUATION RELATED WORK / CALL WITH A&M [5] |
| 11/13/09 Fri | Sturm, R 20091130/50 | 0.80 | 0.80 | 567.58 | | 1 | MATTER NAME: Tribune Company<br>CALL WITH ALVAREZ TO DISCUSS PRESENTATION COMPARISON [5] |
| 11/16/09 Mon | Chase, J 20091130/90 | 1.50 | 1.50 | 1,064.21 | & | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS DISCOVERY STATUS [9] |
| 11/16/09 Mon | Sturm, R 20091130/54 | 1.50 | 1.50 | 1,064.21 | | 1 | MATTER NAME: Tribune Company<br>CALL TO DISCUSS DISCOVERY STATUS [9] |
| 11/18/09 Wed | Chase, J 20091130/92 | 3.00 | 3.00 | 2,128.41 | & | 1 | MATTER NAME: Tribune Company<br>MEETING & SIDLEY REGARDING RECOVERY MODEL [9] |
| 11/18/09 Wed | Mandava, S 20091130/24 | 2.00 | 2.00 | 1,418.94 | | 1 | MATTER NAME: Tribune Company<br>MEETING AT SIDLEY WITH A&M RE LBO ANALYSIS [1] |
| 11/18/09 Wed | Sturm, R 20091130/56 | 3.00 | 3.00 | 2,128.41 | & | 1 | MATTER NAME: Tribune Company<br>MEETING & SIDLEY REGARDING RECOVERY MODEL [9] |
| 11/19/09 Thu | Chase, J 20091130/95 | 0.50 | 0.50 | 354.74 | & | 1 | MATTER NAME: Tribune Company<br>CALL TO REVIEW FEB '07 MODEL [9] |
| 11/19/09 Thu | Sturm, R 20091130/59 | 0.50 | 0.50 | 354.74 | | 1 | MATTER NAME: Tribune Company<br>CALL TO REVIEW FEB '07 MODEL [9] |
| 11/20/09 Fri | Chase, J 20091130/96 | 3.50 | 3.50 | 2,483.15 | & | 1 | MATTER NAME: Tribune Company<br>MEETING AT SIDLEY WITH A&M & MGMT RE LBO ANALYSIS [1] |
| 11/20/09 Fri | Gaind, A 20091130/70 | 1.00 | 1.00 | 709.47 | & | 1 | MATTER NAME: Tribune Company<br>CALL WITH COMPANY [1] |
| 11/20/09 Fri | Kurtz, D 20091130/7 | 2.50 | 2.50 | 1,773.68 | | 1 | MATTER NAME: Tribune Company<br>CONFER WITH COMPANY REGARDING PLAN ISSUES [1] |
| 11/20/09 Fri | Mandava, S 20091130/27 | 3.50 | 3.50 | 2,483.15 | | 1 | MATTER NAME: Tribune Company<br>MEETING AT SIDLEY WITH A&M & MGMT RE LBO ANALYSIS [1] |
| 11/20/09 Fri | Sturm, R 20091130/60 | 3.50 | 3.50 | 2,483.15 | & | 1 | MATTER NAME: Tribune Company<br>MEETING AT SIDLEY WITH A&M MGMT RE LBO ANALYSIS [1] |

& MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

EXHIBIT B

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 11/24/09 Tue | Chase, J 20091130/98 | 0.50 | 0.50 | 354.74 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH H AMSDEN [2] |
| 11/24/09 Tue | Sturm, R 20091130/62 | 0.50 | 0.50 | 354.74 | | 1 | *MATTER NAME: Tribune Company* <br> MEETING WITH H AMSDEN [2] |
| | TOTAL OF ALL ENTRIES | | 180.85 | $96,630.21 | | | |
| | TOTAL ENTRY COUNT: | 114 | | | | | |
| | TOTAL TASK COUNT: | 114 | | | | | |
| | TOTAL OF & ENTRIES | | 121.40 | $64,742.69 | | | |
| | TOTAL ENTRY COUNT: | 73 | | | | | |
| | TOTAL TASK COUNT: | 73 | | | | | |

&  MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS
Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Chachas, J | 6.95 | 3,581.26 |
| Chase, J | 35.20 | 19,216.85 |
| Friedland, M | 1.50 | 589.28 |
| Gaind, A | 16.00 | 9,256.50 |
| Kurtz, D | 22.10 | 11,430.24 |
| Llanos, R | 19.20 | 10,514.88 |
| Mandava, S | 36.40 | 18,905.69 |
| Sturm, R | 43.50 | 23,135.52 |
| | 180.85 | $96,630.21 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Chachas, J | 5.00 | 2,656.89 |
| Chase, J | 35.20 | 19,216.85 |
| Friedland, M | 1.50 | 589.28 |
| Gaind, A | 16.00 | 9,256.50 |
| Kurtz, D | 19.60 | 9,656.57 |
| Llanos, R | 7.70 | 4,005.77 |
| Mandava, S | 4.80 | 2,716.85 |
| Sturm, R | 31.60 | 16,643.99 |
| | 121.40 | $64,742.69 |

EXHIBIT B

MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
MEETINGS, CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 180.85 | 96,630.21 |
| | 180.85 | $96,630.21 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
MEETINGS, CONFERENCES, HEARINGS, & OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 121.40 | 64,742.69 |
| | 121.40 | $64,742.69 |

EXHIBIT F

LAZARD RETENTION/COMPENSATION

Lazard Freres & Co. LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chase, J | 1.50 | 589.28 |
| Mandava, S | 0.50 | 196.43 |
| | 2.00 | $785.70 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 2.00 | 785.70 |
| | 2.00 | $785.70 |

EXHIBIT F

LAZARD RETENTION/COMPENSATION

Lazard Freres & Co. LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/12/09 Mon | Chase, J 20091031/132 | 1.50 | 1.50 | 589.28 | 1 | MATTER NAME: *Tribune Company* PREPARATION OF MONTHLY FEE APP. [10] |
| 10/13/09 Tue | Mandava, S 20091031/36 | 0.50 | 0.50 | 196.43 | 1 | MATTER NAME: *Tribune Company* REVIEW OF FEE APPLICATION [10] |
| Total | | | 2.00 | $785.70 | | |
| Number of Entries: | 2 | | | | | |

EXHIBIT F

LAZARD RETENTION/COMPENSATION

Lazard Freres & Co. LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chase, J | 1.50 | 589.28 |
| Mandava, S | 0.50 | 196.43 |
| | 2.00 | $785.70 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 2.00 | 785.70 |
| | 2.00 | $785.70 |

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 09/04/09 | 20090930/3 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 05/28/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/11 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 05/02/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/10 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 06/15/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/9 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 05/28/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/4 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 06/03/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/7 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 06/02/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/6 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 06/01/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/5 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 05/31/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/04/09 | 20090930/8 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STRUM-C 05/27/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH AGENT F |
| 09/17/09 | 20090930/24 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 08/02/2009 |
| 09/17/09 | 20090930/23 | 10.32 | | 10.32 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 07/24/2009 |
| 09/17/09 | 20090930/22 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 09/13/2009 |
| 09/17/09 | 20090930/21 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 08/05/2009 |
| 09/17/09 | 20090930/20 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SUNDAY) 08/02/2009 |
| 09/17/09 | 20090930/19 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SATURDAY) 09/12/2009 |
| 09/17/09 | 20090930/18 | 13.00 | | 13.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SATURDAY) 08/15/2009 |
| 09/17/09 | 20090930/17 | 13.00 | | 13.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 08/23/2009 |
| 09/17/09 | 20090930/16 | 14.00 | | 14.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SATURDAY) 08/15/2009 |
| 09/17/09 | 20090930/15 | 19.00 | | 19.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 08/09/2009 |
| 09/17/09 | 20090930/25 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SATURDAY) 08/01/2009 |
| 09/17/09 | 20090930/42 | 6.00 | | 6.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 09/08/2009 |
| 09/17/09 | 20090930/41 | 6.00 | | 6.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (HOLIDAY) 09/07/2009 |
| 09/17/09 | 20090930/26 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SATURDAY) 09/12/2009 |

EXHIBIT

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 09/17/09 | 20090930/27 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SATURDAY) 08/08/2009 |
| 09/17/09 | 20090930/28 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SATURDAY) 09/12/2009 |
| 09/17/09 | 20090930/29 | 9.00 | | 9.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 09/06/2009 |
| 09/17/09 | 20090930/30 | 9.00 | | 9.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 07/26/2009 |
| 09/17/09 | 20090930/31 | 9.00 | | 9.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 07/22/2009 |
| 09/17/09 | 20090930/32 | 8.00 | | 8.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SATURDAY) 09/05/2009 |
| 09/17/09 | 20090930/33 | 8.00 | | 8.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 07/23/2009 |
| 09/17/09 | 20090930/34 | 8.00 | | 8.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SUNDAY) 08/16/2009 |
| 09/17/09 | 20090930/35 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SUNDAY) 07/26/2009 |
| 09/17/09 | 20090930/36 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 09/09/2009 |
| 09/17/09 | 20090930/37 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 09/02/2009 |
| 09/17/09 | 20090930/38 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 08/12/2009 |
| 09/17/09 | 20090930/39 | 6.00 | | 6.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 08/11/2009 |
| 09/17/09 | 20090930/40 | 6.00 | | 6.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUNDAY) 08/16/2009 |
| 09/28/09 | 20090930/43 | 61.54 | | 61.54 | CAR SERVICES AND TAXIS - FIGUEREDO-D 08/02/2009 21:00 511 CLINTON / ORIGIN: 50 W 50 ST M DEST: 511 CLINTON ST 11231 BK / DIAL C. |
| 09/28/09 | 20090930/44 | 37.70 | | 37.70 | CAR SERVICES AND TAXIS - HOLMES-D 08/02/2009 21:56 300 W 145 S / ORIGIN: 49 W 49 ST M DEST: 300 W 145 ST 10039 M / DIAL CAR INC |
| 09/28/09 | 20090930/45 | 33.11 | | 33.11 | CAR SERVICES AND TAXIS - HOLMES-D 07/26/2009 23:58 W 103 ST / / ORIGIN: 49 W 49 ST M DEST: W 103 ST / CPW 10025 M / DIAL CAR INC |
| 10/06/09 | 20091031/4 | 15.00 | | 15.00 | CAR SERVICES AND TAXIS - CHASE-8/30 LATE NIGHT OFFICE TO HOME 08/30/2009 |
| 10/06/09 | 20091031/3 | 17.00 | | 17.00 | CAR SERVICES AND TAXIS - CHASE-8/29 LATE NIGHT OFFICE TO HOME 08/29/2009 |
| 10/07/09 | 20091031/8 | 17.00 | | 17.00 | CAR SERVICES AND TAXIS - CHASE-C 06/22/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/9 | 17.20 | | 17.20 | CAR SERVICES AND TAXIS - CHASE-C 06/25/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/10 | 17.00 | | 17.00 | CAR SERVICES AND TAXIS - CHASE-C 06/25/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/11 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 06/26/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 10/07/09 | 20091031/12 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 06/28/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/13 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 06/30/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/14 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 06/30/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/15 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 07/01/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/16 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 07/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/17 | 17.00 | | 17.00 | CAR SERVICES AND TAXIS - CHASE-C 07/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/07/09 | 20091031/35 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - MANDAVA-C 06/29/2009 00:00 2139 N DAYT / ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 10/07/09 | 20091031/57 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/23/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/7 | 8.00 | | 8.00 | CAR SERVICES AND TAXIS - CHASE-C 06/18/2009 00:00 364 W ERIE / ORIGIN: 190 S LASALLE DEST: 364 W ERIE / UNITED DISPATCH |
| 10/07/09 | 20091031/6 | 18.00 | | 18.00 | CAR SERVICES AND TAXIS - CHASE-9/12 WEEKEND HOME TO OFFICE 09/12/2009 |
| 10/07/09 | 20091031/36 | 11.50 | | 11.50 | CAR SERVICES AND TAXIS - MANDAVA-C 07/22/2009 00:00 2139 N DAYT / ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 10/07/09 | 20091031/56 | 10.50 | | 10.50 | CAR SERVICES AND TAXIS - STURM-C 07/23/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/45 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 06/16/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/46 | 12.50 | | 12.50 | CAR SERVICES AND TAXIS - STURM-C 06/17/2009 00:00 ORIGIN: 190 S LASALLE DEST: WRIGHTWOOD & HALSTED / UNITED DISPATCH |
| 10/07/09 | 20091031/47 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 06/23/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/48 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 06/29/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/49 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 06/30/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/50 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/01/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/51 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/06/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |

EXHIBIT

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 10/07/09 | 20091031/52 | 7.50 | | 7.50 | CAR SERVICES AND TAXIS - STURM-C 07/08/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/53 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/14/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/54 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/16/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/07/09 | 20091031/55 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 07/20/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/19/09 | 20091031/38 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - MANDAVA-C 08/11/2009 00:00 2139 N DAYT / ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 10/19/09 | 20091031/37 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - MANDAVA-C 08/04/2009 00:00 2139 N DAYT / ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 10/23/09 | 20091031/18 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 08/28/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/19 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 08/29/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/20 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 08/29/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/21 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 08/30/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/22 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 08/31/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/23 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 09/19/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/24 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 09/20/2009 00:00 516 W MELRO / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/25 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 09/29/2009 00:00 516 W MADI / ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| 10/23/09 | 20091031/58 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 08/17/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/23/09 | 20091031/59 | 10.50 | | 10.50 | CAR SERVICES AND TAXIS - STURM-C 08/27/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/23/09 | 20091031/60 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 08/31/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/23/09 | 20091031/61 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 09/20/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/23/09 | 20091031/62 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 09/21/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 10/23/09 | 20091031/63 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - STURM-C 09/23/2009 00:00 1350 N WELL / ORIGIN: 190 S LASALLE DEST: 1350 N WELLS / UNITED DISPATCH |
| 10/26/09 | 20091031/27 | 27.72 | | 27.72 | CAR SERVICES AND TAXIS - HOLMES-D 08/29/2009 22:30 24TH AND 9T / ORIGIN: 50 W 50 ST M DEST: 24TH AND 9TH M / DIAL CAR INC |
| 10/26/09 | 20091031/28 | 38.81 | | 38.81 | CAR SERVICES AND TAXIS - HOLMES-R 09/08/2009 23:58 650 WEST 20 / ORIGIN: 49 WEST 49TH STREET DEST: 650 WEST 204TH STREET / ROYAL DISP. |
| 10/26/09 | 20091031/26 | 61.20 | | 61.20 | CAR SERVICES AND TAXIS - HOLMES-D 08/27/2009 21:05 WEEHAWKEN07 / ORIGIN: 50 W 50 ST M DEST: WEEHAWKEN07087 NJ / DIAL CAR INC |
| 11/06/09 | 20091130/10 | 18.00 | | 18.00 | CAR SERVICES AND TAXIS - CHASE-WEEKEND HOME TO OFFICE 10/18 10/18/2009 |
| 11/06/09 | 20091130/11 | 17.00 | | 17.00 | CAR SERVICES AND TAXIS - CHASE-WEEKEND HOME TO OFFICE 10/3 10/03/2009 |
| 11/06/09 | 20091130/9 | 18.00 | | 18.00 | CAR SERVICES AND TAXIS - CHASE-WEEKEND HOME TO OFFICE 10/17 10/17/2009 |
| 11/10/09 | 20091130/3 | 16.00 | | 16.00 | CAR SERVICES AND TAXIS - CHASE-LATE NIGHT OFFICE TO HOME 10/4 10/04/2009 |
| 11/10/09 | 20091130/20 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 09/24/2009 |
| 11/10/09 | 20091130/44 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM LAZARD TO HOME 10/17/2009 |
| 11/10/09 | 20091130/12 | 13.00 | | 13.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SAT) 09/19/2009 |
| 11/10/09 | 20091130/13 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SAT) 10/24/2009 |
| 11/10/09 | 20091130/14 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SUN) 10/11/2009 |
| 11/10/09 | 20091130/15 | 8.00 | | 8.00 | CAR SERVICES AND TAXIS - GAIND-HOME TO OFFICE (SUN) 10/25/2009 |
| 11/10/09 | 20091130/16 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SAT) 10/17/2009 |
| 11/10/09 | 20091130/17 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUN) 09/20/2009 |
| 11/10/09 | 20091130/18 | 9.00 | | 9.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUN) 10/11/2009 |
| 11/10/09 | 20091130/19 | 10.00 | | 10.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME (SUN) 10/25/2009 |
| 11/10/09 | 20091130/45 | 13.00 | | 13.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM LAZARD TO HOME 10/18/2009 |
| 11/10/09 | 20091130/21 | 16.00 | | 16.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 09/25/2009 |
| 11/10/09 | 20091130/22 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 10/20/2009 |
| 11/10/09 | 20091130/23 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 10/21/2009 |
| 11/10/09 | 20091130/24 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 10/26/2009 |
| 11/10/09 | 20091130/25 | 7.00 | | 7.00 | CAR SERVICES AND TAXIS - GAIND-OFFICE TO HOME 10/27/2009 |
| 11/10/09 | 20091130/34 | 14.00 | | 14.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/03/2009 |

EXHIBIT

Overtime Transportation

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 11/10/09 | 20091130/35 | 14.00 | | 14.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/04/2009 |
| 11/10/09 | 20091130/36 | 13.00 | | 13.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/10/2009 |
| 11/10/09 | 20091130/37 | 14.00 | | 14.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/11/2009 |
| 11/10/09 | 20091130/38 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/17/2009 |
| 11/10/09 | 20091130/39 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/18/2009 |
| 11/10/09 | 20091130/40 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/23/2009 |
| 11/10/09 | 20091130/41 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 10/24/2009 |
| 11/10/09 | 20091130/42 | 12.00 | | 12.00 | CAR SERVICES AND TAXIS - STURM-TAXI FROM HOME TO LAZARD 11/01/2009 |
| 11/25/09 | 20091130/27 | 11.00 | | 11.00 | CAR SERVICES AND TAXIS - MANDAVA-C 09/08/2009 00:00 ORIGIN: 190 S LASALLE DEST: 2139 N DAYTON / UNITED DISPATCH |
| 11/25/09 | 20091130/1 | 17.50 | | 17.50 | CAR SERVICES AND TAXIS - CHASE-C 09/02/2009 00:00 ORIGIN: 190 S LASALLE DEST: 516 W MELROSE / UNITED DISPATCH |
| | | $1,593.60 | | $1,593.60 | |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 09/02/09 | 20090930/51 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-DINNING IN CHICAGO BRIGHTON MA 07/22/2009 |
| 09/03/09 | 20090930/52 | 23.91 | | 23.91 | EMPLOYEE MEALS - STURM-ROSEBUD PRIME 800000 CHICAGO I 08/09/2009 |
| 09/03/09 | 20090930/53 | 20.54 | | 20.54 | EMPLOYEE MEALS - STURM-BABA PIT 000000001 CHICAGO IL 08/03/2009 |
| 09/03/09 | 20090930/54 | 13.42 | | 13.42 | EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 08/07/2009 |
| 09/03/09 | 20090930/55 | 13.42 | | 13.42 | EMPLOYEE MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 08/07/2009 |
| 09/03/09 | 20090930/56 | 12.76 | | 12.76 | EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 07/29/2009 |
| 09/03/09 | 20090930/57 | 8.12 | | 8.12 | EMPLOYEE MEALS - CHASE-FRESHII 542929803700 CHICAGO I 08/07/2009 |
| 09/03/09 | 20090930/58 | 8.12 | | 8.12 | EMPLOYEE MEALS - STURM-FRESHII 542929803700 CHICAGO I 08/07/2009 |
| 09/04/09 | 20090930/59 | 24.97 | | 24.97 | EMPLOYEE MEALS - STURM-CHI DINNER 2 PEOPLE 07/13/2009 |
| 09/04/09 | 20090930/60 | 24.74 | | 24.74 | EMPLOYEE MEALS - STURM-CHI DINNER 1 PEOPLE 07/15/2009 |
| 09/04/09 | 20090930/67 | 16.50 | | 16.50 | EMPLOYEE MEALS - STURM-CHI DINNER 2 PEOPLE 07/19/2009 |
| 09/04/09 | 20090930/61 | 23.55 | | 23.55 | EMPLOYEE MEALS - BHATT-CHI DINNER 2 PEOPLE 07/17/2009 |
| 09/04/09 | 20090930/62 | 23.54 | | 23.54 | EMPLOYEE MEALS - STURM-CHI DINNER 2 PEOPLE 07/17/2009 |
| 09/04/09 | 20090930/63 | 22.91 | | 22.91 | EMPLOYEE MEALS - STURM-CHI DINNER 2 PEOPLE 07/20/2009 |
| 09/04/09 | 20090930/64 | 21.97 | | 21.97 | EMPLOYEE MEALS - STURM-CHI DINNER 1 PEOPLE 07/22/2009 |
| 09/04/09 | 20090930/65 | 21.69 | | 21.69 | EMPLOYEE MEALS - STURM-CHI DINNER 1 PEOPLE 07/14/2009 |
| 09/04/09 | 20090930/66 | 16.50 | | 16.50 | EMPLOYEE MEALS - BHATT-CHI DINNER 2 PEOPLE 07/19/2009 |
| 09/11/09 | 20090930/68 | 23.31 | | 23.31 | EMPLOYEE MEALS - STURM-CHI DINNER (2) ROSEBUD 07/16/2009 |
| 09/17/09 | 20090930/69 | 10.50 | | 10.50 | EMPLOYEE MEALS - GAIND-SUBWAY 08/04/2009 |
| 10/06/09 | 20091031/89 | 21.64 | | 21.64 | EMPLOYEE MEALS - CHASE-CACTUS BAR & CLUB 80 CHICGAO I 08/28/2009 |
| 10/06/09 | 20091031/90 | 25.00 | | 25.00 | EMPLOYEE MEALS - CHASE-CHICAGO-DINNER / 1 PERSON 08/31/2009 |
| 10/06/09 | 20091031/91 | 20.07 | | 20.07 | EMPLOYEE MEALS - CHASE-CHICAGO-DINNER / 1 PERSON 09/01/2009 |
| 10/06/09 | 20091031/92 | 24.84 | | 24.84 | EMPLOYEE MEALS - CHASE-CHICAGO-DINNER / 1 PERSON 09/08/2009 |
| 10/06/09 | 20091031/93 | 23.90 | | 23.90 | EMPLOYEE MEALS - CHASE-CHICAGO-DINNER / 1 PERSON 09/09/2009 |
| 10/06/09 | 20091031/94 | 12.62 | | 12.62 | EMPLOYEE MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 08/29/2009 |
| 10/06/09 | 20091031/95 | 17.52 | | 17.52 | EMPLOYEE MEALS - CHASE-CHIPOTLE 0655 542929 CHICAGO I 09/10/2009 |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 10/06/09 | 20091031/96 | 6.75 | | 6.75 | EMPLOYEE MEALS - CHASE-CHIPOTLE 0711 542929 CHICAGO I 09/02/2009 |
| 10/06/09 | 20091031/98 | 1.28 | | 1.28 | EMPLOYEE MEALS - CHASE-FRESHII 542929803700 CHICAGO I 08/29/2009 |
| 10/06/09 | 20091031/100 | 20.86 | | 20.86 | EMPLOYEE MEALS - CHASE-ROSEBUD PRIM 800000 CHICAGO I 08/30/2009 |
| 10/06/09 | 20091031/121 | 14.40 | | 14.40 | EMPLOYEE MEALS - STURM-CHICAGO-DINNER / 1 PERSON 08/16/2009 |
| 10/06/09 | 20091031/122 | 23.67 | | 23.67 | EMPLOYEE MEALS - STURM-CHICAGO-DINNER / 1 PERSON 08/27/2009 |
| 10/06/09 | 20091031/123 | 22.40 | | 22.40 | EMPLOYEE MEALS - STURM-CHICAGO-DINNER / 2 PERSON 08/17/2009 |
| 10/06/09 | 20091031/124 | 12.63 | | 12.63 | EMPLOYEE MEALS - STURM-CHIPOTLE 0655 542929 CHICAGO I 08/29/2009 |
| 10/06/09 | 20091031/125 | 1.29 | | 1.29 | EMPLOYEE MEALS - STURM-FRESHI 542929803700 CHICAGO I 08/29/2009 |
| 10/06/09 | 20091031/126 | 23.35 | | 23.35 | EMPLOYEE MEALS - STURM-ROSEBUD PRIM 800000 CHICAGO I 08/14/2009 |
| 10/06/09 | 20091031/127 | 20.86 | | 20.86 | EMPLOYEE MEALS - STURM-ROSEBUD PRIM 800000 CHICAGO I 08/30/2009 |
| 10/09/09 | 20091031/97 | 24.88 | | 24.88 | EMPLOYEE MEALS - CHASE-DINING IN CHICAGO BRIGHTON MA 08/28/2009 |
| 10/09/09 | 20091031/109 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 10-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/101 | 25.76 | | 25.76 | EMPLOYEE MEALS - GAIND-M 02-SEP-2009 ENERGY KITCHEN ( / SEAMLESSWEB PROFESSIONAL |
| 10/09/09 | 20091031/102 | 26.18 | | 26.18 | EMPLOYEE MEALS - GAIND-M 03-SEP-2009 ENERGY KITCHEN ( / SEAMLESSWEB PROFESSIONAL |
| 10/09/09 | 20091031/103 | 14.97 | | 14.97 | EMPLOYEE MEALS - GAIND-M 05-SEP-2009 BRASSERIE COGNAC / SEAMLESSWEB PROFESSIONAL |
| 10/09/09 | 20091031/104 | 26.09 | | 26.09 | EMPLOYEE MEALS - GAIND-M 05-SEP-2009 CASAVILLE RESTAU / SEAMLESSWEB PROFESSIONAL |
| 10/09/09 | 20091031/105 | 26.31 | | 26.31 | EMPLOYEE MEALS - GAIND-M 06-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/106 | 25.95 | | 25.95 | EMPLOYEE MEALS - GAIND-M 08-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/107 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 09-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/108 | 24.85 | | 24.85 | EMPLOYEE MEALS - GAIND-M 10-AUG-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/120 | 23.64 | | 23.64 | EMPLOYEE MEALS - GRENEK-M 21-SEP-2009 LIBERTY CAFE & T / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/110 | 25.95 | | 25.95 | EMPLOYEE MEALS - GAIND-M 12-AUG-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/111 | 26.31 | | 26.31 | EMPLOYEE MEALS - GAIND-M 14-SEP-2009 JOSIE'S / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/112 | 25.95 | | 25.95 | EMPLOYEE MEALS - GAIND-M 16-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/113 | 25.95 | | 25.95 | EMPLOYEE MEALS - GAIND-M 17-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/114 | 26.34 | | 26.34 | EMPLOYEE MEALS - GAIND-M 18-AUG-2009 BOMBAY EXPRESS / SEAMLESSWES PROFESSIONAL |

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 10/09/09 | 20091031/115 | 25.78 | | 25.78 | EMPLOYEE MEALS - GAIND-M 19-AUG-2009 BRASSERIE COGNAC / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/116 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 20-AUG-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/117 | 24.91 | | 24.91 | EMPLOYEE MEALS - GAIND-M 20-SEP-2009 TONY'S DI NAPOLI / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/118 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 21-AUG-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/09/09 | 20091031/119 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 22-SEP-2009 ACELUCK / SEAMLESSWES PROFESSIONAL |
| 10/28/09 | 20091031/99 | 25.00 | | 25.00 | EMPLOYEE MEALS - CHASE-PF CHANG'S #6200 306 CHICAGO I 10/07/2009 |
| 11/02/09 | 20091130/88 | 25.00 | | 25.00 | EMPLOYEE MEALS - GEORGIEV-DINNING IN CHICAGO BRIGHTON MA 10/06/2009 |
| 11/02/09 | 20091130/66 | 25.00 | | 25.00 | EMPLOYEE MEALS - CHASE-DINING IN CHICAGO BRIGHTON MA 09/29/2009 |
| 11/06/09 | 20091130/67 | 24.93 | | 24.93 | EMPLOYEE MEALS - CHASE-DINING IN CHICAGO BRIGHTON MA 10/07/2009 |
| 11/10/09 | 20091130/64 | 24.04 | | 24.04 | EMPLOYEE MEALS - CHASE-CHICAGO DINNER 2 PERSON 10/09/2009 |
| 11/10/09 | 20091130/65 | 7.25 | | 7.25 | EMPLOYEE MEALS - CHASE-CHIPOTLE 0711 542929 CHICAGO I 10/01/2009 |
| 11/10/09 | 20091130/68 | 24.21 | | 24.21 | EMPLOYEE MEALS - CHASE-FRESHII 542929803700 CHICAGO I 09/25/2009 |
| 11/10/09 | 20091130/69 | 16.59 | | 16.59 | EMPLOYEE MEALS - CHASE-FRESHII 542929803700 CHICAGO I 10/01/2009 |
| 11/10/09 | 20091130/70 | 15.25 | | 15.25 | EMPLOYEE MEALS - CHASE-QDOBA MEXICAN GRILL - CHICAGO I 10/08/2009 |
| 11/10/09 | 20091130/71 | 23.75 | | 23.75 | EMPLOYEE MEALS - CHASE-ROSEBUD PRIME 800000 CHICAGO I 09/20/2009 |
| 11/10/09 | 20091130/63 | 25.00 | | 25.00 | EMPLOYEE MEALS - CHASE-CHICAGO DINNER 2 PERSON 09/29/2009 |
| 11/10/09 | 20091130/109 | 23.75 | | 23.75 | EMPLOYEE MEALS - STURM-ROSEBUD PRIME 800000 CHICAGO I 09/20/2009 |
| 11/10/09 | 20091130/61 | 25.00 | | 25.00 | EMPLOYEE MEALS - CHASE-CHICAGO DINNER 2 PERSON 09/21/2009 |
| 11/10/09 | 20091130/62 | 21.86 | | 21.86 | EMPLOYEE MEALS - CHASE-CHICAGO DINNER 2 PERSON 09/24/2009 |
| 11/10/09 | 20091130/108 | 24.21 | | 24.21 | EMPLOYEE MEALS - STURM-FRESHII 542929803700 CHICAGO I 09/25/2009 |
| 11/10/09 | 20091130/107 | 24.04 | | 24.04 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 2 PERSON 10/09/2009 |
| 11/10/09 | 20091130/106 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 2 PERSON 09/29/2009 |
| 11/10/09 | 20091130/105 | 21.85 | | 21.85 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 2 PERSON 09/24/2009 |
| 11/10/09 | 20091130/104 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 2 PERSON 09/21/2009 |
| 11/10/09 | 20091130/103 | 24.25 | | 24.25 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/12/2009 |
| 11/10/09 | 20091130/102 | 21.91 | | 21.91 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/11/2009 |

EXHIBIT

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 11/10/09 | 20091130/101 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/08/2009 |
| 11/10/09 | 20091130/100 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/06/2009 |
| 11/10/09 | 20091130/99 | 23.89 | | 23.89 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/05/2009 |
| 11/10/09 | 20091130/98 | 23.26 | | 23.26 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/02/2009 |
| 11/10/09 | 20091130/97 | 25.00 | | 25.00 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 10/01/2009 |
| 11/10/09 | 20091130/96 | 22.27 | | 22.27 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 09/28/2009 |
| 11/10/09 | 20091130/95 | 13.66 | | 13.66 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 09/27/2009 |
| 11/10/09 | 20091130/94 | 18.37 | | 18.37 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 09/23/2009 |
| 11/10/09 | 20091130/93 | 23.05 | | 23.05 | EMPLOYEE MEALS - STURM-CHICAGO DINNER 1 PERSON 09/22/2009 |
| 11/25/09 | 20091130/90 | 25.76 | | 25.76 | EMPLOYEE MEALS - RYAN-M 06-OCT-2009 THE VOLSTEAD / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/73 | 26.31 | | 26.31 | EMPLOYEE MEALS - GAIND-M 05-NOV-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/92 | 19.84 | | 19.84 | EMPLOYEE MEALS - SILASKI-M 26-OCT-2009 GUY & GALLARD RE / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/89 | 23.15 | | 23.15 | EMPLOYEE MEALS - HOLMES-M 25-OCT-2009 BETTER BURGER / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/72 | 23.85 | | 23.85 | EMPLOYEE MEALS - GAIND-M 02-NOV-2009 JUST SALAD (30 R / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/91 | 15.72 | | 15.72 | EMPLOYEE MEALS - SILASKI-M 25-OCT-2009 SUBWAY SANDWICHE / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/86 | 26.29 | | 26.29 | EMPLOYEE MEALS - GAIND-M 30-OCT-2009 BOMBAY EXPRESS / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/85 | 26.23 | | 26.23 | EMPLOYEE MEALS - GAIND-M 27-OCT-2009 WU LIANG YE / SEAMLESS PROFESSIONAL |
| 11/25/09 | 20091130/84 | 23.44 | | 23.44 | EMPLOYEE MEALS - GAIND-M 26-OCT-2009 BETTER BURGER / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/83 | 27.32 | | 27.32 | EMPLOYEE MEALS - GAIND-M 25-OCT-2009 UTSAV / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/82 | 15.48 | | 15.48 | EMPLOYEE MEALS - GAIND-M 24-OCT-2009 CHOPT (56TH & PA / SEMALESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/81 | 24.28 | | 24.28 | EMPLOYEE MEALS - GAIND-M 23-OCT-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/80 | 26.25 | | 26.25 | EMPLOYEE MEALS - GAIND-M 21-OCT-2009 ACELUCK / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/79 | 25.67 | | 25.67 | EMPLOYEE MEALS - GAIND-M 20-OCT-2009 BRASSERIE COGNAC / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/78 | 25.92 | | 25.92 | EMPLOYEE MEALS - GAIND-M 18-OCT-2009 BREAD FACTORY CA / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/77 | 26.08 | | 26.08 | EMPLOYEE MEALS - GAIND-M 14-OCT-2009 ENERGY KITCHEN (/ SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/76 | 26.27 | | 26.27 | EMPLOYEE MEALS - GAIND-M 12-OCT-2009 ROBERTO PASSON R / SEAMLESSWEB PROFESSIONAL |

EXHIBIT

Overhead Meals

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 11/25/09 | 20091130/75 | 21.54 | | 21.54 | EMPLOYEE MEALS - GAIND-M 09-OCT-2009 ROBERTO PASSON R / SEAMLESSWEB PROFESSIONAL |
| 11/25/09 | 20091130/74 | 26.61 | | 26.61 | EMPLOYEE MEALS - GAIND-M 06-NOV-2009 SZECHUANN GOURMENT / SEAMLESSWEB PROFESSIONAL |
| 11/27/09 | 20091130/87 | 14.63 | | 14.63 | EMPLOYEE MEALS - GAIND-SUBWAY 1023255232551 NEW YORK 10/19/2009 |
| | | $2,322.65 | | $2,322.65 | |

EXHIBIT

Temporary Wages (Graphics/Word Processing Jobs)

Lazard Freres & Co. LLC

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 09/01/09 | 20090930/72 | 70.96 | | 70.96 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 09/01/09 | 20090930/73 | 68.27 | | 68.27 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 09/01/09 | 20090930/74 | 19.80 | | 19.80 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 09/01/09 | 20090930/75 | 8.40 | | 8.40 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / TIGER INFORMATION SYSTEMS |
| 09/10/09 | 20090930/76 | 19.15 | | 19.15 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / TIGER INFORMATION SYSTEMS |
| 09/10/09 | 20090930/77 | 4.88 | | 4.88 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / NON VENDOR (AP JOURNALS) |
| 09/28/09 | 20090930/78 | 12.69 | | 12.69 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 10/27/09 | 20091031/132 | 75.37 | | 75.37 | TEMPORARY WAGES - CHASE-WORD PROCESSING JOB CHARGES / CUSTOM STAFFING |
| 10/27/09 | 20091031/133 | 43.94 | | 43.94 | TEMPORARY WAGES - CHASE-WORD PROCESSING JOB CHARGES / TIGER INFORMATION SYSTEMS |
| 10/27/09 | 20091031/134 | 12.02 | | 12.02 | TEMPORARY WAGES - FRIEDLAND-WORD PROCESSING JOB CHARGES / TIGER INFORMATION SYSTEMS |
| 11/06/09 | 20091130/115 | 51.78 | | 51.78 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 11/13/09 | 20091130/116 | 17.98 | | 17.98 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 11/16/09 | 20091130/117 | 30.97 | | 30.97 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / NON VENDOR (AP JOURNALS) |
| 11/16/09 | 20091130/118 | 21.10 | | 21.10 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / TIGER INFORMATION SYSTEMS |
| 11/17/09 | 20091130/119 | 72.98 | | 72.98 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / CUSTOM STAFFING |
| 11/17/09 | 20091130/120 | 54.26 | | 54.26 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / NON VENDOR (AP JOURNALS) |
| 11/18/09 | 20091130/121 | 101.72 | | 101.72 | TEMPORARY WAGES - CHASE-GRAPHICS JOB CHARGES / TIGER INFORMATION SYSTEMS |
| | | $686.27 | | $686.27 | |

EXHIBIT I  PAGE 1 of 1