# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE FOURTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fourth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 3130] (the "**Fee Application**"). The Fee Application seeks approval of fees that total

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

$5,292,782.75 and reimbursement of expenses that total $221,808.01 for the period from September 1, 2009 through November 30, 2009. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

**Background**

1.       On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.       On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.       Sidley submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

4.       In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.       The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable

component of every fee application.    A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment.    The firm and the Fee Examiner engaged in multiple conversations regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response.    After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the **"Final Report"**) "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    <u>**Reconciliation of Fees and Expenses.**</u>    The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**).    The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $424.00, resulting in an apparent overcharge.    The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole, as displayed in **Exhibit A** to the Preliminary Report.    In response to the Preliminary Report, Sidley reviewed the time entries and confirmed the Fee Examiner's calculation.    The firm agreed to voluntarily waive the $424.00 in net overcharges displayed in the attached Exhibit A.[2]

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.    Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.    For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10. **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Fee Examiner and Sidley discussed the issue of block billing on multiple occasions, and the firm Sidley block billed entries totaling 605.55 hours and $342,539.75 in associated fees (the entries were displayed in **Exhibit F** to the Preliminary Report). The Fee Examiner noted that all firm timekeepers, regardless of whether they are familiar with the bankruptcy rules and procedures, are subject to the prohibition on block billing.

Sidley and the Fee Examiner discussed the issue of block billing on multiple occasions, including the firm's intent and efforts to reduce and eliminate the practice. In response to the block billing identified in the Preliminary Report, Sidley noted that the Debtors required the services of an increased amount of non-bankruptcy professionals due to the increased discovery activities related to the Committee's review of Leveraged ESOP Transactions. The firm again stated that the firm has internal controls designed to avoid block billing and efforts to educate timekeepers continue. Sidley anticipates that the amount of block billing will decline in future applications, and the Fee Examiner will look for and expect such a trend. No recommendation for a fee reduction is made at this time, and Exhibit F is omitted from this report.

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

11.     **Time Increments.**   The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.   The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.   Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated.   It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.   The Fee Examiner observed that one Sidley partner billed 3.00 or 6.50 or 9.50 hours or other whole or half hour time increment on 47 out of 48 days.   This pattern emerged even though the individual task breakdowns within each time entry were billed in tenths of an hour and appeared quite sporadic.   **Exhibit G** to the Preliminary Report displayed the time entries in question.   The Fee Examiner asked Sidley to explain how this billing pattern can be accurate when statistically it is improbable that a law firm timekeeper will complete his tasks on the half or full hour with such regularity.

In response to the Preliminary Report,  Sidley reviewed the questioned time entries and confirmed there was no inflation of the time recorded.   However, the firm understood the Fee Examiner's concerns and after further discussion agreed to a voluntary fee reduction   in  the  amount of $1,390.28.   Exhibit G is omitted from this report.

### Review of Fees

12.     **Firm Staffing.**   The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.   The Fee Application provided the names, positions, and hourly rates of the 164 Sidley professionals and paraprofessionals who billed to

this matter, consisting of 42 partners, 6 senior counsel, 2 counsel, 63 associates, 4 staff attorneys, 8 senior legal assistants, 9 legal assistants, 1 communications specialist, 3 project assistants, 5 librarians, and 21 litigation support personnel.   A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 10,940.20 hours with associated fees of $5,292,358.75.[4]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,035.60 | 28% | $2,300,520.00 | 43% |
| Senior Counsel | 17.60 | * | 13,145.00 | * |
| Counsel | 547.80 | 5% | 366,205.00 | 7% |
| Associate | 5,672.40 | 52% | 2,251,212.75 | 43% |
| Staff Attorney | 63.00 | * | 14,625.50 | * |
| Senior Legal Assistant | 316.20 | 3% | 79,804.00 | 2% |
| Legal Assistant | 265.90 | 2% | 52,071.00 | * |
| Communications Specialist | 209.40 | 2% | 55,491.00 | 1% |
| Project Assistant | 104.20 | * | 11,462.00 | * |
| Librarian | 8.80 | * | 992.50 | * |
| Litigation Support | 699.30 | 6% | 146,830.00 | 3% |
| **TOTAL** | 10,940.20 | 100% | $5,292,358.75 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $529.72 and the blended hourly rate for professionals and paraprofessionals is $483.75.

13.   **Hourly Rate Increases.**   Sidley increased the hourly rates of associates Susan P. Lagana and Thomas E. Ross during the fourth interim period.   Both timekeeper's rates increased from $250.00 to $325.00.   In addition, associate Hsin Hsin Yang's hourly rate increased from $330.00 to $375.00 between the third and fourth interim period.

14.   **Timekeepers Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.   On the whole, each timekeeper appeared to perform either core team

---

[4] This figure reflects the Fees Computed.

responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner identified certain timekeepers' whose efforts appeared limited, sporadic, and/or of questionable value. The fee entries of the timekeepers were provided to the firm in **Exhibit C** to the Preliminary Report. The Fee Examiner requested that Sidley provide additional information regarding the nature and necessity of roles of the timekeepers listed in the exhibit.

In response to the Preliminary Report, Sidley asserted that the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of the Fee Examiner's concern. The firm's lengthy and detailed explanation included multiple paragraphs of examples of the projects on which the professionals worked, and a table which contained the position, area of expertise, bar admission year, and role in the cases for each individual in question. After analysis of the extensive information provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

15.     **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a.    **Vague Communications.**    The Fee Examiner identified entries in which a conference or other communication was not described with sufficient detail.  This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the Local Rules and UST Guidelines.  The entries were provided to the firm in **Exhibit D** to the Preliminary Report.  The Fee Examiner invited comment from Sidley.

b.    **Vague Tasks.**    The Fee Examiner reviewed the substantive detail of each billing entry and identified 62.20 hours with $54,417.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.  The entries were displayed in **Exhibit E** to the Preliminary Report.  As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[5]  In the present instance, Sidley's timekeepers described the activity performed as "work relating to discovery" or "work on open issues."  Such narratives fail to sufficiently describe the activity performed and frustrate a reviewer's ability to fully evaluate the work.  The Fee Examiner requested the firm provide sufficient detail for the entries in question to allow a determination of whether the work performed is compensable.

Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal control, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed.  The firm noted previous conversations with the Fee Examiner regarding certain inadequate phrases and terms.  Sidley also emphasizes that many of the entries at issue were recorded by non-bankruptcy professionals involved in the potential claims and defenses arising from the Leveraged

---

[5] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented.  *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).  Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

Transactions.   Significantly, the firm's written response also included a lengthy table containing the additional detail for each entry requested by the Fee Examiner.   The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines, and after review of same the Fee Examiner makes no recommendation for a fee reduction.   Exhibits D and E are omitted from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**   The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.   While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event.   Contrary to Local Rule 2016-2, neither the fee application nor the activity descriptions explained the role of each participant or the need for multiple attendees.   The entries, totaling 304.50 hours with $207,238.50 in associated fees, were displayed in **Exhibit H** to the Preliminary Report.   In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference).   The potentially duplicative and unnecessary timekeepers' entries total 197.40 hours with $119,902.50 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit.   The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response, Sidley asserted that the attendance by all professionals was necessary and warranted, that none of the entries related to unnecessary or duplicative activities, and that none related to mere observation of such proceedings. The firm then provided a 15 page explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events. The explanation included both a case overview and specifics to the interim period covered by the Fee Application. Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit H is omitted from this report.

17.     **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 860.23 hours with $542,368.40 in associated fees, or approximately 10% of the Fees Computed, as displayed in **Exhibit I** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 261.52 hours with $158,753.77 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner is concerned over the level of intraoffice conferencing and invited comment from Sidley.

Sidley combined the firm's response to the issue of intraoffice conferences with the firm's lengthy response to questions about multiple attendees at meetings and events. For the reasons set forth above, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit I is omitted from this report. However, the Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

18.     **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any fee entries that described administrative activities.

19.     **Clerical Activities.**   Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel[6] or support activities for which the firm charged more than the market rate.  The Fee Examiner reviewed each timekeeper's billing activities and identified numerous entries describing clerical activities, including but not limited to organizing materials, preparing hard copies, and uploading documents.   In performing the analysis of potentially clerical activities, the Fee Examiner took into consideration all information provided by Sidley regarding the current and past applications, including the explanation of the abilities and role of Susan Summerfield.  The entries describing clerical activities were provided to the firm in **Exhibit J** to the Preliminary Report.

Sidley responded with a detailed (more than 16 written pages) explanation of the activities performed and, in most cases, the legal acumen/training required to complete the work.  For example, the firm provided additional information regarding entries that described the activity performed as "assist with [task]" and the actual work performed when "processing" documents, especially as related to the Leveraged ESOP Transactions.  Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought.  Likewise, the firm acknowledged that in past reports the Fee Examiner identified task descriptions that lacked the desired level of specificity and asserted the firm's efforts to ensure fully described activities.  Also included in the response to the Preliminary Report was

---

[6] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

a thorough explanation of firm's EDD processing software and its use in document review and production. After review of the firm's response and the underlying fee entries, the Fee Examiner revised the exhibit and again sought Sidley's comment. After further communication, the firm agreed to a voluntary fee reduction of $15,214.33 computed by reducing to $80.00 the hourly rate applied to the entries in the attached Exhibit J.

20.     **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* Sidley properly billed all fee entries describing travel at half rate.

21.     **Sidley Retention/Compensation.** Sidley billed 404.50 hours with associated fees of $110,919.50 for activities related to firm's retention and applications for compensation, which computes to approximately 2% of the Fees Computed. The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit K**, which is included in this Final Report for the Court's reference. In the firm's response to the Preliminary Report, Sidley noted that the firm does not bill for activities that are customarily attendant to the preparation of monthly client invoices (which activities are considered by Sidley to be firm overhead).

### Review of Expenses

22.     **Complete and Detailed Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).* The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy

costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines* *¶(b)(5)(iii)*. Sidley provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

23.     **Travel Expenses – Insufficient Detail.** Sidley categorized the expenses for travel according to the type of expense (*e.g.*, airfare, lodging, ground transportation, meals). The descriptions, however, did not provide the information necessary for a determination of the firm's compliance with the UST Guidelines.

a.     **Airfare.** The descriptions for the airfare charges did not include the fare class. The Fee Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters." The Fee Examiner requested from Sidley receipts or other documentation regarding the fare class for all air travel.

In response, Sidley provided the requested documentation. The firm acknowledged that certain fares (usually limited to one of two round trip legs) were for first class but asserted that in each instance it was due to late notice and a need to take the only available seat. Sidley also identified a total of $165.00 in Economy Plus charges which the firm agreed to waive.

b.     **Travel Meals.** The Fee Examiner applies the following per person ceilings for meals: $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner. Several meal charges requested for reimbursement appear to exceed the ceiling amounts. The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each charge listed in **Exhibit L** to the Preliminary Report.

Sidley provided a table that contained the requested meal information. In doing so, the firm identified $193.58 in meal charges over the per person caps and agreed to a corresponding expense reduction. Exhibit L is omitted from this report.

c.    **Lodging.**  The Fee Examiner applies a ceiling for domestic lodging of $350.00 per night.  The Fee Examiner requested that Sidley provide the number of nights included in the hotel charge displayed in **Exhibit M** to the Preliminary Report.

In response, Sidley confirmed that all the charges related to a single night of lodging.  The firm asserted that all the expenses were necessary, reasonable, and reflected the prevailing market rates.  The per night ceiling of $350.00 is applied to all case professionals (absent unusual circumstances), and accordingly the Fee Examiner recommends an expense reduction of $700.67 for the charges in excess of that cap displayed in the attached Exhibit M.

24.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page.  *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement of $16,699.60 for duplication charges, and stated in the Fee Application that the rate for duplication was $0.10 per page.

25.    **Overhead Expenses.**  The Fee Application stated "Sidley's normal billing practices, as set forth in the pleadings supporting its retention in these chapter 11 cases, include standard secretarial services as part of normal overhead.  For certain projects involving large and/or time-sensitive administrative and logistical requirements resulting from client needs, Sidley utilizes the services of third-party providers in the place of clerical personnel on staff during normal business hours and bills those services to the client at Sidley's cost for such services.  During the Fourth Interim Period, Sidley charged a total of $1,079.85 relating to outside word processing and/or document binding/drilling services that were billed to the Debtors at cost; that is, no markup for such services is applied by Sidley.  In connection with Sidley's analysis of the Leveraged ESOP Transactions, and production of the several hundreds of thousands of pages of documents to the Committee in connection therewith, Sidley utilized the services of contract attorneys to review documents provided to Sidley for relevance and privilege.  During the Fourth Interim Fee Period, Sidley charged a total of $34,594.05 relating to contract attorneys that were billed to the Debtors at cost."  Given the firm's representations, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

26.    **Meal Expenses.**  Sidley requested reimbursement for meal charges totaling $1,508.00 that did not state the location of the meal, the purpose of the meal, or the number of attendees.  The charges were displayed in **Exhibit N** to the Preliminary Report.  The firm provided the requested information, and the Fee Examiner makes no recommendation for an expense reduction.  Exhibit N is omitted from this report.

### Conclusion

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $5,275,754.14 ($5,292,782.75 minus $17,028.61) and approval of expenses in the amount of $220,748.76 ($221,808.01 minus $1,059.25) for the period from September 1, 2009 through November 30, 2009.

Respectfully submitted,

**STUART MAUE**

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

-16-

**APPENDIX A**

**SIDLEY AUSTIN LLP**

  **SUMMARY OF FINDINGS**

    <u>**Fourth Quarterly Fee Application (September 1, 2009 through November 30, 2009)**</u>

    **A.**    <u>**Amounts Requested and Computed**</u>

| | | |
|---|---|---|
| Fees Requested | $5,292,782.75 | |
| Expenses Requested | 221,808.01 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | <u>$5,514,590.76</u> |
| | | |
| Fees Computed | $5,292,358.75 | |
| Expenses Computed | 221,808.01 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | <u>$5,514,166.76</u> |
| | | |
| Discrepancy in Fees | $      424.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      424.00 |

    **B.**    <u>**Recommended Fee Allowance and Expense Reimbursement**</u>

| | | |
|---|---|---|
| Fees Requested | $5,292,782.75 | |
| *Agreed Reduction for Discrepancy in Fees* | | *($    424.00)* |
| *Agreed Reduction for Time Increments* | | *(1,390.28)* |
| *Agreed Reduction for Clerical Activities* | | *(15,214.33)* |
| Subtotal | | *($17,028.61)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$5,275,754.14</u> |
| | | |
| Expenses Requested | $221,808.01 | |
| *Agreed Reduction for Airfare* | | *($  165.00)* |
| *Agreed Reduction for Travel Meals* | | *(193.58)* |
| *Recommended Reduction for Lodging* | | *(700.67)* |
| Subtotal | | *($1,059.25)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 220,748.76 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$5,496,502.90</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 15th day of August, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

**EXHIBIT A**
**Discrepancy Schedule**
**Sidley Austin LLP**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 29054790 | 35 | McCarty | 09/21/09 | $265.00 | 3.80 | 3.70 | $ 1,007.00 | $ 980.50 | 0.10 | $ 26.50 |
| 29054810 | 1333 | Henderson | 09/09/09 | $825.00 | 0.70 | 0.60 | 577.50 | 495.00 | 0.10 | 82.50 |
| 29067354 | 739 | Armbrust (fka Gogate) | 11/24/09 | $315.00 | 4.00 | 3.00 | 1,260.00 | 945.00 | 1.00 | 315.00 |
| | | | | | | | | **Total Overcharges** | **1.20** | **$ 424.00** |
| | | | | | | | | | | |
| | | | | | | | | **Total Discrepancy** | **1.20** | **$ 424.00** |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6537 | Krakauer, Bryan | PARTNER | $450.00 | $900.00 | 442.70 | $385,110.00 |
| 810 | Henderson, Janet E. | PARTNER | $412.50 | $825.00 | 404.60 | $332,970.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $412.50 | $825.00 | 306.70 | $248,407.50 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $775.00 | $775.00 | 298.70 | $231,492.50 |
| 2370 | Kansa, Kenneth P. | PARTNER | $337.50 | $675.00 | 338.30 | $226,023.75 |
| 1318 | Ducayet, James W. | PARTNER | $685.00 | $685.00 | 304.40 | $208,514.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $302.50 | $605.00 | 259.40 | $153,881.75 |
| 609 | Conlan, James F. | PARTNER | $925.00 | $925.00 | 150.30 | $139,027.50 |
| 449 | Barden, Larry A. | PARTNER | $825.00 | $825.00 | 91.00 | $75,075.00 |
| 9442 | George Jr, John M. | PARTNER | $660.00 | $660.00 | 77.50 | $51,150.00 |
| 8248 | Schneider, Mark D. | PARTNER | $625.00 | $625.00 | 70.50 | $44,062.50 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $735.00 | 54.00 | $39,690.00 |
| 480 | Gold, Brian J. | PARTNER | $330.00 | $660.00 | 51.10 | $30,591.00 |
| 9141 | Van Wazer, Thomas P. | PARTNER | $600.00 | $600.00 | 38.40 | $23,040.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $800.00 | 23.60 | $18,880.00 |
| 1974 | Heyman, Scott J. | PARTNER | $725.00 | $725.00 | 22.30 | $16,167.50 |
| 3931 | Advani, Suresh T. | PARTNER | $800.00 | $800.00 | 19.50 | $15,600.00 |
| 742 | Hickok, Arthur F. | PARTNER | $825.00 | $825.00 | 15.20 | $12,540.00 |
| 2526 | Hirth, Robert W. | PARTNER | $875.00 | $875.00 | 9.20 | $8,050.00 |
| 8641 | Mattson, Eric S. | PARTNER | $605.00 | $605.00 | 10.50 | $6,352.50 |
| 5449 | Doss, Michael P. | PARTNER | $685.00 | $685.00 | 7.30 | $5,000.50 |
| 2787 | Johnson, Matthew E. | PARTNER | $685.00 | $685.00 | 6.90 | $4,726.50 |
| 6759 | Astle, Richard W. | PARTNER | $735.00 | $735.00 | 4.40 | $3,234.00 |
| 4620 | Jha, Pran | PARTNER | $700.00 | $700.00 | 4.60 | $3,220.00 |
| 1031 | Niewoehner, Rachel B. | PARTNER | $630.00 | $630.00 | 3.60 | $2,268.00 |
| 8391 | Lewis, Robert J. | PARTNER | $650.00 | $650.00 | 3.30 | $2,145.00 |
| 1440 | Sweeney, Michael J. | PARTNER | $685.00 | $685.00 | 2.60 | $1,781.00 |
| 6097 | Fischer, Max C. | PARTNER | $600.00 | $600.00 | 2.40 | $1,440.00 |
| 7380 | Sigal, Michael S. | PARTNER | $750.00 | $750.00 | 1.80 | $1,350.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $925.00 | $925.00 | 1.40 | $1,295.00 |
| 2626 | Kohn, Shalom L. | PARTNER | $900.00 | $900.00 | 1.40 | $1,260.00 |
| 6615 | Souther, Thomas McC. | PARTNER | $800.00 | $800.00 | 1.50 | $1,200.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3962 | Pesch, Ellen P. | PARTNER | $800.00 | $800.00 | 1.40 | $1,120.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $825.00 | $825.00 | 1.00 | $825.00 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 1.00 | $775.00 |
| 2844 | Hyatte, Michael | PARTNER | $850.00 | $850.00 | 0.80 | $680.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $725.00 | $725.00 | 0.50 | $362.50 |
| 4716 | Bjork, Jeffrey E. | PARTNER | $700.00 | $700.00 | 0.50 | $350.00 |
| 848A | Griffith, Craig A. | PARTNER | $685.00 | $685.00 | 0.50 | $342.50 |
| 2676 | O'Keefe, Robert P. | PARTNER | $650.00 | $650.00 | 0.30 | $195.00 |
| 5848 | Casey, Patrick S. | PARTNER | $625.00 | $625.00 | 0.30 | $187.50 |
| 6084 | Shaw, Andrew H. | PARTNER | $685.00 | $685.00 | 0.20 | $137.00 |
| | No. of Billers for Position: 42 | Blended Rate for Position: | $757.85 | | 3,035.60 | $2,300,520.00 |
| | | | | | % of Total: 27.75% | % of Total: 43.47% |
| 8258 | Wadlow, R. Clark | SENIOR COUNSEL | $775.00 | $775.00 | 10.50 | $8,137.50 |
| 3260 | Crihfield, Philip J. | SENIOR COUNSEL | $650.00 | $650.00 | 3.90 | $2,535.00 |
| 1960 | Peters, Richard T. | SENIOR COUNSEL | $800.00 | $800.00 | 1.30 | $1,040.00 |
| 2175 | Bernstein, H. Bruce | SENIOR COUNSEL | $800.00 | $800.00 | 1.00 | $800.00 |
| 2176 | Neely, Sally S. | SENIOR COUNSEL | $800.00 | $800.00 | 0.40 | $320.00 |
| 1413 | Kipperman, Lawrence I. | SENIOR COUNSEL | $625.00 | $625.00 | 0.50 | $312.50 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $746.88 | | 17.60 | $13,145.00 |
| | | | | | % of Total: 0.16% | % of Total: 0.25% |
| 4803 | Miles, David M. | COUNSEL | $675.00 | $675.00 | 512.20 | $345,735.00 |
| 9850 | Weiss, James D. | COUNSEL | $575.00 | $575.00 | 35.60 | $20,470.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $668.50 | | 547.80 | $366,205.00 |
| | | | | | % of Total: 5.01% | % of Total: 6.92% |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $525.00 | $525.00 | 396.70 | $208,267.50 |
| 4887 | Ludwig (fka McClelland), Jillian K. | ASSOCIATE | $425.00 | $425.00 | 393.80 | $167,365.00 |
| 6741 | Kline, Candice L. | ASSOCIATE | $375.00 | $375.00 | 439.00 | $164,625.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $355.00 | $355.00 | 427.70 | $151,833.50 |
| 7623 | Peltz, Jen | ASSOCIATE | $495.00 | $495.00 | 292.60 | $144,837.00 |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $312.50 | $625.00 | 211.70 | $130,437.50 |
| 8813 | Palmer, Sandra F. | ASSOCIATE | $505.00 | $505.00 | 185.80 | $93,829.00 |
| 5070 | Triggs, Alison Leff | ASSOCIATE | $375.00 | $375.00 | 243.20 | $91,200.00 |
| 2413 | Ross, Allison E. | ASSOCIATE | $187.50 | $375.00 | 192.20 | $68,718.75 |
| 7627 | Sachar, Tomer | ASSOCIATE | $405.00 | $405.00 | 129.10 | $52,285.50 |
| 1206 | Craige, Christina M. | ASSOCIATE | $237.50 | $475.00 | 123.70 | $52,155.00 |
| 7558 | Oladeinde, Yemi P. | ASSOCIATE | $440.00 | $440.00 | 116.10 | $51,084.00 |
| 4852 | Martin, Ashley K. | ASSOCIATE | $315.00 | $315.00 | 159.80 | $50,337.00 |
| 4315 | Alexiou, Nicholas | ASSOCIATE | $250.00 | $250.00 | 198.40 | $49,600.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $395.00 | $395.00 | 116.90 | $46,175.50 |
| 7370 | Walsh, Megan M. | ASSOCIATE | $355.00 | $355.00 | 129.90 | $46,114.50 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $250.00 | $325.00 | 152.00 | $45,492.50 |
| 6901 | Ripple, Christopher A. | ASSOCIATE | $315.00 | $315.00 | 141.20 | $44,478.00 |
| 5882 | Byers, Shelbie J. | ASSOCIATE | $315.00 | $315.00 | 138.40 | $43,596.00 |
| 3411 | Armbrust (fka Gogate), Sheila G. | ASSOCIATE | $315.00 | $315.00 | 129.60 | $40,824.00 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $375.00 | $375.00 | 97.60 | $36,600.00 |
| 8434 | Omholt, Ariella L. | ASSOCIATE | $315.00 | $315.00 | 113.40 | $35,721.00 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $375.00 | $375.00 | 82.60 | $30,975.00 |
| 5013 | Thal Simonds, Ariella | ASSOCIATE | $375.00 | $375.00 | 80.40 | $30,150.00 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $250.00 | $325.00 | 93.60 | $29,497.50 |
| 7415 | Kramer, Scott P. | ASSOCIATE | $355.00 | $355.00 | 76.50 | $27,157.50 |
| 5432 | Hauserman, Bridget J. | ASSOCIATE | $425.00 | $425.00 | 63.00 | $26,775.00 |
| 6539 | Adamczyk, Sarah E. | ASSOCIATE | $375.00 | $375.00 | 58.40 | $21,900.00 |
| 4587 | Beer, Megan Nogasky | ASSOCIATE | $315.00 | $315.00 | 69.00 | $21,735.00 |
| 9638 | Shull, Brian S. | ASSOCIATE | $355.00 | $355.00 | 60.90 | $21,619.50 |
| 6194 | MacConaill, Gabriel R. | ASSOCIATE | $525.00 | $525.00 | 39.20 | $20,580.00 |
| 4603 | Newell, Frank T. | ASSOCIATE | $395.00 | $395.00 | 52.00 | $20,540.00 |
| 1568 | Maxeiner, Elizabeth | ASSOCIATE | $395.00 | $395.00 | 48.40 | $19,118.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $355.00 | $355.00 | 46.70 | $16,578.50 |
| 4706 | Katz, Seth H. | ASSOCIATE | $515.00 | $515.00 | 31.50 | $16,222.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9735 | Alvarez, Megan E. | ASSOCIATE | $355.00 | $355.00 | 44.10 | $15,655.50 |
| 5264 | Yang, Hsin Hsin | ASSOCIATE | $375.00 | $375.00 | 35.70 | $13,387.50 |
| 6623 | Haney, Jamie E. | ASSOCIATE | $355.00 | $355.00 | 32.40 | $11,502.00 |
| 7001 | Rubens, Brian D. | ASSOCIATE | $430.00 | $430.00 | 26.40 | $11,352.00 |
| 4473 | Laval, Meredith Jenkin | ASSOCIATE | $355.00 | $355.00 | 31.90 | $11,324.50 |
| 9531 | Devlin-Brown, Brooke L. | ASSOCIATE | $355.00 | $355.00 | 27.80 | $9,869.00 |
| 3029 | Weicher Gaudette, Mary E. | ASSOCIATE | $375.00 | $375.00 | 24.20 | $9,075.00 |
| 7605 | Sexton, Steve E. | ASSOCIATE | $430.00 | $430.00 | 14.70 | $6,321.00 |
| 5023 | Bruce Boran, Heather M. | ASSOCIATE | $395.00 | $395.00 | 16.00 | $6,320.00 |
| 1735 | Heinz, Michael P. | ASSOCIATE | $465.00 | $465.00 | 12.30 | $5,719.50 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $625.00 | $625.00 | 8.60 | $5,375.00 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $475.00 | $475.00 | 11.20 | $5,320.00 |
| 2593 | Hale, Christopher R. | ASSOCIATE | $315.00 | $315.00 | 13.30 | $4,189.50 |
| 6143 | Patel, Menesh S. | ASSOCIATE | $470.00 | $470.00 | 7.30 | $3,431.00 |
| 4903 | Tatel, Jennifer B. | ASSOCIATE | $540.00 | $540.00 | 5.30 | $2,862.00 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $315.00 | $315.00 | 6.60 | $2,079.00 |
| 7387 | McHugh, Susan E. | ASSOCIATE | $315.00 | $315.00 | 5.60 | $1,764.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $375.00 | $375.00 | 4.30 | $1,612.50 |
| 5134 | Kiel, Christina M. | ASSOCIATE | $430.00 | $430.00 | 2.80 | $1,204.00 |
| 4517 | Clark, Brenna M. | ASSOCIATE | $315.00 | $315.00 | 3.20 | $1,008.00 |
| 1261 | McMurrer, Brendan J. | ASSOCIATE | $475.00 | $475.00 | 1.70 | $807.50 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $375.00 | $375.00 | 1.90 | $712.50 |
| 3769 | Coppoletta, Jay C. | ASSOCIATE | $495.00 | $495.00 | 1.00 | $495.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $375.00 | $375.00 | 1.20 | $450.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $525.00 | $525.00 | 0.80 | $420.00 |
| 8939 | Swan, Tim M. | ASSOCIATE | $395.00 | $395.00 | 0.50 | $197.50 |
| 9342 | Ahmed, Saima S. | ASSOCIATE | $650.00 | $650.00 | 0.30 | $195.00 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $465.00 | $465.00 | 0.30 | $139.50 |

No. of Billers for Position: 63          Blended Rate for Position:    $396.87          5,672.40          $2,251,212.75

% of Total:    51.85%          % of Total:    42.54%

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4316 | Benitez, Juris Z. | STAFF ATTORNEY | $210.00 | $210.00 | 40.50 | $8,505.00 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $340.00 | $340.00 | 6.40 | $2,176.00 |
| 9575 | Holohan, Matthew T. | STAFF ATTORNEY | $245.00 | $245.00 | 8.30 | $2,033.50 |
| 7711 | Irwin, Heather | STAFF ATTORNEY | $245.00 | $245.00 | 7.80 | $1,911.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $232.15 | | 63.00 | $14,625.50 |
| | | | | % of Total: 0.58% | % of Total: | 0.28% |
| 6540 | Lutes, Dave J. | SR LEGAL ASST | $285.00 | $285.00 | 172.40 | $49,134.00 |
| 6865 | Platt, James P. | SR LEGAL ASST | $200.00 | $200.00 | 59.40 | $11,880.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $245.00 | $245.00 | 31.90 | $7,815.50 |
| 3481 | Rodriguez, Arturo J. | SR LEGAL ASST | $190.00 | $190.00 | 27.10 | $5,149.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $225.00 | $225.00 | 15.90 | $3,577.50 |
| 5927 | Rebic, Nebojsa | SR LEGAL ASST | $225.00 | $225.00 | 5.30 | $1,192.50 |
| 5839 | Sikaitis, Karyn L. | SR LEGAL ASST | $225.00 | $225.00 | 2.50 | $562.50 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | SR LEGAL ASST | $290.00 | $290.00 | 1.70 | $493.00 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $252.38 | | 316.20 | $79,804.00 |
| | | | | % of Total: 2.89% | % of Total: | 1.51% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $190.00 | $190.00 | 165.80 | $31,502.00 |
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $190.00 | $190.00 | 29.00 | $5,510.00 |
| 5150 | Washington, Marvin M. | LEGAL ASSISTANT | $215.00 | $215.00 | 23.80 | $5,117.00 |
| 3115 | De La Cruz, Zorina | LEGAL ASSISTANT | $215.00 | $215.00 | 20.30 | $4,364.50 |
| 8507 | Lusk, Nancy J. | LEGAL ASSISTANT | $230.00 | $230.00 | 7.50 | $1,725.00 |
| 1300 | Simmons, Angel | LEGAL ASSISTANT | $190.00 | $190.00 | 6.00 | $1,140.00 |
| 5062 | Higashi, Shirley | LEGAL ASSISTANT | $195.00 | $195.00 | 5.50 | $1,072.50 |
| 601 | Bryan, Richard | LEGAL ASSISTANT | $190.00 | $190.00 | 5.00 | $950.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $230.00 | $230.00 | 3.00 | $690.00 |
| No. of Billers for Position: 9 | | Blended Rate for Position: | $195.83 | | 265.90 | $52,071.00 |
| | | | | % of Total: 2.43% | % of Total: | 0.98% |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 7524 | McCarty, Laurie J. | COMMUNICATIONS | $265.00 | $265.00 | 209.40 | $55,491.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $265.00 | | 209.40 | $55,491.00 |
| | | | | | % of Total: 1.91% | % of Total: 1.05% |
| 2578 | Borrelli, Jenny Y. | PROJECT ASST | $110.00 | $110.00 | 59.40 | $6,534.00 |
| 3702 | Fernandez, Lupe | PROJECT ASST | $110.00 | $110.00 | 24.30 | $2,673.00 |
| 2164 | Wu, Crystal | PROJECT ASST | $110.00 | $110.00 | 20.50 | $2,255.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $110.00 | | 104.20 | $11,462.00 |
| | | | | | % of Total: 0.95% | % of Total: 0.22% |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $145.00 | $145.00 | 2.50 | $362.50 |
| 2807 | Rogers, David | LIBRARIAN | $100.00 | $100.00 | 3.00 | $300.00 |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $100.00 | 2.00 | $200.00 |
| 4632 | Butler, Jennifer O. | LIBRARIAN | $100.00 | $100.00 | 1.00 | $100.00 |
| 4374 | Colona Jr., Wyman L. | LIBRARIAN | $100.00 | $100.00 | 0.30 | $30.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $112.78 | | 8.80 | $992.50 |
| | | | | | % of Total: 0.08% | % of Total: 0.02% |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $185.00 | $185.00 | 142.00 | $26,270.00 |
| 2801 | Runnels, Eve I. | LITIGATION SUPP | $210.00 | $210.00 | 100.30 | $21,063.00 |
| 9884 | Glidden, Madeline E. | LITIGATION SUPP | $210.00 | $210.00 | 72.60 | $15,246.00 |
| 8781 | Tyrrell, Jason | LITIGATION SUPP | $315.00 | $315.00 | 45.40 | $14,301.00 |
| 8883 | Shim, Tanya | LITIGATION SUPP | $210.00 | $210.00 | 61.30 | $12,873.00 |
| 2407 | Godofsky, Alex | LITIGATION SUPP | $185.00 | $185.00 | 61.40 | $11,359.00 |
| 5876 | Bell, Khalib J. | LITIGATION SUPP | $185.00 | $185.00 | 51.30 | $9,490.50 |
| 1463 | Stavropoulos, Christopher | LITIGATION SUPP | $185.00 | $185.00 | 47.00 | $8,695.00 |
| 6735 | Nakai, Karin | LITIGATION SUPP | $265.00 | $265.00 | 32.50 | $8,612.50 |
| 7059 | Savell, Olivia | LITIGATION SUPP | $265.00 | $265.00 | 16.30 | $4,319.50 |
| 8792 | Rioja, Daniel | LITIGATION SUPP | $185.00 | $185.00 | 19.80 | $3,663.00 |
| 6935 | Beltran, Marc A. | LITIGATION SUPP | $265.00 | $265.00 | 12.90 | $3,418.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 5142 | Hlynski, Steven | LITIGATION SUPP | $210.00 | $210.00 | 15.50 | $3,255.00 |
| 6696 | Keener, Christopher | LITIGATION SUPP | $185.00 | $185.00 | 10.50 | $1,942.50 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $265.00 | $265.00 | 2.50 | $662.50 |
| 1418 | Bobb, Wayne R. | LITIGATION SUPP | $265.00 | $265.00 | 2.00 | $530.00 |
| 4076 | Ortiz, Jason | LITIGATION SUPP | $210.00 | $210.00 | 2.10 | $441.00 |
| 7833 | Raez, Richard | LITIGATION SUPP | $185.00 | $185.00 | 1.60 | $296.00 |
| 7269 | Gabriel, Cheryl | LITIGATION SUPP | $120.00 | $120.00 | 1.50 | $180.00 |
| 9398 | Young, Steve | LITIGATION SUPP | $265.00 | $265.00 | 0.50 | $132.50 |
| 8142 | Blouin, Monica M. | LITIGATION SUPP | $265.00 | $265.00 | 0.30 | $79.50 |

No. of Billers for Position: 21 | Blended Rate for Position: $209.97 | 699.30 | $146,830.00

% of Total: 6.39% | % of Total: 2.77%

Total No. of Billers: 164 | Blended Rate for Report: $483.75 | 10,940.20 | $5,292,358.75

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bell, K | 5.00 | 925.00 | 400.00 | 525.00 |
| Blouin, M | 0.30 | 79.50 | 24.00 | 55.50 |
| Bryan, R | 1.50 | 285.00 | 120.00 | 165.00 |
| De La Cruz, Z | 0.30 | 64.50 | 24.00 | 40.50 |
| Gabriel, C | 1.50 | 180.00 | 120.00 | 60.00 |
| Glidden, M | 36.42 | 7,647.50 | 2,913.33 | 4,734.17 |
| Godofsky, A | 1.00 | 185.00 | 80.00 | 105.00 |
| Nakai, K | 1.70 | 450.50 | 136.00 | 314.50 |
| Ortiz, J | 2.10 | 441.00 | 168.00 | 273.00 |
| Raez, R | 0.80 | 148.00 | 64.00 | 84.00 |
| Rebic, N | 4.80 | 1,080.00 | 384.00 | 696.00 |
| Savell, O | 8.80 | 2,332.00 | 704.00 | 1,628.00 |
| Shim, T | 34.44 | 7,232.75 | 2,755.33 | 4,477.42 |
| Tyrrell, J | 8.75 | 2,756.25 | 700.00 | 2,056.25 |
| | 107.41 | $23,807.00 | $8,592.67 | $15,214.33 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| FCC Post Bankruptcy Matters | 1.50 | 285.00 | 120.00 | 165.00 |
| Litigated Matters | 105.91 | 23,522.00 | 8,472.67 | 15,049.33 |
| | 107.41 | $23,807.00 | $8,592.67 | $15,214.33 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bell, K | 11/04/09   Wed 29067354/775 | 1.00 | 1.00 | 185.00 | 80.00 | 105.00 | F | *MATTER NAME: Litigated Matters* 1 BLOWBACK:PRINT, SLIPSHEET, & DELIVER |
| | 11/06/09   Fri 29067354/776 | 2.00 | 2.00 | 370.00 | 160.00 | 210.00 | F | *MATTER NAME: Litigated Matters* 1 BLOWBACKS:SLIPSHEETS, PRINTING & DELIVERY |
| | 11/25/09   Wed 29067354/777 | 2.00 | 1.00 1.00 | 185.00 185.00 | 80.00 80.00 | 105.00 105.00 | F F | *MATTER NAME: Litigated Matters* 1 DELIVERY OF BLOWBACK FROM VENDOR. PRODUCTION: 2 SLIPSHEETING OF BLOWBACK |
| | TOTAL FOR TIMEKEEPER: | 5.00 | | $925.00 | $400.00 | $525.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Blouin, M | 09/09/09   Wed 29054802/898 | 0.30 | 0.30 | 79.50 | 24.00 | 55.50 | F | *MATTER NAME: Litigated Matters* 1 TRANSFER ENCRYPTED DATA TO NETWORK TO PREPARE FOR ATTORNEY REVIEW |
| | TOTAL FOR TIMEKEEPER: | 0.30 | | $79.50 | $24.00 | $55.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Bryan, R | 11/12/09   Thu 29067346/34 | 1.50 | 1.50 | 285.00 | 120.00 | 165.00 | F | *MATTER NAME: FCC Post Bankruptcy Matters* 1 WTIC: DELIVER FILING TOFCC |
| | TOTAL FOR TIMEKEEPER: | 1.50 | | $285.00 | $120.00 | $165.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| De La Cruz, Z | 11/19/09   Thu 29067354/699 | 0.30 | 0.30 | 64.50 | 24.00 | 40.50 | F | *MATTER NAME: Litigated Matters* 1 DISTRIBUTE SELLER DOCUMENTS PER S. LAGANA |
| | TOTAL FOR TIMEKEEPER: | 0.30 | | $64.50 | $24.00 | $40.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Gabriel, C | 11/13/09   Fri 29067354/599 | 0.50 | 0.25 0.25 | 30.00 30.00 | 20.00 20.00 | 10.00 10.00 | F F | *MATTER NAME: Litigated Matters* 1 REVIEWED BLUESTAR INVOICE 62010 TO CONFIRM SERVICE AND DELIVERABLES: 2 MET WITH J. TYRRELL RE SAME |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gabriel, C | 11/17/09   Tue | 0.50 | 0.30 | 36.00 | 24.00 | 12.00 | F | *MATTER NAME: Litigated Matters* <br> 1 REVIEWED BLUESTAR INVOICE 62053 TO CONFIRM SERVICE AND DELIVERABLES (.3); |
| | 29067354/664 | | 0.20 | 24.00 | 16.00 | 8.00 | F | 2 MET WITH J. TYRRELL RE SAME (.2) |
| | 11/17/09   Tue | 0.50 | 0.30 | 36.00 | 24.00 | 12.00 | F | *MATTER NAME: Litigated Matters* <br> 1 REVIEWED BLUESTAR INVOICE 62054 TO CONFIRM SERVICE AND DELIVERABLES (.3); |
| | 29067354/665 | | 0.20 | 24.00 | 16.00 | 8.00 | F | 2 MET WITH J. TYRRELL RE SAME (.2) |
| | TOTAL FOR TIMEKEEPER: | | 1.50 | $180.00 | $120.00 | $60.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Glidden, M | 10/04/09   Sun | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | F | *MATTER NAME: Litigated Matters* <br> RE-INDEX TRIBUNE PRODUCTION DATABASE PER REQUEST OF S. PALMER TO ENABLE DATABASE SEARCHES |
| | 29060609/255 | | | | | | | |
| | 10/08/09   Thu | 4.00 | | | | | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE AND PROCESS ELECTRONIC DATA FOR NEW THIRD PARTY PRODUCTION DATABASE; |
| | 29060609/564 | | 1.00 | 210.00 | 80.00 | 130.00 | F | 2 CREATE NEW DATABASE; |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 3 LOAD DATA INTO DATABASE AND IPRO VIEWER PER ATTORNEY REVIEW; |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 4 EMAILS REGARDING NEW DATABASE |
| | 10/09/09   Fri | 3.00 | | | | | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE AND PROCESS DATA FOR THIRD PARTY PRODUCTION DATABASE; |
| | 29060609/595 | | 1.00 | 210.00 | 80.00 | 130.00 | F | 2 LOAD DATA INTO DATABASE; |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 3 FOLLOW-UP EMAILS REGARDING DATABASE ISSUES |
| | 10/12/09   Mon | 4.00 | 1.33 | 280.00 | 106.67 | 173.33 | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE IMAGES FOR IPRO VIEWER; |
| | 29060609/507 | | 1.33 | 280.00 | 106.67 | 173.33 | F | 2 PREPARE ORIGINAL DATA FOR VENDOR PROCESSING; |
| | | | 1.33 | 280.00 | 106.67 | 173.33 | F | 3 EMAILS WITH D. MILES REGARDING DATA PROCESSING |
| | 10/13/09   Tue | 4.50 | | | | | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE AND COORDINATE THIRD PARTY DOCUMENT REVIEW WITH D. MILES; |
| | 29060609/508 | | | | | | F | 2 PROVIDE STATISTICAL DATA ON THIRD PARTY PRODUCTION DATABASE FOR S. PALMER; |
| | | | 1.13 | 236.25 | 90.00 | 146.25 | F | 3 PREPARE IMAGES AND DATA FOR THIRD PARTY DATABASE; |
| | | | 1.13 | 236.25 | 90.00 | 146.25 | F | 4 LOAD IMAGES INTO DATABASE AND IPRO VIEWER PER THE REQUEST OF S. PALMER |
| | 10/14/09   Wed | 4.50 | | | | | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE AND PROCESS DATA FOR THIRD PARTY PRODUCTION DATABASE; |
| | 29060609/626 | | 0.90 | 189.00 | 72.00 | 117.00 | F | 2 LOAD DATA INTO THIRD PARTY PRODUCTION DATABASE; |
| | | | | | | | F | 3 ASSIST ATTORNEY IN THIRD PARTY REVIEW DATA; |
| | | | 0.90 | 189.00 | 72.00 | 117.00 | F | 4 ASSIST ATTORNEY IN USER APPLICATION SUPPORT FOR DATABASE REVIEW; |
| | | | 0.90 | 189.00 | 72.00 | 117.00 | F | 5 PREPARE IMAGES FOR VENDOR PROCESSING |
| | 10/15/09   Thu | 1.50 | 0.75 | 157.50 | 60.00 | 97.50 | F | *MATTER NAME: Litigated Matters* <br> 1 LOAD IMAGES AND DATA INTO REVIEW THIRD PARTY DATABASE; |
| | 29060609/413 | | 0.75 | 157.50 | 60.00 | 97.50 | F | 2 EMAIL COMMUNICATIONS REGARDING DOCUMENT REVIEW TAGGING WITH D. MILES |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Glidden, M | 10/16/09  Fri 29060609/411 | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters*<br>1 CREATE DOCUMENT TAGS IN CONCORDANCE DATABASE FOR ATTORNEY REVIEW PER THE REQUEST OF D. MILES |
| | 10/19/09  Mon 29060609/443 | 3.00 | 1.50 | 315.00 | 120.00 | 195.00 | F<br>F | *MATTER NAME: Litigated Matters*<br>1 ASSIST D. MILES IN PREPARING FOR ORIGINAL DATA REVIEW:<br>2 EXPORT DATA AND LOAD FILES FOR VENDOR PROCESSING |
| | 10/20/09  Tue 29060609/636 | 7.00 | 2.33<br>2.33 | 490.00<br>490.00 | 186.67<br>186.67 | 303.33<br>303.33 | F<br>F<br>F | *MATTER NAME: Litigated Matters*<br>1 PREPARE VENDOR PROCESSED DATA FOR ATTORNEY REVIEW:<br>2 PROCESS DATA FOR VENDOR PROCESSING:<br>3 EMAILS AND UPDATE REGARDING THIRD PARTY PRODUCTION DATABASE |
| | 10/22/09  Thu 29060609/641 | 5.00 | 1.67<br>1.67 | 350.00<br>350.00 | 133.33<br>133.33 | 216.67<br>216.67 | F<br>F<br>F | *MATTER NAME: Litigated Matters*<br>1 ORGANIZE THIRD PARTY PRODUCTION CHART:<br>2 ORGANIZE HARD COPY DATA FOR ATTORNEY REVIEW:<br>3 PROCESS DATA FOR VENDOR PROCESSING OF BLOWBACKS FOR ATTORNEY REVIEW |
| | 10/23/09  Fri 29060609/642 | 4.50 | 1.50<br>1.50<br>1.50 | 315.00<br>315.00<br>315.00 | 120.00<br>120.00<br>120.00 | 195.00<br>195.00<br>195.00 | F<br>F<br>F | *MATTER NAME: Litigated Matters*<br>1 ORGANIZE HARD COPY DATA FOR ATTORNEY REVIEW:<br>2 PROCESS AND PREPARE ELECTRONIC DATA FOR VENDOR:<br>3 FOLLOW-UP ON VENDOR BLOWBACK REQUEST |
| | 10/28/09  Wed 29060609/701 | 3.50 | 1.17 | 245.00 | 93.33 | 151.67 | F<br>F<br>F | *MATTER NAME: Litigated Matters*<br>1 TELEPHONE CONFERENCE WITH D. MILES AND J. TEBBE REGARDING CODING ISSUES IN THE PHELPS AND DUFF DATABASE:<br>2 EMAIL CORRESPONDENCE REGARDING DATABASE REVIEW ISSUES:<br>3 PREPARE ELECTRONIC DATA FOR VENDOR PROCESSING |
| | 10/29/09  Thu 29060609/727 | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters*<br>1 ORGANIZING DATA FOR VENDOR PROCESSING FOR ATTORNEY REVIEW D. MILES |
| | 11/03/09  Tue 29067354/373 | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters*<br>1 MONITOR AND PREPARE VENDOR HARD COPY DATA FOR ATTORNEY REVIEW |
| | 11/09/09  Mon 29067354/413 | 0.30 | 0.30 | 63.00 | 24.00 | 39.00 | F | *MATTER NAME: Litigated Matters*<br>1 EMAIL COMMUNICATIONS WITH D. MILES REGARDING PREPARING HARD COPY DATA |
| | 11/19/09  Thu 29067354/630 | 2.00 | 1.00<br>1.00 | 210.00<br>210.00 | 80.00<br>80.00 | 130.00<br>130.00 | F<br>F | *MATTER NAME: Litigated Matters*<br>1 PREPARE IMAGES FOR ATTORNEY REVIEW:<br>2 PREPARE IMAGES FOR VENDOR PROCESSING PER REQUEST OF D. MILES. |
| | TOTAL FOR TIMEKEEPER: | 36.42 | | $7,647.50 | $2,913.33 | $4,734.17 | | |

NUMBER OF ENTRIES:    17

~ See the last page of exhibit for explanation

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Godofsky, A | 10/02/09  Fri 29060609/791 | 1.00 | 1.00 | 185.00 | 80.00 | 105.00 | F 1 | MATTER NAME: Litigated Matters PREPARE AND LOAD CASE SOFTWARE RE: CONTRACT ATTORNEYS' REVIEW OF DOCUMENTS FOR PRODUCTION TO COMMITTEE |
| | TOTAL FOR TIMEKEEPER: | | 1.00 | $185.00 | $80.00 | $105.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Nakai, K | 11/10/09  Tue 29067354/541 | 0.50 | 0.50 | 132.50 | 40.00 | 92.50 | F 1 | MATTER NAME: Litigated Matters COMMUNICATE WITH VENDOR AND CASE TEAM REGARDING PROCESSING OF DOCUMENTS |
| | 11/12/09  Thu 29067354/542 | 0.30 | 0.30 | 79.50 | 24.00 | 55.50 | F 1 | MATTER NAME: Litigated Matters PREPARE SPECIFICATIONS AND RUN SEARCH OF PRODUCTION DATABASE FOR PRODUCTION |
| | 11/12/09  Thu 29067354/543 | 0.50 | 0.50 | 132.50 | 40.00 | 92.50 | F 1 | MATTER NAME: Litigated Matters PREPARE, PROCESS, TIFF AND LOAD DOCUMENTS FOR PREPARATION FOR PRODUCTION. |
| | 11/19/09  Thu 29067354/797 | 0.40 | 0.40 | 106.00 | 32.00 | 74.00 | F 1 | MATTER NAME: Litigated Matters PREPARE SPECIFICATION FOR LOADING DOCUMENTS FOR ATTORNEY REVIEW |
| | TOTAL FOR TIMEKEEPER: | | 1.70 | $450.50 | $136.00 | $314.50 | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Ortiz, J | 11/17/09  Tue 29067354/666 | 2.10 | 2.10 | 441.00 | 168.00 | 273.00 | F 1 | MATTER NAME: Litigated Matters RECEIVED PRODUCTION FROM LEGAL TEAM TO CREATE MEDIA AND PREPARE FOR DELIVERY TO COMMITTEE |
| | TOTAL FOR TIMEKEEPER: | | 2.10 | $441.00 | $168.00 | $273.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Raez, R | 10/05/09  Mon 29060609/373 | 1.30 | 0.50 | 92.50 | 40.00 | 52.50 | F 1 F 2 | MATTER NAME: Litigated Matters PREPARE DOCUMENT PRODUCTION SETS (0.8): REVIEW OF PRODUCTION LOAD FILES AND IMAGES (0.5) |
| | 10/12/09  Mon 29060609/374 | 0.30 | 0.30 | 55.50 | 24.00 | 31.50 | F 1 | MATTER NAME: Litigated Matters QC PRODUCTION LOAD FILES AND IMAGES FOR PRODUCTION TO COMMITTEE |

~  See the last page of exhibit for explanation

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Raez, R | TOTAL FOR TIMEKEEPER: | | 0.80 | $148.00 | $64.00 | $84.00 | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Rebic, N | 09/09/09   Wed 29054802/356 | 3.00 | 3.00 | 675.00 | 240.00 | 435.00 | F 1 | *MATTER NAME: Litigated Matters* UPDATE CONCORDANCE DATA BASE WITH ADDITIONALLY CODED DOCUMENTS |
| | 09/14/09   Mon 29054802/469 | 1.00 | 1.00 | 225.00 | 80.00 | 145.00 | F 1 | *MATTER NAME: Litigated Matters* UPDATE STATUS OF DOCUMENTS STORED IN THE DATA BASE |
| | 09/22/09   Tue 29054802/641 | 0.80 | 0.80 | 180.00 | 64.00 | 116.00 | F 1 | *MATTER NAME: Litigated Matters* ORGANIZE AND UPDATE DOCUMENT FILES PER MS. PELTZ'S REQUEST |
| | TOTAL FOR TIMEKEEPER: | | 4.80 | $1,080.00 | $384.00 | $696.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Savell, O | 09/28/09   Mon 29054802/782 | 2.50 | 2.50 | 662.50 | 200.00 | 462.50 | F 1 | *MATTER NAME: Litigated Matters* PREPARATION OF DOCUMENT PRODUCTION AND DELIVERY TO OPPOSING COUNSEL, COORDINATION AND COMMUNICATION WITH P. WACKERLY |
| | 10/09/09   Fri 29060609/851 | 0.50 | 0.50 | 132.50 | 40.00 | 92.50 | F 1 | *MATTER NAME: Litigated Matters* ATTENTION TO DOCUMENT PRODUCTION COORDINATION OF SAME WITH K. NAKAI |
| | 10/12/09   Mon 29060609/681 | 2.00 | 2.00 | 530.00 | 160.00 | 370.00 | F 1 | *MATTER NAME: Litigated Matters* PREPARATION OF PRODUCTION IMAGES AND LOAD FILES FOR DELIVERY TO COMMITTEE |
| | 10/19/09   Mon 29060609/677 | 1.80 | 1.80 | 477.00 | 144.00 | 333.00 | F 1 | *MATTER NAME: Litigated Matters* PREPARATION OF PRODUCTION DELIVERABLE TO COMMITTEE, COORDINATION AND COMMUNICATION WITH CHICAGO LEGAL TEAM REGARDING SAME |
| | 10/27/09   Tue 29060609/676 | 2.20 | 2.00 | 530.00 | 160.00 | 370.00 | F 1 F 2 | *MATTER NAME: Litigated Matters* PREPARATION OF DOCUMENT PRODUCTION DELIVERABLE FOR DELIVERY TO COMMITTEE COUNSEL (2.0); COORDINATION AND COMMUNICATION OF SAME WITH P. WACKERLY (0.2) |
| | TOTAL FOR TIMEKEEPER: | | 8.80 | $2,332.00 | $704.00 | $1,628.00 | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |

Shim, T

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Shim, T | 10/26/09   Mon | 7.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29060609/658 | | | | | | F | 1 PREPARE AND PROCESS DATA AND IMAGES FOR PRODUCTION DATABASES; |
| | | | | | | | F | 2 REVIEW AND PREPARE PRODUCTION SUMMARY SPREADSHEETS FOR ATTORNEY REVIEW; |
| | | | 2.50 | 525.00 | 200.00 | 325.00 | F | 3 COPY PRODUCTION DISCS FOR ATTORNEY REVIEW |
| | 10/27/09   Tue | 6.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29060609/659 | | | | | | F | 1 PREPARE DOCUMENT TEXT FOR ATTORNEY REVIEW IN PRODUCTION DATABASES; |
| | | | 2.17 | 455.00 | 173.33 | 281.67 | F | 2 LOAD TEXT TO DATABASE; |
| | | | 2.17 | 455.00 | 173.33 | 281.67 | F | 3 PREPARE PRODUCTION DISC COPIES |
| | 10/28/09   Wed | 6.80 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29060609/660 | | | | | | F | 1 CREATE AND UPDATE PRODUCTION SPREADSHEETS FOR ATTORNEY REVIEW; |
| | | | 2.27 | 476.00 | 181.33 | 294.67 | F | 2 PREPARE PRODUCTION DOCUMENTS FOR VENDOR PRINTING; |
| | | | 2.27 | 476.00 | 181.33 | 294.67 | F | 3 PREPARING PRODUCTION DOCUMENT TEXT FOR DATABASE SEARCHING |
| | 10/29/09   Thu | 6.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29060609/661 | | | | | | F | 1 UPDATE AND CIRCULATE PRODUCTION SPREADSHEET; |
| | | | 1.63 | 341.25 | 130.00 | 211.25 | F | 2 PREPARE AND PROCESS NEW PRODUCTION DATA AND LOAD INTO DATABASE FOR ATTORNEY REVIEW; |
| | | | 1.63 | 341.25 | 130.00 | 211.25 | F | 3 PROCESS OCR TEXT TO ENABLE DOCUMENT SEARCHING IN PRODUCTION DATABASE; |
| | | | 1.63 | 341.25 | 130.00 | 211.25 | F | 4 CREATE PRODUCTION DATABASE IN BATES ORDER PER ATTORNEY REQUEST |
| | 10/30/09   Fri | 3.00 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29060609/662 | | 1.00 | 210.00 | 80.00 | 130.00 | F | 1 REVIEW OCR TEXT; |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 2 LOAD OCR TEXT TO PRODUCTION DATABASE; |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 3 LOAD NEW PRODUCTION DATA TO SORTED DATABASE PER ATTORNEY REQUEST |
| | 11/02/09   Mon | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | | *MATTER NAME: Litigated Matters* |
| | 29067354/341 | | | | | | F | 1 REVIEW MIME DOCUMENTS TO DETERMINE SOURCE APPLICATION TO ENABLE ATTORNEY REVIEW OF DOCUMENT IMAGES |
| | 11/03/09   Tue | 6.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29067354/338 | | 4.10 | 861.00 | 328.00 | 533.00 | F | 1 REVIEW AND EDIT LOAD FILES TO IMPROVE ATTORNEY DOCUMENT DATABASE REVIEW (4.1); |
| | | | 2.40 | 504.00 | 192.00 | 312.00 | F | 2 PREPARE DOCUMENT PRODUCTION AND PREPARE PRODUCTION DISCS FOR CO-COUNSEL (2.4) |
| | 11/04/09   Wed | 1.50 | 1.50 | 315.00 | 120.00 | 195.00 | | *MATTER NAME: Litigated Matters* |
| | 29067354/339 | | | | | | F | 1 REVIEW AND PREPARE DOCUMENT IMAGES AND LOAD FILES TO ENSURE ATTORNEY REVIEW OF VARIOUS DOCUMENT IMAGES |
| | 11/06/09   Fri | 5.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 29067354/367 | | | | | | F | 1 CONFER WITH LEGAL TEAM RE THIRD PARTY PRODUCTION DATA RECEIVED (0.4); |
| | | | | | | | F | 2 PROCESS AND PREPARE DATA AND IMAGES FOR ATTORNEY REVIEW (2.9); |
| | | | 2.20 | 462.00 | 176.00 | 286.00 | F | 3 PROCESS DATA AND IMAGES (2.2) |
| | 11/09/09   Mon | 3.50 | 1.20 | 252.00 | 96.00 | 156.00 | | *MATTER NAME: Litigated Matters* |
| | 29067354/498 | | | | | | F | 1 LOAD PRODUCTION DATA/IMAGES FOR ATTORNEY PRODUCTION DATABASE (1.2); |
| | | | 0.90 | 189.00 | 72.00 | 117.00 | F | 2 UPDATE PRODUCTION TRACKING SPREADSHEET AND CIRCULATE FOR ATTORNEY REVIEW (0.9); |
| | | | 1.40 | 294.00 | 112.00 | 182.00 | F | 3 REVIEW REPLACEMENT PRODUCTION DATA (1.4) |

~  See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| Shim, T | 11/10/09  Tue 29067354/497 | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | 1 REVIEW AND PROCESS NEW REPLACEMENT DATA/IMAGES FOR ATTORNEY REVIEW |
| | TOTAL FOR TIMEKEEPER: | | 34.44 | $7,232.75 | $2,755.33 | $4,477.42 | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| Tyrrell, J | 09/02/09  Wed 29054802/837 | 2.50 | 2.50 | 787.50 | 200.00 | 587.50 | F | 1 PREPARE AND PROCESS IMAGES FOR PRODUCTION OF DOCUMENTS TO COMMITTEE |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| | 09/03/09  Thu 29054802/839 | 6.00 | | | | | F | 1 PROCESS AND PREPARE IMAGES FOR DOCUMENT PRODUCTION; |
| | | | | | | | F | 2 PROCESS AND PREPARE ADDITIONAL DATA FOR ATTORNEY REVIEW; |
| | | | 2.00 | 630.00 | 160.00 | 470.00 | F | 3 REBUILD REVIEW DATABASES RE: DOCUMENT SIZE LIMITS |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| | 09/10/09  Thu 29054802/841 | 3.50 | | | | | F | 1 PREPARE AND PROCESS DOCUMENT BLOW BACKS; |
| | | | 1.75 | 551.25 | 140.00 | 411.25 | F | 2 PREPARE AND LOAD DATA RECEIVED FROM VENDOR |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| | 09/22/09  Tue 29054802/854 | 2.00 | | | | | F | 1 PREPARE ESI FOR ATTORNEY REVIEW; |
| | | | 1.00 | 315.00 | 80.00 | 235.00 | F | 2 PROCESS IMAGES FOR PRODUCTION |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| | 10/23/09  Fri 29060609/802 | 1.50 | 1.50 | 472.50 | 120.00 | 352.50 | F | 1 PREPARE IMAGES FOR PRODUCTION DOCUMENTS |
| | TOTAL FOR TIMEKEEPER: | | 8.75 | $2,756.25 | $700.00 | $2,056.25 | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| TOTAL: NUMBER OF ENTRIES | 58 | | 107.41 | $23,807.00 | $8,592.67 | $15,214.33 | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT J

CLERICAL ACTIVITIES

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bell, K | 5.00 | 925.00 | 400.00 | 525.00 |
| Blouin, M | 0.30 | 79.50 | 24.00 | 55.50 |
| Bryan, R | 1.50 | 285.00 | 120.00 | 165.00 |
| De La Cruz, Z | 0.30 | 64.50 | 24.00 | 40.50 |
| Gabriel, C | 1.50 | 180.00 | 120.00 | 60.00 |
| Glidden, M | 36.42 | 7,647.50 | 2,913.33 | 4,734.17 |
| Godofsky, A | 1.00 | 185.00 | 80.00 | 105.00 |
| Nakai, K | 1.70 | 450.50 | 136.00 | 314.50 |
| Ortiz, J | 2.10 | 441.00 | 168.00 | 273.00 |
| Raez, R | 0.80 | 148.00 | 64.00 | 84.00 |
| Rebic, N | 4.80 | 1,080.00 | 384.00 | 696.00 |
| Savell, O | 8.80 | 2,332.00 | 704.00 | 1,628.00 |
| Shim, T | 34.44 | 7,232.75 | 2,755.33 | 4,477.42 |
| Tyrrell, J | 8.75 | 2,756.25 | 700.00 | 2,056.25 |
| | 107.41 | $23,807.00 | $8,592.67 | $15,214.33 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| FCC Post Bankruptcy Matters | 1.50 | 285.00 | 120.00 | 165.00 |
| Litigated Matters | 105.91 | 23,522.00 | 8,472.67 | 15,049.33 |
| | 107.41 | $23,807.00 | $8,592.67 | $15,214.33 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borrelli, J | 59.40 | 6,534.00 |
| Fernandez, L | 24.30 | 2,673.00 |
| Hauserman, B | 0.70 | 297.50 |
| Higashi, S | 5.50 | 1,072.50 |
| Kansa, K | 2.10 | 1,417.50 |
| Kline, C | 0.20 | 75.00 |
| Lantry, K | 2.70 | 2,227.50 |
| Lotsoff, J | 0.50 | 302.50 |
| Ludwig (fka McClelland), J | 91.90 | 39,057.50 |
| Lutes, D | 161.70 | 46,084.50 |
| Nelms, K | 31.90 | 7,815.50 |
| Peltz, J | 1.70 | 841.50 |
| Summerfield, S | 1.40 | 266.00 |
| Wu, C | 20.50 | 2,255.00 |
| | 404.50 | $110,919.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 404.50 | 110,919.50 |
| | 404.50 | $110,919.50 |

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 08/10/09 Mon | Wu, C 29060602/116 | 6.00 | 6.00 | 660.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/11/09 Tue | Wu, C 29060602/115 | 5.00 | 5.00 | 550.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 08/12/09 Wed | Wu, C 29054792/101 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF 7TH MONTHLY FEE APPLICATION |
| 09/01/09 Tue | Lutes, D 29054792/102 | 5.70 | 5.70 | 1,624.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE |
| 09/02/09 Wed | Lutes, D 29054792/103 | 3.80 | 3.80 | 1,083.00 | 3.20 <br> 0.60 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (3.2); <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (.6) |
| 09/03/09 Thu | Lantry, K 29054792/150 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> E-MAILS WITH D. LUTES AND B. KRAKAUER RE: FEE APPLICATION TASKS |
| 09/03/09 Thu | Lutes, D 29054792/104 | 4.50 | 4.50 | 1,282.50 | 3.50 <br> 0.70 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (3.5); <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (.70); <br> REVIEW AND RESPOND TO K. LANTRY EMAIL RE JULY FEES AND RELATED ISSUES (.30) |
| 09/04/09 Fri | Lantry, K 29054792/149 | 0.50 | 0.50 | 412.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> E-MAILS AND TELEPHONE CALLS WITH D. LIEBENTRITT, D. LUTES AND B. KRAKAUER RE: ALLOCATION OF TIME SPENT FOR BUSINESS UNITS |
| 09/04/09 Fri | Lutes, D 29054792/105 | 4.10 | 4.10 | 1,168.50 | 1.40 <br> 1.30 <br> 1.20 <br> 0.20 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (1.4); <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (1.3); <br> ASSIST K. LANTRY WITH RESEARCH INTO FEE APPLICATION FEES AND HOURS (1.2); <br> PREPARE EMAIL TO V. GARLATI RE CERTAIN LITIGATION FEES (.20) |
| 09/08/09 Tue | Kansa, K 29054792/119 | 1.00 | 1.00 | 675.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW RESPONSE TO FEE AUDITOR |
| 09/08/09 Tue | Lutes, D 29054792/106 | 4.40 | 4.40 | 1,254.00 | 1.90 <br> 0.20 <br> 2.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE AND EXHIBITS (1.90); <br> EMAIL DRAFT AUDITOR RESPONSE TO K. LANTRY AND K. KANSA WITH COMMENTS (.20); <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (2.30) |
| 09/09/09 Wed | Borrelli, J 29054792/109 | 2.50 | 2.50 | 275.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/09/09 Wed | Fernandez, L 29054792/114 | 3.00 | 3.00 | 330.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/09/09 Wed | Lantry, K 29054792/152 | 0.30 | 0.30 | 247.50 | | F | 1 | *MATTER NAME: Fee Applications* <br> E-MAILS AND DISCUSSIONS WITH B. KRAKAUER, D. LUTES AND D. ELDERSVELD RE: METHOD FOR BREAKING OUT FCC TIME BY BROADCAST BUSINESS |
| 09/09/09 Wed | Lutes, D 29054792/107 | 6.70 | 6.70 | 1,909.50 | 5.90 <br> 0.50 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Fee Applications* <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (5.90); <br> REVIEW AND RESEARCH INTO BILLING ISSUES FOR K. LANTRY (.50); <br> REVIEW MATERIALS AND EMAIL TO V. GARLATI RE MONTHLY FEE APPLICATION (.30) |
| 09/10/09 Thu | Fernandez, L 29054792/113 | 1.00 | 1.00 | 110.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/10/09 Thu | Lutes, D 29054792/108 | 3.10 | 3.10 | 883.50 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST WITH REVIEW AND PREPARATION OF 8TH MONTHLY FEE APPLICATION MATERIALS |
| 09/11/09 Fri | Borrelli, J 29054792/110 | 5.30 | 5.30 | 583.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/11/09 Fri | Lutes, D 29054792/111 | 1.80 | 1.80 | 513.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 8TH MONTHLY FEE APPLICATION MATERIALS |
| 09/12/09 Sat | Lutes, D 29054792/112 | 1.90 | 1.90 | 541.50 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 8TH MONTHLY FEE APPLICATION MATERIALS |
| 09/14/09 Mon | Borrelli, J 29054792/121 | 3.80 | 3.80 | 418.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/14/09 Mon | Lutes, D 29054792/115 | 2.80 | 2.80 | 798.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/15/09 Tue | Borrelli, J 29054792/122 | 1.30 | 1.30 | 143.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/15/09 Tue | Lutes, D 29054792/116 | 0.80 | 0.80 | 228.00 | 0.60 <br> 0.20 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (.60); <br> COORDINATE BILLING ISSUES WITH J. JENSEN (.20 ) |

~  See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/16/09 Wed | Borrelli, J 29054792/123 | 2.30 | 2.30 | 253.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/16/09 Wed | Lutes, D 29054792/117 | 0.60 | 0.60 | 171.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/17/09 Thu | Ludwig (fka McClelland), J 29054792/118 | 0.40 | 0.40 | 170.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH D. LUTES AND J. JENSEN REGARDING STATUS OF 8TH MONTHLY FEE APPLICATION (0.4) |
| 09/17/09 Thu | Lutes, D 29054792/120 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/18/09 Fri | Lutes, D 29054792/124 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/21/09 Mon | Borrelli, J 29054792/134 | 3.80 | 3.80 | 418.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/21/09 Mon | Ludwig (fka McClelland), J 29054792/125 | 3.10 | 3.10 | 1,317.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (3.1) |
| 09/21/09 Mon | Lutes, D 29054792/128 | 0.90 | 0.90 | 256.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/22/09 Tue | Borrelli, J 29054792/133 | 3.30 | 3.30 | 363.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/22/09 Tue | Ludwig (fka McClelland), J 29054792/126 | 5.20 | 5.20 | 2,210.00 | 4.90 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (4.9); EMAIL TO D. LUTES AND J. JENSEN REGARDING SAME (0.1); EMAILS TO TIMEKEEPERS REGARDING SAME (0.2) |
| 09/22/09 Tue | Lutes, D 29054792/129 | 3.90 | 3.90 | 1,111.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 8TH MONTHLY FEE APPLICATION MATERIALS |
| 09/23/09 Wed | Borrelli, J 29054792/132 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/23/09 Wed | Fernandez, L 29054792/135 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATION |
| 09/23/09 Wed | Ludwig (fka McClelland), J 29054792/127 | 0.90 | 0.90 | 382.50 | 0.60<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (0.6):<br>EMAILS WITH TIMEKEEPERS REGARDING SAME (0.1):<br>EMAILS WITH J. JENSEN AND D. LUTES REGARDING SAME (0.2) |
| 09/23/09 Wed | Lutes, D 29054792/130 | 3.10 | 3.10 | 883.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 8TH MONTHLY FEE APPLICATION MATERIALS |
| 09/23/09 Wed | Nelms, K 29054792/131 | 1.30 | 1.30 | 318.50 | 1.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND UPDATE MONTHLY FEE APPLICATION (1.20):<br>TELEPHONE CONVERSATION WITH D. LUTES REGARDING SAME (.10) |
| 09/24/09 Thu | Lutes, D 29054792/137 | 0.50 | 0.50 | 142.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/24/09 Thu | Nelms, K 29054792/139 | 3.30 | 3.30 | 808.50 | 0.40<br>0.10<br>2.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAIL TIMEKEEPERS TO OBTAIN INFORMATION TO UPDATE FEE APPLICATION (.40):<br>TELEPHONE CALL WITH D. LUTES REGARDING SAME (.10):<br>PREPARE SPREADSHEET TO REFLECT TIMEKEEPERS HOURS AND AND AMOUNTS FOR THE EIGHTH MONTHLY AND THIRD QUARTERLY FEE APPLICATION (2.80) |
| 09/25/09 Fri | Borrelli, J 29054792/141 | 4.30 | 4.30 | 473.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/25/09 Fri | Fernandez, L 29054792/136 | 3.10 | 3.10 | 341.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/25/09 Fri | Ludwig (fka McClelland), J 29054792/140 | 2.60 | 2.60 | 1,105.00 | 0.50<br>0.20<br>0.20<br>1.70 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (0.5):<br>EMAILS WITH J. JENSEN AND D. LUTES RE: SAME (0.2):<br>OFFICE CONFERENCE WITH K. KANSA RE: RESPONSE TO FEE AUDITOR'S REPORT (0.2):<br>REVISE RESPONSE TO FEE AUDITOR'S REPORT (1.7) |
| 09/25/09 Fri | Lutes, D 29054792/138 | 4.90 | 4.90 | 1,396.50 | 4.60<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARE 8TH MONTHLY FEE APPLICATION MATERIALS (4.6):<br>PREPARE QUARTERLY FEE APPLICATION MATERIALS (.3) |
| 09/28/09 Mon | Kansa, K 29054792/151 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCE WITH J. MCCLELLAND ON FEE AUDITOR REPORT |

~  See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/28/09 Mon | Ludwig (fka McClelland), J 29054792/142 | 9.30 | 9.30 | 3,952.50 | 7.70 1.60 | F F | 1 2 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE AUDITOR'S REPORT (7.7); REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (1.6) |
| 09/28/09 Mon | Lutes, D 29054792/143 | 1.10 | 1.10 | 313.50 | 0.40 0.30 0.40 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARE 8TH MONTHLY FEE APPLICATION MATERIALS (.4); PREPARE QUARTERLY FEE APPLICATION (.3); ASSIST WITH PREPARATION OF FEE AUDITOR RESPONSE (.4) |
| 09/29/09 Tue | Borrelli, J 29054792/146 | 1.30 | 1.30 | 143.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN PREPARATION OF 8TH MONTHLY FEE APPLICATION |
| 09/29/09 Tue | Ludwig (fka McClelland), J 29054792/144 | 2.40 | 2.40 | 1,020.00 | 2.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (2.1); CONFERENCES WITH D. LUTES AND J. JENSEN REGARDING SAME (0.2); EMAIL DRAFT INVOICES TO V. GARLATI FOR REVIEW (0.1) |
| 09/29/09 Tue | Lutes, D 29054792/145 | 6.90 | 6.90 | 1,966.50 | 6.60 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 8TH MONTHLY FEE APPLICATION (6.6); EMAILS WITH J. JENSEN AND J. MCCLELLAND RE SAME (.3) |
| 09/29/09 Tue | Nelms, K 29054792/153 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER NAME: Fee Applications UPDATE SPREADSHEET FOR MONTHLY AND QUARTERLY FEE APPLICATION INFORMATION |
| 09/30/09 Wed | Ludwig (fka McClelland), J 29054792/147 | 0.80 | 0.80 | 340.00 | 0.10 0.50 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications EMAILS WITH V. GARLATI RE: INVOICE APPROVAL (0.1); REVIEW AND REVISE 8TH MONTHLY FEE APPLICATION (0.5); EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.2) |
| 09/30/09 Wed | Lutes, D 29054792/148 | 6.20 | 6.20 | 1,767.00 | 5.80 0.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARE 8TH MONTHLY FEE APPLICATION (5.8); EMAILS TO J. JENSEN AND J. MCCLELLAND RE SAME (.4) |
| 10/01/09 Thu | Ludwig (fka McClelland), J 29060602/114 | 1.40 | 1.40 | 595.00 | 0.20 0.10 0.90 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications FINALIZE 8TH MONTHLY FEE APPLICATION FOR FILING AND SEND TO K. STICKLES AND P. RATKOWIAK (0.2); EMAILS WITH D. LUTES REGARDING 3RD QUARTERLY APPLICATION (0.1); REVIEW AND REVISE RESPONSE TO FEE AUDITOR'S REPORT (0.9); EMAIL TO FEE AUDITOR REGARDING SAME (0.2) |
| 10/01/09 Thu | Lutes, D 29060602/70 | 3.60 | 3.60 | 1,026.00 | 0.50 0.20 2.90 | F F F | 1 2 3 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 8TH MONTHLY FEE APPLICATION (.5); EMAILS WITH J. JENSEN RE FEE AND COST CALCULATIONS (.2); PREPARE 3RD QUARTERLY FEE APPLICATION (2.9) |
| 10/02/09 Fri | Lantry, K 29060602/118 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: Fee Applications E-MAILS WITH B. KRAKAUER RE: TRANSITIONAL COMPENSATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/02/09 Fri | Ludwig (fka McClelland), J 29060602/73 | 1.90 | 1.90 | 807.50 | 0.20 1.70 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO EMAIL FROM FEE AUDITOR REGARDING INTERIM REPORT (0.2);<br>REVIEW AND REVISE THIRD QUARTERLY FEE APPLICATION (1.7) |
| 10/02/09 Fri | Lutes, D 29060602/71 | 5.10 | 5.10 | 1,453.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 3RD QUARTERLY FEE APPLICATION MATERIALS AND PERFORM EXTENSIVE FEE AND COST CALCULATIONS |
| 10/04/09 Sun | Kansa, K 29060602/113 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL B. KRAKAUER RE: STATUS OF FEE APPLICATION PROCESS |
| 10/04/09 Sun | Lantry, K 29060602/126 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH K. KANSA AND B. KRAKAUER RE: FEE EXAMINER'S REPORT |
| 10/05/09 Mon | Hauserman, B 29060602/72 | 0.70 | 0.70 | 297.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT PARAGRAPH ON LEASES FOR THIRD INTERIM FEE PERIOD, PULL UP ORDERS, CONFIRM AMOUNTS, EMAILS TO J. LUDWIG, ETC. |
| 10/05/09 Mon | Ludwig (fka McClelland), J 29060602/74 | 6.90 | 6.90 | 2,932.50 | 2.20 0.20 0.70 3.80 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE THIRD QUARTERLY FEE APPLICATION (2.2);<br>EMAILS WITH B. HAUSERMAN AND J. PELTZ REGARDING NARRATIVE DETAIL (0.2);<br>EMAILS TO V. GARLATI REGARDING 9TH MONTHLY FEE APPLICATION (0.7);<br>REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION (3.8) |
| 10/05/09 Mon | Lutes, D 29060602/112 | 4.60 | 4.60 | 1,311.00 | 3.80 0.80 | F F | 1 2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 3RD QUARTERLY FEE APPLICATION (3.80);<br>PREPARATION OF 9TH MONTHLY FEE APPLICATION MATERIALS (.80) |
| 10/05/09 Mon | Nelms, K 29060602/76 | 4.50 | 4.50 | 1,102.50 | 2.20 2.30 | F F | 1 2 | MATTER NAME: Fee Applications<br>UPDATE SPREADSHEET OF CALCULATIONS OF TIMEKEEPERS HOURS AND RATES FROM THE EIGHTH MONTHLY FEE APPLICATION (2.20)<br>ASSIST WITH PREPARATION OF THE QUARTERLY FEE APPLICATION (2.30) |
| 10/06/09 Tue | Ludwig (fka McClelland), J 29060602/75 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. PELTZ REGARDING NARRATIVE DETAIL FOR 3RD QUARTERLY APPLICATION |
| 10/06/09 Tue | Lutes, D 29060602/111 | 1.00 | 1.00 | 285.00 | 0.40 0.60 | F F | 1 2 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION (.40);<br>REVIEW CALCULATIONS AND REVISE 3RD QUARTERLY FEE APPLICATION ACCORDINGLY (.60) |
| 10/06/09 Tue | Peltz, J 29060602/105 | 1.20 | 1.20 | 594.00 | 0.80 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications<br>DRAFT AND REVISE PORTION OF QUARTERLY FEE APPLICATION (0.8);<br>REVIEW AND RESPOND TO EMAIL FROM J. LUDWIG RE: SAME (0.2);<br>DISCUSS DRAFT QUARTERLY FEE APPLICATION WITH M. SWEENEY (0.2) |
| 10/07/09 Wed | Ludwig (fka McClelland), J 29060602/77 | 1.00 | 1.00 | 425.00 | 0.50 0.50 | F F | 1 2 | MATTER NAME: Fee Applications<br>EMAILS WITH B. GUZINA RE: FEE APPLICATION BALANCES (0.5);<br>REVISE 3RD QUARTERLY FEE APPLICATION (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/07/09 Wed | Nelms, K 29060602/78 | 2.80 | 2.80 | 686.00 | | F | 1 | MATTER NAME: Fee Applications UPDATE SPREADSHEET OF CALCULATIONS FOR TIMEKEEPERS HOURS AND RATES FOR QUARTERLY FEE APPLICATION |
| 10/07/09 Wed | Peltz, J 29060602/104 | 0.50 | 0.50 | 247.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT AND REVISE PORTION OF QUARTERLY FEE STATEMENT |
| 10/07/09 Wed | Summerfield, S 29060602/84 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW TIME ENTRIES PER J. LUDWIG REQUEST |
| 10/08/09 Thu | Ludwig (fka McClelland), J 29060602/79 | 5.10 | 5.10 | 2,167.50 | 4.10 1.00 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION (4.1); REVIEW AND REVISE 3RD QUARTERLY APPLICATION (1.0) |
| 10/08/09 Thu | Lutes, D 29060602/80 | 0.80 | 0.80 | 228.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION (.4); ASSIST WITH PREPARATION OF 3RD QUARTERLY FEE APPLICATION (.4) |
| 10/08/09 Thu | Summerfield, S 29060602/85 | 0.60 | 0.60 | 114.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND SUMMARIZE TIME ENTRIES PER J. LUDWIG REQUEST |
| 10/09/09 Fri | Borrelli, J 29060602/90 | 5.80 | 5.80 | 638.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/09/09 Fri | Fernandez, L 29060602/81 | 3.00 | 3.00 | 330.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/09/09 Fri | Ludwig (fka McClelland), J 29060602/110 | 0.40 | 0.40 | 170.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH D. LUTES AND J. JENSEN RE: 9TH MONTHLY FEE APPLICATION (0.2); REVIEW AND REVISE 3RD QUARTERLY FEE APPLICATION (0.2) |
| 10/09/09 Fri | Lutes, D 29060602/82 | 6.30 | 6.30 | 1,795.50 | 5.70 0.60 | F F | 1 2 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION MATERIALS (5.7); COORDINATE INSTRUCTIONS WITH SIDLEY TEAM RE: FEE APPLICATION ISSUES (.6) |
| 10/12/09 Mon | Borrelli, J 29060602/109 | 3.80 | 3.80 | 418.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/12/09 Mon | Ludwig (fka McClelland), J 29060602/83 | 0.30 | 0.30 | 127.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND RESPOND TO EMAIL FROM J. LOTSOFF RE: DEPOSITION INVOICE (0.1); EMAILS AND TELEPHONE CALLS WITH D. LUTES AND J. JENSEN RE: 9TH MONTHLY FEE APPLICATION (0.2) |
| 10/12/09 Mon | Lutes, D 29060602/87 | 3.80 | 3.80 | 1,083.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/13/09 Tue | Ludwig (fka McClelland), J 29060602/86 | 1.40 | 1.40 | 595.00 | 0.10 0.20 0.20 0.90 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO EMAIL FROM J. JENSEN RE: TRIBUNE FEES (0.1);<br>OFFICE CONFERENCE AND TELEPHONE CALL WITH J. JENSEN RE: 9TH MONTHLY FEE APPLICATION (0.2);<br>TELEPHONE CALL WITH J. BOELTER RE: 3RD QUARTERLY APPLICATION (0.2);<br>REVIEW AND REVISE 3RD QUARTERLY FEE APPLICATION (0.9) |
| 10/14/09 Wed | Ludwig (fka McClelland), J 29060602/88 | 3.80 | 3.80 | 1,615.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 3RD QUARTERLY FEE APPLICATION |
| 10/14/09 Wed | Lutes, D 29060602/89 | 0.20 | 0.20 | 57.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN RE BILLING ISSUES |
| 10/15/09 Thu | Lantry, K 29060602/117 | 0.50 | 0.50 | 412.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND EDIT PORTIONS OF QUARTERLY FEE APPLICATION AND E-MAILS AND TELEPHONE CALLS WITH J. LUDWIG AND J. BOELTER RE: CHANGES TO SAME |
| 10/15/09 Thu | Lotsoff, J 29060602/128 | 0.50 | 0.50 | 302.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE QUARTERLY PROFESSIONAL SERVICES DESCRIPTION RE: INCENTIVE PLAN MOTION (0.4);<br>E-MAIL TO J. LUDWIG RE: SAME (0.1) |
| 10/15/09 Thu | Ludwig (fka McClelland), J 29060602/125 | 3.00 | 3.00 | 1,275.00 | 2.80 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 3RD QUARTERLY FEE APPLICATION (2.8);<br>TELEPHONE CALLS WITH K. LANTRY RE: SAME (0.1);<br>EMAILS WITH K. STICKLES AND P. RATKOWIAK RE: FILING 3RD QUARTERLY FEE APPLICATION (0.1) |
| 10/16/09 Fri | Lutes, D 29060602/124 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/19/09 Mon | Ludwig (fka McClelland), J 29060602/108 | 2.10 | 2.10 | 892.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION |
| 10/20/09 Tue | Borrelli, J 29060602/92 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/20/09 Tue | Ludwig (fka McClelland), J 29060602/107 | 3.40 | 3.40 | 1,445.00 | 3.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION (3.2);<br>EMAILS WITH J. JENSEN AND D. LUTES RE: SAME (0.2) |
| 10/20/09 Tue | Lutes, D 29060602/123 | 3.30 | 3.30 | 940.50 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/21/09 Wed | Borrelli, J 29060602/93 | 3.30 | 3.30 | 363.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K
SIDLEY AUSTIN RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/21/09 Wed | Lutes, D 29060602/122 | 3.40 | 3.40 | 969.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/22/09 Thu | Borrelli, J 29060602/94 | 6.80 | 6.80 | 748.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/22/09 Thu | Lantry, K 29060602/120 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>TELEPHONE CALLS WITH J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 10/22/09 Thu | Ludwig (fka McClelland), J 29060602/91 | 4.80 | 4.80 | 2,040.00 | 0.10<br>0.20<br>3.90<br>0.20<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER NAME: *Fee Applications*<br>OFFICE CONFERENCE WITH J. JENSEN RE 9TH MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO K. LANTRY RE: 9TH MONTHLY FEE APPLICATION (0.2);<br>REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION (3.9);<br>EMAILS WITH TIMEKEEPERS RE: DETAIL REQUIREMENTS AND DISCLOSURES (0.2);<br>DISCUSS SAME WITH B. KRAKAUER (0.1);<br>EMAILS WITH D. LUTES RE: SAME (0.1);<br>EMAILS WITH K. STICKLES RE: SCHEDULING FEE HEARING (0.1);<br>EMAIL TO B. KRAKAUER RE: SAME (0.1) |
| 10/22/09 Thu | Lutes, D 29060602/127 | 6.20 | 6.20 | 1,767.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/23/09 Fri | Borrelli, J 29060602/98 | 2.50 | 2.50 | 275.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST IN THE PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/23/09 Fri | Ludwig (fka McClelland), J 29060602/95 | 0.60 | 0.60 | 255.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>EMAILS WITH D. LUTES AND G. HARRISON RE: 9TH MONTHLY FEE APPLICATION (0.2);<br>EMAILS WITH S. MOCH RE: SAME (0.2);<br>EMAIL TO V. GARLATI RE: REVIEW AND APPROVAL OF 9TH MONTHLY FEE APPLICATION (0.2) |
| 10/23/09 Fri | Lutes, D 29060602/96 | 5.60 | 5.60 | 1,596.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/26/09 Mon | Ludwig (fka McClelland), J 29060602/97 | 0.70 | 0.70 | 297.50 | 0.20<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>EMAILS AND TELEPHONE CALL WITH D. LUTES RE: FINALIZING 9TH MONTHLY FEE APPLICATION (0.2);<br>EMAILS WITH V. GARLATI RE: CLIENT APPROVAL OF INVOICES (0.2);<br>REVIEW 9TH MONTHLY FEE APPLICATION (0.3) |
| 10/26/09 Mon | Lutes, D 29060602/106 | 4.80 | 4.80 | 1,368.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/26/09 Mon | Nelms, K 29060602/121 | 1.50 | 1.50 | 367.50 | 1.30 0.20 | F F | MATTER NAME: Fee Applications<br>1 ASSIST IN PREPARATION OF QUARTERLY FEE APPLICATION (1.3);<br>2 TELEPHONE CONVERSATIONS WITH D. LUTES RE: FEE APPLICATION (.2) |
| 10/27/09 Tue | Ludwig (fka McClelland), J 29060602/99 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | MATTER NAME: Fee Applications<br>1 REVIEW AND REVISE 9TH MONTHLY FEE APPLICATION (0.2);<br>2 EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF 9TH MONTHLY FEE APPLICATION (0.1) |
| 10/27/09 Tue | Lutes, D 29060602/100 | 1.90 | 1.90 | 541.50 | | F | MATTER NAME: Fee Applications<br>1 ASSIST WITH PREPARATION OF 9TH MONTHLY FEE APPLICATION |
| 10/27/09 Tue | Nelms, K 29060602/119 | 0.50 | 0.50 | 122.50 | | F | MATTER NAME: Fee Applications<br>1 ASSIST IN THE PREPARATION OF THE MONTHLY FEE APPLICATION |
| 10/28/09 Wed | Lutes, D 29060602/101 | 0.80 | 0.80 | 228.00 | 0.40 0.40 | F F | MATTER NAME: Fee Applications<br>1 ASSIST WITH PREPARATION OF 4TH QUARTERLY FEE APPLICATION MATERIALS (.40);<br>2 INITIAL PREPARATION OF 10TH MONTHLY FEE APPLICATION MATERIALS (.40 ) |
| 10/29/09 Thu | Lutes, D 29060602/102 | 1.80 | 1.80 | 513.00 | | F | MATTER NAME: Fee Applications<br>1 ASSIST WITH MONTHLY FEE APPLICATION ISSUES AND TIME TRANSFERS |
| 10/29/09 Thu | Nelms, K 29060602/103 | 2.30 | 2.30 | 563.50 | | F | MATTER NAME: Fee Applications<br>1 UPDATE THE SPREADSHEET WITH THE 9TH MONTHLY HOURS AND AMOUNTS BY TIMEKEEPER AND MATTER NUMBER |
| 11/02/09 Mon | Ludwig (fka McClelland), J 29067347/129 | 0.10 | 0.10 | 42.50 | | F | MATTER NAME: Fee Applications<br>1 TELEPHONE CALL WITH J. PELTZ RE BILLING MATTERS |
| 11/02/09 Mon | Nelms, K 29067347/127 | 4.10 | 4.10 | 1,004.50 | | F | MATTER NAME: Fee Applications<br>1 UPDATE SPREADSHEET OF CALCULATIONS OF MONTHLY AND QUARTERLY TIMEKEEPER HOURS AND RATES |
| 11/03/09 Tue | Nelms, K 29067347/128 | 1.30 | 1.30 | 318.50 | | F | MATTER NAME: Fee Applications<br>1 UPDATE SPREADSHEET OF TIMEKEEPERS HOURS AND FEES |
| 11/05/09 Thu | Ludwig (fka McClelland), J 29067347/130 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | MATTER NAME: Fee Applications<br>1 OFFICE CONFERENCE WITH J. JENSEN RE: 10TH MONTHLY FEE APPLICATION (0.1);<br>2 EMAIL TO V. GARLATI RE: 10TH MONTHLY FEE APPLICATION (0.1) |
| 11/06/09 Fri | Borrelli, J 29067347/137 | 2.80 | 2.80 | 308.00 | | F | MATTER NAME: Fee Applications<br>1 ASSIST IN THE PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/06/09 Fri | Fernandez, L 29067347/131 | 1.00 | 1.00 | 110.00 | | F | MATTER NAME: Fee Applications<br>1 ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|---|---|------|
| 11/06/09 Fri | Ludwig (fka McClelland), J 29067347/132 | 4.50 | 4.50 | 1,912.50 | 2.10 2.40 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (2.1);<br>DRAFT 4TH QUARTERLY FEE APPLICATION (2.4) |
| 11/06/09 Fri | Lutes, D 29067347/133 | 2.40 | 2.40 | 684.00 | 2.10 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION (2.10);<br>ASSIST K. LANTRY WITH BILLING ISSUES WITH TIMEKEEPERS (.30) |
| 11/09/09 Mon | Ludwig (fka McClelland), J 29067347/135 | 4.60 | 4.60 | 1,955.00 | 0.50 0.10 0.30 3.70 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE FOURTH QUARTERLY FEE APPLICATION (0.5);<br>TELEPHONE CALL WITH K. STICKLES RE: FEE HEARING (0.1);<br>EMAILS TO TIMEKEEPERS RE: 10TH MONTHLY FEE APPLICATION (0.3);<br>REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (3.7) |
| 11/09/09 Mon | Lutes, D 29067347/134 | 0.40 | 0.40 | 114.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/10/09 Tue | Borrelli, J 29067347/139 | 3.50 | 3.50 | 385.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST IN THE PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/10/09 Tue | Fernandez, L 29067347/144 | 1.10 | 1.10 | 121.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/10/09 Tue | Lantry, K 29067347/152 | 0.20 | 0.20 | 165.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>TELEPHONE CALLS WITH J. LUDWIG RE: SIDLEY'S FEE APPLICATION (.2) |
| 11/10/09 Tue | Ludwig (fka McClelland), J 29067347/136 | 3.40 | 3.40 | 1,445.00 | 0.10 0.10 3.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>TELEPHONE CALL WITH K. STICKLES RE: SCHEDULING FEE HEARING (0.1);<br>TELEPHONE CALL WITH V. GARLATI RE: SAME (0.1);<br>REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (3.2) |
| 11/10/09 Tue | Lutes, D 29067347/138 | 2.90 | 2.90 | 826.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/11/09 Wed | Fernandez, L 29067347/145 | 4.00 | 4.00 | 440.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/11/09 Wed | Ludwig (fka McClelland), J 29067347/140 | 1.80 | 1.80 | 765.00 | 1.60 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (1.6);<br>EMAIL WITH FEE EXAMINER RE: PREPARATION OF FINAL REPORT (0.1);<br>REVIEW AND RESPOND TO EMAIL FROM K. STICKLES RE: NOTICE OF FEE HEARING (0.1) |
| 11/11/09 Wed | Lutes, D 29067347/142 | 5.30 | 5.30 | 1,510.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 10TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/12/09 Thu | Ludwig (fka McClelland), J 29067347/141 | 1.80 | 1.80 | 765.00 | 0.10 0.10 1.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications EMAIL TO PARTNERS RE: FEE PAYMENT RECEIVED (0.1); OFFICE CONFERENCE WITH J. JENSEN RE: 10TH MONTHLY FEE APPLICATION (0.1); REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (1.6) |
| 11/12/09 Thu | Lutes, D 29067347/143 | 0.80 | 0.80 | 228.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/13/09 Fri | Ludwig (fka McClelland), J 29067347/146 | 1.90 | 1.90 | 807.50 | 0.20 1.70 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO J. JENSEN AND D. LUTES RE: 10TH MONTHLY FEE APPLICATION (0.2); REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (1.7) |
| 11/13/09 Fri | Lutes, D 29067347/147 | 2.10 | 2.10 | 598.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/13/09 Fri | Wu, C 29067347/173 | 1.50 | 1.50 | 165.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/14/09 Sat | Lutes, D 29067347/148 | 2.00 | 2.00 | 570.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/15/09 Sun | Lutes, D 29067347/149 | 1.70 | 1.70 | 484.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/16/09 Mon | Kansa, K 29067347/154 | 0.50 | 0.50 | 337.50 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW FEE DETAIL FOR FEE APPLICATION (.3); OFFICE CONFERENCES WITH J. LUDWIG RE: FEE EXAMINER REPORT AND REVIEW J. LUDWIG EMAIL ON SAME (.2) |
| 11/16/09 Mon | Kline, C 29067347/166 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS FEE EXAMINER INQUIRY W/J. LUDWIG, PROVIDING BACK-UP TO SAME |
| 11/16/09 Mon | Ludwig (fka McClelland), J 29067347/150 | 5.10 | 5.10 | 2,167.50 | 3.50 0.30 1.00 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (3.5); EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.3); TELEPHONE CALL WITH A. DALTON RE: FEE EXAMINER'S REPORT (1.0); EMAIL TO K. LANTRY AND K. KANSA RE: FEE EXAMINER'S COMMENTS ON FIRST QUARTERLY APPLICATION (0.1); EMAIL TO TIMEKEEPERS RE: ADDITIONAL DETAIL REQUIRED FOR SAME (0.2) |
| 11/16/09 Mon | Lutes, D 29067347/151 | 5.10 | 5.10 | 1,453.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/16/09 Mon | Wu, C 29067347/180 | 6.00 | 6.00 | 660.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/09 Tue | Ludwig (fka McClelland), J 29067347/153 | 0.60 | 0.60 | 255.00 | 0.10 0.10 0.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications TELEPHONE CALL WITH J. JENSEN RE: 10TH MONTHLY FEE APPLICATION (0.1); OFFICE CONFERENCE WITH K. KANSA RE: SAME (0.1); TELEPHONE CALL AND EMAIL TO E. MATTSON RE: SAME (0.2); TELEPHONE CALL WITH B. NASTASIC RE: RESPONSE TO EXAMINER'S INQUIRIES (0.2) |
| 11/17/09 Tue | Lutes, D 29067347/155 | 1.60 | 1.60 | 456.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/17/09 Tue | Summerfield, S 29067347/163 | 0.60 | 0.60 | 114.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW TIME ENTRIES AND EMAIL TO J. LUDWIG RE: RESPONSE TO EXAMINER |
| 11/18/09 Wed | Fernandez, L 29067347/171 | 3.00 | 3.00 | 330.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/18/09 Wed | Higashi, S 29067347/156 | 2.20 | 2.20 | 429.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/18/09 Wed | Lantry, K 29067347/162 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee Applications E-MAILS WITH J. LUDWIG RE: FEE EXAMINERS REPORT |
| 11/18/09 Wed | Ludwig (fka McClelland), J 29067347/157 | 2.10 | 2.10 | 892.50 | 0.20 0.20 0.60 0.40 0.30 0.30 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Fee Applications TELEPHONE CALLS WITH J. JENSEN RE: 10TH MONTHLY FEE APPLICATION (0.2); EMAIL TO J. JENSEN AND D. LUTES RE: SAME (0.2); REVIEW AND RESPOND TO EMAILS FROM TIMEKEEPERS RE: EXAMINER'S REPORT ON 1ST QUARTERLY APPLICATION (0.6); DRAFT EMAIL TO FEE EXAMINER RESPONDING TO ADDITIONAL QUESTIONS (0.4); EMAIL TO V. GARLATI AND K. FLAX RE: 10TH MONTHLY FEE APPLICATION (0.3); REVIEW FEE EXAMINER'S FINAL REPORT (0.3); EMAILS TO B. KRAKAUER AND K. LANTRY RE: SAME (0.1) |
| 11/18/09 Wed | Lutes, D 29067347/158 | 4.60 | 4.60 | 1,311.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/19/09 Thu | Fernandez, L 29067347/172 | 3.10 | 3.10 | 341.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/19/09 Thu | Higashi, S 29067347/159 | 2.50 | 2.50 | 487.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/19/09 Thu | Ludwig (fka McClelland), J 29067347/160 | 1.70 | 1.70 | 722.50 | 0.20 0.20 1.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW FEE EXAMINER'S FINAL REPORT (0.2); EMAIL TO J. CONLAN AND L. BARDEN RE: SAME (0.2); REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (1.2); EMAIL TO D. LUTES AND J. JENSEN RE: SAME (0.1) |
| 11/19/09 Thu | Lutes, D 29067347/161 | 4.20 | 4.20 | 1,197.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/20/09 Fri | Ludwig (fka McClelland), J 29067347/167 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO V. GARLATI RE: 10TH MONTHLY FEE APPLICATION (0.1); REVIEW AND RESPOND TO EMAIL FROM R. REITZ RE: FEE EXAMINER'S REPORT (0.1) |
| 11/20/09 Fri | Lutes, D 29067347/165 | 2.80 | 2.80 | 798.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/20/09 Fri | Nelms, K 29067347/169 | 4.90 | 4.90 | 1,200.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION |
| 11/23/09 Mon | Higashi, S 29067347/164 | 0.80 | 0.80 | 156.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/23/09 Mon | Ludwig (fka McClelland), J 29067347/168 | 0.60 | 0.60 | 255.00 | 0.10 0.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAILS WITH L. MCCARTY RE: FEE EXAMINER'S REQUEST FOR INFORMATION (0.1); REVIEW AND RESPOND TO EMAILS FROM J. JENSEN AND D. LUTES RE: 10TH MONTHLY FEE APPLICATION (0.3); REVIEW EXPENSES FOR 10TH MONTHLY FEE APPLICATION (0.1); EMAIL TO A. DALTON RE: REVISED FACSIMILE POLICY (0.1) |
| 11/23/09 Mon | Lutes, D 29067347/170 | 2.60 | 2.60 | 741.00 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/24/09 Tue | Ludwig (fka McClelland), J 29067347/177 | 0.30 | 0.30 | 127.50 | | F | 1 | MATTER NAME: Fee Applications EMAILS TO D. LUTES AND J. JENSEN RE: 10TH MONTHLY FEE APPLICATION |
| 11/24/09 Tue | Lutes, D 29067347/174 | 0.70 | 0.70 | 199.50 | | F | 1 | MATTER NAME: Fee Applications ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/25/09 Wed | Kansa, K 29067347/176 | 0.30 | 0.30 | 202.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW ORDER EXTENDING FEE EXAMINER APPOINTMENT, REVISE SAME, AND EMAIL K. STICKLES RE SAME |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/25/09 Wed | Ludwig (fka McClelland), J 29067347/178 | 1.00 | 1.00 | 425.00 | 0.70 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 10TH MONTHLY FEE APPLICATION (0.7); EMAIL AND TELEPHONE CALL TO J. JENSEN RE: SAME (0.1); EMAILS TO K. STICKLES RE: FILING AND SERVICE OF SAME (0.2) |
| 11/25/09 Wed | Lutes, D 29067347/175 | 0.40 | 0.40 | 114.00 | | F | 1 | *MATTER NAME: Fee Applications* ASSIST WITH PREPARATION OF 10TH MONTHLY FEE APPLICATION |
| 11/25/09 Wed | Nelms, K 29067347/179 | 4.10 | 4.10 | 1,004.50 | | F | 1 | *MATTER NAME: Fee Applications* UPDATE SPREADSHEET OF CALCULATIONS FOR THE MONTHLY FEE APPLICATION |

| | | | HOURS | FEES |
|--|--|--|-------|------|
| Total | | | 404.50 | $110,919.50 |
| Number of Entries: | 166 | | | |

EXHIBIT K

SIDLEY AUSTIN RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borrelli, J | 59.40 | 6,534.00 |
| Fernandez, L | 24.30 | 2,673.00 |
| Hauserman, B | 0.70 | 297.50 |
| Higashi, S | 5.50 | 1,072.50 |
| Kansa, K | 2.10 | 1,417.50 |
| Kline, C | 0.20 | 75.00 |
| Lantry, K | 2.70 | 2,227.50 |
| Lotsoff, J | 0.50 | 302.50 |
| Ludwig (fka McClelland), J | 91.90 | 39,057.50 |
| Lutes, D | 161.70 | 46,084.50 |
| Nelms, K | 31.90 | 7,815.50 |
| Peltz, J | 1.70 | 841.50 |
| Summerfield, S | 1.40 | 266.00 |
| Wu, C | 20.50 | 2,255.00 |
| | 404.50 | $110,919.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 404.50 | 110,919.50 |
| | 404.50 | $110,919.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT M

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 10/07/09 | 29060620/55 | 422.00 | | 422.00 | 09/29/09-09/30/09 - WASHINGTON/NEW YORK - MEETINGS IN TRIBUNE CASE (J. BENDERNAGEL)<br>* 166Number of units: 1 |
| 10/12/09 | 29060620/89 | 399.00 | | 399.00 | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER)<br>* 200Number of units: 1 |
| 10/12/09 | 29060620/93 | 399.00 | | 399.00 | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - PREPARE FOR AND ATTEND HEARING (B. KRAKAUER)<br>* 204Number of units: 1 |
| 10/13/09 | 29060620/152 | 359.00 | | 359.00 | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF)<br>* 263Number of units: 1 |
| 10/13/09 | 29060620/156 | 359.00 | | 359.00 | 09/23/09-09/25/09 - CHICAGO/PHILADELPHIA - ATTEND MIP HEARING (J. LOTSOFF)<br>* 267Number of units: 1 |
| 10/14/09 | 29060620/171 | 377.00 | | 377.00 | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER)<br>* 282Number of units: 1 |
| 10/14/09 | 29060620/174 | 422.00 | | 422.00 | 09/28/09-10/13/09 - CHICAGO/NEW YORK - ATTEND MEETINGS (J. BOELTER)<br>* 285Number of units: 1 |
| 10/15/09 | 29060620/186 | 359.00 | | 359.00 | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA)<br>* 297Number of units: 1 |
| 10/15/09 | 29060620/190 | 359.00 | | 359.00 | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K KANSA)<br>* 301Number of units: 1 |
| 10/16/09 | 29060620/465 | 359.00 | | 359.00 | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE)<br>* 576Number of units: 1 |
| 10/16/09 | 29060620/480 | 359.00 | | 359.00 | 10/11/09-10/13/09 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING RE CUBS APPROVAL MOTION (C. CRAIGE)<br>* 591Number of units: 1 |
| 10/16/09 | 29060620/466 | 543.67 | | 543.67 | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY)<br>* 577Number of units: 1 |
| 10/22/09 | 29060620/614 | 399.00 | | 399.00 | 06/10/09-06/10/09 - CHICAGO/NEW YORK - COMMITTEE MEETING (B. KRAKAUER)<br>* 725Number of units: 1 |
| 11/03/09 | 29067362/11 | 377.00 | | 377.00 | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER)<br>* 132Number of units: 1 |
| 11/03/09 | 29067362/28 | 422.00 | | 422.00 | 09/28/09-09/30/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER)<br>* 149Number of units: 1 |
| 11/03/09 | 29067362/51 | 359.00 | | 359.00 | 10/12/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (B. KRAKAUER)<br>* 172Number of units: 1 |
| 11/11/09 | 29067362/362 | 359.00 | | 359.00 | 10/08/09-10/09/09 - WASHINGTON/NEW YORK - MEETING WITH SENIOR LENDERS AND CLIENT (J. BENDERNAGEL)<br>* 483Number of units: 1 |

EXHIBIT M

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 11/30/09 | 29067362/737 | 359.00 | | 359.00 | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) |
| | | | | | * 858Number of units: 1 |
| 11/30/09 | 29067362/739 | 359.00 | | 359.00 | 10/11/09-10/13/09 - CHICAGO/PHILADELPHIA - HEARING (A. ROSS) |
| | | | | | * 860Number of units: 1 |
| | | $7,350.67 | | $7,350.67 | |