# EXHIBIT "B"

August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

## Task Code Recapitulation

|       |                                                      | Fees        | Hours  |
|-------|------------------------------------------------------|-------------|--------|
| B120  | Business Operations                                  | 52.00       | 0.20   |
| B122  | Case Administration                                  | 2,566.50    | 10.20  |
| B124  | Claims Administration & Objections                   | 444.00      | 1.60   |
| B134  | Hearings                                             | 10,732.50   | 25.30  |
| B135  | Litigation                                           | 99,965.50   | 256.70 |
| B136  | LRC Retention & Fee Matters                          | 8,185.50    | 35.40  |
| B138  | Creditors' Committee Meetings/Communications         | 7,741.00    | 14.40  |
| B144  | Non-LRC Retention & Fee Matters                      | 4,708.50    | 18.90  |
| B146  | Plan and Disclosure Statement (including Business Plan) | 13,584.00 | 35.30  |
| B150  | Relief from Stay/Adequate Protection Proceedings     | 88.50       | 0.30   |
| B151  | Schedules/Operating Reports                          | 22.50       | 0.10   |
| TOTAL |                                                      | $148,090.50 | 398.40 |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

### Fees through 07/31/2011

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
| 07/14/2011 | KAB | B120 | A100 | review email from J. Marrero re: Tribune publishing operations | 0.10 | 29.50 |
| 07/19/2011 | FAP | B120 | A100 | Review J. Marrero email re: publishing reorganization | 0.10 | 22.50 |
|  |  |  | **B120 - Business Operations** | | 0.20 | 52.00 |
| 07/01/2011 | FAP | B122 | A100 | Review notice of PWC 10th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes 24th monthly fee application; update critical dates | 0.10 | 22.50 |
| 07/05/2011 | KAB | B122 | A100 | review docket | 0.20 | 59.00 |
| 07/06/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notices of fee applications and update critical dates re: Sidley Austin 8th interim (.1), Lazard 27th monthly (.1), Jenner Block March/April (.1), Paul Hastings 19th monthly (.1) and Reed Smith 27th monthly (.1) | 0.50 | 112.50 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Clement motion for relief from stay; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Paul Hastings 10th interim fee application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 07/07/2011 | FAP | B122 | A100 | Review notices of fee applications and update critical dates re: Sidley 29th monthly (.1) and Jones Day 11th monthly (.1) | 0.20 | 45.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Jones Day 9th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review Duane Morris notice of address change; update 2002 service list | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 07/08/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Lazard 28th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan 4th interim fee application; update critical dates | 0.10 | 22.50 |

Page: 2
August 25, 2011
Account No:   698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 07/11/2011 | FAP | B122 | A100 | Update critical dates memo | 0.50 | 112.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); email exchanges with R. Edwards re: committee website updates (.3) | 0.40 | 90.00 |
|  | FAP | B122 | A100 | Review notice of Jones Day 3rd interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Alvarez Marsal May fee application; update critical dates | 0.10 | 22.50 |
|  | LR | B122 | A100 | review email from F. Panchak re: critical dates memo | 0.10 | 20.00 |
| 07/12/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of McDermott Will April (.1) and May (.1) fee application; update critical dates | 0.20 | 45.00 |
| 07/18/2011 | FAP | B122 | A100 | Review notices of monthly and interim fee applications and update critical dates re: McDermott Will 10th interim (.1); Jenner Block 10th interim (.1); Lazard 10th interim (.1); Lazard 29th monthly (.1); Campbell Levine 1st interim (.1); Campbell Levine 2nd interim (.1); Alvarez 10th interim (.1); Reed Smith 28th monthly (.1); Reed Smith 10th interim (.1); Dow Lohnes 8th interim (.1); Jenner Block May (.1); Seyfarth Shaw 20th monthly (.1); Seyfarth Shaw 7th interim (.1); Mercer March (.1); Mercer April (.1); Mercer May (.1) and Mercer interim (.1) | 1.70 | 382.50 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report (.1) and AlixPartners weekly report (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); email exchanges with R. Edwards re: updates to committee website (.2); update critical dates (.3) | 0.60 | 135.00 |
|  | LR | B122 | A100 | review memorandum re: critical dates and deadlines | 0.10 | 20.00 |
|  | DBR | B122 | A100 | review critical dates memo (.3); confirm status of omni hearing with J. Sotille (.2) | 0.50 | 305.00 |
| 07/20/2011 | FAP | B122 | A100 | Review notice of Davis Wright September fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review debtors request for status conference re: 24th omni objection to Dombeck claim; update critical dates | 0.10 | 22.50 |
| 07/21/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report (.1) and preliminary report on draft 2011 MIP (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Briefly review Mercer report re: draft 2011 MIP | 0.10 | 22.50 |

{698.001-W0016281.}

Page: 3
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                          | Hours |         |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------|-------|---------|
|            | FAP | B122 | A100 | Review notice of Davis Wright October fee application; update critical dates                                             | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review 2nd (.1) and 3rd (.1) notices of satisfied claims; update critical dates                                          | 0.20  | 45.00   |
| 07/22/2011 | FAP | B122 | A100 | Review notice of True Partners application for compensation and waiver of interim compensation/fee examiner procedures; update critical dates | 0.10  | 22.50   |
| 07/25/2011 | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                      | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review order further extending removal period; update critical dates                                                     | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3) and email exchanges with R. Edwards re: updates to committee website (.3) | 0.70  | 157.50  |
|            | KAB | B122 | A100 | review critical dates memo                                                                                               | 0.20  | 59.00   |
| 07/27/2011 | FAP | B122 | A100 | Review notice of Davis Wright November fee application; update critical dates                                            | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review notice of Cole Schotz 30th monthly fee application; update critical dates                                         | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review notice of Stuart Maue June fee application; update critical dates                                                 | 0.10  | 22.50   |
| 07/28/2011 | FAP | B122 | A100 | Briefly review AlixPartners addendum to preliminary 2011 MIP report                                                      | 0.10  | 22.50   |
| 07/29/2011 | FAP | B122 | A100 | Review notice of PWC 26th monthly fee application; update critical dates                                                 | 0.10  | 22.50   |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar                                                                                  | 0.10  | 22.50   |
|            | KAB | B122 | A100 | Review docket                                                                                                            | 0.10  | 29.50   |
|            |     |      |      | **B122 - Case Administration**                                                                                           | 10.20 | 2,566.50 |
| 07/05/2011 | KAB | B124 | A100 | review and summarize the Debtors 3rd notice of settled claims                                                            | 0.30  | 88.50   |
| 07/13/2011 | FAP | B124 | A100 | Email exchanges with M. McGuire re: Jewel Food stipulated order and related motion to allow claim                        | 0.20  | 45.00   |
| 07/22/2011 | KAB | B124 | A100 | Review and summarize the Debtors Certification of Counsel Regarding Order Approving Stipulation Between Debtors and Steven Gellman | 0.40  | 118.00  |
| 07/25/2011 | FAP | B124 | A100 | Review order approving stipulation between debtors and Gellman allowing proof of claim                                   | 0.10  | 22.50   |
|            | FAP | B124 | A100 | Review order partially sustaining 33rd omni objection to claims related to Togut claim                                   | 0.10  | 22.50   |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/27/2011 KAB | B124 | A100 | Review and summarize Order Further Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 | 0.30 | 88.50 |
| 07/29/2011 KAB | B124 | A100 | Review and summarize the Order Approving Stipulation Between Debtors and Steven Gellman | 0.10 | 29.50 |
| KAB | B124 | A100 | review and summarize Order Partially Sustaining Debtors' Thirty-Third omni Objection to Claims re: Claim No. 6344 of Albert Togut | 0.10 | 29.50 |
| | | | **B124 - Claims Adm. & Objection** | **1.60** | **444.00** |
| 07/13/2011 FAP | B134 | A100 | Review Bank of America request for emergency telephonic hearing (.2); email with K. Brown re: same (.1) | 0.30 | 67.50 |
| KAB | B134 | A100 | discussion with F. Panchak re: BofA's request for emergency telephonic conference with the Court (.1); review email from F. Panchak re: same (.1) | 0.20 | 59.00 |
| RLB | B134 | A100 | Prepare for emergency telephonic hearing re: stay of adversary proceedings. | 0.60 | 285.00 |
| 07/14/2011 ACD | B134 | A100 | Review order re: emergency telephonic hearing (.1); assist with hearing preparation (.4) | 0.50 | 95.00 |
| 07/15/2011 KAB | B134 | A100 | emails with M. McGuire, R. Butcher and D. Rath re: 7/15 telephonic hearing | 0.20 | 59.00 |
| RLB | B134 | A100 | Attend telephonic hearing re: stay of adversary proceedings | 0.60 | 285.00 |
| DBR | B134 | A100 | prepare for telephonic hearing re: stay of adversary proceedings (.8); participate in telephonic hearing (.6) | 1.40 | 854.00 |
| 07/18/2011 FAP | B134 | A100 | Review M. Roitman email re: Bank of America request for emergency hearing re: SLCFC actions | 0.10 | 22.50 |
| FAP | B134 | A100 | Review M. Roitman email re: 7/15 hearing report | 0.10 | 22.50 |
| FAP | B134 | A100 | Review 7/15 transcript (.1); email to Landis, Rath, McGuire, Brown and Zuckerman and Chadbourne groups re: same (.1) | 0.20 | 45.00 |
| FAP | B134 | A100 | Discussion with K. Brown re: revised official confirmation transcripts | 0.10 | 22.50 |
| DBR | B134 | A100 | review transcript of 7/15 telephonic hearing | 0.50 | 305.00 |
| MBM | B134 | A100 | review of 7/15 hearing transcript | 0.80 | 340.00 |
| 07/19/2011 FAP | B134 | A100 | Email exchanges with transcriber re: status of agreed upon corrections to confirmation transcripts | 0.20 | 45.00 |
| 07/20/2011 DBR | B134 | A100 | review materials to prepare for July 26 hearing | 1.00 | 610.00 |

{698.001-W0016281.}

Page: 5
August 25, 2011
Account No:    698-001
Statement No:     14064

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/22/2011 FAP | B134 | A100 | Review agenda re: 7/26 hearing (.2); email with H. Lamb re: same (.1); discussions with J. Green re: same (.2); emails with P. Ratkowiak re: same (.3) | 0.80 | 180.00 |
| FAP | B134 | A100 | Assist with 7/26 hearing preparations | 0.70 | 157.50 |
| 07/25/2011 KAB | B134 | A100 | assist with 7/26 hearing prep | 0.60 | 177.00 |
| KAB | B134 | A100 | review email from J. Marrerro re: 7/26 hearing coverage | 0.10 | 29.50 |
| FAP | B134 | A100 | Review second amended agenda re: 7/26 hearing (.1); assist with hearing preparations (.4) | 0.50 | 112.50 |
| RSC | B134 | A100 | review ZS inquiry re: listing of protective order motion on agenda for hearing (.1) and follow up with Green re: need for amended agenda (.2) | 0.30 | 183.00 |
| JSG | B134 | A100 | E-mails with ZS, D. Rath and F. Panchak re: preparations for omnibus hearing | 1.40 | 539.00 |
| DBR | B134 | A100 | review materials re: 7/26 hearing (.7); review agenda (.3); confer with Zuckerman re: hearing preparations (.5) | 1.50 | 915.00 |
| LR | B134 | A100 | email to Debtors' counsel to amend 7/26/11 hearing agenda re: Amalgamated Bank's Reservation of Rights w/r/t motion for protective order | 0.10 | 20.00 |
| 07/26/2011 LR | B134 | A100 | email with F. Panchak re: 7/26 hearing preparations (.1) and discussion with F. Panchak re: same (.1) | 0.20 | 40.00 |
| DBR | B134 | A100 | prepare for (1.4) and participate in 7/26 hearing (.8); meet with J. Green re: hearing follow-up (.3) | 2.50 | 1,525.00 |
| KAB | B134 | A100 | assist with 7/26 hearing preparations | 2.20 | 649.00 |
| FAP | B134 | A100 | Review third amended agenda (.1); further assist with hearing preparations (2.0); email (.1) and discussion (.1) with L. Rogers re: same | 2.30 | 517.50 |
| AGL | B134 | A100 | prepare for (.3) and attend (.8) omnibus hearing | 1.10 | 759.00 |
| MBM | B134 | A100 | prepare for omnibus hearing | 1.80 | 765.00 |
| JSG | B134 | A100 | Discuss hearing preparation with ZS team and D. Rath (.4); meet with D. Rath re: hearing follow up (.3) | 0.70 | 269.50 |
| 07/27/2011 FAP | B134 | A100 | Review 7/26 transcript (.2); email to Rath, Landis, McGuire, Brown, Butcher and Green, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| FAP | B134 | A100 | Review M. Roitman report re: 7/26 hearing (.1); email exchanges with M. Roitman re: same (.1) | 0.20 | 45.00 |
| DBR | B134 | A100 | review transcript of July 26 hearing | 0.70 | 427.00 |
| RLB | B134 | A100 | Review 7/26 hearing summary | 0.50 | 237.50 |
| | | | **B134 - Hearings** | 25.30 | 10,732.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/01/2011 | JRD | B135 | A100 | Review Rule 34 discovery service list (.5), emails w/ L. Rogers, J. Green re: same (.2) | 0.70 | 206.50 |
|  | LR | B135 | A100 | draft Notice of Service for document request (.2); review and revise service list for same (.4) finalize for filing and coordinate service re: Notice of Service for document request (.3); email with J. Green and J. Drobish re: Rule 34 discovery service (.4) | 1.30 | 260.00 |
|  | LR | B135 | A100 | Continue work re: subpoena/discovery production re: 3rd party complaint | 1.20 | 240.00 |
|  | JSG | B135 | A100 | E-mail with L. Rogers and J. Drobish re: Rule 34 discovery service. | 0.20 | 77.00 |
|  | DBR | B135 | A100 | review Morgan Stanley response to discovery requests (.4); evaluate options for compelling discovery (.3); emails with Butcher, Green, Cobb and Zuckerman re: same (.4); review information relating to service of rule 34 document requests (.6); confer with Butcher and Green re: process of same (.8) | 2.50 | 1,525.00 |
|  | RLB | B135 | A100 | Resolve service issues (1.2); confer with Rath & Green (.8) re: same; Serve discovery (.8) | 2.80 | 1,330.00 |
|  | RSC | B135 | A100 | review as filed version of Rule 34 requests (.2) and related emails from Rath, Green and ZS with final comments (.2) | 0.40 | 244.00 |
| 07/05/2011 | KAB | B135 | A100 | email with J. Drobish re: Court's order granting Motion to Clarify SLCFC | 0.20 | 59.00 |
|  | JSG | B135 | A100 | Review and analyze draft of motion to extend time to serve 3rd party complaint (1.5); revise draft motion to extend time to serve (.5); review and analyze A. Goldfarb edits to motion for protective order (.4) and review and analyze A. Goldfarb edits to draft protective order (.3); e-mail comments to ZS team re: protective order issues (.3) e-mail to Cobb, Rath & Butcher re: status meeting related to 3rd party subpoenas (.2); call with ZS team and D. Rath re: 4(m) and protective order motions (.4); review and analyze Lyondell protective order (.3); call (.1) and e-mail (.2) with Coventry Fund re: discovery response; e-mail with Primevest (.3) re: response to discovery; call (.1) and e-mail (.2) with Sandleman re: settlement offer; email with ZS, Cobb, Rath & Butcher re: same (.2); review and analyze NY docket re: Schultze subpoena (.3), and e-mail with McGuire, Rath and Landis re: same (.2). | 5.50 | 2,117.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review status of subpoenas to third parties (.8); email with Green re: same (.2); call with Zuckerman and J. Green re: protective order revisions and 4m motion (.4); review protective order issues (.8); review Morgan Stanley objection to subpoena (.7); consider options re: same (.5); review draft motion to extend 4m deadline for service (.8) | 4.20 | 2,562.00 |
| LR | B135 | A100 | emails with J. Green and M. Ifill re: Schultze NY District Court Order (.2); review Order granting Schultze's attorneys' fees (.1) follow-up email to J. Green re: same (.1) | 0.40 | 80.00 |
| LR | B135 | A100 | further emails to J. Green re: New York District Court case status re: Schultze Asset (.2); assist J. Green re: Schultze Asset document review (.8) | 1.00 | 200.00 |
| LR | B135 | A100 | Continue work on service list re: discovery requests re: 3rd party complaint | 2.00 | 400.00 |
| MBM | B135 | A100 | review of opinion quashing Schultze subpoena (.5); emails with Landis, Rath and Green re: same (.2) | 0.70 | 297.50 |
| RLB | B135 | A100 | Review Schultze order (.3) and appeal rules (.2) | 0.50 | 237.50 |
| RSC | B135 | A100 | emails with Rath, Butcher and Green re: strategy meeting re: Rule 34, motions to compel and protective order | 0.30 | 183.00 |
| RSC | B135 | A100 | review/respond to Jackson email re: treasurer for MI response to subpoena and related issues | 0.60 | 366.00 |
| RSC | B135 | A100 | review and respond to ZS comments to protective order motion package | 0.50 | 305.00 |
| RSC | B135 | A100 | review/respond to Green email re: Primevest request to be removed as defendant | 0.30 | 183.00 |
| RSC | B135 | A100 | respond to ZS request re: further comments to protective order draft | 0.60 | 366.00 |
| RSC | B135 | A100 | review and analyze Rule 4(m) motion and Rule 26(c) motion overlay and related issus (.5) and respond to J. Green email re: same (.2) | 0.70 | 427.00 |
| RSC | B135 | A100 | review/respond to Coventry inquiry re: service of complaint | 0.30 | 183.00 |
| RSC | B135 | A100 | review final first draft of 4(m) motion per ZS (.4) and related comments from NT and ZS (.3) | 0.70 | 427.00 |
| 07/06/2011 JSG | B135 | A100 | Review stay order re: settlement issue (.2); e-mail UBS (.3), PNC (.2) and Edward Jones (.3) re: proposed protective order; e-mail with Central Bank (.2), Florida State Board of Administration and L. Rogers (.4), the Coventry Funds (.1) re: discovery responses; e-mails with A. Goldfarb re: 26(c) and 4(m) motions (.5); confer with Rath and Goldfarb re: protective order re: committee discovery (.4); emails with Rath and Cobb re: 26(c) and 4(m) motions (.4); review and analyze revisions to 26(c) motion (1.1). | 4.10 | 1,578.50 |

Page: 8
August 25, 2011
Account No:   698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | finalize document review for J. Green re: Schultze Asset Management New York District Court Case | 0.80 | 160.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: Brigade objection | 0.10 | 20.00 |
| DBR | B135 | A100 | review Sandelman settlement offer (.6); work on protective order re: committee discovery (1.2); confer with Green and Goldfarb re: same (.4); emails with Cobb and Green re: same (.4); work on issues re: extending service and filing 4m motion (1.0) | 3.60 | 2,196.00 |
| JRD | B135 | A100 | Review materials re: outstanding issues in third party complaint litigation (.1); emails w/ J. Green re: same (.1) | 0.20 | 59.00 |
| LR | B135 | A100 | emails with J. Green and Florida State Board Administration re: discovery responses (.2); continue work re: subpoena/discovery production related to 3rd party complaint (1.9) | 2.10 | 420.00 |
| RLB | B135 | A100 | Review motion to extend time to serve (.5); Review motion for protective order (.5); Review proposed protective order (.3); Call from Carson Capital re: protective order motion and confidentiality agreement (.4); Review Bank of America subpoena information (.7) | 2.40 | 1,140.00 |
| RSC | B135 | A100 | review/analyze Sandelman request to settle claims in context of LBO litigation | 0.60 | 366.00 |
| RSC | B135 | A100 | emails with Rath and Green re: draft motions and comments to proposed protective order | 0.40 | 244.00 |
| RSC | B135 | A100 | advice to Green re: ZS filing of 4(m) motion in lender action | 0.30 | 183.00 |
| RSC | B135 | A100 | review Primevest response to LRC reply to subpoena objections (.1) and response served by Primevest (.2) | 0.30 | 183.00 |
| 07/07/2011 FAP | B135 | A100 | Email exchanges with J. Green re: filing/service deadlines for motion to extend service of LBO action and motion for protective order` | 0.20 | 45.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: strategy for and analysis of discovery responses | 0.30 | 88.50 |
| DBR | B135 | A100 | work on 4(m) service motion (1.1); call with Green and A. Goldfarb re: same (.3); meet with Green re: motion for protective order (.3); evaluating options for extending service (.4) review confidentiality agreements re: discovery targets (.8) and confer with Zuckerman re: same (.2); review Northern Trust response re: discovery (.2) and review and revise protective order (.4) | 3.70 | 2,257.00 |
| FAP | B135 | A100 | Review draft second motion to extend time to serve LBO actions | 0.20 | 45.00 |

Page: 9
August 25, 2011
Account No: 698-001
Statement No:   14064

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review 4(m) extension motion draft (.8) Revise motion (.9) Conference with JSG re: filing issues (.4)   New March subpoena response review (.1)  E-mails with counsel to Goldman Sachs re: subpoena response (.3) | 2.80 | 1,330.00 |
| JSG | B135 | A100 | Call with D. Rath and A. Goldfarb re: protective order and 4(m) issues (.3); meet with R. Butcher re: strategy for filing 4(m) motion (.4); meet with J. Drobish re: strategy for analysis of subpoena and document request responses (.3); call with BBT Funds re: participation in LBO (.3); review and revise motion for protective order (2.0); meet with D. Rath re: motion for protective order (.3); call with BNY and Dreyfus re: discovery responses (.2); review and analyze revised draft motion to extend service (1.5); e-mail with New Mexico Education re: document production (.3). | 5.60 | 2,156.00 |
| LR | B135 | A100 | Review and update Rule 34 service list re: Duane Morris (.2); re-serve Edward D. Jones & Co. document requests (.2); continue work re: subpoena/discovery production Re: 3rd party complaint (1.6) | 2.00 | 400.00 |
| RSC | B135 | A100 | review ZS email re: NT issues with protective order motion package | 0.20 | 122.00 |
| 07/08/2011 FAP | B135 | A100 | Email exchanges with clerk's office re: order granting second motion to amend termination event docketed in LBO adversaries | 0.20 | 45.00 |
| FAP | B135 | A100 | review/revise 2nd motion to extend service and pfo (.4); draft notice re: same (.1); draft affidavit of service re: same (.1); multiple discussions with L. Rogers re: same (.2) | 0.80 | 180.00 |
| KAB | B135 | A100 | Review and summarize Court's order amending termination date | 0.10 | 29.50 |
| FAP | B135 | A100 | File and coordinate service of the second motion to extend time to complete service (.5); email to Zuckerman re: same (.1); discussions with L. Rogers re: same (.2) | 0.80 | 180.00 |
| LR | B135 | A100 | Multiple discussions with F. Panchak re: adversary case status and motion to extend time to serve (.4); discussion with R. Butcher re: motion to extend time to serve (.1); assist F. Panchak re: service of motion to extend service (.1); continue work re: subpoena/discovery production re: 3rd party complaint (2.6) | 3.20 | 640.00 |
| DBR | B135 | A100 | review and revise final 4(m) motion for filing (.8); communications with Butcher and Zuckerman re: same (.4) | 1.20 | 732.00 |

{698.001-W0016281.}

Page: 10
August 25, 2011
Account No: 698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | E-mails with co-counsel at Zuckerman and D. Rath (.6) re: motion to extend time to serve; Finalize motion to extend for filing (1.5), discussion with L. Rogers re: same (.1); Call (.2) and e-mail (.3) with Morgan Stanley re: discovery requests; Review NW subpoena response file (.3) | 3.00 | 1,425.00 |
| 07/11/2011 | FAP | B135 | A100 | Email exchanges with D. Colmeyer re: docketing order granting second motion to amend termination definition (.1) discussions with L. Rogers re: same (.2) | 0.30 | 67.50 |
| | LR | B135 | A100 | Review Duane Morris notification of address change (.1); update service lists re: same (.2); review Order Granting Second Motion to Amend Definition of Termination Event (.2); emails with J. Green and F. Panchak re: same (.2); discussions with F. Panchak re: same (.2); emails with R. Butcher re: Northwestern Mutual subpoena responses (.3); review multiple emails from M. Ifill re: various subpoena responses (.3); continue work on subpoena/discovery production re: 3rd party complaint (1.7) | 3.20 | 640.00 |
| | RLB | B135 | A100 | Resolve service issues for third party complaint (.7); Review Dimensional subpoena response (.6); Review Northwestern subpoena requests (.4), emails with L. Rogers re: same (.3); Review American Standard subpoena response (.3) | 2.30 | 1,092.50 |
| 07/12/2011 | DBR | B135 | A100 | review and analyze outstanding subpoena matters | 1.50 | 915.00 |
| | LR | B135 | A100 | review and analyze various service returns re: discovery requests (.2); discussion with T. Mathis re: proper addresses re: discovery requests (.1); review and revise service lists re: discovery requests (.3); continue work on subpoena/discovery production re: 3rd party complaint (2.5) | 3.10 | 620.00 |
| | RLB | B135 | A100 | Research re: foreign individual jurisdiction and liability on fraudulent transfer (2.0); Review PIMCo information re: class exclusion (.6) | 2.60 | 1,235.00 |
| | RSC | B135 | A100 | review Caridas emails with Kotler re: all DMH clients status and information still needed to resolve subpoenas | 0.30 | 183.00 |

Page: 11
August 25, 2011
Account No:   698-001
Statement No:     14064

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 07/13/2011 DBR | B135 | A100 | review status of subpoena responses (.6); evaluate claims list for cutoffs (1.1); review emails from ZS and Green re: outstanding items re: same (.3); review and revise motion for protective order (2.2) and related draft protective order (.4); communications with Zuckerman re: same (.4) | 5.00 | 3,050.00 |
| FAP | B135 | A100 | Review A. Goldfarb memo re: motion for protective order (.1) and discussion with L. Rogers re: same (.1) | 0.20 | 45.00 |
| LR | B135 | A100 | Review A. Goldfarb memo re: second motion for protective order (.1) and discussion with F. Panchak re: same (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Continue work re: subpoena/discovery production related to third party complaint (2.3); review Rule 34 service list (.1) | 2.40 | 480.00 |
| RSC | B135 | A100 | review/comment on draft protective order motion package | 0.90 | 549.00 |
| RSC | B135 | A100 | review response of State of Michigan to subpoena and Caridas followup re: beneficial owner | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider Regent Atlantic response and objections to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | review and consider DWS objections and response to subpoena | 0.30 | 183.00 |
| 07/14/2011 JSG | B135 | A100 | Review e-mails from Rath, Cobb and ZS team re: protective order (.8); review and analyze revised draft motion for protective order (.7); and the draft proposed order re: same (.3) and e-mail with ZS team, Rath and Cobb re: comments to motion for protective order (.6); call with RSI Trust re: document production (.3); E-mails with R. Cobb and Sandleman (.3), Edward Jones (.2), Schwab (.1), Coventry (.2), BRS of Texas (.2), Northwestern Mutual (.1), Cantor (.1), Michigan (.2), HM Payson (.1) re: responses to subpoena and document requests. | 4.20 | 1,617.00 |
| LR | B135 | A100 | Review case status re: second protective order (.1); emails with J. Green re: same (.3) | 0.40 | 80.00 |
| LR | B135 | A100 | continue work re: subpoena/discovery production related to third party complaint | 3.40 | 680.00 |
| JRD | B135 | A100 | Review/revise report re: motion to compel service parties | 0.50 | 147.50 |
| DBR | B135 | A100 | review revised protective order re: discovery and related motion and order (1.3); emails with Green, Cobb and ZS teams re: same (.5) | 1.80 | 1,098.00 |
| RLB | B135 | A100 | E-mails with counsel to Goldman Sachs (.4) re: subpoena response; Review Bank of America subpoena response letter (.5) | 0.90 | 427.50 |
| RSC | B135 | A100 | emails with Green re: Sandelman offer to settle (.3); review sandelman offer and analyze reasonableness (.6) | 0.90 | 549.00 |

{698.001-W0016281.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review/comment on further iteration of motion for protective order package (.5); review emails with ZS, Rath and Cobb re: timing of filing of motion and related issues (.3) | 0.80 | 488.00 |
| 07/15/2011 DBR | B135 | A100 | review LRC & ZS emails re: motion for protective order (.3); email with J. Green re: status of discovery (.5) | 0.80 | 488.00 |
| JRD | B135 | A100 | emails w/ J. Green re: service of motion for protective order (.6); revise report re: service parties for same (.8) | 1.40 | 413.00 |
| JSG | B135 | A100 | prepare for filing and service of motion for protective order (1.4); e-mails with J. Drobish re: parties to be served with motion for protective order (.6); e-mail with Rath, Cobb and Butcher re: discovery status (.3); final edits to motion (2.0), order (.3), and notice (.2) re: protective order; review, analyze and modify service list for motion for protective order (3.9); e-mail with Cantor (.2), Steifel (.1), Edward Jones (.3), Schwab (.2) re: protective order; e-mail with A. Caridas re: subpoena responses and protective order (.4). | 9.90 | 3,811.50 |
| CAA | B135 | A100 | Assist J. Green re: service parties for motion for protective order | 4.10 | 820.00 |
| LR | B135 | A100 | Assist J. Green re: finalization of motion for protective order (2.0) and review and revise service list for same (3.8), file and serve same (2.2) | 8.00 | 1,600.00 |
| FAP | B135 | A100 | Review revised draft motion for protective order | 0.30 | 67.50 |
| RSC | B135 | A100 | review Kotler email and spreadsheet re: evidence of sales during relevant complaint time periods | 0.30 | 183.00 |
| RLB | B135 | A100 | Review summary re: pending adversary motions (.7); review update on production from Northern Trust, Goldman and Morgan Stanley (.6) | 1.30 | 617.50 |
| 07/18/2011 FAP | B135 | A100 | Briefly review Aurelius response re: Bank of America request re: SLCFC actions | 0.10 | 22.50 |
| JSG | B135 | A100 | Review and analyze response from RSI Trust re: discovery requests (.5) and e-mail to RSI counsel re: same (.2); e-mail with Scottrade (.2), Coventry (.2), Stifel (.3) re: subpoena response; e-mail with Rath, Cobb and Butcher re: subpoena and discovery status meetings and related agenda (.6); prepare for meetings with Rath, Cobb and Butcher re: subpoena and discovery status (.6); review and analyze intralinks documents re: jurisdiction issue (.3); review e-mail from J. Drobish re: report re: 3rd party subpoenas/discovery production |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.2); meet with Rath, Cobb and Butcher re: general status of subpoenas and discovery (1.0) | 4.10 | 1,578.50 |
| JRD | B135 | A100 | Draft/revise report re: 3rd party subpoenas/discovery production (1.3), email to J. Green re: same (.2) | 1.50 | 442.50 |
| FAP | B135 | A100 | Briefly review notice and motion for protective order (.2); discussions with L. Rogers re: service of same (.2) | 0.40 | 90.00 |
| KAB | B135 | A100 | review and analyze Second Motion to Extend Time to Complete Service | 0.60 | 177.00 |
| LR | B135 | A100 | Multiple discussions with F. Panchak re: motion for protective order and service lists (.2); finalize Affidavit of Service re: same (.1); continue work re: subpoena/discovery production related to third party complaint (4.0) | 4.30 | 860.00 |
| RLB | B135 | A100 | Resolving address issues for processing summons and service list (1.5); Research re: foreign service of complaint (1.2); Research re: foreign enforcement of document production requests (1.5); meet with Rath, Green and Cobb re: status of subpoenas and discovery (1.0) | 5.20 | 2,470.00 |
| RSC | B135 | A100 | review and analyze Hartford Fund responses and objections to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | review and consider Monteagle responses and objections to subpoena | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider Artis Funds response and objections to subpoena | 0.30 | 183.00 |
| RSC | B135 | A100 | prepare for (.6) and participate in conference with Rath, Green and Butcher to review and discuss open issues with subpoenas, motions to compel, motion to extend service and protective order (1.0) | 1.60 | 976.00 |
| DBR | B135 | A100 | work on review of subpoena responses relating to third party discovery | 1.60 | 976.00 |
| 07/19/2011 FAP | B135 | A100 | Meet with J. Green, J. Drobish and L. Rogers re: status of 3rd party subpoena document production and service parties re: same | 1.30 | 292.50 |
| LR | B135 | A100 | Meeting with J. Green, J. Drobish and F. Panchak re: status of 3rd party subpoena document production and service parties re: same | 1.30 | 260.00 |
| JRD | B135 | A100 | Conference w/ J. Green, L. Rogers, F. Panchak re: status of discovery and tasks related to same (1.3); further working conference w/ J. Green re: same (.5); draft/revise reports re: same (.8) | 2.60 | 767.00 |
| FAP | B135 | A100 | Review West Oak subpoena returns of service (.2); multiple email exchanges with J. Green and L. Rogers re: same (.2) | 0.40 | 90.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | analyze status of discovery responses, including general review and analysis of response chart (1.4); conference with J. Drobish re: same (.5); Review and analyze e-mails from Scottrade (.3), Dougherty (.2), Daiwa (.2), Stifel (.2), West Oak (.3); Camden Asset Management (.1) re: subpoena responses; meeting with L. Rogers, F. Panchak and J. Drobish re: status of responses and service issues (1.3); call with A. Caridas re: discovery issues (.2); review and analyze discovery responses from Geneva (.4) Northwestern Mutual (.5). | 5.60 | 2,156.00 |
| LR | B135 | A100 | Finalize service list re: motion for protective order (.8); file Affidavit of Service re: same (.2); review and exchange emails with J. Green re: West Oaks and service lists re: subpoenas related to third party complaint (.3); continue work re: subpoenas/discovery production related to third party complaint (2.8) | 4.10 | 820.00 |
| DBR | B135 | A100 | work on third party discovery related matters | 1.70 | 1,037.00 |
| RLB | B135 | A100 | Research re: personal jurisdiction over foreign defendants for fraudulent transfer. | 2.20 | 1,045.00 |
| RSC | B135 | A100 | review/consider response to DMH counsel re: settlement offer and remaining issues with further production and service | 0.20 | 122.00 |
| 07/20/2011 JRD | B135 | A100 | Discussion w/ F. Panchak re: subpoena tracking project | 0.20 | 59.00 |
| LR | B135 | A100 | Review and exchange emails with M. Ifill re: subpoenas served and responses re: same relating to third party complaint | 0.30 | 60.00 |
| LR | B135 | A100 | Review and exchange emails with J. Green (.1) and F. Panchak (.1) re: service list related to subpoenas/discovery production related to third party complaint | 0.20 | 40.00 |
| FAP | B135 | A100 | Discussions with J. Drobish re: 3rd party service list and updates to same (.2); email exchanges with J. Green (.1) and L. Rogers (.1) re: same; begin review re: same (1.3) | 1.70 | 382.50 |
| FAP | B135 | A100 | Email exchanges with J. Green re: status of responses to second motion to extend time to serve 3rd party complaint (.1); email exchanges with Zuckerman re: same (.1) | 0.20 | 45.00 |
| DBR | B135 | A100 | review Rule 34 issues re: discovery on parties (.7); confer with Green and R. Cobb re: same (.3) | 1.00 | 610.00 |
| JSG | B135 | A100 | E-mail with Lincoln Trust (.2), Harbert (.1), RSI (.1) re: discovery responses; calls with Claymore (.3) re: discovery and case status; call with ZS team (.3) re: service of complaint; meet with D. Rath and R. Cobb re: service of complaint (.3); draft memorandum |  |  |

Page: 15
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | re: service and discovery issues (1.7), email with ZS team, Rath, Cobb and Butcher re: same (.1); review and analyze discovery status chart in preparation for service and discovery motions (1.1). | 4.20 | 1,617.00 |
| LR | B135 | A100 | Review and revise service list related to subpoenas/discovery production related to third party complaint (.3); continue work on subpoenas/discovery production related to third party complaint (.9) | 1.20 | 240.00 |
| RLB | B135 | A100 | E-mails with Rath, Cobb, Green and Zuckerman Spaeder re: objections to motion to extend time to serve. | 0.40 | 190.00 |
| RSC | B135 | A100 | review civ rules relevant to R34 discovery and service of complaint to consider strategy in dealing with objections from parties served with R34 discovery (.9); conference with Green and Rath re: strategy on R34 issues and service of complaint on objecting parties (.3); review/comment on Green advice email memorandum to ZS re: R34 issues and service of complaint (.3) | 1.50 | 915.00 |
| 07/21/2011 DBR | B135 | A100 | prepare for (.4) and participate in call with Zuckerman re: 4m motion (.6), confer with Green re: same (.3); follow up on non responding parties re: subpoenas (1.0) | 2.30 | 1,403.00 |
| JSG | B135 | A100 | Review and revise certificate of no objection re: 4(m) motion for filing (.4); review and analyze status of responses/status for top step 2 registered holders (.9); plan and prepare with A. Goldfarb for argument re: motion for protective order (1.1); e-mail with A. Caridas re: subpoena responses (.3). Review and analyze discovery responses from Scottrade (.4), RSI (.1), Pennsylvania (.2); Camden (.2); Michigan (.1), H.M. Payson (.1), Texas (.3); confer with Rath re: 4(m) motion (.3) | 4.40 | 1,694.00 |
| FAP | B135 | A100 | Email exchanges with A. Goldfarb re: Certificate of No Objection re: second motion to extend time to serve 3rd party complaint (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1) | 0.30 | 67.50 |
| FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties | 1.20 | 270.00 |
| FAP | B135 | A100 | File and coordinate service of Certificate of No Objection re: second motion to extend time to complete service (.4); email to P. Ratkowiak re: same (.1) | 0.50 | 112.50 |
| RLB | B135 | A100 | E-mail re: Harbert Management subpoena response . | 0.30 | 142.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/22/2011 | JRD | B135 | A100 | Create subpoena response reports (.2) and draft memo re: same (.2), email to J. Green re: same (.1) | 0.50 | 147.50 |
|  | FAP | B135 | A100 | Continue review re: 3rd party subpoenaed service parties | 1.20 | 270.00 |
|  | JSG | B135 | A100 | Discuss status of 4(m) motion/order with A. Goldfarb (.2); discuss Schultze notice and letter with R. Butcher and A. Caridas (.2); call with Lincoln Trust (.1); e-mail with A. Caridas re: comments to proposed order (.2). | 0.70 | 269.50 |
|  | RLB | B135 | A100 | Review Schultze notice of completion (.1), discuss same with J. Green (.2); review response from Macquarie to discovery requests (.4) | 0.70 | 332.50 |
| 07/23/2011 | RLB | B135 | A100 | Review Rath, Green and ZS e-mails re: Schultze status (.4) discuss same with Rath and Green (.2); Review correspondence from Schultze counsel re: motion to quash (.4) | 1.00 | 475.00 |
|  | RSC | B135 | A100 | review ZS email re: Patton Boggs subpoena and Rath response | 0.20 | 122.00 |
| 07/25/2011 | JSG | B135 | A100 | meet with D. Rath re: discovery dispute (.3); draft memo to Committee re: discovery dispute (2.1); call with J. Wiley of K&L Gates re: responses of several parties to discovery requests (.2); call from CTC re: subpoena responses (.2); review and analyze reservation of rights by Amalgamated Bank re: protective order (.3); e-mails with A. Goldfarb and Aurelius re: form of protective order (.6). | 3.70 | 1,424.50 |
|  | FAP | B135 | A100 | Review order granting committee's second motion to extend time to complete service (.1); email with Rath, Green and Zuckerman groups re: same (.1) | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: order extending time to complete service | 0.10 | 22.50 |
|  | LR | B135 | A100 | Review dockets re: Schultze motions to quash (.2); review and exchange emails with J. Green re: same (.1); review updated adversary case docket (.1) | 0.40 | 80.00 |
|  | FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: status of motion for protective order and related agenda | 0.10 | 22.50 |
|  | LR | B135 | A100 | emails with F. Panchak re: motion for protective order responses (.2); review Notice of Appearance and Amalgamated Bank's Reservation re: same (.2) review Schultze Notice of Completion of Briefing (.1); review Order extending time to serve third party complaint (.1); continue work re: subpoena/discovery production related to third party complaint (2.9) | 3.50 | 700.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Email exchanges with Rath, Green and Zuckerman re: responses to motion for protective order | 0.20 | 45.00 |
| RSC | B135 | A100 | review ZS email and comments to protective order for hrg on 7/26 (.4); review/respond to Green email listing objections received and contents/issues to protective order (.3) | 0.70 | 427.00 |
| RSC | B135 | A100 | review/comment on Northern Trust counsel comments to proposed protective order | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider additional edits to proposed protective order in subsequent versions of circulated order | 0.60 | 366.00 |
| RSC | B135 | A100 | review/consider Akin comments to proposed protective order | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze Norges response and objections to subpoena | 0.30 | 183.00 |
| RLB | B135 | A100 | Review order re: extension of service. | 0.40 | 190.00 |
| DBR | B135 | A100 | review 4 m order (.2); confer with Zuckerman re: same (.3) | 0.50 | 305.00 |
| 07/26/2011 JSG | B135 | A100 | revise first draft of memo to Committee re: discovery dispute (2.4); review and respond to e-mails from Zuckerman re: draft protective order (.4); prepare documents relating to resolution of Schultze discovery dispute (.3) call from Edward Jones re: protective order (.1); prepare analysis and strategy for additional discovery and gathering responses to requests (.2) | 3.40 | 1,309.00 |
| FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties | 2.80 | 630.00 |
| LR | B135 | A100 | review and revise service list re: motion for protective order (.3); emails with M. Ifill re: subpoena responses and document production (.2) continue work re: subpoena/discovery production re: third party complaint (3.1) | 3.60 | 720.00 |
| AGL | B135 | A100 | call with counsel to Schultze re: subpoena and Rule 34 discovery issues | 0.50 | 345.00 |
| RSC | B135 | A100 | review and analyze backline of revised protective order per Goldfarb addressing additional concerns of Aurelius | 0.40 | 244.00 |
| RSC | B135 | A100 | review Goldfarb update re: hearing to approve protective order and comments from objectors' counsel | 0.20 | 122.00 |
| RSC | B135 | A100 | review order extending service deadline re: 3rd party complaint | 0.20 | 122.00 |
| RSC | B135 | A100 | review Grantham Mayo correspondence re: subpoena objections and response | 0.40 | 244.00 |
| RLB | B135 | A100 | Research (.6) and resolve complaint service issues (1.0). | 1.60 | 760.00 |
| DBR | B135 | A100 | Outline actions following extension of service re: 3rd party complaint | 0.70 | 427.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/27/2011 | JSG | B135 | A100 | Review and revise memo to Committee re: discovery dispute (1.3); e-mail with Cantor re: protective order (.1); call (.1) and e-mail (.1) with Edward Jones re: document production; plan and prepare list of action items re: discovery and service issues (.7); discussion with Rath re same (.5) calls with GMO (.3) RS Investment (.2), ABN-AMRO (.3) re: discovery responses; meet with Rath and Butcher re: status and tasks for discovery issues (1.0); draft cert of counsel (.6) and letter to Schultze counsel (.3) re: motion to quash | 5.50 | 2,117.50 |
|  | DBR | B135 | A100 | outline action items for service of third party action and rule 34 discovery (.6); discussion with Green re: same (.5); meeting with Butcher and Green re: discovery and service issues (1.0); conferences (.1) and emails (.1) with Landis re: Schultze subpoena issue | 2.30 | 1,403.00 |
|  | FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties (1.6); discussion with L. Rogers re: Certification of Counsel re: protective order (.1) | 1.70 | 382.50 |
|  | LR | B135 | A100 | Brief discussion with F. Panchak re: Certification of Counsel re: protective order (.1); review service list re: motion for protective order (.1); review multiple service returns re: document requests and motion for protective order (.3) continue work re: subpoena/discovery production related to third party complaint (1.9) | 2.40 | 480.00 |
|  | AGL | B135 | A100 | review and revise memo re: Schultze issues (1.2); conferences (.1) and emails (.1) with Rath re: same and Schultze status | 1.40 | 966.00 |
|  | RSC | B135 | A100 | review and analyze GMO response to R34 requests (.4); review ZS and Green emails re: GMO position (.3) | 0.70 | 427.00 |
|  | RSC | B135 | A100 | review and analyze Sgas objections and response to subpoena | 0.60 | 366.00 |
|  | RSC | B135 | A100 | follow up with counsel to RS re: subpoena response and objections | 0.70 | 427.00 |
|  | RLB | B135 | A100 | Discuss service of complaint and discovery issues with Rath and Green (1.0); review Morgan Stanley subpoena status update (.2) | 1.20 | 570.00 |
| 07/28/2011 | DBR | B135 | A100 | review revised protective order (.5); email with J. Green re: Schultze LBO proceeds (.3) | 0.80 | 488.00 |
|  | FAP | B135 | A100 | Email exchanges with D. Rath re: committee's second motion and order to extend time to complete service | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with D. Rath re: Schultze LBO proceeds (.3); review and analyze memorandum re: class action statute of limitations and service issues (.5); revise discovery dispute memorandum per A. Landis comments (.8); e-mail with ABN-AMRO re: discovery responses (.2); e-mail with ZS team re: motions to compel (.4). | 2.20 | 847.00 |
| FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties | 1.50 | 337.50 |
| LR | B135 | A100 | Review returned service re: Rule 34 document requests and Motion for Protective Order (.3); review and update service lists and labels re: same (1.0); finalize for service re: Rule 34 document requests (.4); continue work re: subpoenas/discovery production related to third party complaint (2.0) | 4.30 | 860.00 |
| RSC | B135 | A100 | review and revise latest draft of protective order | 0.40 | 244.00 |
| RSC | B135 | A100 | review transcript of protective order hrg for status and issues relating to R34 requests and protective order | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up on Klestadt & Winters correspondence re: open issues wi discovery responses | 0.50 | 305.00 |
| RSC | B135 | A100 | Analyze Graham Capital response | 0.60 | 366.00 |
| 07/29/2011 JSG | B135 | A100 | E-mail with ZS team and Cobb re: motion to compel and service strategy (.5); draft letter to M. Richman re: Schultze motion to quash and service (.9); oversee service of complaint and discovery to Schultze (.6); call with J. Wylie (.1), T. Schultze (.1) re: protective order; meet with J. Drobish re: discovery and service strategy (.6); e-mail with A. Goldfarb re: service and protective order (.3); plan and prepare for service of complaint and motion to compel on non-responding parties (.6) | 3.70 | 1,424.50 |
| LR | B135 | A100 | Review New York District Court docket re: Schultze (.1); assist A. Landis and J. Green re: reviewing documents related to Motion to Quash (.8) | 0.90 | 180.00 |
| LR | B135 | A100 | Draft Summons (.1) and Certificate of Service (.1)  re: third party complaint to Schultze Asset Management; prepare Amended Complaint with Order re: stay (.2) | 0.40 | 80.00 |
| LR | B135 | A100 | Draft Notice of Service re: Schultze Asset Management discovery requests (.1); finalize same (.1) | 0.20 | 40.00 |
| KAB | B135 | A100 | Review and summarize the Order Granting Motion for Extension of Time to Complete Service | 0.20 | 59.00 |

Page: 20
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | LR | B135 | A100 | Review and revise letter to Patton Boggs re: Schultze discovery requests and service of complaint (.3); review and revise Summons and Certificate of Service re: third party complaint (.3); review and revise Notice of Service re: discovery requests (.1); email to J. Green re: Schultze related documents (.4) | 1.10 | 220.00 |
| | LR | B135 | A100 | Review and finalize Summons with Third Party Complaint and Notice of Service re: Discovery Requests directed to Schultze (.5);serve same (.2) | 0.70 | 140.00 |
| | JRD | B135 | A100 | Meeting w. J. Green re: discovery response tracking, review, related issues | 0.60 | 177.00 |
| | RSC | B135 | A100 | review (.2) and research (.4) issues raised by ZS re: objections by parties served with R34 discovery that have not been served with complaint | 0.60 | 366.00 |
| | RSC | B135 | A100 | email response to strategy request from ZS on R34 parties not yet served | 0.40 | 244.00 |
| | RSC | B135 | A100 | review Green and ZS emails re: strategy to address objections from R34 parties | 0.40 | 244.00 |
| | RSC | B135 | A100 | review Channing Capital responses/objections to R34 discovery | 0.40 | 244.00 |
| | RSC | B135 | A100 | review final protective order issues and status with respect to Akin and Freidman | 1.10 | 671.00 |
| | AGL | B135 | A100 | call with LeMay, Ashley and Rath re: subpoena issues | 0.80 | 552.00 |
| | | | | **B135 - Litigation** | 256.70 | 99,965.50 |
| 07/06/2011 | KAB | B136 | A100 | discussion with F. Panchak re: LRC's 29th monthly fee app | 0.10 | 29.50 |
| 07/07/2011 | FAP | B136 | A100 | Draft LRC 10th interim fee application | 0.50 | 112.50 |
| 07/11/2011 | FAP | B136 | A100 | Begin drafting LRC 30th monthly fee application | 1.40 | 315.00 |
| 07/12/2011 | FAP | B136 | A100 | Continue drafting LRC 30th monthly fee application | 1.80 | 405.00 |
| | FAP | B136 | A100 | Draft notice re: LRC 10th interim fee application | 0.10 | 22.50 |
| | CL | B136 | A100 | Assist K. Brown re: edits to LRC 30th monthly fee app | 4.30 | 537.50 |
| 07/13/2011 | FAP | B136 | A100 | Continue drafting LRC 30th monthly fee application | 1.40 | 315.00 |
| | FAP | B136 | A100 | Review final fee examiner report re: LRC 6th interim fee application | 0.20 | 45.00 |
| 07/15/2011 | KAB | B136 | A100 | review LRC's 10th interim fee app (.2); emails with LRC team re: filing (.1); review and execute notice of 10th interim (.1) | 0.40 | 118.00 |
| | KAB | B136 | A100 | review as-filed LRC 10th interim | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| ACD | B136 | A100 | Revise notice for LRC's 10th interim fee application (.2); emails with K. Brown re: filing same (.1); file and coordinate service of same (.4) | 0.70 | 133.00 |
| 07/18/2011 KAB | B136 | A100 | Continue preparing LRC's 30th monthly fee app | 1.00 | 295.00 |
| 07/19/2011 FAP | B136 | A100 | Continue drafting LRC 30th monthly fee application (3.5); discussions with K. Brown re: same (.1) | 3.60 | 810.00 |
| CL | B136 | A100 | Assist K. Brown re: edits to LRC 30th monthly fee app. | 1.10 | 137.50 |
| KAB | B136 | A100 | continue preparing LRC's 30th monthly fee app (2.6); discussions with F. Panchak re: edits to same (.1) | 2.70 | 796.50 |
| 07/20/2011 KAB | B136 | A100 | discussion with M. McGuire re: status of 30th monthly fee app (.1); continue preparing same (1.2); discussion with F. Panchak re: edits to same (.1) | 1.40 | 413.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: draft LRC 30th monthly fee application (.1); continue drafting same (1.9) | 2.00 | 450.00 |
| CL | B136 | A100 | Assist K. Brown and F. Panchak re: additional edits to LRC 30th monthly fee app | 1.20 | 150.00 |
| 07/21/2011 FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 29th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| KAB | B136 | A100 | review and execute CNO re: 29th monthly fee app of LRC | 0.10 | 29.50 |
| FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 29th monthly fee application (.3); email to C. Lewicki and B. Thompson re: same (.1) | 0.40 | 90.00 |
| KAB | B136 | A100 | continue preparing LRC's 30th monthly fee app | 1.30 | 383.50 |
| 07/22/2011 FAP | B136 | A100 | Discussion with K. Brown (.2) and B. Thompson (.2) re: June expenses | 0.40 | 90.00 |
| KAB | B136 | A100 | continue preparing LRC's 30th monthly fee app (3.8); discussions with F. Panchak re: edits to same (.2); discussions with S. Lewicki re: same (.1) | 4.10 | 1,209.50 |
| FAP | B136 | A100 | Continue drafting LRC 30th monthly fee application | 0.80 | 180.00 |
| 07/25/2011 FAP | B136 | A100 | Revise LRC 30th monthly fee application (.4); draft notice re: same (.1); draft affidavit of service re: same (.1), confer with M. McGuire and K. Brown re: same (.2) | 0.80 | 180.00 |
| KAB | B136 | A100 | Confer with M. McGuire and F. Panchak re: status of LRC 30th monthly fee app (.2); email with A. Landis re: same (.1) | 0.30 | 88.50 |

{698.001-W0016281.}

Page: 22
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| CL | B136 | A100 | Assist K. Brown re: edits to LRC 30th monthly fee app and finalize same | 1.20 | 150.00 |
| FAP | B136 | A100 | File and coordinate service of LRC 30th monthly fee application | 0.50 | 112.50 |
| MBM | B136 | A100 | review and revise LRC 30th monthly fee application (.9); conferences with Brown and Panchak re: same (.2) | 1.10 | 467.50 |
| 07/26/2011 FAP | B136 | A100 | Email exchanges with Pedicone and Lewicki re: June fee/expense detail | 0.10 | 22.50 |
| FAP | B136 | A100 | Email to J. Decker re: LRC June fee/expense detail | 0.10 | 22.50 |
| | | | **B136 - LRC Ret. & Fee Matters** | 35.40 | 8,185.50 |
| 07/05/2011 KAB | B138 | A100 | review email from J. Marrero re: cancellation of committee meeting | 0.10 | 29.50 |
| RLB | B138 | A100 | Prepare for (.4) and attend (.8) committee professionals meeting re: agenda items listed. | 1.20 | 570.00 |
| 07/06/2011 KAB | B138 | A100 | Review email from J. Marrero re: committee meetings | 0.10 | 29.50 |
| FAP | B138 | A100 | Review J. Marrero email re: cancellation of 7/7 committee meeting | 0.10 | 22.50 |
| 07/08/2011 FAP | B138 | A100 | Review 6/23 committee meeting minutes | 0.10 | 22.50 |
| 07/11/2011 KAB | B138 | A100 | review email from J. Marrero canceling Tuesday committee professional meeting | 0.10 | 29.50 |
| RSC | B138 | A100 | review agenda and notice cancelling weekly professionals strategy call | 0.10 | 61.00 |
| 07/12/2011 FAP | B138 | A100 | Review J. Marrero email re: cancellation of 7/14 committee meeting | 0.10 | 22.50 |
| 07/13/2011 RSC | B138 | A100 | review and comment on agenda for 7/14 professionals call | 0.30 | 183.00 |
| 07/14/2011 RLB | B138 | A100 | Prepare for (.3) and attend (1.0) Committee professionals meeting re: agenda items listed. | 1.30 | 617.50 |
| RSC | B138 | A100 | prepare for (.2) and participate in professionals' call (1.0) re: agenda items listed | 1.20 | 732.00 |
| 07/18/2011 RSC | B138 | A100 | review agenda notice for 7/19 professionals' call | 0.30 | 183.00 |
| 07/19/2011 KAB | B138 | A100 | Review email from M. Roitman canceling committee call | 0.10 | 29.50 |
| 07/20/2011 FAP | B138 | A100 | Review agenda re: 7/21 committee meeting | 0.10 | 22.50 |
| 07/21/2011 DBR | B138 | A100 | prepare for (.3) and participate in committee meeting re: agenda items listed (.8) | 1.10 | 671.00 |

{698.001-W0016281.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/25/2011 | KAB | B138 | A100 | review email from J. Marrerro re: 7/28 committee meeting | 0.10 | 29.50 |
| 07/27/2011 | AGL | B138 | A100 | attend committee professionals' call re: agenda items listed | 0.70 | 483.00 |
|  | FAP | B138 | A100 | Review agenda re: 7/28 committee meeting | 0.10 | 22.50 |
| 07/28/2011 | AGL | B138 | A100 | attend committee conference call re: agenda items listed | 1.70 | 1,173.00 |
|  | RLB | B138 | A100 | Prepare for (.3) and attend (1.7) Committee meeting re: agenda items listed | 2.00 | 950.00 |
|  | MBM | B138 | A100 | prepare for (.4) and attend portions of committee meeting re: agenda items listed (1.1) | 1.50 | 637.50 |
|  | DBR | B138 | A100 | prepare for committee call (.3); participate in committee call re: agenda items listed (1.7) | 2.00 | 1,220.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | **B138 - Creditors' Cmte Mtgs** |  |  | **14.40** | **7,741.00** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2011 | DBR | B144 | A100 | review ZS memo to committee re: Delaware counsel | 0.40 | 244.00 |
| 07/07/2011 | FAP | B144 | A100 | Review Zuckerman memo to committee re: Delaware counsel | 0.10 | 22.50 |
|  | KAB | B144 | A100 | Briefly review Intralinks re: Zuckerman memo re: Delaware counsel | 0.10 | 29.50 |
| 07/11/2011 | FAP | B144 | A100 | Review ninth interim professionals' fee summary | 0.10 | 22.50 |
| 07/12/2011 | FAP | B144 | A100 | Review A. Landis and A. Goldfarb email exchanges re: Zuckerman monthly and interim fee application (.1); further email exchanges with A. Goldfarb re: same (.1); discussion with A. Dellose re: professionals interim fee applications (.3) | 0.50 | 112.50 |
|  | ACD | B144 | A100 | Discussions with F. Panchak re: professionals interim fee applications | 0.30 | 57.00 |
| 07/13/2011 | FAP | B144 | A100 | Email exchanges with committee professionals' and A. Dellose re: 10th interim fee applications (.2); discussions with A. Dellose re: same (.3) | 0.50 | 112.50 |
|  | ACD | B144 | A100 | Discussions with F. Panchak re: professional fee applications (.3); review correspondence from ZS and CP re: same (.2) | 0.50 | 95.00 |
| 07/14/2011 | ACD | B144 | A100 | Review correspondence from AlixPartners and Chadbourne re: 10th interim fee applications (.2); draft notices for same (.4) | 0.60 | 114.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                 | Hours |        |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 07/15/2011 | JSG | B144 | A100 | E-mail with A. Goldfarb re: filing of Zuckerman fee applications (.2) and discuss filing with A. Dellose (.1).                                                                   | 0.30  | 115.50 |
|            | KAB | B144 | A100 | Review AlixPartners' 10th interim fee app (.1); review, revise and execute Notice re: same (.1)                                                                                  | 0.20  | 59.00  |
|            | KAB | B144 | A100 | Review Moelis' 10th interim fee app (.1); review, revise and execute Notice re: same (.1)                                                                                        | 0.20  | 59.00  |
|            | KAB | B144 | A100 | Review Chadbourne's 10th interim fee app (.1); review, revise and execute Notice re: same (.1)                                                                                   | 0.20  | 59.00  |
|            | KAB | B144 | A100 | Review Zuckerman 7th interim fee app (.1); review, revise and execute Notice re: same (.1)                                                                                       | 0.20  | 59.00  |
|            | KAB | B144 | A100 | review emails from J. Green and A. Dellose re: filing Zuckerman's 22nd monthly fee app (.1); review application re: same (.1); review, revise and execute notice re: same (.1)   | 0.30  | 88.50  |
|            | ACD | B144 | A100 | Review correspondence from AlixPartners (.1), Chadbourne (.1), Moelis (.1) and Zuckerman (.1) re: 10th interim fee applications and Zuckerman's 22nd monthly fee application (.1); discussions with J. Green re: Zuckerman's fee applications (.1) | 0.60  | 114.00 |
|            | ACD | B144 | A100 | draft notice re: Alix Partners 10th interim fee application (.2); file and coordinate service of same (.4); follow-up email to AlixPartners re: same (.1)                        | 0.70  | 133.00 |
|            | ACD | B144 | A100 | draft notice re: Moelis' 10th interim fee application (.2); file and coordinate service of same (.4); follow-up email to Moelis re: same (.1)                                    | 0.70  | 133.00 |
|            | ACD | B144 | A100 | draft notice re: Chadbourne 10th interim fee application (.2); file and coordinate service of same (.4); follow-up email to Chadbourne re: same (.1)                             | 0.70  | 133.00 |
|            | ACD | B144 | A100 | Draft notice re: Zuckerman 7th interim fee application (.2); file and coordinate service of same (.4); follow-up email to Zuckerman re: same (.1)                                | 0.70  | 133.00 |
|            | ACD | B144 | A100 | Draft notice re: Zuckerman 22nd monthly fee application (.2); file and coordinate service of same (.4); follow-up email to Zuckerman re: same (.1)                               | 0.70  | 133.00 |
| 07/18/2011 | FAP | B144 | A100 | Review notice of Chadbourne's 10th interim fee application (.1); follow-up email to H. Lamb re: same (.1)                                                                        | 0.20  | 45.00  |
|            | FAP | B144 | A100 | Review notice of AlixPartners 10th interim fee application (.1); follow-up email to A. Leung re: same (.1)                                                                       | 0.20  | 45.00  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | Review notice of Moelis' 10th interim fee application (.1); follow-up email to S. Sistla re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Review notices of Zuckerman 22nd monthly and 7th interim fee applications (.1); follow-up email to A. Goldfarb re: same (.1) | 0.20 | 45.00 |
| 07/20/2011 | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to 29th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Moelis group re: responses to 29th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners' 29th monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 29th monthly fee app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis' Certificate of No Objection re: 29th monthly fee application (.3); follow-up email to S. Sistla re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners' Certificate of No Objection re: 29th monthly fee application (.3); follow-up email to AlixPartners' group re: same (.1) | 0.40 | 90.00 |
| 07/21/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection re: Moelis and AlixPartners' 29th monthly fee apps (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to Chadbourne 29th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to committee members 18th monthly expense application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Chadbourne 29th monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Committee members' 18th expense reimbursement | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 29th monthly fee application (.3); email to H. Lamb re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: committee members' 18th monthly expense application (.3); email to H. Lamb re: same (.1) | 0.40 | 90.00 |

Page: 26
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B144 | A100 | Review notice of fourth interim fee hearing (.1); email with Moelis (.1) and AlixPartners (.1) re: same | 0.30 | 67.50 |
| 07/25/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne 30th monthly fee application and committee members June expense application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Review orders allowing compensation and waiving interim compensation requirements re: Hinkley Allen (.1) and Corporate Tax Management (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis 30th monthly fee application (.1); review same in preparation of filing (.2); draft notice re: same (.1); draft affidavit of service re: same (.1) | 0.50 | 112.50 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 30th monthly fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: status of fee examiners reports for Alix Partners 6th and 7th interims | 0.10 | 22.50 |
| | KAB | B144 | A100 | review Moelis 30th monthly fee app (.1); review and execute Notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | File and coordinate service of Moelis 30th monthly fee application (.6); follow-up email to S. Sistla re: same (.1) | 0.70 | 157.50 |
| 07/27/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 30th monthly fee application (.1); review/revise same in preparation of filing (.2); draft notice re: same (.1); draft affidavit of service re: same (.1) | 0.50 | 112.50 |
| | KAB | B144 | A100 | review AlixPartners 30th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | File and coordinate service of AlixPartners 30th monthly fee application (.5); follow-up email to A. Leung re: same (.1) | 0.60 | 135.00 |
| | FAP | B144 | A100 | Conference call with A. Goldfarb, D. Rath and M. McGuire re: fee application issues | 0.50 | 112.50 |
| | MBM | B144 | A100 | conference call with Rath, Goldfarb and Panchak re: fee application issues | 0.50 | 212.50 |
| | DBR | B144 | A100 | call with Goldfarb, McGuire and Panchak re: fee application issues | 0.50 | 305.00 |
| 07/28/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 30th monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.6); follow-up email to H. Lamb re: same (.1) | 1.20 | 270.00 |
| | KAB | B144 | A100 | review Chadbourne 30th monthly fee app (.1); review and execute Notice re: same (.1) | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/29/2011 | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 23rd monthly fee application | 0.10 | 22.50 |
|  |  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | 18.90 | 4,708.50 |
| 07/06/2011 | KAB | B146 | A100 | discussion with F. Panchak re: status of Certification of Counsel and pfo re: evidentiary exhibits | 0.10 | 29.50 |
| 07/11/2011 | KAB | B146 | A100 | review emails from M. Roitman and M. McGuire re: plan confirmation appeals process and related issues | 0.10 | 29.50 |
|  | MBM | B146 | A100 | emails with Roitman and K. Brown re: plan confirmation appeals issues (.3); research re: same (1.3) | 1.60 | 680.00 |
| 07/12/2011 | LR | B146 | A100 | Review Zuckerman emails re: Evidence order (.2); review evidence order (.6) | 0.80 | 160.00 |
| 07/13/2011 | FAP | B146 | A100 | Numerous discussions with K. Brown re: certification of counsel re: admissibility of evidence (.2); review J. Sottile (.2) and K. Brown emails (.2) re: same; review/revise certification of counsel re: same (.3) and proposed order re: same (.1) | 1.00 | 225.00 |
|  | LR | B146 | A100 | Review multiple emails from K. Brown re: Certification of Counsel Regarding Admissibility of Evidence (.4) and Bank of America Emergency Request for Telephonic Hearing (.1) re: same | 0.50 | 100.00 |
|  | KAB | B146 | A100 | multiple emails with McGuire, Landis, Rath, Panchak and Zuckerman re: filing and edits to Certification of Counsel and PFO re: evidentiary exhibits (.4); calls with J. Sottille re: same (.2); edit Certification of Counsel and PFO re: same (.3); discussions with F. Panchak re: filing same and related issues (.2) | 1.10 | 324.50 |
| 07/14/2011 | KAB | B146 | A100 | multiple emails with J. Sottile and M. McGuire re: finalization and additional edits to Certification of Counsel and PFO re: evidentiary exhibits (.4); call with J. Sottile re: same (.1); edit and finalize same (.2); discussions with A. Dellose re: filing same (.2) | 0.90 | 265.50 |
|  | ACD | B146 | A100 | Conference with K. Brown re: revisions to Certification of Counsel re: evidentiary exhibits (.2); revise same (.3); file and serve same (.6) | 1.10 | 209.00 |
|  | MBM | B146 | A100 | emails with Brown and Sottile re: evidence order and Certification of Counsel (.4); review of same (.3) | 0.70 | 297.50 |

Page: 28
August 25, 2011
Account No:  698-001
Statement No:    14064

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RLB | B146 | A100 | E-mails with co-counsel at Zuckerman re: finalizing certification of counsel and order re: evidentiary exhibits | 0.50 | 237.50 |
| 07/15/2011 | KAB | B146 | A100 | email with J. Sottille re: as-filed Certification of Counsel re: evidentiary exhibits | 0.10 | 29.50 |
| 07/18/2011 | FAP | B146 | A100 | Review certification of counsel re: admissibility of evidence | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Chadbourne memos re: third circuit decisions re: FCC issues (.1) and Stern v. Marshall decision (.1) relating to confirmation of DCL plan | 0.20 | 45.00 |
|  | AGL | B146 | A100 | review and analyze memo re: Stern v. Marshall w/r/t Tribune plan issues | 0.90 | 621.00 |
| 07/20/2011 | FAP | B146 | A100 | Review Zell's limited objection to DCL plan proponents proposed order re: preclusion of findings of fact and conclusions of law | 0.10 | 22.50 |
|  | DBR | B146 | A100 | review Zell's objection to findings of fact and conclusions of law (1.1); communications with Zuckerman re: same (.3) | 1.40 | 854.00 |
| 07/21/2011 | KAB | B146 | A100 | review email from T. Ross re: confidentiality issues with confirmation exhibits | 0.10 | 29.50 |
| 07/22/2011 | KAB | B146 | A100 | Review and summarize the Limited Objection of Zell and EGI-TRB re: Committee's Proposed Order Precluding Use of Findings of Fact and Conclusions of Law in Other Matters | 0.90 | 265.50 |
|  | DBR | B146 | A100 | review draft response to Zell objection (.4); communications with Zuckerman re: same (.3); | 0.70 | 427.00 |
| 07/24/2011 | KAB | B146 | A100 | email with M. McGuire re: amended proposed order re: evidentiary exhibits | 0.20 | 59.00 |
| 07/25/2011 | FAP | B146 | A100 | Review Sottile and Akin email exchanges re: revisions to proposed evidence order (.2); discussions with K. Brown re: same (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Review DCL plan proponents draft response to Zell limited objection re: evidence order (.1); discussion with K. Brown re: revisions to same (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | review DCL Plan Proponents response re: Zell's objection to proposed evidentiary order (.3); review email from ZS re: same (.1); calls with D. Sloan re: JPMC's comments to response (.2); discussions with M. McGuire re: same (.2); discussion with F. Panchak re: same (.1); review as-filed version of same (.1) and emails with F. Panchak (.1) re: filing same; emails with DCL Plan Proponents re: same (.2) | 1.30 | 383.50 |

{698.001-W0016281.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review amended proposed order re: evidentiary exhibits (.2); review multiple emails from ZS and M. McGuire re: same (.3); draft Certification of Counsel re: amended proposed order re: evidentiary exhibits (.5); conferences with M. McGuire re: same (.3); email with M. McGuire and J. Sottile re: revisions to Certification of Counsel (.3); multiple revisions to same (.4); multiple revisions to amended proposed order re: same (.4) | 2.40 | 708.00 |
| DBR | B146 | A100 | review proposed evidence order (.4); communications with Zuckerman re: same (.4) | 0.80 | 488.00 |
| FAP | B146 | A100 | Further revisions re: reply to Zell's limited objection to proposed evidence order | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review Noteholders response to Zell's limited objection re: proposed evidence order | 0.10 | 22.50 |
| FAP | B146 | A100 | File and serve DCL plan proponents's response to Zell limited objection to proposed evidence order (.4); submit same to chambers (.1); follow-up email exchanges with K. Brown re: same (.1) | 0.60 | 135.00 |
| FAP | B146 | A100 | File and serve certification of counsel re: amended evidence order (.5); submit same to chambers (.1) | 0.60 | 135.00 |
| AGL | B146 | A100 | emails to and from Sottile re: form of evidentiary order to be presented at hearing | 0.50 | 345.00 |
| KAB | B146 | A100 | review email from T. Ross re: confidential confirmation exhibits | 0.10 | 29.50 |
| MBM | B146 | A100 | review of proposed evidence order (.7); emails with Sottile re: same (.5); review and revise evidence order and Certification of Counsel re: same (1.1); calls (.4) and additional emails (.2) with Sottile re: same; further revisions to order and Certification of Counsel (.8); conferences with Brown re: same (.3) | 4.00 | 1,700.00 |
| MBM | B146 | A100 | review of Zell objection to use of findings of fact and conclusions of law (.7); review DCL response re: same (.5); prepare same for filing (.6) and coordinate filing with DCL group (.2); discussions with K . Brown re: same (.2) | 2.20 | 935.00 |
| 07/26/2011 FAP | B146 | A100 | Prepare affidavit of service re: DCL response to Zell's objection to proposed evidence order and Certification of Counsel re: amended order (.1); file same (.1) | 0.20 | 45.00 |
| DBR | B146 | A100 | review and revise evidence order (.3); communications with Zuckerman re: same (.3) | 0.60 | 366.00 |
| 07/28/2011 FAP | B146 | A100 | Email exchanges with M. Roitman re: certain confirmation trial exhibits | 0.20 | 45.00 |
| KAB | B146 | A100 | review email from T. Ross re: confidentiality of certain trial exhibits | 0.10 | 29.50 |

{698.001-W0016281.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/29/2011 | KAB | B146 | A100 | emails with M. McGuire, F. Panchak and Zuckerman team re:  letter to Judge Carey re: revised evidence order (.6); revise proposed order re: same (.2); discussions with M. McGuire re: revisions (.2); discussions with F. Panchak re: filing same (.2); review letter re: same (.2); review as-filed letter and related proposed order (.1) | 1.50 | 442.50 |
|  | FAP | B146 | A100 | Review multiple email exchanges between A. Goldfarb, McGuire and Brown re: further revisions to proposed evidence order and letter to Judge Carey (.2); revise same (.2); file and serve same (.4); submit same to chambers (.1); discussion with K. Brown re: filing same (.2) | 1.10 | 247.50 |
|  | KAB | B146 | A100 | Review and summarize the Noteholders Response to Zell Objection to Committee's Proposed Order re: admission of evidence and Use of Findings of Fact and Conclusions of Law | 0.30 | 88.50 |
|  | FAP | B146 | A100 | Review Zell/EGI-TRB letter to Judge Carey re: amended proposed evidence order | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review email from D. Caricoff re: Zell letter re: Proposed Order Concerning Trial Exhibits and Precluding Use of Findings of Fact and Conclusions of Law in Other Matters | 0.10 | 29.50 |
|  | AGL | B146 | A100 | emails to and from DCL group re: evidentiary order issues (.5); review, analyze and final revisions to same (.7) | 1.20 | 828.00 |
|  | MBM | B146 | A100 | review of Zell letter to Court re: evidentiary issues (.4); review of DCL letter re: same (.8) and emails with Goldfarb and Sottille (.5) re: same; revise same (.6); review of blacklines and further revisions to amended proposed order (.9); discussions with K. Brown re: revisions to same (.2) | 3.40 | 1,445.00 |
|  |  |  |  | B146 - Plan & Disclos. Stmt. | 35.30 | 13,584.00 |
| 07/08/2011 | KAB | B150 | A100 | Review and summarize Clement's motion for RFS | 0.30 | 88.50 |
|  |  |  |  | B150 - Relief from Stay | 0.30 | 88.50 |
| 07/27/2011 | FAP | B151 | A100 | Briefly review June monthly operating report | 0.10 | 22.50 |
|  |  |  |  | B151-Schedules/Operating Rpts | 0.10 | 22.50 |
|  |  |  |  | For Current Services Rendered | 398.40 | 148,090.50 |