**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: September 15, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

**NOTICE OF APPLICATION**

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

      The Twenty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period July 1, 2011 Through July 31, 2011 (the "**Application**") has been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the amount of $108,362.50 and interim expenses in the amount of $194.47.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before September 15, 2011, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    August 26, 2011
          Saint Louis, Missouri

STUART MAUE

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: September 15, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## TWENTY-EIGHTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>JULY 1, 2011 THROUGH JULY 31, 2011</u>

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |
| Period for which compensation and reimbursement is sought: | July 1, 2011 through July 31, 2011 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC: KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network. Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club. LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $108,362.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $     194.47

This is a monthly application.

This monthly application includes 1.30 hours incurred in connection with the preparation of fee applications.

Prior applications: This is the Twenty-Eighth Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 - 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.20 | $118,202.50 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $329.09 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: September 15, 2011 at 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

## TWENTY-EIGHTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>JULY 1, 2011 THROUGH JULY 31, 2011</u>

Stuart Maue, Fee Examiner to the Court, hereby submits this Twenty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period July 1, 2011 Through July 31, 2011 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.        On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*., (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.        The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.        On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.        The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.        Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.        This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.        The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from July 1, 2011 through July 31, 2011 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $108,362.50 and expenses in the amount of $194.47.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    During the month of July 2011, the Fee Examiner prepared and issued twelve Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questioned, and filed seven Final Reports with the Court. The Fee Examiner also engaged in initial communications and began preparation for the fee hearing scheduled for August 25, 2011. In addition, Stuart Maue received, reconciled, and and/or performed the initial analysis on nine interim fee applications.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense

-4-

documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is

invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 340.30 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $108,362.50 for services performed as Fee Examiner at a blended hourly rate of $318.43. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $86,690.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $194.47.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:     August 26, 2011
           Saint Louis, Missouri

                              **STUART MAUE**

                              By: _____
                                   W. Andrew Dalton
                                   3840 McKelvey Road
                                   St. Louis, Missouri  63044
                                   Telephone:  (314) 291-3030
                                   Facsimile:  (314) 291-6546
                                   tribunebkr@smmj.com

                                   *Fee Examiner*

**Exhibit A**

**Exhibit A**

### SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $375.00 | 27.50 | $10,312.50 |
| David D. Brown | Senior Legal Auditor | $350.00 | 9.80 | $3,430.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 105.70 | $34,352.50 |
| Tami Z. Morrissey | Legal Auditor | $325.00 | 82.60 | $26,845.00 |
| Kathy C. Tahan | Legal Auditor | $325.00 | 37.60 | $12,220.0 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 77.10 | $21,202.50 |
| | | **Total:** | 340.30 | $108,362.50 |
| | | **Blended Hourly Rate:** | $318.43 | |

### COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 339.00 | $107,875.00 |
| Stuart Maue Retention/Compensation | 1.30 | $487.50 |

### INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (1,290 copies @ $0.10 per page) | $129.00 |
| Postage | $65.47 |
| **Total** | $194.47 |

**Exhibit B**

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029897**
**Matter Number: 1029897**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/22/2011 | WD | 0.50 | Revise and complete Fee Examiner's Final Report. | 187.50 |
| | | 0.80 | Analysis of fee entry explanations provided by firm and corresponding reclassification of fee entries. | 300.00 |
| | | **1.30** | | **$487.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029897
Matter Number: 1029897
Firm: AlixPartners, LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 x | 1.30 = | $487.50 |
| Total for Legal Audit Managers: | | | 1.30 | $487.50 |
| Total Hours Worked: | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $487.50 |

**Exhibit: B**

### STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029898**
**Matter Number: 1029898**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/22/2011 | WD | 0.40 | Draft and verify Final Report. | 150.00 |
| | | 1.90 | Revise fee entry classification in consideration of the additional entry detail and inforamtion provided by AlixPartners. | 712.50 |
| | | **2.30** | | **$862.50** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1029898
**Matter Number:** 1029898
**Firm:** AlixPartners, LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 2.30 | = | $862.50 |
| | | **Total for Legal Audit Managers:** | | **2.30** | | **$862.50** |
| | | **Total Hours Worked:** | | **2.30** | | |
| | | **Total Hours Billed:** | | **2.30** | | **$862.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030679
Matter Number: 1030679
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/05/2011 | PSS | 0.80 | Review expenses requested in application and draft expense section of the report. | 220.00 |
| | | 3.10 | Reconcile fees in database to fees requested in interim application. | 852.50 |
| 07/07/2011 | TZM | 1.10 | Analysis of fee entries and classify conferences. | 357.50 |
| 07/09/2011 | TZM | 1.20 | Analysis of fee entries for conference tasks. | 390.00 |
| | | 0.50 | Review of fee entries for attendance at events. | 162.50 |
| | | 0.30 | Evaluate fee entries for vague tasks. | 97.50 |
| | | 1.10 | Review and analysis of fee entries for clerical and administrative tasks. | 357.50 |
| 07/11/2011 | TZM | 1.60 | Analysis and review of block billed fee entries. | 520.00 |
| | | 2.90 | Review of fee entries for clerical and administrative tasks. | 942.50 |
| | | 0.40 | Review and evaluate fee entries for conflict of interest tasks. | 130.00 |
| | | 0.40 | Analysis of fee entries for vague tasks. | 130.00 |
| 07/12/2011 | TZM | 0.60 | Review of fee entries for vague tasks. | 195.00 |
| | | 2.90 | Review and evaluate block billed entries. | 942.50 |
| | | 3.60 | Evaluate fee entries for vague communications. | 1,170.00 |
| | | 0.50 | Analysis of fee entries for potential double billing. | 162.50 |
| 07/14/2011 | TZM | 0.60 | Evaluate and review fee entries for non-firm conferences. | 195.00 |
| | | 5.70 | Review and analysis of fee entries for vague tasks. | 1,852.50 |
| | | 0.40 | Analysis of fee entries for travel. | 130.00 |
| | | 1.10 | Review of fee entries for intraoffice conferences. | 357.50 |
| 07/18/2011 | TZM | 0.80 | Analysis of fee entries for intraoffice conferences. | 260.00 |
| | | 0.90 | Review and evaluate fee entries for non-firm conferences. | 292.50 |
| | | 2.70 | Review of fee entries for multiple attendance at intraoffice conferences. | 877.50 |
| | | 3.90 | Analysis of fee entries for multiple attendance at non-firm conferences. | 1,267.50 |
| 07/20/2011 | TZM | 2.70 | Analysis of fee entries for multiple attendance at intraoffice conferences. | 877.50 |
| | | 5.50 | Review and evaluate fee entries for multiple attendance at non-firm conferences. | 1,787.50 |
| 07/21/2011 | TZM | 1.60 | Review and evaluate fee entries for extended billing days. | 520.00 |
| | | 2.10 | Evaluate fee entries for improper time increments. | 682.50 |
| | | 1.60 | Review of fee entries for Alva retention tasks. | 520.00 |
| | | 0.80 | Analysis and review of fee entries for transient timekeepers. | 260.00 |
| | | 0.50 | Analysis of fee entries for legal research. | 162.50 |
| 07/22/2011 | TZM | 0.80 | Review and edit multiple attendance exhibit. | 260.00 |
| | | 0.70 | Review and edit intraoffice conference exhibit. | 227.50 |
| | | 0.40 | Draft table of exhibits. | 130.00 |
| 07/25/2011 | TZM | 2.20 | Draft preliminary report. | 715.00 |
| | | **56.00** | | **$18,005.00** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030679**
**Matter Number: 1030679**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 325.00 x | 52.10 = | $16,932.50 |
| Pamela S. Snyder | PSS | 275.00 x | 3.90 = | $1,072.50 |
| **Total for Legal Auditors:** | | | 56.00 | $18,005.00 |
| **Total Hours Worked:** | | | 56.00 | |
| **Total Hours Billed:** | | | 56.00 | $18,005.00 |

Exhibit: B



Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030575
Matter Number: 1030575
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/01/2011 | KH | 6.90 | Prepare excel spreadsheet with details of multiple attendance. | 2,242.50 |
| | | 1.10 | Continue to identify instances of multiple attendance at non-firm conferences. | 357.50 |
| 07/06/2011 | KH | 6.90 | Identify billing for multiple attendance at intraoffice conferences. | 2,242.50 |
| 07/07/2011 | KH | 2.80 | Identify and describe multiple attendance at intraoffice conferences. | 910.00 |
| 07/08/2011 | KH | 6.40 | Continue to identify multiple billers for attendance at intraoffice conferences. | 2,080.00 |
| 07/11/2011 | KH | 2.90 | Continue to identify instances of billing for multiple attendance at intraoffice conferences. | 942.50 |
| 07/12/2011 | KH | 0.40 | Identify fees invoiced for work on fee applications. | 130.00 |
| | | 0.40 | Analyze daily hours billed by timekeeper for purpose of identifying improbably long billing days. | 130.00 |
| | | 0.70 | Identify instances of potential double billing. | 227.50 |
| 07/13/2011 | KH | 2.40 | Draft Preliminary Report. | 780.00 |
| | | **30.90** | | **$10,042.50** |

Exhibit: B

# STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030575
Matter Number: 1030575
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 30.90 = | $10,042.50 |
| **Total for Legal Auditors:** | | | 30.90 | $10,042.50 |
| **Total Hours Worked:** | | | 30.90 | |
| **Total Hours Billed:** | | | 30.90 | $10,042.50 |

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/11/2011 | DB | 1.30 | Revising preliminary report. | 455.00 |
| | | 0.30 | Review fee entries for purposes of drafting preliminary report. | 105.00 |
| | | **1.60** | | **$560.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1030435
**Matter Number:** 1030435
**Firm:** Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 1.60 = | $560.00 |
| Total for Senior Legal Auditors: | | | 1.60 | $560.00 |
| Total Hours Worked: | | | 1.60 | |
| Total Hours Billed: | | | 1.60 | $560.00 |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029737**
**Matter Number: 1029737**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/12/2011 | DB | 1.30 | Draft preliminary report. | 455.00 |
| | | 1.50 | Review and verify fee entry analysis. | 525.00 |
| | | **2.80** | | **$980.00** |

**Exhibit: B**

# STUART⋁MAUE
LEGAL COST ⋁ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029737
Matter Number: 1029737
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Dave Brown | DB | 350.00 | x | 2.80 | = | $980.00 |
| Total for Senior Legal Auditors: | | | | 2.80 | | $980.00 |
| Total Hours Worked: | | | | 2.80 | | |
| Total Hours Billed: | | | | 2.80 | | $980.00 |

Exhibit: B

## STUART/MAUE
### LEGAL COST / MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/12/2011 | DB | 0.90 | Drafting preliminary report. | 315.00 |
| | | 2.20 | Analysis and verification of fee entry classification. | 770.00 |
| | | **3.10** | | **$1,085.00** |



**Exhibit: B**

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Dave Brown | DB | 350.00 x | 3.10 = | $1,085.00 |
| Total for Senior Legal Auditors: | | | 3.10 | $1,085.00 |
| Total Hours Worked: | | | 3.10 | |
| Total Hours Billed: | | | 3.10 | $1,085.00 |

**Exhibit: B**

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029615**
**Matter Number: 1029615**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/29/2011 | WD | 0.40 | Draft and verify Fee Examiner's Final Report. | 150.00 |
| | | 0.10 | Review firm's response to the Preliminary Report and related fee entries. | 37.50 |
| | | **0.50** | | **$187.50** |



**STUART** **MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029615
Matter Number: 1029615
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.50 = | $187.50 |
| Total for Legal Audit Managers: | | | 0.50 | $187.50 |
| Total Hours Worked: | | | 0.50 | |
| Total Hours Billed: | | | 0.50 | $187.50 |

**Exhibit: B**

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1029616
**Matter Number:** 1029616
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/29/2011 | WD | 0.50 | Draft and complete Final Report. | 187.50 |
| | | 0.30 | Review and analysis of firm's response to the Preliminary Report and accompanying spreadsheet. | 112.50 |
| | | **0.80** | | **$300.00** |

Exhibit: B

# STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029616**
**Matter Number: 1029616**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |
| Total for Legal Audit Managers: | | | 0.80 | $300.00 |
| | | | | |
| Total Hours Worked: | | | 0.80 | |
| Total Hours Billed: | | | 0.80 | $300.00 |

Exhibit: B

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030655**
**Matter Number: 1030655**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/15/2011 | PSS | 1.30 | Review preliminary report and exhibits and verify accuracy of amounts. | 357.50 |
| 07/15/2011 | WD | 0.50 | Revise and complete Preliminary Report. | 187.50 |
| | | 0.60 | Verification of fee entry classification. | 225.00 |
| | | **2.40** | | **$770.00** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030655**
**Matter Number: 1030655**
**Firm: Ernst & Young**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| **For Professional Services through 07/31/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 1.10 | = | $412.50 |
| Total for Legal Audit Managers: | | | | 1.10 | | $412.50 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.30 | = | $357.50 |
| Total for Legal Auditors: | | | | 1.30 | | $357.50 |
| Total Hours Worked: | | | | 2.40 | | |
| Total Hours Billed: | | | | 2.40 | | $770.00 |



Exhibit: B

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030687
Matter Number: 1030687
Firm: Ernst & Young

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/05/2011 | PSS | 1.30 | Reconcile fees in database to fees requested in interim application. | 357.50 |
| 07/05/2011 | TZM | 1.30 | Review and evaluate fee entries for clerical tasks. | 422.50 |
| | | 0.40 | Evaluate fee entries for administrative tasks. | 130.00 |
| | | 0.40 | Review of fee entries for attendance at events. | 130.00 |
| | | 1.40 | Analysis of fee entries for conferences and meetings. | 455.00 |
| | | 0.20 | Review calendar detailing daily timekeeper hours. | 65.00 |
| | | 0.40 | Analysis of fee entries for intraoffice conferences. | 130.00 |
| | | 0.70 | Evaluate and review fee entries for vague tasks. | 227.50 |
| | | 0.80 | Review and analysis of fee entries for vague communications. | 260.00 |
| | | 0.50 | Evaluate fee entries for non-firm conferences. | 162.50 |
| | | 0.30 | Review and evaluate fee entries for multiple attendance at intraoffice conferences. | 97.50 |
| | | 1.20 | Analysis of block billed entries. | 390.00 |
| | | 0.20 | Review summary of hours and fees by timekeeper report. | 65.00 |
| 07/06/2011 | TZM | 0.30 | Draft categories for review. | 97.50 |
| | | 0.40 | Evaluate and review fee entries for Ernst retention / fee application tasks. | 130.00 |
| | | 0.30 | Review of fee entries for improper time increments. | 97.50 |
| | | 0.40 | Analysis and review of fee entries for transient timekeepers. | 130.00 |
| | | 0.30 | Evaluate fee entries for potential double billing. | 97.50 |
| | | 0.30 | Review and evaluate fee entries for long billing days. | 97.50 |
| | | 0.20 | Analysis of fee entries for travel tasks. | 65.00 |
| | | 0.90 | Review fee entries for multiple attendance at non-firm conferences. | 292.50 |
| | | 0.30 | Draft preliminary report. | 97.50 |
| 07/07/2011 | TZM | 0.30 | Draft table of exhibits. | 97.50 |
| | | 2.60 | Draft preliminary report. | 845.00 |
| 07/11/2011 | WD | 0.70 | Edit and complete Preliminary Report. | 262.50 |
| | | 0.80 | Verify and revise fee entry classification. | 300.00 |
| 07/13/2011 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| | | **17.60** | | **$5,695.00** |

## STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.50 = | $562.50 |
| Total for Legal Audit Managers: | | | 1.50 | $562.50 |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 325.00 x | 14.10 = | $4,582.50 |
| Pamela S. Snyder | PSS | 275.00 x | 2.00 = | $550.00 |
| Total for Legal Auditors: | | | 16.10 | $5,132.50 |
| Total Hours Worked: | | | 17.60 | |
| Total Hours Billed: | | | 17.60 | $5,695.00 |

**Exhibit: B**

STUART MAUE
LEGAL COST ⩗ MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1029795
**Matter Number:** 1029795
**Firm:** Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/26/2011 | TZM | 0.30 | Review and evaluate block billed fee entries. | 97.50 |
| | | 0.40 | Analysis and review of fee entries for attendance at events. | 130.00 |
| 07/27/2011 | TZM | 1.10 | Review of non-firm conferences. | 357.50 |
| | | 0.30 | Evaluate and review fee entries for attendance at events. | 97.50 |
| | | 0.40 | Analysis of fee entries for clerical and administrative tasks. | 130.00 |
| | | 0.60 | Evaluate and review fee entries for vague tasks. | 195.00 |
| | | 0.50 | Analysis and review of fee entries for Jones Day retention. | 162.50 |
| | | 0.80 | Review and evaluate fee entries for multiple attendance at non-firm conferences and multiple attendance at intraoffice conferences. | 260.00 |
| | | 0.90 | Analysis of fee entries for intraoffice conferences. | 292.50 |
| | | 0.20 | Review summary of hours and fees by timekeeper. | 65.00 |
| | | 0.70 | Review of fee entries for vague communications. | 227.50 |
| | | **6.20** | | **$2,015.00** |

## STUART MAUE
LEGAL COST ⅴ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 325.00 | x | 6.20 | = | $2,015.00 |
| | **Total for Legal Auditors:** | | | **6.20** | | **$2,015.00** |
| | **Total Hours Worked:** | | | **6.20** | | |
| | **Total Hours Billed:** | | | **6.20** | | **$2,015.00** |

Exhibit: B

## STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1030055
**Matter Number:** 1030055
**Firm:** Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/11/2011 | DB | 1.10 | Drafting preliminary report. | 385.00 |
| | | **1.10** | | **$385.00** |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030055**
**Matter Number: 1030055**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 1.10 | = | $385.00 |
| | | **Total for Senior Legal Auditors:** | | **1.10** | | **$385.00** |
| | | **Total Hours Worked:** | | **1.10** | | |
| | | **Total Hours Billed:** | | **1.10** | | **$385.00** |

Exhibit: B

## STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/11/2011 | DB | 1.20 | Revising preliminary report. | 420.00 |
| | | **1.20** | | **$420.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Dave Brown | DB | 350.00 x | 1.20 = | $420.00 |
| Total for Senior Legal Auditors: | | | 1.20 | $420.00 |
| Total Hours Worked: | | | 1.20 | |
| Total Hours Billed: | | | 1.20 | $420.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1028097
**Matter Number:** 1028097
**Firm:** Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/13/2011 | PSS | 0.80 | Review final report and prepare final exhibits and Appendix A. | 220.00 |
| | | **0.80** | | **$220.00** |

Exhibit: B

# STUART⫽MAUE
LEGAL COST ⫽ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| | **Total for Legal Auditors:** | | 0.80 | $220.00 |
| | **Total Hours Worked:** | | 0.80 | |
| | **Total Hours Billed:** | | 0.80 | $220.00 |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029855**
**Matter Number: 1029855**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/20/2011 | WD | 0.50 | Review firm's response to the preliminary report, including related fee entries and expense receipts. | 187.50 |
| | | 0.10 | Draft e-mail to Seth Berlin regarding billing issues and final report. | 37.50 |
| | | 0.40 | Draft and edit Fee Examiner's Final Report. | 150.00 |
| | | **1.00** | | **$375.00** |

Exhibit: B

## STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029855
Matter Number: 1029855
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 1.00 = | $375.00 |
|------|------|------|------|------|
| Total for Legal Audit Managers: | | | 1.00 | $375.00 |
| Total Hours Worked: | | | 1.00 | |
| Total Hours Billed: | | | 1.00 | $375.00 |

**Exhibit: B**

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/05/2011 | PSS | 0.20 | Reconcile fees in database to fees requested in interim application. | 55.00 |
| | | **0.20** | | **$55.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.20 = | $55.00 |
| **Total for Legal Auditors:** | | | **0.20** | **$55.00** |
| **Total Hours Worked:** | | | **0.20** | |
| **Total Hours Billed:** | | | **0.20** | **$55.00** |



**Exhibit: B**

**Invoice Date:** 08/23/2011
**Invoice Number:** R1159 - 1030723
**Matter Number:** 1030723
**Firm:** Novack and Macey LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/25/2011 | TZM | 0.20 | Review summary of hours and fees by timekeeper. | 65.00 |
| | | 1.40 | Analysis and review of intraoffice conferences and multiple attendance at intraoffice conferences. | 455.00 |
| | | 0.40 | Evaluate and review fee entries for vague tasks. | 130.00 |
| | | 0.40 | Analysis of fee entries for vague communications. | 130.00 |
| | | 0.30 | Review of fee entries for improper time increments. | 97.50 |
| | | 1.60 | Evaluate non-firm conferences and multiple attendance at non-firm conferences. | 520.00 |
| 07/26/2011 | TZM | 0.40 | Analysis of fee entries for retention and compensation tasks. | 130.00 |
| | | 0.30 | Evaluate and review travel. | 97.50 |
| | | 0.40 | Review of fee entries for administrative tasks. | 130.00 |
| | | 0.30 | Analysis of fee entries for clerical tasks. | 97.50 |
| 07/27/2011 | TZM | 2.20 | Draft preliminary report. | 715.00 |
| | | **7.90** | | **$2,567.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030723**
**Matter Number: 1030723**
**Firm: Novack and Macey LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 07/31/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Tami Z. Morrissey | TZM | 325.00 | x | 7.90 | = | $2,567.50 |
| | | **Total for Legal Auditors:** | | 7.90 | | $2,567.50 |
| | | **Total Hours Worked:** | | 7.90 | | |
| | | **Total Hours Billed:** | | 7.90 | | $2,567.50 |

## STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030693**
**Matter Number: 1030693**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/13/2011 | PSS | 0.90 | Review preliminary report and exhibits and verify accuracy of amounts. | 247.50 |
| | | **0.90** | | **$247.50** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST  MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030693
Matter Number: 1030693
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| | **Total for Legal Auditors:** | | | **0.90** | | **$247.50** |
| | **Total Hours Worked:** | | | **0.90** | | |
| | **Total Hours Billed:** | | | **0.90** | | **$247.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030694**
**Matter Number: 1030694**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/01/2011 | TZM | 2.10 | Draft preliminary report. | 682.50 |
| | | 0.20 | Draft table of exhibits. | 65.00 |
| 07/11/2011 | WD | 0.60 | Revise and complete the Preliminary Report. | 225.00 |
| | | 0.50 | Verification of fee entry classification. | 187.50 |
| 07/13/2011 | PSS | 0.30 | Review preliminary report and exhibits and verify accuracy of amounts. | 82.50 |
| | | **3.70** | | **$1,242.50** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST ✓ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030694
Matter Number: 1030694
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 x | 1.10 = | $412.50 |
| Total for Legal Audit Managers: | | | 1.10 | $412.50 |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Tami Z. Morrissey | TZM | 325.00 x | 2.30 = | $747.50 |
| Pamela S. Snyder | PSS | 275.00 x | 0.30 = | $82.50 |
| Total for Legal Auditors: | | | 2.60 | $830.00 |
| Total Hours Worked: | | | 3.70 | |
| Total Hours Billed: | | | 3.70 | $1,242.50 |

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030016**
**Matter Number: 1030016**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/13/2011 | PSS | 1.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 302.50 |
| | | **1.10** | | **$302.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030016
Matter Number: 1030016
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
|------|----------|------|-------|--------|
| Total for Legal Auditors: | | | 1.10 | $302.50 |
| Total Hours Worked: | | | 1.10 | |
| Total Hours Billed: | | | 1.10 | $302.50 |

*STUART MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030017**
**Matter Number: 1030017**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/13/2011 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| | | **0.70** | | **$192.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030017
Matter Number: 1030017
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
| | Total for Legal Auditors: | | | 0.70 | | $192.50 |
| | Total Hours Worked: | | | 0.70 | | |
| | Total Hours Billed: | | | 0.70 | | $192.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030196**
**Matter Number: 1030196**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/13/2011 | PSS | 0.80 | Review preliminary report and exhibits and verify accuracy of amounts. | 220.00 |
| | | **0.80** | | **$220.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030196**
**Matter Number: 1030196**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 × | 0.80 = | $220.00 |
| | **Total for Legal Auditors:** | | **0.80** | **$220.00** |
| | **Total Hours Worked:** | | **0.80** | |
| | **Total Hours Billed:** | | **0.80** | **$220.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030615
Matter Number: 1030615
Firm: Reed Smith LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/01/2011 | PSS | 2.90 | Reconcile fees in database to fees requested in interim application. | 797.50 |
| 07/05/2011 | KCT | 0.40 | Analyze timekeepers' fee entries for whole and half hour increments and other potential increment patterns. | 130.00 |
| | | 0.40 | Assess all task descriptions over 0.50 hour for potential block billing. | 130.00 |
| | | 0.60 | Analayze fee entries related to legal research. | 195.00 |
| | | 0.20 | Study fee entries related to multiple attendance at intraoffice conferences. | 65.00 |
| | | 0.20 | Evaluate all fee entries for potential double billing. | 65.00 |
| | | 0.40 | Analyze fee descriptions that relate to nonfirm conferences. | 130.00 |
| | | 0.40 | Assess fee entries for all written and oral communication related to vague communication. | 130.00 |
| | | 0.20 | Analyze fee entries that contain descriptions that appear to be administrative. | 65.00 |
| | | 0.10 | Review fee entries relating to potential extended days. | 32.50 |
| | | 0.50 | Review fee descriptions that appear to be clerical in nature. | 162.50 |
| | | 1.10 | Review and analyze firm's ninth interim fee application. | 357.50 |
| | | 0.60 | Review and analyze fee entries related to conferences. | 195.00 |
| | | 0.40 | Evaluate all fee entries pertaining to intraoffice conferences. | 130.00 |
| | | 0.60 | Assess all fee entries potentially related to nonfirm multiple attendance. | 195.00 |
| | | 0.40 | Evaluate all timekeepers fee entries for usefulness to the case and potential duplication of activity. | 130.00 |
| 07/06/2011 | KCT | 0.10 | Review fee descriptions categorized firm's retention and compensation. | 32.50 |
| | | 0.10 | Study all fee entries identified as whole or half hour time increments and verify. | 32.50 |
| | | 0.20 | Study and verify all fee entries identified as intraoffice conferences and intraoffice multiple attendance. | 65.00 |
| | | 0.20 | Analyze fee entries related to firm's compensation and preparation of fee application. | 65.00 |
| | | 0.30 | Review all uncategirized fee entries for potential vague activity. | 97.50 |
| | | 0.20 | Examine fee descriptions identified as clerical. | 65.00 |
| | | 0.10 | Verify fee entries categorized administrative. | 32.50 |
| | | 0.10 | Assess fee entries categorized legal research for potential research activities presumably familiar to experienced attorneys. | 32.50 |
| | | 0.10 | Analyze fee descriptions categorized blocked and verify. | 32.50 |
| | | 0.20 | Scrutinize fee entries identified as vague communications. | 65.00 |
| | | 0.30 | Begin drafting fee examiner's preliminary report regarding firm's ninth interim fee application. | 97.50 |
| | | 0.10 | Review all fee descriptions categorized as other vague activity. | 32.50 |
| | | 0.20 | Review and verify fee entries categorized intraoffice conferences and intraoffice multiple attendance. | 65.00 |
| | | 0.10 | Verify all fee entries identified as nonfirm multiple attendance. | 32.50 |

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/08/2011 | KCT | 1.20 | Draft fee examiner's preliminary report regarding firm's ninth interim fee application. | 390.00 |
| | | 0.10 | Begin revising fee examiner's preliminary report. | 32.50 |
| | | 1.40 | Review, revise and finalize fee examiner's preliminary report regarding firm's ninth interim fee application. | 455.00 |
| | | **14.40** | | **$4,535.00** |

Exhibit: B

# STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 07/31/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 2.90 | = | $797.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 11.50 | = | $3,737.50 |
| | **Total for Legal Auditors:** | | | **14.40** | | **$4,535.00** |
| | **Total Hours Worked:** | | | **14.40** | | |
| | **Total Hours Billed:** | | | **14.40** | | **$4,535.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1026275**
**Matter Number: 1026275**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/18/2011 | WD | 0.50 | Telephone conference with Jill Ludwig regarding billing issues and case status. | 187.50 |
| 07/28/2011 | WD | 0.20 | Telephone conference with Jill Ludwig regarding time increment issue. | 75.00 |
| | | **0.70** | | **$262.50** |

Exhibit: B

# STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1026275
Matter Number: 1026275
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.70 | = | $262.50 |
| Total for Legal Audit Managers: | | | | 0.70 | | $262.50 |
| Total Hours Worked: | | | | 0.70 | | |
| Total Hours Billed: | | | | 0.70 | | $262.50 |

**STUART⟋MAUE**
LEGAL COST ⟋ MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029655
Matter Number: 1029655
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/05/2011 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| 07/06/2011 | PSS | 7.70 | Continue to reconcile fees in database to fees requested in interim application. | 2,117.50 |
| 07/07/2011 | PSS | 1.80 | Review expenses requested in application and draft expense section of report. | 495.00 |
| | | 6.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,760.00 |
| 07/08/2011 | PSS | 3.30 | Continue to review expenses requested in application and draft expense section of report. | 907.50 |
| 07/13/2011 | KH | 3.60 | Analyze fee entries purpose of identifying potentially improper billing practices. | 1,170.00 |
| 07/14/2011 | KH | 5.30 | Analyze fee entries of multiple timekeepers for purpose of identifying potentially improper billing practices. | 1,722.50 |
| | | 1.10 | Analyze fee entries of Associate Nicholas Alexiou to identify potentially improper billing practices. | 357.50 |
| | | 0.60 | Analyze fee entries of Associate Jessica C.K. Boelter. | 195.00 |
| | | 0.60 | Analyze fee entries of Associate Gregory V. Demo. | 195.00 |
| | | 0.90 | Analyze fee entries of Partner James W. Ducayet. | 292.50 |
| 07/15/2011 | KH | 0.80 | Analyze fee entries of Partner Bryan Krakauer. | 260.00 |
| | | 2.90 | Analyze fee entries of Partner Kenneth P. Kansa. | 942.50 |
| | | 2.10 | Analyze fee entries of Associate Candice L. Kline. | 682.50 |
| | | 1.70 | Analyze fee entries of Partner Janet E. Henderson. | 552.50 |
| 07/18/2011 | KH | 2.50 | Analyze fee entries of Partner Kevin T. Lantry. | 812.50 |
| | | 1.40 | Analyze fee entries of Partner Brian Krakauer for purpose of identifying potentially improper billing practices. | 455.00 |
| | | 2.10 | Analyze fee entries of Jillian K. Ludwig. | 682.50 |
| | | 2.00 | Analyze fee entries of various other timekeepers for purpose of identifying potentially improper billing practices. | 650.00 |
| 07/19/2011 | KH | 6.90 | Analyze fee entries for the purpose of identifying potentially improper billing practices. | 2,242.50 |
| | | 1.10 | Analyze fee entries of Associate Kerriann S. Mills. | 357.50 |
| 07/20/2011 | KH | 0.30 | Ensure travel was billed at one-half the biller's regular rate. | 97.50 |
| | | 1.10 | Review hours billed per day per timekeeper. | 357.50 |
| | | 2.30 | Identify fees billed for preparation of fee applications. | 747.50 |
| 07/21/2011 | KH | 6.10 | Continue to analyze fee entries of various timekeepers for purpose of identifying potentially improper billing practices. | 1,982.50 |
| | | 1.90 | Ensure fee entries were recorded in one-tenth hour increments. | 617.50 |
| 07/22/2011 | KH | 3.90 | Analyze block billed fee entries. | 1,267.50 |
| 07/22/2011 | PSS | 0.50 | Continue to reconcile fees in database to fees requested in interim application. | 137.50 |
| 07/25/2011 | KH | 0.80 | Continue to determine whether timekeepers recorded time in one-tenth hour increments. | 260.00 |
| | | 7.20 | Analyze fee entries to determine multiple attendance at non-firm conferences. | 2,340.00 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1029655**
**Matter Number: 1029655**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 07/31/2011 | | | | |
| 07/26/2011 | KH | 1.60 | Identify instances of multiple timekeepers billing to attend intraoffice conferences. | 520.00 |
| 07/27/2011 | KH | 2.40 | Continue to identify instances of multiple timekeepers billing to attend intraoffice conferences. | 780.00 |
| | | 3.60 | Draft Preliminary Report. | 1,170.00 |
| | | **87.90** | | **$27,512.50** |

**Exhibit: B**

# STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1029655
Matter Number: 1029655
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 66.80 | = | $21,710.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 21.10 | = | $5,802.50 |
| | **Total for Legal Auditors:** | | | **87.90** | | **$27,512.50** |
| | **Total Hours Worked:** | | | **87.90** | | |
| | **Total Hours Billed:** | | | **87.90** | | **$27,512.50** |

Exhibit: B



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1030695
Matter Number: 1030695
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/08/2011 | PSS | 5.00 | Reconcile fees in database to fees requested in interim application. | 1,375.00 |
| 07/11/2011 | PSS | 8.50 | Continue to reconcile fees in database to fees requested in interim application. | 2,337.50 |
| 07/12/2011 | PSS | 0.40 | Continue to reconcile fees in database to fees requested in interim application. | 110.00 |
| | | 4.60 | Review expenses requested in application and draft expense section of report. | 1,265.00 |
| 07/19/2011 | KCT | 0.20 | Continue analyzing fee descriptions regarding conferences. | 65.00 |
| | | 1.20 | Read and analyze firm's seventh interim fee application. | 390.00 |
| | | 1.70 | Continue to assess activity descriptions describing conferences. | 552.50 |
| | | 0.80 | Continue to review task descriptions describing conferences and other events. | 260.00 |
| | | 1.10 | Begin analysis of fee entries relating to conferences. | 357.50 |
| 07/20/2011 | KCT | 1.00 | Continue to study fee entries related to conferences. | 325.00 |
| | | 1.60 | Review uncategorized fee entries potentially related to conferences. | 520.00 |
| | | 4.80 | Analyze fee entries related to intraoffice conferences. | 1,560.00 |
| 07/21/2011 | KCT | 1.60 | Continue to assess task descriptions relating to intraoffice conferences. | 520.00 |
| | | 1.50 | Examine fee descriptions related to nonfirm conferences and events. | 487.50 |
| 07/25/2011 | KCT | 1.20 | Review fee entries categorized intraoffice conferences for potential multiple attendance. | 390.00 |
| | | 2.30 | Analyze fee entries related to nonfirmm conferences and attendance at events. | 747.50 |
| 07/26/2011 | KCT | 2.90 | Study fee entries categorized intraoffice conferences relating to multiple attendance. | 942.50 |
| | | 1.00 | Continue to analyze task descriptions identified as intraoffice conferences for relation to multiple attendance. | 325.00 |
| 07/28/2011 | KCT | 3.20 | Review nonfirm multiple attendance fee entries related to multiple attendance. | 1,040.00 |
| | | **44.60** | | **$13,570.00** |

Exhibit: B

# STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| **For Professional Services through 07/31/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 18.50 | = | $5,087.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 26.10 | = | $8,482.50 |
| | | **Total for Legal Auditors:** | | **44.60** | | **$13,570.00** |
| | | **Total Hours Worked:** | | **44.60** | | |
| | | **Total Hours Billed:** | | **44.60** | | **$13,570.00** |

Exhibit: B



**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/22/2011 | PSS | 3.30 | Reconcile fees in database to fees requested in interim application. | 907.50 |
| 07/25/2011 | PSS | 7.50 | Continue to reconcile fees in database to fees requested in interim application. | 2,062.50 |
| 07/26/2011 | PSS | 0.20 | Continue to reconcile fees in database to fees requested in interim application. | 55.00 |
| 07/28/2011 | PSS | 0.80 | Continue to reconcile fees in database to fees requested in interim application. | 220.00 |
| 07/29/2011 | KH | 1.40 | Analyze fee entries of Jessica C. K. Boelter. | 455.00 |
| | | 2.20 | Analyze fee entries of Partner James F. Bendrangel Jr. for purpose of identifying potentially improper billing practices. | 715.00 |
| | | 4.40 | Analyze fee entries to identify improper billing practices. | 1,430.00 |
| 07/29/2011 | PSS | 3.90 | Review expenses requested in interim application and draft expense text. | 1,072.50 |
| | | 3.70 | Continue to reconcile fees in database to fees requested in interim application. | 1,017.50 |
| | | **27.40** | | **$7,935.00** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 07/31/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 8.00 | = | $2,600.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 19.40 | = | $5,335.00 |
| | **Total for Legal Auditors:** | | | 27.40 | | $7,935.00 |
| | **Total Hours Worked:** | | | 27.40 | | |
| | **Total Hours Billed:** | | | 27.40 | | $7,935.00 |

## STUART MAUE
### LEGAL COST \/ MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/01/2011 | PSS | 1.30 | Review applications recently received. | 357.50 |
| 07/12/2011 | WD | 3.90 | Analysis of recently filed monthly and quarterly fee applications. | 1,462.50 |
| 07/15/2011 | WD | 3.70 | Analysis of fee applications filed today. | 1,387.50 |
| 07/18/2011 | WD | 0.30 | Analysis of status of preliminary and final reports in anticiaptation of fee hearings. | 112.50 |
| 07/19/2011 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 07/20/2011 | WD | 0.10 | Prepare Certificate of No Objection for Stuart Maue's 26th monthly application. | 37.50 |
| 07/21/2011 | WD | 1.40 | Review recently filed fee applications. | 525.00 |
| | | 0.20 | Telephone call with Kate Stickles regarding scheduling fee hearing and review subsequent Order. | 75.00 |
| | | 0.10 | Draft e-mail to Kate Stickles regarding firms who owe me a response for the 4th or 5th interim period. | 37.50 |
| 07/22/2011 | WD | 1.10 | Draft and revise Stuart Maue's 27th monthly fee application. | 412.50 |
| 07/25/2011 | PSS | 1.30 | Review applications received recently. | 357.50 |
| 07/26/2011 | PSS | 0.30 | Review applications recently received. | 82.50 |
| 07/27/2011 | WD | 0.10 | Draft Certificate of No Objection for Stuart Maue's Ninth Quarterly Fee Application. | 37.50 |
| 07/29/2011 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 07/29/2011 | WD | 2.30 | Review and analysis of recently filed fee applications. | 862.50 |
| | | **16.40** | | **$5,830.00** |

**Exhibit: B**



**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 07/31/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 13.20 = | $4,950.00 |
| | **Total for Legal Audit Managers:** | | **13.20** | **$4,950.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 3.20 = | $880.00 |
| | **Total for Legal Auditors:** | | **3.20** | **$880.00** |

| | | | |
|------|------|-------|--------|
| **Total Hours Worked:** | | **16.40** | |
| **Total Hours Billed:** | | **16.40** | **$5,830.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 08/23/2011**
**Invoice Number: R1159 - 1027495**
**Matter Number: 1027495**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 07/31/2011** | | | | |
| 07/20/2011 | WD | 1.70 | Review firm's response to the Preliminary Report, including related fee and expense entries. | 637.50 |
| | | 1.10 | Revise and verify fee entry classification in light of firm's response to the preliminary report. | 412.50 |
| | | 0.50 | Begin draft of Final Report. | 187.50 |
| 07/22/2011 | WD | 0.10 | Draft e-mail to Andrew Goldfarb regarding two remaining billing issues. | 37.50 |
| | | 0.30 | Analysis of clerical fee entries. | 112.50 |
| 07/28/2011 | WD | 0.30 | Telephone call with Andrew Goldfarb regarding remaining billing issues/questions. | 112.50 |
| | | **4.00** | | **$1,500.00** |

**Exhibit: B**

## STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 08/23/2011
Invoice Number: R1159 - 1027495
Matter Number: 1027495
Firm: Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 07/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 4.00 = | $1,500.00 |
| Total for Legal Audit Managers: | | | 4.00 | $1,500.00 |
| Total Hours Worked: | | | 4.00 | |
| Total Hours Billed: | | | 4.00 | $1,500.00 |

Exhibit: B

## STUART*MAUE*
LEGAL COST √ MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|---|---|---|---|---|---|
| **Summary For Professional Services through 07/31/2011** | | | | | |
| **Legal Audit Managers** | | | | | |
| W. Andrew Dalton | WD | 375.00 X | 27.50 | = | $10,312.50 |
| | **Total for Legal Audit Managers:** | | **27.50** | | **$10,312.50** |
| **Senior Legal Auditors** | | | | | |
| Dave Brown | DB | 350.00 X | 9.80 | = | $3,430.00 |
| | **Total for Senior Legal Auditors:** | | **9.80** | | **$3,430.00** |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 105.70 | = | $34,352.50 |
| Tami Z. Morrissey | TZM | 325.00 X | 82.60 | = | $26,845.00 |
| Pamela S. Snyder | PSS | 275.00 X | 77.10 | = | $21,202.50 |
| Kathy C. Tahan | KCT | 325.00 X | 37.60 | = | $12,220.00 |
| | **Total for Legal Auditors:** | | **303.00** | | **$94,620.00** |
| | **Total Hours Worked:** | | **340.30** | | |
| | **Total Hours Billed:** | | **340.30** | | **$108,362.50** |

**Exhibit C**

EXHIBIT C

## Tribune Company et al. - July 2011 Expenses

PHOTOCOPIES:

|  | 1,290 at $0.10/Page | $ | 129.00 |
|---|---|---|---|

POSTAGE:

| | Postage Paid | $ | 65.47 |
|---|---|---|---|
| | TOTAL EXPENSES: | $ | **194.47** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: September 15, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## <u>CERTIFICATION OF W. ANDREW DALTON</u>

I, W. Andrew Dalton, hereby certify that:

1.        I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the

above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC. LLC, f/k/a Chicago National League Ball Club. LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.    This Certification is made in support of the Twenty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period July 1, 2011 Through July 31, 2011 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.    I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    August 26, 2011
          Saint Louis, Missouri


                              **STUART MAUE**


                              By: _____
                                  W. Andrew Dalton
                                  3840 McKelvey Road
                                  St. Louis, Missouri  63044
                                  Telephone:  (314) 291-3030
                                  Facsimile:  (314) 291-6546
                                  tribunebkr@smmj.com

                                  *Fee Examiner*


- 2 -

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Twenty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period July 1, 2011 Through July 31, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 26th day of August, 2011.

STUART MAUE

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

<u>SERVICE LIST RE 28th MONTHLY FEE APPLICATION</u>

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)