*Exhibit A*

*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*July 1, 2011 through July 31, 2011*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| AP/Vendor Issues | 129.4 | $54,265.00 |
| Avoidance Actions | 10.2 | $5,250.00 |
| Cash Flow | 0.4 | $280.00 |
| Claims | 496.7 | $192,695.00 |
| Communication | 0.1 | $70.00 |
| Contract | 32.5 | $11,655.00 |
| Creditor | 24.1 | $13,450.00 |
| Employee | 24.8 | $17,360.00 |
| Fee Application | 7.8 | $1,877.50 |
| Monthly Operating Report | 2.8 | $1,420.00 |
| Operations | 5.7 | $3,990.00 |
| Plan of Reorganization | 7.4 | $3,950.00 |
| Tax | 0.5 | $350.00 |
| **Total** | **742.4** | **$306,612.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2011 through July 31, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 62.2 | $43,540.00 |
| Richard Stone | Director | $500.00 | 155.2 | $77,600.00 |
| Jodi Ehrenhofer | Director | $425.00 | 113.2 | $48,110.00 |
| Matthew Frank | Senior Associate | $400.00 | 125.4 | $50,160.00 |
| Mark Berger | Associate | $350.00 | 119.5 | $41,825.00 |
| Diego Torres | Analyst | $275.00 | 160.4 | $44,110.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 6.5 | $1,267.50 |
| | | **Total** | **742.4** | **$306,612.50** |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2011 through July 31, 2011

**AP/Vendor Issues**                    Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| Richard Stone | Director | $500 | 58.9 | $29,450.00 |
| Mark Berger | Associate | $350 | 70.1 | $24,535.00 |
| | | | 129.4 | $54,265.00 |
| | *Average Billing Rate* | | | $419.36 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2011 through July 31, 2011***

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.8 | $3,360.00 |
| Mark Berger | Associate | $350 | 5.4 | $1,890.00 |
| | | | 10.2 | $5,250.00 |
| | *Average Billing Rate* | | | $514.71 |

*Exhibit C*

---

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2011 through July 31, 2011**

---

Cash Flow                         Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                                  cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
|  |  |  | 0.4 | $280.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Page 3 of 13*

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2011 through July 31, 2011***

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 8.0 | $5,600.00 |
| Jodi Ehrenhofer | Director | $425 | 113.2 | $48,110.00 |
| Richard Stone | Director | $500 | 94.9 | $47,450.00 |
| Matthew Frank | Senior Associate | $400 | 107.1 | $42,840.00 |
| Mark Berger | Associate | $350 | 13.1 | $4,585.00 |
| Diego Torres | Analyst | $275 | 160.4 | $44,110.00 |
| | | | 496.7 | $192,695.00 |
| | *Average Billing Rate* | | | $387.95 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2011 through July 31, 2011**

**Communication**                    **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.1 | $70.00 |
| | | | 0.1 | $70.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2011 through July 31, 2011**

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Richard Stone | Director | $500 | 1.4 | $700.00 |
| Mark Berger | Associate | $350 | 30.9 | $10,815.00 |
| | | | 32.5 | $11,655.00 |
| | *Average Billing Rate* | | | $358.62 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2011 through July 31, 2011**

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.7 | $8,890.00 |
| Matthew Frank | Senior Associate | $400 | 11.4 | $4,560.00 |
| | | | 24.1 | $13,450.00 |
| | *Average Billing Rate* | | | $558.09 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***July 1, 2011 through July 31, 2011***

**Employee**                          Assist the Debtors with employee communications, development of severance
                                      and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 24.8 | $17,360.00 |
| | | | 24.8 | $17,360.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2011 through July 31, 2011*

**Fee Application**         Preparation of monthly and interim fee applications in accordance with court
                            guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| Mary Napoliello | Paraprofessional | $195 | 6.5 | $1,267.50 |
| | | | 7.8 | $1,877.50 |
| | *Average Billing Rate* | | | $240.71 |

*Exhibit C*

---

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2011 through July 31, 2011*

---

**Monthly Operating Report**          Assist the Debtors with the preparation of the Monthly Operating Report and
                                       related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| Matthew Frank | Senior Associate | $400 | 1.8 | $720.00 |
| | | | 2.8 | $1,420.00 |
| | *Average Billing Rate* | | | $507.14 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *July 1, 2011 through July 31, 2011*

**Operations**                    Assist the Debtors with various matters associated with implementing their business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.7 | $3,990.00 |
| | | | 5.7 | $3,990.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

---

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2011 through July 31, 2011**

---

Plan of Reorganization                    Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.3 | $2,310.00 |
| Matthew Frank | Senior Associate | $400 | 4.1 | $1,640.00 |
| | | | 7.4 | $3,950.00 |
| | *Average Billing Rate* | | | $533.78 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***July 1, 2011 through July 31, 2011***

**Tax**                        **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| | | | 0.5 | $350.00 |
| | *Average Billing Rate* | | | $700.00 |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2011 | 0.1 | Correspondence with M. Bourgon (Tribune) and K. Kansa (Sidley) re: question on professional retention. |
| Richard Stone | 7/1/2011 | 2.5 | Analyze Computershare ESPP outstanding check population to determine current employee status including amount. |
| Mark Berger | 7/5/2011 | 1.6 | Update OCP cap overage spreadsheet. |
| Mark Berger | 7/5/2011 | 0.5 | Correspondence with B. Myrick (Sidley) re: cap overage firms. |
| Mark Berger | 7/5/2011 | 2.9 | Review most recent open liabilities listing including comparison to prior month. |
| Richard Stone | 7/5/2011 | 0.3 | Correspondence with counsel regarding Computershare ESPP matters. |
| Richard Stone | 7/5/2011 | 0.5 | Correspondence with T. Marshall (Computershare) regarding escheatment penalty research status. |
| Richard Stone | 7/5/2011 | 2.8 | Analyze outstanding check file prepared for void/reissue/hold including impact on bank positive pay file. |
| Richard Stone | 7/5/2011 | 0.4 | Correspondence with counsel regarding ordinary course professional matters. |
| Richard Stone | 7/5/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding status of voucher upload process. |
| Brian Whittman | 7/6/2011 | 0.1 | Correspondence with R. Stone (A&M) re: professional fee matters. |
| Mark Berger | 7/6/2011 | 1.2 | Review of uploads per accounting request. |
| Richard Stone | 7/6/2011 | 1.3 | Discussion with M. Kainrath (Tribune) regarding Tribune Media Group prepetition invoice issues. |
| Richard Stone | 7/6/2011 | 1.7 | Review updated close process of prepetition vouchers, including updated accounting journal entry mapping, provided by R. Carter (Tribune). |
| Richard Stone | 7/6/2011 | 1.0 | Analyze June 2011 Accounts Payable liability extract files provided by J. Goyrl (Tribune). |
| Richard Stone | 7/6/2011 | 0.3 | Discussion with E. Viergutz (Tribune) regarding Sprint-Nextel vouchers including unvouchered OnBase invoices. |
| Richard Stone | 7/7/2011 | 2.0 | Review voucher upload template files including confirmation of changes to chart of account entries changed during general ledger restructuring. |
| Richard Stone | 7/7/2011 | 0.6 | Review ESPP contract information provided by K. Dansart (Tribune). |
| Brian Whittman | 7/8/2011 | 0.2 | Call with J. Ludwig (Sidley) re: professional retention issues. |
| Richard Stone | 7/8/2011 | 1.5 | Review general ledger coding instructions for upload invoices that error during testing phase due to accounting ledger reorganization of business unit numbers. |

*Page 1 of 52*

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2011 through July 31, 2011***
</div>

***Exhibit D***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/8/2011 | 1.5 | Analyze final listing of system delete outstanding checks related to prepetition liabilities to provide to M. Wayne and S. Zoellner (Tribune) regarding account reconciliation matters. |
| Richard Stone | 7/8/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding ordinary course professional issues regarding retention agreement. |
| Richard Stone | 7/8/2011 | 0.5 | Correspondence with D. Eldersveld, M. Bourgon, K. Dansart, and J. Rodden (Tribune) and counsel related to ESPP outstanding checks including support documentation review. |
| Richard Stone | 7/8/2011 | 0.4 | Discussion with C. Connaughton (Tribune) regarding Harris vouchers to upload to broadcasting business units. |
| Richard Stone | 7/8/2011 | 0.7 | Review duplicate invoice situations related to voucher upload mainly due to account numbers representing invoice numbers for certain vendor utility providers. |
| Richard Stone | 7/8/2011 | 0.3 | Review ordinary course professional proposed engagement letter provided by counsel including comments. |
| Richard Stone | 7/8/2011 | 0.5 | Discussion with L. Abernathy (Tribune) regarding deleted payroll checks from positive pay file after bankruptcy filing. |
| Mark Berger | 7/11/2011 | 1.3 | Review OCP upload templates including correction of errors. |
| Mark Berger | 7/11/2011 | 3.0 | Update OCP model with non-debtor invoice analysis per legal request. |
| Richard Stone | 7/11/2011 | 1.0 | Review summary journal entries related to outstanding check general ledger account including unreconciled balance. |
| Richard Stone | 7/11/2011 | 0.3 | Correspondence with K. Kansa (Sidley) regarding ESPP documentation including impact on outstanding checks provided by Computershare. |
| Richard Stone | 7/11/2011 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding prepetition PeopleSoft system modifications including certain definitions. |
| Richard Stone | 7/11/2011 | 0.8 | Discussion with C. Davis (Tribune) regarding outstanding check cash general ledger account journal entries performed during 2010. |
| Richard Stone | 7/12/2011 | 0.3 | Discussion with K. Dansart (Tribune) regarding past practice related to Computershare ESPP checks. |
| Richard Stone | 7/12/2011 | 0.3 | Discussion with J. Lindo (Tribune) regarding Harris voucher uploads related to instructions regarding expense business unit. |
| Richard Stone | 7/12/2011 | 0.3 | Discussion with C. Connaughton (Tribune) regarding approvals of Harris vouchers. |
| Richard Stone | 7/12/2011 | 0.5 | Update analysis of ESPP checks related to current employees at request of company. |
| Richard Stone | 7/12/2011 | 0.8 | Discussion with K. Kansa (Sidley) regarding outstanding issues related to ESPP Computershare outstanding checks including draft letter for review. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**July 1, 2011 through July 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/12/2011 | 1.5 | Analyze test results provided by R. Carter (Tribune) related to void/reissue/hold process of outstanding prepetition checks. |
| Mark Berger | 7/13/2011 | 1.6 | Update OCP spreadsheet including monthly tie-out of uploads to Spreadsheet to Model. |
| Richard Stone | 7/13/2011 | 0.2 | Review deleted outstanding payroll check information provided by L. Abernathy (Tribune). |
| Richard Stone | 7/13/2011 | 0.5 | Review manual void outstanding prepetition checks required as part of void/reissue/close process to validate against master scheduling database. |
| Richard Stone | 7/13/2011 | 0.3 | Correspondence with E. Hall-Langworthy (Tribune) regarding broadcasting group office telecom invoices. |
| Richard Stone | 7/13/2011 | 0.5 | Correspondence with Blue Lynx regarding approval to have outstanding checks void/reissue/hold process put into production. |
| Richard Stone | 7/13/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding historic escheatment practices prior to bankruptcy filing regarding tracking of aggregate reporting totals. |
| Mark Berger | 7/14/2011 | 0.5 | Correspondence with B. Myrick (Sidley) re: cap overages and updates to quarterly reporting procedure. |
| Mark Berger | 7/14/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) re: Phelps Dunbar fee application. |
| Mark Berger | 7/14/2011 | 1.2 | Build fee application summary charts for cap overage vendors. |
| Mark Berger | 7/14/2011 | 2.9 | Update OCP model with updated accounting codes and legal mapping. |
| Mark Berger | 7/14/2011 | 1.5 | Review of SNR Denton fee application for March-April. |
| Mark Berger | 7/14/2011 | 0.6 | Updated correspondence with M. Vortherms (Hartford Courant). |
| Richard Stone | 7/14/2011 | 0.5 | Discussion with R. Carter (Tribune) regarding results of void/reissue/hold of outstanding prepetition checks including resolution of various issues during production. |
| Richard Stone | 7/14/2011 | 0.7 | Review status of review/reissue/hold production process of approximately 29k checks provided by R. Carter (Tribune). |
| Mark Berger | 7/15/2011 | 0.9 | Research of payments made that should have been withheld. |
| Mark Berger | 7/15/2011 | 0.9 | Correspondence with B. Myrick related to monthly OCP reports and fee apps. |
| Mark Berger | 7/15/2011 | 2.3 | Finalize Franke, Greenhouse, List & Lippitt LLP voucher matching exercise including updates to reconciliation template. |
| Mark Berger | 7/15/2011 | 2.1 | Finalize Johnson & Bell voucher matching exercise including claim reconciliation update. |
| Mark Berger | 7/15/2011 | 2.2 | Finalize Novian & Novian voucher matching exercise including claim reconciliation update. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2011 through July 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/15/2011 | 0.6 | Correspondence with J. Dekarz, C. Davis, and D. O'Sullivan (Tribune) regarding unpaid post petition broadcasting vendor invoices inquiry received by counsel. |
| Richard Stone | 7/15/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding finalization of 43 voucher template files to gain approval to load into production. |
| Mark Berger | 7/18/2011 | 2.2 | Tie-out spreadsheet and model including variance research. |
| Mark Berger | 7/18/2011 | 1.2 | Add newly approved vendors to OCP model. |
| Mark Berger | 7/18/2011 | 0.5 | Research of New Mass Media per accounting request. |
| Mark Berger | 7/18/2011 | 1.3 | Review updated OCP model. |
| Mark Berger | 7/18/2011 | 1.2 | Review updated OCP spreadsheet. |
| Mark Berger | 7/18/2011 | 0.3 | Review internal memos re: restructuring of publishing personnel. |
| Mark Berger | 7/18/2011 | 0.9 | Review of open vouchers in system outside of standard upload process. |
| Mark Berger | 7/18/2011 | 0.4 | Correspondence with J. Lindo (Tribune) re: closing vouchers. |
| Richard Stone | 7/18/2011 | 1.7 | Review revised outstanding PeopleSoft voucher report comparison of June 2011 report to July 13, 2011 report provided by PSG. |
| Richard Stone | 7/18/2011 | 0.3 | Discussion with R. Sortal (Tribune) regarding prepetition Orlando Sentinel invoices necessary for vouchering. |
| Richard Stone | 7/18/2011 | 0.3 | Discussion with C. Davis (Tribune) regarding post petition unpaid vouchers related to broadcasting vendor. |
| Mark Berger | 7/19/2011 | 0.6 | Process special one-off upload template for work visa for Tribune employee. |
| Mark Berger | 7/19/2011 | 0.2 | Review of print production updates between Sun-Times and Tribune Company. |
| Mark Berger | 7/19/2011 | 0.9 | Review OCP report including updates to initial version. |
| Mark Berger | 7/19/2011 | 0.9 | Calculate cap overages and draft memos re: the same. |
| Mark Berger | 7/19/2011 | 1.2 | Review monthly bills for cap overages. |
| Mark Berger | 7/19/2011 | 2.6 | Build monthly OCP report. |
| Richard Stone | 7/19/2011 | 2.1 | Analyze adjustment vouchers including new invoices related to phase four of vouchering templates. |
| Mark Berger | 7/20/2011 | 0.5 | Correspondence with B. Myrick re: monthly OCP report. |
| Mark Berger | 7/20/2011 | 0.3 | Draft memo re: cap overages to B. Myrick. |
| Mark Berger | 7/20/2011 | 0.5 | Draft memo to R. Mariella re: |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**July 1, 2011 through July 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/20/2011 | 0.4 | Review of final OCP report. |
| Mark Berger | 7/20/2011 | 0.3 | Review of memo from B. Myrick for final monthly report to UCC. |
| Mark Berger | 7/20/2011 | 0.4 | Respond to additional questions of B. Myrick related to monthly report. |
| Mark Berger | 7/20/2011 | 1.2 | Revise OCP spreadsheet with changes based on invoices withheld or invoices not approved to be paid yet. |
| Mark Berger | 7/20/2011 | 2.9 | Revise OCP model for monthly reporting purposes. |
| Mark Berger | 7/20/2011 | 1.0 | Revise summary worksheet for monthly reporting. |
| Richard Stone | 7/20/2011 | 0.5 | Discussion with B. Hunt (Tribune) regarding escheatment process post filing. |
| Richard Stone | 7/20/2011 | 0.2 | Review voucher errors related to phase four upload template testing by PSG. |
| Richard Stone | 7/20/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 7/20/2011 | 1.2 | Discussion with D. Bourgon (Marketsphere) regarding prepetition and post petition escheatment matters. |
| Richard Stone | 7/20/2011 | 0.2 | Correspondence with M. Fabro (Tribune) regarding corporate business unit vouchering questions. |
| Mark Berger | 7/21/2011 | 0.9 | Meeting with R. Mariella to discuss cap overages. |
| Richard Stone | 7/21/2011 | 0.3 | Discussion with D. Bisconti (Tribune) regarding status of utility vendor transition. |
| Richard Stone | 7/21/2011 | 0.6 | Discussion with B. Hunt (Tribune) regarding Marketsphere escheatment services contract related to upcoming escheatment required by the company. |
| Richard Stone | 7/21/2011 | 1.4 | Review revised phase four voucher upload file related to adjustment invoices to load to PeopleSoft. |
| Mark Berger | 7/22/2011 | 0.9 | Review of Tribune case updates in the news. |
| Mark Berger | 7/22/2011 | 1.2 | Review of docket to including analysis of filings relevant to OCP reporting. |
| Richard Stone | 7/22/2011 | 0.3 | Review post petition payment issues requested by counsel related to vendor's counsel inquiry. |
| Mark Berger | 7/25/2011 | 2.9 | Compare consecutive open liability reports. |
| Mark Berger | 7/25/2011 | 0.7 | Process new invoice to CTMI in separate uploads per J. Perdigao request. |
| Mark Berger | 7/25/2011 | 0.4 | Correspondence with B. Myrick re: fee applications. |
| Mark Berger | 7/25/2011 | 0.9 | Process payment to CTMI per court order. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/25/2011 | 0.4 | Communication with J. Perdigao (LA Times) re: CTMI invoices. |
| Richard Stone | 7/25/2011 | 0.3 | Discussion with T. Marshall (Computershare) regarding untendered shareholders data request. |
| Richard Stone | 7/25/2011 | 0.7 | Prepare detail summary of uncashed payroll checks including analysis of deleted bank file for distribution to human resources and payroll groups. |
| Richard Stone | 7/25/2011 | 0.6 | Prepare updated Iron Mountain summary related to vouchered but unpaid invoices per PeopleSoft. |
| Richard Stone | 7/25/2011 | 0.6 | Review post petition payment reconciliation provided by D. Mesnil (Tribune) regarding WTIC claimed unpaid invoices. |
| Richard Stone | 7/25/2011 | 2.6 | Analyze detailed invoice information provided by Iron Mountain related to approximately 900 invoices not currently Tribune's A/P system. |
| Richard Stone | 7/25/2011 | 0.8 | Discussion with B. Kleven (Tribune) regarding KTXL post petition invoice issues related to CNN. |
| Mark Berger | 7/26/2011 | 0.5 | Draft memos re: SNR Denton fee application. |
| Mark Berger | 7/26/2011 | 0.9 | Call with R. Mariella and A. Lockard re: cap overages. |
| Mark Berger | 7/26/2011 | 0.5 | Correspondence with A. Lockard re: fixed fee arrangements. |
| Mark Berger | 7/26/2011 | 0.3 | Correspondence with S. Wowchuk re: March-April fee app. |
| Mark Berger | 7/26/2011 | 0.4 | Review of redacted invoices for fee app purposes. |
| Mark Berger | 7/26/2011 | 0.7 | Review of sensitive invoices for fee application purposes. |
| Mark Berger | 7/26/2011 | 0.4 | Review of batches for recently processed uploads. |
| Mark Berger | 7/26/2011 | 1.9 | Prepare post-petition reconciliation for SNR Denton for purpose of accurate fee application filing. |
| Mark Berger | 7/26/2011 | 0.7 | Draft memos re: outstanding invoices for Baltimore Sun. |
| Richard Stone | 7/26/2011 | 1.5 | Analyze outstanding prepetition vouchers related to various AT&T vendor ID codes. |
| Richard Stone | 7/26/2011 | 0.5 | Discussion with D. Bourgon (Marketsphere) regarding escheatment distribution matters. |
| Richard Stone | 7/26/2011 | 0.2 | Correspondence with K. Dansart (Tribune) regarding ESPP outstanding checks. |
| Richard Stone | 7/26/2011 | 0.3 | Correspondence with T. Marshall (Computershare) regarding 2007 stock tender matters. |
| Richard Stone | 7/26/2011 | 0.3 | Correspondence with A. Stromberg (Sidley) regarding ESPP Computershare questions. |
| Richard Stone | 7/26/2011 | 0.5 | Analyze AT&T vouchers per J. Goryl's outstanding monthly voucher report. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2011 through July 31, 2011

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/26/2011 | 0.3 | Discussion with B. Kleven (Tribune) regarding KTXL post petition invoice issues related to CNN. |
| Richard Stone | 7/26/2011 | 1.0 | Review adjustments to phase four voucher upload template prior to live production into PeopleSoft. |
| Mark Berger | 7/27/2011 | 0.9 | Process payments allowed by court for fee apps. |
| Mark Berger | 7/27/2011 | 0.9 | Draft memos re: fee applications. |
| Mark Berger | 7/27/2011 | 0.6 | Review of final fee application packet submitted by S. Wowchuk prior to filing. |
| Mark Berger | 7/27/2011 | 1.1 | Follow-up with CTMI and Sonnenschein re: fee application status. |
| Richard Stone | 7/27/2011 | 1.0 | Review final forty-three pre-production phase four voucher templates. |
| Richard Stone | 7/27/2011 | 1.5 | Review updated unpaid voucher report provided by PSG group. |
| Richard Stone | 7/27/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding post petition invoice issues. |
| Mark Berger | 7/28/2011 | 0.5 | Final review of updated final documents related to SNR Denton fee app. |
| Mark Berger | 7/28/2011 | 2.1 | Update cap overage tracking summary including review of dockets and payments made in Tribune accounting system. |
| Richard Stone | 7/28/2011 | 0.8 | Review updated post petition roll forward analysis provided by B. Kleven (Tribune) regarding broadcasting vendor payment issues. |
| Richard Stone | 7/28/2011 | 1.6 | Review vouchers in PeopleSoft recycle status regarding matches for claims to voucher analysis. |
| Richard Stone | 7/28/2011 | 1.5 | Update analysis of uncashed prepetition payroll checks for discussion with L. Abernathy (Tribune). |
| Richard Stone | 7/29/2011 | 1.0 | Prepare supporting invoice information related to certain corporate business unit vouchers created during phase three. |
| Richard Stone | 7/29/2011 | 0.3 | Correspondence with L. Abernathy (Tribune) regarding follow-up to analysis of payroll related uncashed checks previously scheduled in bankruptcy. |
| Richard Stone | 7/29/2011 | 0.7 | Discussion with untendered shareholder regarding payment of shares referred by Computershare. |
| **Subtotal** | | **129.4** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div style="text-align: right;">***Exhibit D***</div>

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/5/2011 | 0.4 | Call with D. Twomey (Sidley) re: question on shareholder litigation (.3); correspondence re: same (.1). |
| Brian Whittman | 7/6/2011 | 0.2 | Review notice of service related to shareholder lawsuits. |
| Brian Whittman | 7/7/2011 | 0.1 | Correspondence with M. Bourgon (Tribune) re: information for shareholder litigation. |
| Brian Whittman | 7/7/2011 | 0.4 | Correspondence with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: shareholder litigation involving Chicago Tribune foundation. |
| Brian Whittman | 7/8/2011 | 0.7 | Review ESPP documents (.5); correspondence with K. Kansa (Sidley) re: same (.2). |
| Brian Whittman | 7/8/2011 | 0.1 | Review update on shareholder litigation. |
| Brian Whittman | 7/11/2011 | 0.2 | Review update on shareholder litigation. |
| Mark Berger | 7/11/2011 | 2.5 | Finalize amounts on Shareholder file. |
| Brian Whittman | 7/12/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation issues. |
| Brian Whittman | 7/12/2011 | 0.4 | Call with J. Bendernagel (Sidley) re: DOL mediation (.3); call with S. Lulla (Lazard) re: same (.1). |
| Brian Whittman | 7/12/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: shareholder litigation issues. |
| Brian Whittman | 7/12/2011 | 0.2 | Review materials on share pricing from Lazard. |
| Brian Whittman | 7/14/2011 | 0.2 | Review update memo on shareholder litigation. |
| Brian Whittman | 7/14/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: shareholder lawsuits (.1); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 7/18/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: shareholder lawsuits. |
| Brian Whittman | 7/20/2011 | 0.8 | Call with P. Doherty (Tribune) re: Chicago Tribune Foundation (.3); correspondence with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: same (.3); and review documents re: same (.2) |
| Mark Berger | 7/22/2011 | 2.6 | Update shareholder analysis. |
| Mark Berger | 7/26/2011 | 0.3 | Review of Canadian preference matter. |
| Brian Whittman | 7/27/2011 | 0.2 | Review update on shareholder litigation. |
| **Subtotal** | | **10.2** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div style="text-align: right;">***Page 8 of 52***</div>

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2011 | 0.2 | Review cash report. |
| Brian Whittman | 7/28/2011 | 0.2 | Correspondence with V. Garlati (Tribune) re: cash reports. |
| **Subtotal** | | **0.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: balloting updates. |
| Brian Whittman | 7/1/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: claims distribution memo. |
| Diego Torres | 7/1/2011 | 0.4 | Update claim status to active for specific claims. |
| Diego Torres | 7/1/2011 | 0.2 | Research specific voucher matching item. |
| Diego Torres | 7/1/2011 | 0.5 | Perform analysis to identify the transferred schedules. |
| Diego Torres | 7/1/2011 | 1.8 | Process new claim register from EPIQ in our claims system. |
| Diego Torres | 7/1/2011 | 1.3 | Create active claims report. |
| Jodi Ehrenhofer | 7/1/2011 | 0.6 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 7/1/2011 | 0.6 | Review updates to claim status and reconciliation in status from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 7/1/2011 | 0.4 | Follow up with D. Kazan (Tribune) on status of certain unreconciled claims. |
| Jodi Ehrenhofer | 7/1/2011 | 0.7 | Follow up with N. Chakiris (Tribune) on status of certain unreconciled claims. |
| Jodi Ehrenhofer | 7/1/2011 | 0.8 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 7/1/2011 | 0.9 | Email correspondence with Epiq re: updated ballot reports. |
| Mark Berger | 7/1/2011 | 2.2 | Analyze updated ACR pertaining to broadcast rights and other claims. |
| Matthew Frank | 7/1/2011 | 2.8 | Review of real estate claims as filed. |
| Matthew Frank | 7/1/2011 | 2.4 | Research issues related to real estate rejection claims. |
| Matthew Frank | 7/1/2011 | 1.3 | Updates to real estate claims tracking spreadsheet. |
| Richard Stone | 7/1/2011 | 0.6 | Correspondence with PSG group related to invoices claimed regarding voucher template process. |

*Page 9 of 52*

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>July 1, 2011 through July 31, 2011</em></td><td><em>Exhibit D</em></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/1/2011 | 1.3 | Analyze reconciliation status provided by Clear Channel related to media claims. |
| Richard Stone | 7/1/2011 | 1.5 | Analyze second quarter 2011 ending active claims register including unreconciled claims to date related to company resources necessary to complete. |
| Richard Stone | 7/1/2011 | 0.6 | Discussion with M. Kalnrath (Tribune) regarding invoice questions related to claims reconciliation of Chicago Tribune Company claims. |
| Diego Torres | 7/5/2011 | 0.4 | Revise column headings for adjust template to prepare the adjust templates to load into Access. |
| Diego Torres | 7/5/2011 | 0.6 | Revise 2nd notice of satisfaction exhibit to include additional balance sheet scheduled items. |
| Diego Torres | 7/5/2011 | 0.4 | Revise the 2nd notice of satisfaction to include additional schedule records. |
| Diego Torres | 7/5/2011 | 0.3 | Update new voucher template to include new coding instructions for FedEx invoices. |
| Diego Torres | 7/5/2011 | 0.4 | Revise notice of satisfaction report to include additional balance sheet scheduled items. |
| Diego Torres | 7/5/2011 | 0.3 | Review schedule records from exhibits from our claim system to confirm they do not appear as transferred schedules. |
| Diego Torres | 7/5/2011 | 0.7 | Update our claims system to reflect BS schedules in our second notice of satisfaction exhibit. |
| Diego Torres | 7/5/2011 | 0.3 | Follow up with PeopleSoft team regarding outstanding items. |
| Diego Torres | 7/5/2011 | 0.4 | Update the claim to voucher matching report to include new voucher that will be matched to a claim. |
| Diego Torres | 7/5/2011 | 0.5 | Perform update in our claims system to update CMS ID for transferred schedules. |
| Diego Torres | 7/5/2011 | 0.4 | Identify the schedule numbers that appear transferred in exhibits from our claim system. |
| Diego Torres | 7/5/2011 | 1.2 | Prepare the upload file to update the CMS ID to eliminate the transferred text for schedules that were not transferred. |
| Diego Torres | 7/5/2011 | 0.4 | Re-visit balance sheet scheduled items to identify schedules that can be added to the notice of satisfaction. |
| Diego Torres | 7/5/2011 | 0.5 | Review the revised 2nd notice of satisfaction exhibit. |
| Diego Torres | 7/5/2011 | 1.0 | Update notice of satisfaction report to include additional schedules. |
| Diego Torres | 7/5/2011 | 0.2 | Review email from R. Stone (A&M) related to additional schedule records that were satisfied. |
| Diego Torres | 7/5/2011 | 0.5 | Provide list of vendor IDs to R. Carter (Tribune) for interface template that will be used to create adjustment vouchers. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/5/2011 | 0.5 | Email correspondence with J. Ludwig (Sidley) on questions to notice of satisfaction. |
| Jodi Ehrenhofer | 7/5/2011 | 0.4 | Ensure certain claims to be amended have been filed by claimants as reconciled. |
| Jodi Ehrenhofer | 7/5/2011 | 0.6 | Advise D. Torres (A&M) on confirming the treatment of transferred schedules in BART. |
| Jodi Ehrenhofer | 7/5/2011 | 0.4 | Email correspondence with M. Bourgon (Tribune) on status of certain scheduled employee liabilities. |
| Jodi Ehrenhofer | 7/5/2011 | 0.7 | Email correspondence with D. Torres (A&M) on drafting certain claims and schedules to the notice of satisfaction. |
| Jodi Ehrenhofer | 7/5/2011 | 0.6 | Email correspondence with R. Stone (A&M) on questions to notice of satisfaction. |
| Jodi Ehrenhofer | 7/5/2011 | 0.8 | Verify all schedules of liability to be included in notice of satisfaction were drafted. |
| Matthew Frank | 7/5/2011 | 0.6 | Call with B. Fields (Tribune), K. Kansa, G. Demo (Sidley) regarding Insertco lease claim. |
| Matthew Frank | 7/5/2011 | 1.5 | Review of lease documents as filed in proofs of claims. |
| Matthew Frank | 7/5/2011 | 2.9 | Continue review of real estate claims as filed. |
| Matthew Frank | 7/5/2011 | 1.8 | Continue updates to real estate rejection claims spreadsheet for claims analysis. |
| Richard Stone | 7/5/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding technology vendor claims settlement stipulations. |
| Richard Stone | 7/5/2011 | 1.5 | Analyze PeopleSoft records related to notice of satisfaction claims for support to upcoming objection. |
| Richard Stone | 7/5/2011 | 0.4 | Discussion with M. Kainrath (Tribune) regarding CTC claims. |
| Richard Stone | 7/5/2011 | 0.7 | Analyze documentation filed by vendor related to claim 610. |
| Richard Stone | 7/5/2011 | 0.3 | Discussion with FedEx bankruptcy department regarding outstanding claims reconciliation matters. |
| Richard Stone | 7/5/2011 | 0.5 | Analyze documentation filed by vendor related to claim 6337. |
| Richard Stone | 7/5/2011 | 0.2 | Correspondence with A. Parker (Tribune) regarding outstanding questions related to claim 6337. |
| Diego Torres | 7/6/2011 | 1.5 | Write VBA to automate creating tables by BU in Access. |
| Diego Torres | 7/6/2011 | 0.4 | Review the revised second notice of satisfaction exhibit. |
| Diego Torres | 7/6/2011 | 0.7 | Review adjustment templates to confirm the process to load the temporary table into the interface table is correct. |
| Diego Torres | 7/6/2011 | 0.4 | Remove specific invoices from the adjustment template as requested by R. Stone and J. Ehrenhofer (both A&M). |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/6/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding automating text file templates for interface template. |
| Diego Torres | 7/6/2011 | 0.3 | Discussion with R. Stone (A&M) regarding weekly meeting preparation. |
| Diego Torres | 7/6/2011 | 0.8 | Perform analysis of balance sheet scheduled items to determine the correct reconciled amounts. |
| Diego Torres | 7/6/2011 | 0.4 | Confirm the master claim to voucher matching report is consistent with the adjustment voucher uploads. |
| Diego Torres | 7/6/2011 | 0.2 | Discussion with J. Gloryl (Tribune) regarding unpaid voucher report. |
| Diego Torres | 7/6/2011 | 0.7 | Prepare exhibit that demonstrates multiple BU's for one legal entity against the claim. |
| Diego Torres | 7/6/2011 | 0.6 | Revise exhibit that demonstrates multiple BU's for one legal entity against the claim. |
| Diego Torres | 7/6/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding ballot analysis. |
| Diego Torres | 7/6/2011 | 0.2 | Discussion with J. Griffin (A&M) regarding new voucher uploads. |
| Diego Torres | 7/6/2011 | 1.4 | Meeting with R. Carter, R. Allen, M. Davis, J. Lindo, J. Griffin (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding distribution items. |
| Diego Torres | 7/6/2011 | 0.3 | Review the unpaid voucher report to identify a process to reconcile the report. |
| Jodi Ehrenhofer | 7/6/2011 | 0.4 | Discussion with D. Torres (A&M) regarding ballot analysis. |
| Jodi Ehrenhofer | 7/6/2011 | 0.4 | Call with J. Ludwig (Sidley) on outstanding questions to notice of satisfaction. |
| Jodi Ehrenhofer | 7/6/2011 | 0.4 | Discussion with D. Torres (A&M) regarding automating text file templates for interface template. |
| Jodi Ehrenhofer | 7/6/2011 | 0.8 | Participate in weekly claims status meeting with J. Griffin, R. Allen, R. Carter, J. Lindo and C. Lewis (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 7/6/2011 | 0.9 | Review ballot reports from Epiq to determine any questions on tracking for Epiq. |
| Jodi Ehrenhofer | 7/6/2011 | 0.6 | Follow up with Blue Lynx to determine specific payment information to be included on notice of satisfaction. |
| Jodi Ehrenhofer | 7/6/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss questions to ballot reports. |
| Jodi Ehrenhofer | 7/6/2011 | 0.8 | Email correspondence with Epiq re: ballot report results. |
| Jodi Ehrenhofer | 7/6/2011 | 0.8 | Email correspondence with B. Whittman (A&M) re: ballot report results. |
| Jodi Ehrenhofer | 7/6/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of signed stipulations. |

<div style="text-align: right"><em>Exhibit D</em></div>

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2011 through July 31, 2011

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/6/2011 | 3.1 | Review of filed real estate claim details as compared to debtors analysis of potential rejection claims. |
| Matthew Frank | 7/6/2011 | 1.4 | Review of lease documents for real estate claims reconciliation. |
| Richard Stone | 7/6/2011 | 0.4 | Correspondence with counsel regarding T-Mobile transmission cell tower leases including contract information provided by business units. |
| Richard Stone | 7/6/2011 | 1.3 | Review invoice documentation provided by L. Donovan (Iron Mountain) related to executory contract cure exhibit objection including claims reconciliation. |
| Richard Stone | 7/6/2011 | 0.3 | Discussion with F. Boneberg (Tribune) regarding KDAF invoice approvals. |
| Richard Stone | 7/6/2011 | 0.8 | Participate in weekly claims status meeting with J. Griffin, R. Allen, R. Carter, J. Lindo and C. Lewis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 7/6/2011 | 0.5 | Discussion with C. Behrend (Tribune) regarding outstanding prepetition invoice issues related to KTXL. |
| Richard Stone | 7/6/2011 | 0.1 | Analyze documentation filed by vendor related to claim 1014. |
| Richard Stone | 7/6/2011 | 0.5 | Discussion with D. Wortsman (Tribune) regarding Iron Mountain invoice detail necessary for voucher approvals including box identification. |
| Richard Stone | 7/6/2011 | 0.3 | Discussion with D. Torres (A&M) regarding weekly meeting. |
| Brian Whittman | 7/7/2011 | 0.2 | Review draft letter from K. Kansa (Sidley) re: uncashed checks. |
| Brian Whittman | 7/7/2011 | 0.2 | Discussion with R. Stone (A&M) re: ESPP related uncashed checks. |
| Diego Torres | 7/7/2011 | 0.3 | Update tax claim analysis to include additional claim. |
| Diego Torres | 7/7/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding ballot analysis. |
| Diego Torres | 7/7/2011 | 0.2 | Update tax claim analysis to remove specific claim. |
| Diego Torres | 7/7/2011 | 0.4 | Update new voucher template to include approved invoices. |
| Diego Torres | 7/7/2011 | 0.8 | Research schedules that are superseded in our claims system but not in the claim register. |
| Diego Torres | 7/7/2011 | 0.3 | Review vouchers that were rejected from the upload template. |
| Diego Torres | 7/7/2011 | 1.5 | Revise ballot claim analysis per comment from J. Ehrenhofer (A&M). |
| Diego Torres | 7/7/2011 | 2.2 | Prepare analysis that compares the ACR to the ballot report from EPIQ. |
| Diego Torres | 7/7/2011 | 1.2 | Research invoices that were rejected due to coding instruction errors. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/7/2011 | 0.4 | Review analysis that compares the ACR to the ballot report from EPIQ. |
| Diego Torres | 7/7/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claims stipulations. |
| Diego Torres | 7/7/2011 | 0.4 | Follow up with one-off email questions regarding approval of invoices. |
| Jodi Ehrenhofer | 7/7/2011 | 0.7 | Prepare final summary of certain ballot results compared to filed and reconciled values for other parent claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/7/2011 | 0.4 | Follow up with S. Baumgardner (Tribune) on status of administrative claims to be paid. |
| Jodi Ehrenhofer | 7/7/2011 | 0.6 | Email correspondence with D. Torres (A&M) on modifications to personal property tax claims in BART. |
| Jodi Ehrenhofer | 7/7/2011 | 0.3 | Advise D. Torres (A&M) on modifications to report of ballot results matched to active claims reports. |
| Jodi Ehrenhofer | 7/7/2011 | 0.3 | Advise B. Whittman (A&M) on updated ballot results from Epiq highlighting specific updates. |
| Jodi Ehrenhofer | 7/7/2011 | 0.8 | Review summary of matching ballot report to active claims report for reporting purposes. |
| Jodi Ehrenhofer | 7/7/2011 | 0.6 | Discussion with R. Stone (A&M) regarding outstanding claims stipulations. |
| Jodi Ehrenhofer | 7/7/2011 | 0.8 | Prepare summary of all Pennsylvania tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 7/7/2011 | 0.3 | Advise J. Griffin (Tribune) on purpose of notice of satisfaction for certain stipulated vendors. |
| Jodi Ehrenhofer | 7/7/2011 | 0.3 | Discussion with D. Torres (A&M) regarding ballot analysis. |
| Jodi Ehrenhofer | 7/7/2011 | 0.5 | Email correspondence with Epiq on notice information and eventing of notice of satisfaction. |
| Jodi Ehrenhofer | 7/7/2011 | 0.6 | Review updated Epiq ballot reports for accuracy. |
| Jodi Ehrenhofer | 7/7/2011 | 0.3 | Follow up with M. Bourgon (Tribune) on outstanding questions to notice of satisfaction. |
| Jodi Ehrenhofer | 7/7/2011 | 0.5 | Email correspondence with M. Halleron (Tribune) on status of all Michigan filed claims. |
| Jodi Ehrenhofer | 7/7/2011 | 0.6 | Advise D. Torres (A&M) on updating notice of satisfaction in BART. |
| Jodi Ehrenhofer | 7/7/2011 | 0.4 | Follow up with Epiq on questions to revised ballot report. |
| Mark Berger | 7/7/2011 | 1.9 | Review of voucher matching analysis for reconciled claims to Tribune accounting system. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/7/2011 | 2.4 | Continue changes to real estate rejection claims analysis spreadsheet. |
| Matthew Frank | 7/7/2011 | 2.8 | Review of detail in real estate claims. |
| Matthew Frank | 7/7/2011 | 1.9 | Review of leases details for claims reconciliation. |
| Richard Stone | 7/7/2011 | 1.0 | Analyze responses provided by R. Gamble (Tribune) regarding various Chicago Magazine outstanding invoice matters related to unmatched claims to vouchers. |
| Richard Stone | 7/7/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding ESPP related uncashed checks. |
| Richard Stone | 7/7/2011 | 1.0 | Analyze claims information related to D&B objection at request of counsel. |
| Richard Stone | 7/7/2011 | 0.5 | Discussion with J. Thompson (Sodexo) regarding proposed settlement of claims. |
| Richard Stone | 7/7/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding accounts payable matters related to unmatched vouchers to claims. |
| Richard Stone | 7/7/2011 | 0.3 | Analyze contract information related to claim 4278. |
| Richard Stone | 7/7/2011 | 0.5 | Correspondence with J. Thompson (Sodexo) regarding resolution of settlement stipulation. |
| Richard Stone | 7/7/2011 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims stipulations. |
| Richard Stone | 7/7/2011 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claims matters. |
| Richard Stone | 7/7/2011 | 0.4 | Discussion with B. Jones (Tribune) regarding Baltimore Sun claims settlement stipulation. |
| Brian Whittman | 7/8/2011 | 0.7 | Review schedule of additional retiree claimants (.4); discussion with K. Mills (Sidley) re: same (.1); and correspondence with K. Dansart (Tribune) re: same (.2). |
| Brian Whittman | 7/8/2011 | 0.2 | Call with J. Ehrenhofer (A&M) re: classification objections. |
| Diego Torres | 7/8/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding media claims/schedules extract. |
| Diego Torres | 7/8/2011 | 0.7 | Participate in meetingl with R. Allen, R. Carter, J. Griffin, M. Wayne, T. Howsman, S. Zoellner (all Tribune), R. Stone, and J. Ehrenhofer (both A&M) regarding prepetition checks removed from bank register. |
| Diego Torres | 7/8/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claim distribution items. |
| Diego Torres | 7/8/2011 | 0.2 | Draft email requesting valid coding instructions for invoices that had acct/dept errors in the test load. |

<table>
<tr><td></td><td style="text-align:center;">*Tribune Company et al.,*<br>***Time Detail by Activity by Professional***<br>***July 1, 2011 through July 31, 2011***</td><td style="text-align:right;">***Exhibit D***</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/8/2011 | 0.3 | Update child claim number in our claims system for EMC claim that was allowed. |
| Diego Torres | 7/8/2011 | 0.9 | Research duplicate invoice errors that occurred from loading the new voucher template in the test environment. |
| Diego Torres | 7/8/2011 | 0.3 | Discussion with R. Stone (A&M) regarding checks that were deleted from Tribune's check register. |
| Diego Torres | 7/8/2011 | 0.3 | Research voucher items to determine if they should be included in the new upload template. |
| Diego Torres | 7/8/2011 | 0.3 | Research specific invoices in PeopleSoft for Tata America. |
| Diego Torres | 7/8/2011 | 0.9 | Write VBA to automate exporting tables in Access to text files for the interface template. |
| Diego Torres | 7/8/2011 | 1.8 | Process new EPIQ claim register in our claims system. |
| Diego Torres | 7/8/2011 | 0.5 | Continue to research duplicate invoice issues related to errors from the new voucher upload. |
| Diego Torres | 7/8/2011 | 0.4 | Follow up to request invoice detail information from specific vendors. |
| Diego Torres | 7/8/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding outstanding items from the upload template. |
| Jodi Ehrenhofer | 7/8/2011 | 0.4 | Advise B. Whittman (A&M) on all updates to final ballot reports from Epiq. |
| Jodi Ehrenhofer | 7/8/2011 | 0.5 | Email summary of certain claim settlements to be stipulated to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/8/2011 | 0.2 | Call with B. Whittman (A&M) re classification objections |
| Jodi Ehrenhofer | 7/8/2011 | 0.4 | Call with J. Ludwig (Sidley) re: status of reclassify claim objection. |
| Jodi Ehrenhofer | 7/8/2011 | 0.7 | Review summary of all duplicate vouchers to be loaded to ensure there is no actual duplications. |
| Jodi Ehrenhofer | 7/8/2011 | 0.3 | Email correspondence with S. Baumgardner (Tribune) re: status of certain administrative claims. |
| Jodi Ehrenhofer | 7/8/2011 | 0.8 | Review certain claim to schedules matching differences from BART to Epiq claim register. |
| Jodi Ehrenhofer | 7/8/2011 | 0.7 | Participate in meeting with W. Yuoh, S. Zoellner, M. Wayne, J. Lindo, J. Griffin, R. Carter, and R. Allen (Tribune) and R. Stone and D. Torres (A&M) regarding prepetition checks removed from bank register. |
| Matthew Frank | 7/8/2011 | 1.4 | Updates to real estate rejection claims analysis spreadsheet. |
| Richard Stone | 7/8/2011 | 0.5 | Discussion with L. Cox (FedEx) regarding claims to withdrawal previously filed by FedEx. |
| Richard Stone | 7/8/2011 | 0.3 | Discussion with WSFL regarding closed vouchers issues related to voucher matching process. |

*Exhibit D*

| | Tribune Company et al., |
| | Time Detail by Activity by Professional |
| | July 1, 2011 through July 31, 2011 |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/8/2011 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding issues related to upcoming mass voucher upload of invoices received through claims process. |
| Richard Stone | 7/8/2011 | 0.3 | Discussion with D. Torres (A&M) regarding deleted checks. |
| Richard Stone | 7/8/2011 | 0.7 | Participate in meeting with W. Yuoh, S. Zoellner, M. Wayne, J. Lindo, J. Griffin, R. Carter, and R. Allen (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding prepetition checks removed from bank register. |
| Brian Whittman | 7/11/2011 | 0.7 | Review schedule of additional retiree claimants (.4); correspondence with K. Dansart (Tribune) and S. Bell re: same (.3). |
| Brian Whittman | 7/11/2011 | 0.4 | Review status of claims resolutions. |
| Brian Whittman | 7/11/2011 | 0.2 | Correspondence with K. Kansa (Sidley) re: uncashed checks. |
| Diego Torres | 7/11/2011 | 0.3 | Discussion with R. Stone (A&M) regarding payroll distribution items. |
| Diego Torres | 7/11/2011 | 0.5 | Revise satisfaction report to include additional schedule records that were satisfied. |
| Diego Torres | 7/11/2011 | 0.3 | Respond to M. Davis (Tribune) email regarding request to open vouchers related to valid liability. |
| Diego Torres | 7/11/2011 | 0.5 | Review address information provided by R. Carter (Tribune) to include in the interface template for the adjustment vouchers. |
| Diego Torres | 7/11/2011 | 0.4 | Extract check images from PeopleSoft related to the additional satisfied schedule records. |
| Diego Torres | 7/11/2011 | 0.5 | Follow up regarding checks that should reflect open in PeopleSoft. |
| Diego Torres | 7/11/2011 | 0.5 | Revise second notice of satisfaction exhibit. |
| Diego Torres | 7/11/2011 | 0.5 | Load unpaid voucher extract from July 2011 into Access to perform additional analysis. |
| Diego Torres | 7/11/2011 | 0.8 | Create variance table from unpaid voucher extract to identify the vouchers with a missing payment line item. |
| Diego Torres | 7/11/2011 | 0.8 | Isolate "liability only" vouchers from the unpaid voucher extract. |
| Diego Torres | 7/11/2011 | 0.4 | Review second notice of satisfaction exhibit. |
| Diego Torres | 7/11/2011 | 0.4 | Update issues worksheet to include the comments provided by M. Davis (Tribune) for specific schedules. |
| Diego Torres | 7/11/2011 | 0.4 | Follow up regarding outstanding items for the new voucher and the adjustment vouchers. |
| Diego Torres | 7/11/2011 | 0.7 | Revise second notice of satisfaction exhibit per comments from J. Ehrenhofer (A&M). |

*Exhibit D*

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2011 through July 31, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/11/2011 | 0.4 | Follow up with M. Bourgon (Tribune) on certain payment information to SCNI employees. |
| Jodi Ehrenhofer | 7/11/2011 | 0.9 | Advise D. Torres (A&M) of certain updates to notice of satisfaction. |
| Jodi Ehrenhofer | 7/11/2011 | 2.2 | Review summary of partially paid property tax claims from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 7/11/2011 | 0.7 | Follow up with C. Leeman (Tribune) on status of workers compensation claim objections. |
| Jodi Ehrenhofer | 7/11/2011 | 0.4 | Follow up with D. Vinakos (Tribune) on approval of certain allowed technology claims. |
| Jodi Ehrenhofer | 7/11/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on certain drafted stipulations. |
| Jodi Ehrenhofer | 7/11/2011 | 1.8 | Research changes to certain scheduled balance sheet items to be included on notice of satisfaction. |
| Jodi Ehrenhofer | 7/11/2011 | 1.3 | Advise D. Torres (A&M) on changes to notice of satisfaction for certain balance sheet items. |
| Matthew Frank | 7/11/2011 | 3.2 | Review real estate claims notes from Tribune internal review to correlate with A&M review. |
| Matthew Frank | 7/11/2011 | 1.7 | Update status of claim reconciliation for lease claims. |
| Matthew Frank | 7/11/2011 | 1.5 | Analyze lease rejection claim data as compared to Debtor rejection cap analysis. |
| Richard Stone | 7/11/2011 | 0.5 | Review settlement stipulation related to Baltimore Sun vendor provided by counsel. |
| Richard Stone | 7/11/2011 | 1.5 | Analyze updated reconciliation provided by Sprint related to unresolved claims reconciliation. |
| Richard Stone | 7/11/2011 | 0.5 | Analyze reconciliation documentation related to claim 5998. |
| Richard Stone | 7/11/2011 | 0.8 | Review BG&E adjustment vouchers compared to reconciliation upload performed in 2010. |
| Richard Stone | 7/11/2011 | 0.8 | Review Orlando Sentinel prepetition carrier bond deposits previously scheduled as liquidated on schedules/statements. |
| Richard Stone | 7/11/2011 | 0.9 | Review second notice of satisfaction prior to sending to counsel for court filing. |
| Richard Stone | 7/11/2011 | 0.4 | Discussion with J. Dekarz (Tribune) regarding Hartford related invoice issues regarding claims to voucher matching. |
| Richard Stone | 7/11/2011 | 0.3 | Discussion with D. Torres (A&M) regarding payroll distribution items. |
| Brian Whittman | 7/12/2011 | 0.3 | Additional correspondence with K. Kansa (Sidley) and R. Stone (A&M) re: uncashed checks. |
| Brian Whittman | 7/12/2011 | 0.3 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: employee issues. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/12/2011 | 1.8 | Create extract of open vouchers for M. Berger (A&M) related to specific OCP vendors. |
| Diego Torres | 7/12/2011 | 0.8 | Meeting with J. Griffin, R. Allen, J. Lindo (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 7/12/2011 | 0.2 | Review the check population to void, re-issue and put on hold was correct from the test environment test. |
| Diego Torres | 7/12/2011 | 0.2 | Follow up regarding Grainger liability for specific claim. |
| Diego Torres | 7/12/2011 | 1.4 | Finalize new voucher template for phase III that will be loaded into final production. |
| Diego Torres | 7/12/2011 | 0.4 | Update worksheet that includes invoices removed from the upload templates. |
| Diego Torres | 7/12/2011 | 0.4 | Research liability related to Grainger to confirm that the invoice should be included in the adjust template. |
| Diego Torres | 7/12/2011 | 0.4 | Follow up with J. Goryl (Tribune) regarding modification to pre-petition unpaid voucher extract. |
| Diego Torres | 7/12/2011 | 0.8 | Update adjust template to include additional invoices that will be converted to vouchers. |
| Diego Torres | 7/12/2011 | 0.3 | Discussion with J. Frahm (Tribune) regarding revised coding instructions for Jardis invoices. |
| Diego Torres | 7/12/2011 | 0.3 | Discussion with J. Griffin (A&M) regarding Verizon liability. |
| Diego Torres | 7/12/2011 | 0.3 | Research Jardis Industries liability to prepare for call to receive correct coding instructions. |
| Diego Torres | 7/12/2011 | 0.8 | Working session with J. Griffin (A&M) to confirm BGE adjustments. |
| Diego Torres | 7/12/2011 | 0.2 | Discussion with M. Berger (Tribune) regarding extract of vouchers for OCP claims. |
| Jodi Ehrenhofer | 7/12/2011 | 0.4 | Advise M. Berger (A&M) of status on certain OCP claims. |
| Jodi Ehrenhofer | 7/12/2011 | 0.2 | Follow up with K. Beiriger (Tribune) on approval of certain allowed claims in PeopleSoft. |
| Jodi Ehrenhofer | 7/12/2011 | 0.3 | Follow up with C. Leeman (Tribune) re: status of certain workers compensation claims. |
| Jodi Ehrenhofer | 7/12/2011 | 0.9 | Summarize content of second notice of satisfaction for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/12/2011 | 1.3 | Review final draft of second notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 7/12/2011 | 0.3 | Follow up with J. Ludwig and B. Myrick (both Sidley) on status of drafted media stipulations. |
| Jodi Ehrenhofer | 7/12/2011 | 0.6 | Review updated noteholder election report from Epiq. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/12/2011 | 0.4 | Advise D. Torres (A&M) on updates to adjustment voucher templates. |
| Jodi Ehrenhofer | 7/12/2011 | 0.8 | Email summary of outstanding reconciling items to ASM Capital. |
| Jodi Ehrenhofer | 7/12/2011 | 0.8 | Participate in weekly status meeting with J. Griffin, R. Allen and J. Lindo (Tribune) and R. Stone and D. Torres (A&M). |
| Matthew Frank | 7/12/2011 | 0.8 | Review of lease documents to verify lease rejection damage claims as filed. |
| Matthew Frank | 7/12/2011 | 1.4 | Comparison of amended lease rejection claims to tracking sheet. |
| Matthew Frank | 7/12/2011 | 2.6 | Updates to rejection tracking sheet per continued lease rejection claims review. |
| Matthew Frank | 7/12/2011 | 2.3 | Review of lease rejection summary damage cap files. |
| Richard Stone | 7/12/2011 | 0.8 | Participate in weekly status meeting with J. Griffin, R. Allen and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 7/12/2011 | 0.3 | Review issues related to outstanding ordinary course professional unreconciled claims. |
| Richard Stone | 7/12/2011 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims reconciliation matters. |
| Richard Stone | 7/12/2011 | 0.6 | Discussion with J. Ludwig (Sidley) regarding Baltimore Sun claims settlement stipulation. |
| Richard Stone | 7/12/2011 | 0.5 | Analyze reconciliation documentation related to claim 572 including voucher upload adjustments. |
| Richard Stone | 7/12/2011 | 0.5 | Review updated reconciliation documentation related to GE Capital claims including cure exhibit analysis. |
| Richard Stone | 7/12/2011 | 0.5 | Review legal case summaries related to treatment of electricity claims as priority status. |
| Richard Stone | 7/12/2011 | 0.7 | Discussion with D. Vance (Tribune) regarding certain Orlando Sentinel certain prepetition carrier bond deposits. |
| Diego Torres | 7/13/2011 | 1.5 | Identify the discrepancies between the original and modified June unpaid voucher extracts. |
| Diego Torres | 7/13/2011 | 0.8 | Review the discrepancies between the original and modified June unpaid voucher extracts for one-off vouchers with discrepancies. |
| Diego Torres | 7/13/2011 | 0.3 | Review tax claim updates provided by J. Ehrenhofer (A&M). |
| Diego Torres | 7/13/2011 | 0.3 | Review second notice of satisfaction. |
| Diego Torres | 7/13/2011 | 0.3 | Follow up with Deadline Club to request a valid W9. |
| Diego Torres | 7/13/2011 | 0.5 | Research invoice in question from J. Lindo (Tribune) to determine if the invoice is related to pre-petition liability. |
| Diego Torres | 7/13/2011 | 0.5 | Research underlying liability related to claim filed by Research & Analysis. |

```
┌─────────────────────────────────────────┐
│           Tribune Company et al.,         │
│     Time Detail by Activity by Professional │
│       July 1, 2011 through July 31, 2011   │
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/13/2011 | 1.0 | Update our claims system to include reasons for claims that will be drafted on the workers compensation notice of satisfaction exhibit. |
| Diego Torres | 7/13/2011 | 0.5 | Revise second notice of satisfaction to include additional claims. |
| Diego Torres | 7/13/2011 | 0.7 | Extract invoice information related to Nestle schedules for J. Lindo (Tribune). |
| Diego Torres | 7/13/2011 | 0.2 | Discussion with J. Goryl (Tribune) regarding unpaid voucher extract. |
| Diego Torres | 7/13/2011 | 2.0 | Review the discrepancies between the original and modified June unpaid voucher reports for 2nd sample with discrepancies. |
| Diego Torres | 7/13/2011 | 0.2 | Review Harris vouchers as requested by R. Stone (A&M). |
| Diego Torres | 7/13/2011 | 1.5 | Review the discrepancies between the original and modified June unpaid voucher reports for 1st sample with discrepancies. |
| Diego Torres | 7/13/2011 | 0.4 | Upload new unpaid voucher extract from J. Goryl (Tribune) into Access. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to WTIC for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to CCN for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.9 | Prepare final report of all outstanding personal property tax claims to parse out to corresponding BU's. |
| Jodi Ehrenhofer | 7/13/2011 | 0.6 | Summarize outstanding personal property tax claims relating to LA for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.5 | Advise D. Torres (A&M) on updates to drafted notice of satisfied workers compensation claims. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Indianapolis for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Virginia Gazette for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Advise D. Torres (A&M) on updates to drafted notice of satisfaction. |
| Jodi Ehrenhofer | 7/13/2011 | 0.2 | Clarify different between employee related and workers compensation related claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/13/2011 | 0.4 | Research outstanding pre petition credit for Blue Lynx Media. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Dallas for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.4 | Summarize outstanding personal property tax claims relating to SCNI for BU to reconcile. |

*Exhibit D*

```
┌──────────────────────────────────────────┐
│         Tribune Company et al.,           │
│    Time Detail by Activity by Professional │
│       July 1, 2011 through July 31, 2011   │
└──────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2011 | 0.2 | Summarize outstanding personal property tax claims relating to Channel 39 for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss modifications to notice of satisfactions. |
| Jodi Ehrenhofer | 7/13/2011 | 0.6 | Discussion with R. Stone (A&M) regarding status of unreconciled tax claims. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Advise D. Torres (A&M) on creating final tax claim summary for outstanding corporate and BU related tax claims. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Payroll for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.4 | Summarize outstanding personal property tax claims relating to Orlando for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Hartford Courant for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.3 | Summarize outstanding personal property tax claims relating to Sun Sentinel for BU to reconcile. |
| Jodi Ehrenhofer | 7/13/2011 | 0.2 | Follow up with M. Halleron (Tribune) on status of City of Chicago filed claims. |
| Matthew Frank | 7/13/2011 | 2.0 | Continue review of lease documents to analyze non-rent charges included in lease claims. |
| Matthew Frank | 7/13/2011 | 0.4 | Call with G. Demo (Sidley) re: Insertco lease claim issues. |
| Matthew Frank | 7/13/2011 | 1.2 | Updates to tracking sheet for lease rejections per review of non-rent damage claims as compared to lease document. |
| Matthew Frank | 7/13/2011 | 0.5 | Review of Insertco lease claim file as updated by landlord. |
| Matthew Frank | 7/13/2011 | 0.3 | Discussion with N. Chakiris (Tribune) regarding lease claims (0.1), utility claims (0.1) and financial performance files (0.1). |
| Matthew Frank | 7/13/2011 | 0.4 | Discussion with G. King (Sidley) regarding real estate lease claim files. |
| Richard Stone | 7/13/2011 | 0.3 | Discussion with M. Kainrath (Tribune) regarding claim 610. |
| Richard Stone | 7/13/2011 | 0.3 | Correspondence with J. Thompson (Sodexo) regarding settlement stipulation. |
| Richard Stone | 7/13/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding outstanding stipulations / claims reconciliations. |
| Richard Stone | 7/13/2011 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding status of unreconciled tax claims. |
| Richard Stone | 7/13/2011 | 0.7 | Discussion with K. Mills (Sidley) regarding response to questions from committee regarding claims settlement stipulation. |
| Richard Stone | 7/13/2011 | 1.0 | Analyze updates to reconciliation related to claim 610. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2011 | 0.5 | Analyze following claims (775, 341, 4157, and 2596) related to claim to PeopleSoft discrepancies. |
| Richard Stone | 7/13/2011 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding unreconciled technology vendor claims. |
| Richard Stone | 7/13/2011 | 2.0 | Prepare claims settlement summary including specific examples for committee at request of counsel. |
| Diego Torres | 7/14/2011 | 0.2 | Review the reconciliation for specific OCP vendor. |
| Diego Torres | 7/14/2011 | 0.2 | Research specific tax claims to determine the correct tax year. |
| Diego Torres | 7/14/2011 | 0.4 | Research tax claim payment information. |
| Diego Torres | 7/14/2011 | 0.2 | Update reason for satisfaction in our claims system for additional claim that will be drafted on the workers compensation notice of satisfaction. |
| Diego Torres | 7/14/2011 | 0.4 | Update tax claim analysis to include comments provided by J. Ehrenhofer (A&M). |
| Diego Torres | 7/14/2011 | 0.4 | Update our claim system to reflect the changes to the notice of satisfaction exhibit. |
| Diego Torres | 7/14/2011 | 0.2 | Update tax claim in our claim system to reflect paid portion. |
| Diego Torres | 7/14/2011 | 0.2 | Update adjustment template to include specific adjustment. |
| Diego Torres | 7/14/2011 | 0.4 | Review revised notice of satisfaction exhibit for workers compensation claims. |
| Diego Torres | 7/14/2011 | 1.8 | Review the discrepancies between the original and modified June unpaid voucher extracts for 3rd sample with discrepancies. |
| Diego Torres | 7/14/2011 | 0.5 | Extract POC forms for tax claims filed after 02/2011 for P. Shanahan (Tribune). |
| Diego Torres | 7/14/2011 | 0.2 | Review liability for specific tax claim in PeopleSoft. |
| Diego Torres | 7/14/2011 | 0.7 | Review tax claim reports. |
| Diego Torres | 7/14/2011 | 0.7 | Create report of tax claims to determine the outstanding tax claims. |
| Diego Torres | 7/14/2011 | 0.9 | Update adjustment template to include underlying invoices related to OCP claims. |
| Diego Torres | 7/14/2011 | 0.3 | Begin to review invoices behind two utility claims to determine if the underlying liability is duplicated. |
| Diego Torres | 7/14/2011 | 0.2 | Discussion with J. Griffin (Tribune) related to offset for specific claim. |
| Jodi Ehrenhofer | 7/14/2011 | 0.6 | Follow up emails with WTIC on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on questions to noteholder election reports. |

*Page 23 of 52*

*Exhibit D*

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2011 through July 31, 2011

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2011 | 0.4 | Email correspondence with Epiq on potential docketing errors. |
| Jodi Ehrenhofer | 7/14/2011 | 0.7 | Follow up emails with Orlando on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 0.7 | Follow up emails with Virginia Gazette on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 1.4 | Follow up emails with LA on questions to outstanding utility tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 1.1 | Review summary of all corporate and BU related tax claims for accuracy. |
| Jodi Ehrenhofer | 7/14/2011 | 0.2 | Follow up emails with SCNI on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 0.8 | Email summary of all outstanding tax claims to P. Shanahan (Tribune) to confirm status. |
| Jodi Ehrenhofer | 7/14/2011 | 0.5 | Email correspondence with D. Torres (A&M) on modifications to satisfied workers compensation claims. |
| Jodi Ehrenhofer | 7/14/2011 | 0.6 | Follow up emails with Sun Sentinel on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/14/2011 | 0.6 | Follow up with P. Ryan (Epiq) on questions to noteholder election reports. |
| Mark Berger | 7/14/2011 | 0.4 | Correspondence with D. Torres (A&M) re: multiple claims. |
| Matthew Frank | 7/14/2011 | 2.6 | Review of repair damage claims as filed per landlords. |
| Matthew Frank | 7/14/2011 | 0.5 | Insertco update per G. Demo (Sidley). |
| Matthew Frank | 7/14/2011 | 1.6 | Review of lease documents to verify recurring lease payments. |
| Matthew Frank | 7/14/2011 | 0.3 | Correspondence with landlords regarding claim amounts as filed. |
| Richard Stone | 7/14/2011 | 0.3 | Review personal property payment information provided by C. Ray (Tribune). |
| Richard Stone | 7/14/2011 | 0.7 | Review ordinary course professional reconciliation conclusions including voucher to claim match. |
| Richard Stone | 7/14/2011 | 0.4 | Discussion with S. DeFroscia (Tribune) regarding LAT personal property tax claims reconciliations. |
| Richard Stone | 7/14/2011 | 0.5 | Review correspondence materials provided by K. Mills (Sidley) to Chadborne regarding settlement claims stipulations. |
| Richard Stone | 7/14/2011 | 4.0 | Analyze unreconciled personal property tax claims (3.4); correspondence with business unit controllers re: unresolved questions re: same (0.6). |
| Richard Stone | 7/14/2011 | 0.5 | Discussion with D. Vance (Tribune) regarding Orlando personal property tax claims reconciliations. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/14/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding settlement discussions with rejected contract vendor's attorney. |
| Brian Whittman | 7/15/2011 | 0.2 | Correspondence with K. Dansart (Tribune) re: retiree claims. |
| Brian Whittman | 7/15/2011 | 0.1 | Correspondence with R. Stone (A&M) and J. Boelter (Sidley) re: claims distribution process. |
| Diego Torres | 7/15/2011 | 0.8 | Create report that identifies the discrepancies between the original and modified June unpaid voucher extracts. |
| Diego Torres | 7/15/2011 | 0.3 | Update address for claimants using the new EPIQ claim register for the filed claims. |
| Diego Torres | 7/15/2011 | 0.8 | Review invoices behind two utility claims to determine if the underlying liability is duplicated. |
| Diego Torres | 7/15/2011 | 0.2 | Review reconciliation for specific ordinary course professional claim. |
| Diego Torres | 7/15/2011 | 0.3 | Discussion with J. Griffin (A&M) regarding 43 voucher upload templates. |
| Diego Torres | 7/15/2011 | 1.2 | Create report that contains invoice numbers and amounts for utility claim 2433. |
| Diego Torres | 7/15/2011 | 1.1 | Create report that contains invoice numbers and amounts for utility claim 6002. |
| Diego Torres | 7/15/2011 | 0.4 | Update adjust template to include revised coding instructions. |
| Diego Torres | 7/15/2011 | 0.2 | Follow up with individuals regarding timing of loading vouchers in P7. |
| Diego Torres | 7/15/2011 | 0.9 | Research specific invoices in PeopleSoft to determine if the liability is owed for several tax vendors. |
| Jodi Ehrenhofer | 7/15/2011 | 0.3 | Email correspondence with Epiq on potential docketing errors. |
| Jodi Ehrenhofer | 7/15/2011 | 0.9 | Follow up emails with Hartford Courant on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/15/2011 | 0.3 | Follow up emails with CCN on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/15/2011 | 0.6 | Advise D. Torres (A&M) on reconciliation changes to approved claims in BART so they can be reflected in claim to voucher matching. |
| Jodi Ehrenhofer | 7/15/2011 | 0.7 | Additional research re: outstanding questions to LA utility tax claims. |
| Jodi Ehrenhofer | 7/15/2011 | 0.6 | Email summary of potential issues with certain contractual claim to schedule matches for Epiq. |
| Jodi Ehrenhofer | 7/15/2011 | 0.3 | Follow up with S. Baumgardner (Tribune) on status of administrative claims to be paid. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2011 | 0.7 | Follow up emails with Virginia Gazette on questions to outstanding property tax claims. |
| Jodi Ehrenhofer | 7/15/2011 | 0.6 | Call with J. Ludwig (Sidley) re: questions to exhibits on AT&T claim settlement stipulation. |
| Mark Berger | 7/15/2011 | 0.8 | Continue to reconcile Morris & James claims including correspondence with J. Waxman. |
| Matthew Frank | 7/15/2011 | 2.1 | Updates to lease tracking spreadsheet for accounting reconciliation. |
| Richard Stone | 7/15/2011 | 3.5 | Continue to analyze unreconciled personal property tax claims (3.2); correspondence with business unit controllers re: unresolved questions re: same (0.3). |
| Richard Stone | 7/15/2011 | 0.7 | Correspondence with counsel regarding outstanding questions related to technology vendor claims stipulation including research of contract matters. |
| Richard Stone | 7/15/2011 | 0.2 | Discussion with C. Ray (Tribune) regarding Sun Sentinel personal property tax claims reconciliations. |
| Richard Stone | 7/15/2011 | 0.3 | Correspondence with B. Healey (Tribune) regarding approval of prepetition invoices not previously found in PeopleSoft. |
| Richard Stone | 7/15/2011 | 0.5 | Discussion with C. Lewis (Tribune) regarding agenda for upcoming claims/distribution meeting including project manager involvement. |
| Brian Whittman | 7/18/2011 | 0.3 | Review correspondence from J. Ehrenhofer (.1) and claims satisfaction report (.2). |
| Brian Whittman | 7/18/2011 | 0.5 | Correspondence with S. Bell re: retiree claims calculations. |
| Diego Torres | 7/18/2011 | 0.2 | Research specific invoices for A&C Communication to determine if they were paid. |
| Diego Torres | 7/18/2011 | 0.2 | Review updates related to the 3rd settlement report in the claim register from EPIQ. |
| Diego Torres | 7/18/2011 | 1.5 | Research correct GL coding for vouchers that will be adjusted down. |
| Diego Torres | 7/18/2011 | 0.3 | Discussion with R. Stone (A&M) regarding payroll scheduled items. |
| Diego Torres | 7/18/2011 | 0.4 | Research to identify the invoice images that contain the coding instructions for asset accounts. |
| Diego Torres | 7/18/2011 | 0.5 | Upload new claim from EPIQ claim register into our claim system. |
| Diego Torres | 7/18/2011 | 0.5 | Update our claims system for claims allowed via the 3rd claims settlement report. |
| Diego Torres | 7/18/2011 | 0.5 | Update address for claimants using the new EPIQ claim register for the scheduled claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/18/2011 | 0.6 | Update our claims system to reflect reconciliation for specific ordinary course professionals claim. |
| Diego Torres | 7/18/2011 | 1.0 | Remove invoices that will be created from the adjust template to the new voucher template for phase IV. |
| Diego Torres | 7/18/2011 | 1.0 | Confirm the invoices in the adjustment upload have the correct coding instructions. |
| Diego Torres | 7/18/2011 | 0.3 | Discussion with R. Stone (A&M) regarding timing of voucher uploads/adjustments in PeopleSoft. |
| Diego Torres | 7/18/2011 | 0.4 | Determine timing to include voucher adjustments to PeopleSoft in P7. |
| Diego Torres | 7/18/2011 | 1.0 | Update new voucher template for invoices that will be uploaded in phase IV. |
| Jodi Ehrenhofer | 7/18/2011 | 0.8 | Review final draft of satisfied workers compensation claims for accuracy. |
| Jodi Ehrenhofer | 7/18/2011 | 0.3 | Email correspondence with B. Tuttle (Epiq) on updates to claim register for recently ordered claim objections. |
| Jodi Ehrenhofer | 7/18/2011 | 0.4 | Advise D. Torres (A&M) on timing of Phase III and IV updates to PeopleSoft. |
| Jodi Ehrenhofer | 7/18/2011 | 0.3 | Email correspondence with M. Melgarejo (Tribune) re: filed City of Chicago proofs of claim. |
| Jodi Ehrenhofer | 7/18/2011 | 0.6 | Review final draft of second notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 7/18/2011 | 0.4 | Call with C. Leeman (Tribune) to discuss details of notice of satisfied workers compensation claims. |
| Jodi Ehrenhofer | 7/18/2011 | 0.5 | Review drafted notice of satisfaction prepared by Sidley for accuracy. |
| Jodi Ehrenhofer | 7/18/2011 | 0.4 | Review drafted notice of satisfied workers compensation claims prepared by Sidley for accuracy. |
| Jodi Ehrenhofer | 7/18/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of adjourned insurance claims. |
| Jodi Ehrenhofer | 7/18/2011 | 0.4 | Advise D. Torres (A&M) on modifications to invoice numbers for vouchers to be loaded into PeopleSoft in Phase IV adjustment upload. |
| Jodi Ehrenhofer | 7/18/2011 | 0.9 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 7/18/2011 | 0.7 | Email summary of notice of satisfactions to be filed to Tribune management for review. |
| Mark Berger | 7/18/2011 | 0.3 | Correspondence with D. Torres (A&M) re: OCP claims. |
| Matthew Frank | 7/18/2011 | 2.7 | Comparison of non-rent claims filed in real estate claims. |
| Matthew Frank | 7/18/2011 | 0.3 | Discussion with B. Fields (Tribune) re: Insertco. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/18/2011 | 0.2 | Discussion with G. Demo (Sidley) re Insertco claim (0.1) and real estate lease rejections (0.1). |
| Matthew Frank | 7/18/2011 | 3.2 | Review of real estate claim detail as compared to debtor analysis. |
| Richard Stone | 7/18/2011 | 3.2 | Analyze inventory report provided by D. Kenish (Iron Mountain) related to vendor reconciliation of approximately 900 invoices not found in PeopleSoft. |
| Richard Stone | 7/18/2011 | 0.4 | Correspondence with J. Thompson (Sodexo) regarding settlement stipulation questions. |
| Richard Stone | 7/18/2011 | 0.6 | Discussion with J. Ludwig (Sidley) regarding outstanding claims settlement stipulation matters. |
| Richard Stone | 7/18/2011 | 0.2 | Discussion with J. Lindo (Tribune) regarding Harris claims settlement invoice vouchering. |
| Richard Stone | 7/18/2011 | 0.4 | Review final listing of Harris invoices not in PeopleSoft necessary for vouchering template. |
| Richard Stone | 7/18/2011 | 0.3 | Analyze reconciliation updates related to claims 750, 6297 and 4123. |
| Richard Stone | 7/18/2011 | 0.3 | Discussion with D. Torres (A&M) regarding payroll scheduled items. |
| Richard Stone | 7/18/2011 | 0.3 | Discussion with D. Torres (A&M) regarding timing of voucher uploads/adjustments in PeopleSoft. |
| Diego Torres | 7/19/2011 | 0.5 | Review uncashed payroll checks provided by R. Stone (A&M) to determine the best approach to matching the checks to a schedule record. |
| Diego Torres | 7/19/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding claimed and scheduled debtor differences. |
| Diego Torres | 7/19/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding T-Mobile claims/schedules. |
| Diego Torres | 7/19/2011 | 0.2 | Research invoice related to JPMorgan schedule to determine if it is valid. |
| Diego Torres | 7/19/2011 | 1.3 | Match the uncashed payroll provided by payroll to the uncashed schedule records in our claim system. |
| Diego Torres | 7/19/2011 | 1.7 | Create report that identifies the superseded schedule records with a different debtor than the superseding claimed debtor for sample 1 population. |
| Diego Torres | 7/19/2011 | 2.1 | Create report that identifies the superseded schedule records with a different debtor than the superseding claimed debtor for sample 2 population. |
| Diego Torres | 7/19/2011 | 0.4 | Revise adjust template to reflect different account instructions for the modify down vouchers. |
| Diego Torres | 7/19/2011 | 0.2 | Follow up with PeopleSoft team to determine who will load the adjustment vouchers. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/19/2011 | 1.0 | Create report that identifies the superseded schedule records with a different debtor than the superseding claimed debtor for sample 3 population. |
| Diego Torres | 7/19/2011 | 0.5 | Review issues list to identify claims that need to be filed on a wrong case objection. |
| Diego Torres | 7/19/2011 | 0.4 | Discussion with J. Griffin (Tribune)about account / department numbers related to the approved invoices. |
| Diego Torres | 7/19/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding claims that will be drafted on the next wrong case objection. |
| Diego Torres | 7/19/2011 | 0.3 | Run report from our claims system that includes the split debtors to identify claims that need to be included in the wrong case objection. |
| Diego Torres | 7/19/2011 | 0.4 | Review comments in master claim to voucher workbook to determine if additional claims need to be added to the next wrong case objection. |
| Jodi Ehrenhofer | 7/19/2011 | 1.3 | Review active claims report to determine claims that are ready to be objected to. |
| Jodi Ehrenhofer | 7/19/2011 | 1.2 | Create final report of claims to draft to objections to be filed in July. |
| Jodi Ehrenhofer | 7/19/2011 | 0.4 | Follow up with B. Myrick (Sidley) re: Arbitron contract cure research. |
| Jodi Ehrenhofer | 7/19/2011 | 0.2 | Discussion with D. Torres (A&M) regarding claimed and scheduled debtor differences. |
| Jodi Ehrenhofer | 7/19/2011 | 0.5 | Email correspondence with D. Torres (A&M) on claims needing additional debtor modifications. |
| Jodi Ehrenhofer | 7/19/2011 | 0.8 | Review updated listing of vouchers to be adjusted for to ensure no vendors in progress of reconciliation are being modified. |
| Jodi Ehrenhofer | 7/19/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss options of duplicate liabilities where the claimed debtor does not match the scheduled debtor. |
| Mark Berger | 7/19/2011 | 0.5 | Review of Warner Brothers emails made directly to the business units against A&M and Sidley requests to do otherwise. |
| Mark Berger | 7/19/2011 | 0.4 | Communication with R. Stone re: Warner Bros and Twentieth Television. |
| Matthew Frank | 7/19/2011 | 2.7 | Updates to real estate claims tracking spreadsheet for discussions with landlords. |
| Matthew Frank | 7/19/2011 | 1.3 | Insertco related Claim analysis for G. Demo (Sidley). |
| Matthew Frank | 7/19/2011 | 1.2 | Analysis related to real estate claim details as filed. |
| Matthew Frank | 7/19/2011 | 0.1 | Insertco discussion with G. Demo (Sidley) |
| Matthew Frank | 7/19/2011 | 0.8 | Updates to Insertco analysis for G. Demo (Sidley). |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/19/2011 | 0.3 | Additional call with G. Demo (Sidley) regarding Insertco claim. |
| Richard Stone | 7/19/2011 | 0.2 | Discussion with D. O'Sullivan (Tribune) regarding post petition vouchers unpaid related to correspondence by counsel. |
| Richard Stone | 7/19/2011 | 0.3 | Correspondence with OMD USA related to proposed claims reconciliation resolution. |
| Richard Stone | 7/19/2011 | 0.5 | Participate in call with G. Demo and K. Kansa (Sidley) and M. Stepuszek (Tribune) regarding D&B response to objection. |
| Richard Stone | 7/19/2011 | 1.0 | Discussion with P. Reilley (Cole Schotz) and J. Ludwig (Sidley) regarding CNE claims settlement dispute matters. |
| Richard Stone | 7/19/2011 | 0.3 | Discussion with D. Torres (A&M) regarding status of technology vendor claims reconciliations. |
| Richard Stone | 7/19/2011 | 0.8 | Discussion with S. Sigler (Alston) regarding T-Mobile claims. |
| Richard Stone | 7/19/2011 | 0.5 | Prepare for meeting with counsel regarding status of CNE claims settlement reconciliation including 503(b)(9) matters. |
| Richard Stone | 7/19/2011 | 2.5 | Analyze outstanding payroll check information related to general ledger journaling move to outstanding claims register. |
| Brian Whittman | 7/20/2011 | 1.0 | Call with Sidley (J. Boelter, J. Ludwig) and A&M (J. Ehrenhofer, R. Stone) re: distribution process issues. |
| Diego Torres | 7/20/2011 | 1.3 | Revise exhibit A & exhibit B for the 47th omnibus objection. |
| Diego Torres | 7/20/2011 | 0.3 | Revise the claims in our claim system to reflect the adjustments to Omni 47. |
| Diego Torres | 7/20/2011 | 1.8 | Create exhibits for the 47th Omnibus Objection. |
| Diego Torres | 7/20/2011 | 0.3 | Review interface template instructions to determine if requester is a required field. |
| Diego Torres | 7/20/2011 | 1.0 | Write query that will insert the records from temporary table into interface table that will be used for the phase IV load. |
| Diego Torres | 7/20/2011 | 0.6 | Research reason for modification for specific claims that will be drafted on the 47th Omnibus Objection. |
| Diego Torres | 7/20/2011 | 0.4 | Revise adjustment template to include revised coding instructions provided by J. Griffin (A&M). |
| Diego Torres | 7/20/2011 | 0.4 | Review list of claims that will be drafted on the next wrong case/reclassify omnibus objection. |
| Diego Torres | 7/20/2011 | 2.5 | Review the temporary table to confirm the required fields in the interface template are correct. |
| Diego Torres | 7/20/2011 | 1.3 | Break up interface template file by BU to load the invoices in the test environment of PeopleSoft. |
| Diego Torres | 7/20/2011 | 0.2 | Research specific vouchers related to schedules to determine if we can include specific schedule on the next notice of satisfaction. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/20/2011 | 0.4 | Research if schedule should be superseded by filed claim for Traffic.com. |
| Jodi Ehrenhofer | 7/20/2011 | 0.5 | Review mail files for upcoming notice of satisfactions for Epiq for accuracy. |
| Jodi Ehrenhofer | 7/20/2011 | 0.7 | Finalize listing of claims to be drafted to objection for D. Torres (A&M). |
| Jodi Ehrenhofer | 7/20/2011 | 1.5 | Meeting with J. Boelter and J. Ludwig (Sidley) and B. Whittman and R. Stone (A&M) regarding claims / distribution aspects of Plan. |
| Jodi Ehrenhofer | 7/20/2011 | 0.8 | Advise D. Torres (A&M) on all updates to drafted objection exhibits. |
| Jodi Ehrenhofer | 7/20/2011 | 0.5 | Prepare summary of all claims to be reviewed on drafted objection exhibits for Sidley. |
| Jodi Ehrenhofer | 7/20/2011 | 0.6 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 7/20/2011 | 1.4 | Review drafted objection exhibits prepared by D. Torres (A&M) |
| Matthew Frank | 7/20/2011 | 0.7 | Analysis related to Insertco claim (0.3), email correspondence with D. Kazan, B. Fields (Tribune) (0.2), G. Demo (Sidley) (0.2). |
| Matthew Frank | 7/20/2011 | 2.6 | Review of real estate claim details as filed compared to debtor analysis. |
| Matthew Frank | 7/20/2011 | 0.4 | Email correspondence re: real estate rejection damages as filed with G. Demo, G. King (Sidley). |
| Matthew Frank | 7/20/2011 | 2.4 | Updates to real estate claims tracking spreadsheet per email correspondence with Sidley. |
| Richard Stone | 7/20/2011 | 1.5 | Meeting with J. Boelter and J. Ludwig (Sidley) and B. Whittman and J. Ehrenhofer (A&M) regarding claims / distribution aspects of Plan. |
| Richard Stone | 7/20/2011 | 1.3 | Analyze unresolved 503(b)(9) impact on claims distributions under plans related to utility vendor settlement reconciliation. |
| Richard Stone | 7/20/2011 | 1.5 | Analyze claims documentation support provided by counsel to T-Mobile related to unreconciled claims. |
| Richard Stone | 7/20/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding utility vendor settlement update. |
| Richard Stone | 7/20/2011 | 0.3 | Correspondence with M. Stepuszek (Tribune) and G. Demo (Sidley) regarding claims settlement matters. |
| Richard Stone | 7/20/2011 | 0.2 | Correspondence with S. Sigler (Alston) regarding T-Mobile claims. |
| Brian Whittman | 7/21/2011 | 0.2 | Correspondence with R. Stone and J. Ehrenhofer (A&M) re: potential claims objections for freelancer claims. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/21/2011 | 1.8 | Review comments provided by J. Ehrenhofer (A&M) for superseded schedules where debtor is different than the filed claim's debtor. |
| Diego Torres | 7/21/2011 | 0.3 | Begin to prepare draft version of schedule I related to Omni 47. |
| Diego Torres | 7/21/2011 | 0.2 | Research approval coding instructions for specific business unit that kicked back in final production of the new invoices. |
| Diego Torres | 7/21/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding distribution items. |
| Diego Torres | 7/21/2011 | 0.3 | Discussion with R. Stone (A&M) regarding T-Mobile reconciliation. |
| Diego Torres | 7/21/2011 | 0.3 | Follow up with specific attorney to request withdrawal of claim. |
| Diego Torres | 7/21/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding superseded schedules. |
| Diego Torres | 7/21/2011 | 0.4 | Remove specific omni event mappings related to outdated exhibits. |
| Diego Torres | 7/21/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding phase IV adjustment templates. |
| Diego Torres | 7/21/2011 | 0.4 | Discussion with J. Griffin and J. Lindo (Tribune) regarding adjustment templates. |
| Diego Torres | 7/21/2011 | 0.7 | Review report that contains the match between the uncashed payroll checks and the schedule records in our claim system. |
| Diego Torres | 7/21/2011 | 1.3 | Continue to match the uncashed payroll provided by payroll to the uncashed schedule records in our claim system. |
| Diego Torres | 7/21/2011 | 0.4 | Update our claims system to reflect omnibus objection mapping changes related to exhibit numbering and exhibit name changes. |
| Diego Torres | 7/21/2011 | 0.4 | Update our claim system to flag schedules that will be included in specific notice of satisfaction after the initial distribution of filed claims. |
| Diego Torres | 7/21/2011 | 1.0 | Create report that identifies the T-Mobile liability in the claim register and their liability in PeopleSoft. |
| Jodi Ehrenhofer | 7/21/2011 | 0.8 | Email correspondence with J. Ludwig (Sidley) re: questions to claims drafted to reclassification objection exhibit. |
| Jodi Ehrenhofer | 7/21/2011 | 0.2 | Discussion with D. Torres (A&M) regarding superseded schedules. |
| Jodi Ehrenhofer | 7/21/2011 | 0.3 | Email correspondence with J. Rodden (Tribune) re: timing of upcoming objections. |
| Jodi Ehrenhofer | 7/21/2011 | 0.2 | Confirm filing of notice of satisfactions with Tribune management. |
| Jodi Ehrenhofer | 7/21/2011 | 1.7 | Review file of potential debtor change claim reconciliation issues from D. Torres (A&M). |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/21/2011 | 0.5 | Identify any freelancer claims included on drafted omnibus objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/21/2011 | 0.9 | Prepare summary of action items relating to debtor reconciliation issues for D. Torres (A&M). |
| Jodi Ehrenhofer | 7/21/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss debtor modification issues. |
| Matthew Frank | 7/21/2011 | 2.0 | Adjustments to real estate claims spreadsheet for discussion with Sidley. |
| Matthew Frank | 7/21/2011 | 0.5 | Call with G. King (Sidley) regarding lease rejection claim questions. |
| Matthew Frank | 7/21/2011 | 0.3 | Email correspondence with B. Schnabel (McMunnis Real Estate) regarding Tribune lease details. |
| Matthew Frank | 7/21/2011 | 2.0 | Changes to real estate claims tracking spreadsheet. |
| Richard Stone | 7/21/2011 | 2.0 | Update claims / 503(b)(9) analysis related to CNE filed claims, including update to analysis related to changes in contracts. |
| Richard Stone | 7/21/2011 | 0.6 | Correspondence with M. Catania (Newsday) related to non-Tribune liability invoices claimed as part of certain vendor proof of claims. |
| Richard Stone | 7/21/2011 | 0.3 | Correspondence with S. Sigler (Alston) regarding update on T-Mobile claims reconciliation including requested information. |
| Richard Stone | 7/21/2011 | 1.5 | Analyze preliminary list of low variance voucher issues related to voucher to claim review. |
| Richard Stone | 7/21/2011 | 1.0 | Analyze T-Mobile claims summary including vouchers matched to claimed invoices. |
| Richard Stone | 7/21/2011 | 0.5 | Review personal property tax claim reconciliation provided by S. DeFroscia (Tribune) related to LAT. |
| Diego Torres | 7/22/2011 | 1.8 | Revise text files for Phase IV that include the adjustment vouchers. |
| Diego Torres | 7/22/2011 | 0.4 | Discussion with R. Patel (Tribune) regarding text files that will be converted to adjust vouchers. |
| Diego Torres | 7/22/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding phase IV upload. |
| Diego Torres | 7/22/2011 | 1.0 | Create summary report to resolve outstanding T-Mobile claims. |
| Diego Torres | 7/22/2011 | 0.6 | Review new Sony Picture claims to identify the current claim that will be replaced. |
| Diego Torres | 7/22/2011 | 0.4 | Review supporting documents behind claim filed by Wal-mart. |
| Diego Torres | 7/22/2011 | 0.4 | Review supporting invoices related to Wal-mart claim. |
| Diego Torres | 7/22/2011 | 1.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 7/22/2011 | 0.2 | Follow up with EPIQ regarding new claims extract. |

<div style="text-align:center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

</div>

<div style="text-align:right">**Exhibit D**</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/22/2011 | 0.2 | Revise text file that will be used to upload adjustment vouchers. |
| Jodi Ehrenhofer | 7/22/2011 | 0.4 | Email correspondence with B. Whittman and R. Stone (A&M) re: objections to freelancer claims. |
| Jodi Ehrenhofer | 7/22/2011 | 0.4 | Advise D. Torres (A&M) on outstanding claims reconciliation tasks. |
| Jodi Ehrenhofer | 7/22/2011 | 0.8 | Call with M. Melgarejo (Tribune) to discuss current status of City of Chicago filed claims. |
| Jodi Ehrenhofer | 7/22/2011 | 0.4 | Additional correspondence with J. Ludwig (Sidley) re: questions to claims drafted to reclassification objection exhibit. |
| Matthew Frank | 7/22/2011 | 0.4 | Call with G. Demo, K. Kansa (Sidley), B. Fields (Tribune) regarding Insertco claim. |
| Matthew Frank | 7/22/2011 | 0.4 | Correspond with B. Fields (Tribune) (0.1) and related updates to Insertco Claim rejection spreadsheet (0.3). |
| Matthew Frank | 7/22/2011 | 0.5 | Updates to Insertco analysis spreadsheet given discussion with K. Kansa (Sidley). |
| Richard Stone | 7/22/2011 | 0.3 | Discussion with S. Sigler (Alston) regarding T-Mobile claims. |
| Richard Stone | 7/22/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding updated CNE claims analysis including 503(b)(9) open issues. |
| Richard Stone | 7/22/2011 | 1.5 | Prepare outline including outstanding issues/questions as well as analysis results related to payroll related claim/distribution matters for meeting with HR/payroll team on Monday. |
| Richard Stone | 7/22/2011 | 0.4 | Correspondence with K. Jurgeto (Tribune) regarding potential objections to technology vendor claims that remain unresolved. |
| Diego Torres | 7/25/2011 | 1.0 | Revise T-Mobile summary as requested by R. Stone (A&M). |
| Diego Torres | 7/25/2011 | 0.8 | Revise phase IV table to include distinct invoice numbers. |
| Diego Torres | 7/25/2011 | 0.2 | Discussion with J. Griffin (Tribune) related to outstanding errors from phase III. |
| Diego Torres | 7/25/2011 | 0.5 | Update employee report to include inactive schedule matches for employee agreements. |
| Diego Torres | 7/25/2011 | 0.3 | Review invoice records that are not included in phase IV extract from R. Carter (Tribune). |
| Diego Torres | 7/25/2011 | 0.4 | Update specific records in phase IV to prevent load errors in final production. |
| Diego Torres | 7/25/2011 | 0.2 | Extract specific claim images as requested by J. Ehrenhofer (A&M). |
| Diego Torres | 7/25/2011 | 1.1 | Review summary for phase III to confirm the population of adjust vouchers is correct. |
| Diego Torres | 7/25/2011 | 0.9 | Review list of errors from report provided by J. Lindo (Tribune). |

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2011 through July 31, 2011***
</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/25/2011 | 1.0 | Meeting with S. O'Connnor, R. Allen, J. Griffin, L. Abernathy (All Tribune), R. Stone, and J. Ehrenhofer (all A&M) regarding distribution for uncashed payroll checks. |
| Diego Torres | 7/25/2011 | 0.2 | Discussion with R. Carter (Tribune) related to phase IV upload. |
| Diego Torres | 7/25/2011 | 0.2 | Revise T-Mobile summary as requested by R. Stone (A&M). |
| Diego Torres | 7/25/2011 | 0.8 | Review the test environment upload for phase IV to confirm all the vouchers were included. |
| Diego Torres | 7/25/2011 | 0.3 | Discussion with J. Griffin (Tribune), J. Ehrenhofer and R. Stone (A&M) regarding outstanding claim distribution items for P7. |
| Jodi Ehrenhofer | 7/25/2011 | 1.8 | Call with J. Ludwig (Sidley) to discuss modifications to drafted omnibus objections. |
| Jodi Ehrenhofer | 7/25/2011 | 0.6 | Advise D. Torres (A&M) on finding employee liabilities booked to GL that are not in active claims register. |
| Jodi Ehrenhofer | 7/25/2011 | 1.3 | Prepare summary of all modifications to be made to drafted omnibus objection per Sidley. |
| Jodi Ehrenhofer | 7/25/2011 | 0.5 | Research proper legal entity for certain trade payable claims. |
| Jodi Ehrenhofer | 7/25/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: outstanding claim reconciliations to be objected to. |
| Jodi Ehrenhofer | 7/25/2011 | 0.3 | Discussion with J. Griffin (Tribune), R. Stone and D. Torres (A&M) regarding outstanding claim distribution items for P7. |
| Jodi Ehrenhofer | 7/25/2011 | 0.4 | Advise D. Torres (A&M) on updating BART to reflect notice of satisfactions. |
| Jodi Ehrenhofer | 7/25/2011 | 0.3 | Advise D. Torres (A&M) on updating BART to reflect supplemental claim orders to adjourned claims. |
| Jodi Ehrenhofer | 7/25/2011 | 1.0 | Participate in meeting with R. Allen, L. Abernathy, S. O'Connor, L. Steele, T. Murray (Tribune) and R. Steele (A&M) and D. Torres (A&M) regarding payroll claims matching, including distribution planning. |
| Jodi Ehrenhofer | 7/25/2011 | 0.4 | Advise D. Torres (A&M) on preparing tax claim documentation for E. Cumming (Tribune). |
| Jodi Ehrenhofer | 7/25/2011 | 0.7 | Email correspondence with E. Wainscott (Tribune) re: active versus inactive claim register. |
| Jodi Ehrenhofer | 7/25/2011 | 0.4 | Email correspondence with D. Torres (A&M) re: outstanding claims to be reconciled. |
| Mark Berger | 7/25/2011 | 2.2 | Continue to work on complicated broadcasting claim reconciliations. |
| Matthew Frank | 7/25/2011 | 2.3 | Updates to lease tracking spreadsheet for claims reconciliation. |
| Matthew Frank | 7/25/2011 | 2.1 | Additional changes to lease claims reconciliation analysis. |
| Matthew Frank | 7/25/2011 | 1.8 | Review of lease rejection claim data as filed for reconciliation. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/25/2011 | 0.5 | Discussion with D. Wortsman (Tribune) regarding Iron Mountain claims reconciliation. |
| Richard Stone | 7/25/2011 | 0.6 | Correspondence with D. Kenish (Iron Mountain) regarding preliminary analysis of vendor provided documentation including subsequent data requests. |
| Richard Stone | 7/25/2011 | 1.0 | Participate in meeting with R. Allen, L. Abernathy, S. O'Connor, L. Steele, T. Murray (Tribune) and D. Torres and J. Ehrenhofer (A&M) regarding payroll claims matching, including distribution planning. |
| Richard Stone | 7/25/2011 | 0.3 | Discussion with J. Griffin (Tribune), J. Ehrenhofer and D. Torres (A&M) regarding outstanding claim distribution items for P7. |
| Brian Whittman | 7/26/2011 | 0.2 | Correspondence with M. Frank (A&M) re: ESOP analysis. |
| Diego Torres | 7/26/2011 | 0.2 | Discussion with J. Goryl (Tribune) regarding unpaid voucher report. |
| Diego Torres | 7/26/2011 | 0.3 | Revise text file for BU 11050 to test the phase IV upload with changes. |
| Diego Torres | 7/26/2011 | 0.3 | Follow up discussion with J. Goryl (Tribune) regarding unpaid voucher report. |
| Diego Torres | 7/26/2011 | 0.3 | Update specific claim that was ordered via a supplemental order. |
| Diego Torres | 7/26/2011 | 0.2 | Follow up with attention party listed in supporting invoices from Wal-mart claim in order to resolve their outstanding claim. |
| Diego Torres | 7/26/2011 | 0.8 | Meeting with J. Griffin, R. Allen, R. Carter, C. Lewis (Tribune), J. Ehrenhofer and R. Stone (A&M) to discuss progress with claim distribution process. |
| Diego Torres | 7/26/2011 | 0.2 | Update specific coding instructions from phase III in final population of phase III vouchers. |
| Diego Torres | 7/26/2011 | 1.0 | Review AT&T vouchers from PeopleSoft to determine if the correct number of unpaid pre-petition vouchers is reflect in the unpaid voucher extract. |
| Diego Torres | 7/26/2011 | 0.3 | Revise T-Mobile summary to include comments for claims that were filed against non-debtors. |
| Diego Torres | 7/26/2011 | 0.4 | Update tax report for J. Ehrenhofer (A&M) to include additional information. |
| Diego Torres | 7/26/2011 | 0.4 | Revise T-Mobile summary to include comments for claims that were filed against non-debtors. |
| Diego Torres | 7/26/2011 | 0.4 | Update claims/schedules in out claim system that were filed on the notices of satisfaction. |
| Diego Torres | 7/26/2011 | 0.4 | Revise invoice number field in the phase IV template to be consistent with invoice number naming convention. |
| Diego Torres | 7/26/2011 | 0.4 | Prepare for discussion with J. Goryl (Tribune) related to unpaid voucher report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/26/2011 | 0.3 | Prepare for weekly claim distribution meeting. |
| Diego Torres | 7/26/2011 | 0.2 | Discussion with R. Stone (A&M) regarding AT&T vouchers in PeopleSoft. |
| Diego Torres | 7/26/2011 | 0.5 | Research PeopleSoft to identify vouchers related to specific insurance claim. |
| Diego Torres | 7/26/2011 | 0.2 | Discussion with R. Carter (Tribune) regarding phase IV upload. |
| Diego Torres | 7/26/2011 | 0.3 | Discussion with R. Stone (A&M) regarding changes to the T-Mobile summary. |
| Diego Torres | 7/26/2011 | 0.5 | Research specific scheduled item that was paid via check number. |
| Diego Torres | 7/26/2011 | 0.4 | Research specific scheduled item that was paid via check number. |
| Jodi Ehrenhofer | 7/26/2011 | 0.6 | Advise J. Griffin (Tribune) on reconciliation of newly filed Sony claims. |
| Jodi Ehrenhofer | 7/26/2011 | 0.7 | Follow up with R. Stone (A&M) on outstanding property tax claim questions. |
| Jodi Ehrenhofer | 7/26/2011 | 1.3 | Research differences of tax claim amounts from tax department records to active claim register. |
| Jodi Ehrenhofer | 7/26/2011 | 0.8 | Participate in weekly claims/distribution meeting with R. Carter, C. Lewis, R. Meade, J. Griffin, R. Allen and J. Lindo (Tribune), R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 7/26/2011 | 0.6 | Email correspondence with J. Ludwig (Sidley) re: status of outstanding adjourned claims. |
| Jodi Ehrenhofer | 7/26/2011 | 0.4 | Confirm claim previously coded as tax in claim register are now moved to corresponding trade payable categories. |
| Jodi Ehrenhofer | 7/26/2011 | 0.4 | Confirm objection number used to expunged all inactive tax claims for E. Cumming (Tribune). |
| Jodi Ehrenhofer | 7/26/2011 | 0.4 | Email correspondence with N. Chakiris (Tribune) re: certain employee claims on active claim register. |
| Jodi Ehrenhofer | 7/26/2011 | 0.3 | Follow up with J. Rodden (Tribune) re: timing of objection filing. |
| Jodi Ehrenhofer | 7/26/2011 | 0.7 | Email correspondence with E. Cumming (Tribune) re: outstanding tax claim reconciliations. |
| Matthew Frank | 7/26/2011 | 2.3 | Continue review of real estate claims as filed. |
| Matthew Frank | 7/26/2011 | 0.2 | Email correspondence re: Insertco lease claim with G. Demo (Sidley). |
| Matthew Frank | 7/26/2011 | 1.7 | Updates to lease rejection claims reconciliation spreadsheet. |
| Richard Stone | 7/26/2011 | 0.3 | Discussion with G. Demo (Sidley) regarding contract rejection claims settlement. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/26/2011 | 0.8 | Participate in weekly claims/distribution meeting with R. Carter, C. Lewis, R. Meade, J. Griffin, R. Allen and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 7/26/2011 | 0.8 | Analyze personal property tax information provided by S. DeFroscia (Tribune) related to LAT claims. |
| Richard Stone | 7/26/2011 | 0.4 | Discussion with L. Donovan and D. Kenish (Iron Mountain) regarding payment of certain post petition invoices also included in cure exhibit objection. |
| Richard Stone | 7/26/2011 | 0.3 | Discussion with D. Torres (A&M) regarding modifications to T-Mobile claims analysis. |
| Richard Stone | 7/26/2011 | 1.0 | Review updated T-Mobile analysis of prepetition claims and non-superseded schedule records. |
| Richard Stone | 7/26/2011 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding claims objection dispute. |
| Brian Whittman | 7/27/2011 | 0.3 | Correspondence with K. Dansart (Tribune) and S. Bell re: retiree claims. |
| Brian Whittman | 7/27/2011 | 1.0 | Review updated analysis of additional retiree claims. |
| Diego Torres | 7/27/2011 | 0.4 | Consolidate data required to prepare the stipulation exhibit for Scarborough Research. |
| Diego Torres | 7/27/2011 | 0.3 | Prepare for meeting with J. Goryl, C. Lewis, J. Griffin (all Tribune) and R. Stone (A&M) regarding unpaid voucher report. |
| Diego Torres | 7/27/2011 | 1.0 | Review previous analysis that were created to resolve the liability only vouchers with unpaid voucher extract. |
| Diego Torres | 7/27/2011 | 0.3 | Update our claim system to include not that allows claimant to file timely claims. |
| Diego Torres | 7/27/2011 | 0.3 | Research support from Wal-mart claim to determine if the claim was entirely paid. |
| Diego Torres | 7/27/2011 | 1.4 | Meeting with J. Goryl, J. Griffin and R. Stone (A&M) regarding discrepancies from unpaid voucher report. |
| Diego Torres | 7/27/2011 | 0.4 | Review prior emails regarding liability only vouchers to determine if the issues were clarified. |
| Diego Torres | 7/27/2011 | 0.5 | Identify the superseded schedule numbers for Scarborough schedules. |
| Diego Torres | 7/27/2011 | 1.9 | Revise text files for phase IV upload. |
| Diego Torres | 7/27/2011 | 0.5 | Provide summary of unpaid voucher report issues to R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 7/27/2011 | 0.2 | Follow up with individuals regarding meeting for unpaid voucher report. |
| Diego Torres | 7/27/2011 | 0.5 | Review text files for phase IV upload. |

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2011 through July 31, 2011***

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/27/2011 | 0.4 | Revise interface table in access that will be uploaded for phase IV. |
| Diego Torres | 7/27/2011 | 0.4 | Research new Fed Ex to identify the changes required in our claim system. |
| Jodi Ehrenhofer | 7/27/2011 | 0.6 | Advise D. Torres (A&M) on generating new stipulation exhibit for certain trade vendors. |
| Jodi Ehrenhofer | 7/27/2011 | 0.4 | Follow up with freelancer to determine proper support to bankruptcy claim. |
| Jodi Ehrenhofer | 7/27/2011 | 0.5 | Call with D. Streany (Epiq) to discuss duplicate transfer issues. |
| Jodi Ehrenhofer | 7/27/2011 | 0.7 | Review newly filed claims from Epiq to determine proper reconciliation. |
| Jodi Ehrenhofer | 7/27/2011 | 0.8 | Summarize duplicate transfer issue for Mel Taylor Associates for D. Streany (Epiq). |
| Jodi Ehrenhofer | 7/27/2011 | 0.6 | Email correspondence with R. Stone and M. Berger (A&M) re: contractual status of legal entity for certain trade payable claims. |
| Jodi Ehrenhofer | 7/27/2011 | 0.9 | Review claim updates from Epiq to ensure all updates are properly noted in BART. |
| Jodi Ehrenhofer | 7/27/2011 | 0.3 | Follow up with S. Baumgardner (Tribune) on status of administrative claims to be paid. |
| Jodi Ehrenhofer | 7/27/2011 | 0.6 | Meeting with J. Ludwig (Sidley) and R. Stone (A&M) regarding Schedule G contract matters (0.3) and outstanding claims issues (0.3) |
| Jodi Ehrenhofer | 7/27/2011 | 0.6 | Ensure that certain post petition checks have cleared and should be noted for next notice of satisfaction. |
| Jodi Ehrenhofer | 7/27/2011 | 0.9 | Research original listing of contracts for Schedule G for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/27/2011 | 0.7 | Review history of certain duplicate transfers related to one bankruptcy claim from D. Torres (A&M). |
| Jodi Ehrenhofer | 7/27/2011 | 0.4 | Advise B. Whittman (A&M) on docketed details of certain employee filed claims. |
| Mark Berger | 7/27/2011 | 1.9 | Review of Scarborough Research to answer questions posed by J. Ehrenhofer (A&M). |
| Matthew Frank | 7/27/2011 | 2.1 | Review of lease language for reconciliation of damages charges per filed claims. |
| Matthew Frank | 7/27/2011 | 2.2 | Review of lease rejection damage claims as filed. |
| Matthew Frank | 7/27/2011 | 0.3 | Email correspondence with B. Schnabel (McMunnis Real Estate) regarding Tribune lease claims. |
| Matthew Frank | 7/27/2011 | 1.4 | Updates to lease rejection claims reconciliation spreadsheet per review of repair/damages charges. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*July 1, 2011 through July 31, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/27/2011 | 0.6 | Meeting with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding Schedule G contract matters (0.3) and outstanding claims issues (0.3) |
| Richard Stone | 7/27/2011 | 1.4 | Review T-Mobile claims support (invoice detail) provided by S. Sigler (Alston). |
| Richard Stone | 7/27/2011 | 0.2 | Discussion with B. Fields (Tribune) regarding claims filed against disposed business units. |
| Richard Stone | 7/27/2011 | 0.8 | Review purchase agreement contracts related to disposed business units related to claimed invoices. |
| Richard Stone | 7/27/2011 | 1.5 | Update technology vendor queries from PeopleSoft related to claims stipulations. |
| Richard Stone | 7/27/2011 | 0.5 | Participate in portion of meeting with J. Goryl and J. Griffin (Tribune) and D. Torres (A&M) regarding outstanding liability report PeopleSoft modifications. |
| Brian Whittman | 7/28/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: retiree claimant settlement. |
| Diego Torres | 7/28/2011 | 0.2 | Discussion with R. Stone (A&M) regarding T-Mobile open vouchers. |
| Diego Torres | 7/28/2011 | 0.2 | Provide update regarding claim filed by Wal-mart to J. Ehrenhofer and R. Stone (A&M). |
| Diego Torres | 7/28/2011 | 0.4 | Review vouchers from phase IV that had errors. |
| Diego Torres | 7/28/2011 | 0.4 | Update notice of satisfaction report in excel to include schedule that will be drafted in the third notice of satisfaction. |
| Diego Torres | 7/28/2011 | 1.3 | Create stipulation exhibit for Scarborough Research. |
| Diego Torres | 7/28/2011 | 1.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 7/28/2011 | 0.6 | Review Scarborough Research stipulation exhibit. |
| Diego Torres | 7/28/2011 | 0.9 | Prepare stipulation exhibit for Scarborough Research. |
| Diego Torres | 7/28/2011 | 0.4 | Flag claims that will be included in the Scarborough stipulation exhibit. |
| Diego Torres | 7/28/2011 | 0.6 | Revise Scarborough Research stipulation exhibit. |
| Diego Torres | 7/28/2011 | 0.2 | Review check images of check that cleared. |
| Diego Torres | 7/28/2011 | 0.3 | Conversation with D. Snyder (Tribune) regarding claim filed by Wal-Mart. |
| Diego Torres | 7/28/2011 | 0.5 | Review summary of vouchers provided by R. Carter (Tribune). |
| Jodi Ehrenhofer | 7/28/2011 | 0.6 | Continue reviewing claim updates from Epiq to ensure all updates are properly noted in BART. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/28/2011 | 0.3 | Follow up with J. Ludwig and B. Myrick (both Sidley) on status of drafted media stipulations. |
| Jodi Ehrenhofer | 7/28/2011 | 0.5 | Email correspondence with R. Stone (A&M) re: outstanding property tax claim reconciliation. |
| Jodi Ehrenhofer | 7/28/2011 | 0.7 | Email correspondence with D. Torres (A&M) on outstanding trade claims to be reconciled. |
| Jodi Ehrenhofer | 7/28/2011 | 0.5 | Advise D. Torres (A&M) on eventing outstanding stipulation claims in BART for contract cure stipulation purposes. |
| Jodi Ehrenhofer | 7/28/2011 | 0.4 | Follow up email to freelancer re: unreconciled bankruptcy claim. |
| Mark Berger | 7/28/2011 | 1.1 | Review PeopleSoft for payments made related to multiple claims. |
| Mark Berger | 7/28/2011 | 0.5 | Review of emails related to FMSMF. |
| Mark Berger | 7/28/2011 | 0.5 | Review of late claim for Film Musicians Secondary Market Fund (FMSMF). |
| Mark Berger | 7/28/2011 | 0.4 | Answer new questions posed by J. Ehrenhofer related to Scarborough prior to stipulation. |
| Matthew Frank | 7/28/2011 | 2.1 | Lease rejection claims for sales tax charges. |
| Matthew Frank | 7/28/2011 | 2.4 | Lease rejection claims review for legal charges. |
| Matthew Frank | 7/28/2011 | 2.9 | Lease rejection claims review for insurance charges. |
| Richard Stone | 7/28/2011 | 1.5 | Prepare summary analysis of T-Mobile claims support discrepancies for discussion with counsel including correspondence. |
| Richard Stone | 7/28/2011 | 0.5 | Discussion with S. Sigler (Alston) regarding preliminary findings of analysis of T-Mobile claims support. |
| Richard Stone | 7/28/2011 | 1.5 | Analyze personal property tax claims information provided by D. Franklin (Tribune) related to WXIN business unit. |
| Richard Stone | 7/28/2011 | 0.6 | Analyze claims support provided by broadcast rights vendor counsel to P. Reilley (Cole Schotz). |
| Diego Torres | 7/29/2011 | 0.6 | Review support provided by D. Snyder (Tribune) to determine next steps to resolve the Wal-mart claim. |
| Diego Torres | 7/29/2011 | 0.7 | Update our claim system to flag the claim numbers included in the 1st claims settlement report. |
| Diego Torres | 7/29/2011 | 0.4 | Update our claim system to flag the claim numbers included in the 3rd claims settlement report. |
| Diego Torres | 7/29/2011 | 0.4 | Update our claim system to reflect the changes requested for the claims drafted on the reclassify objection. |
| Diego Torres | 7/29/2011 | 0.4 | Conversation with R. Stone (A&M) regarding T-Mobile summary. |
| Diego Torres | 7/29/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding changes to the claims drafted on reclassify objection exhibits. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/29/2011 | 0.5 | Update our claim system to flag the claim numbers included in the 2nd claims settlement report. |
| Diego Torres | 7/29/2011 | 1.1 | Research specific T-Mobile vouchers to determine why the records were not scheduled. |
| Diego Torres | 7/29/2011 | 0.8 | Review comments for the drafted reclassify only objection. |
| Diego Torres | 7/29/2011 | 0.3 | Review comments for the drafted reclassify and debtor modification objection. |
| Diego Torres | 7/29/2011 | 1.2 | Remove claims drafted in the reclassify objection that are under 25.00. |
| Jodi Ehrenhofer | 7/29/2011 | 0.3 | Discussion with D. Torres (A&M) regarding changes to the claims drafted on reclassify objection exhibits. |
| Jodi Ehrenhofer | 7/29/2011 | 0.8 | Discussion with M. Frank (A&M) regarding lease rejection claims. |
| Jodi Ehrenhofer | 7/29/2011 | 0.3 | Email correspondence with L. Hammond (Tribune) re: moving pre petition liabilities on GL in preparation for distribution. |
| Jodi Ehrenhofer | 7/29/2011 | 0.6 | Advise D. Torres (A&M) on updating reasons for reclassification on draft omnibus objections to reclassify claims. |
| Jodi Ehrenhofer | 7/29/2011 | 0.2 | Follow up email to D. Franklin (Tribune) re: reconciliation of Indianapolis property tax claims. |
| Jodi Ehrenhofer | 7/29/2011 | 0.4 | Email correspondence with C. Leeman (Tribune) re: adding liabilities to PeopleSoft for distribution purposes for insurance claims. |
| Jodi Ehrenhofer | 7/29/2011 | 0.4 | Discussion with D. Franklin (Tribune) and R. Stone (A&M) regarding WXIN personal property tax claim issues. |
| Matthew Frank | 7/29/2011 | 3.2 | Updates to lease rejection analysis spreadsheet per discussion J. Ehrenhofer (A&M). |
| Matthew Frank | 7/29/2011 | 0.7 | Discussion with G. Demo (Sidley) re: Insertco lease claim (0.2) and call with G. Demo (Sidley), M. Augusto (Insertco) regarding allowed rejection lease claim (0.5). |
| Matthew Frank | 7/29/2011 | 0.8 | Discussion with J. Ehrenhofer (A&M) regarding lease rejection claims. |
| Matthew Frank | 7/29/2011 | 1.9 | Additional review of lease details per discussion with J. Ehrenhofer (A&M). |
| Richard Stone | 7/29/2011 | 0.4 | Discussion with D. Franklin (Tribune) and J. Ehrenhofer (A&M) regarding WXIN personal property tax claim issues. |
| Richard Stone | 7/29/2011 | 0.4 | Discussion with D. Kenish (Iron Mountain) regarding release of post petition invoice payments. |
| Richard Stone | 7/29/2011 | 0.7 | Discussion with P. Reilley (Cole Schotz) regarding settlement update conversations with CNE counsel. |
| Richard Stone | 7/29/2011 | 1.5 | Review preliminary claims/distribution work plan provided by PSG group to provide updates/comments. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2011 through July 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/29/2011 | 0.4 | Discussion with D. Torres (A&M) regarding T-Mobile summary. |
| Richard Stone | 7/29/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding claims/distribution work plan. |
| Richard Stone | 7/29/2011 | 2.6 | Analyze new claims support documentation files provided by L. Donovan (Iron Mountain) to compare to previously received (and filed) information. |
| Brian Whittman | 7/31/2011 | 0.2 | Correspondence with K. Lantry and K. Mills (Sidley) re: retiree claims. |
| **Subtotal** | | **496.7** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2011 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: press inquiry. |
| **Subtotal** | | **0.1** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/1/2011 | 1.5 | Update cure analysis with updated ACR listing. |
| Mark Berger | 7/6/2011 | 0.5 | Correspondence with Chicago Tribune re: various transportation/delivery providers that are possible cure vendors. |
| Mark Berger | 7/6/2011 | 0.4 | Correspondence with A&M team re: 'TBD' cure amount vendors. |
| Mark Berger | 7/6/2011 | 1.9 | Review of post-petition contracts to update cure analysis. |
| Richard Stone | 7/7/2011 | 0.5 | Discussion with D. Bisconti (Tribune) regarding utility vendor prepetition contract issues. |
| Richard Stone | 7/7/2011 | 0.4 | Meeting with M. Stepuszek (Tribune) and G. Demo and K. Mills (Sidley) regarding next steps to D&B rejected contract response. |
| Mark Berger | 7/8/2011 | 2.2 | Update executory contract tracking file. |
| Mark Berger | 7/8/2011 | 1.9 | Review of Parent Company claims. |
| Mark Berger | 7/8/2011 | 0.3 | Review of emails related to T-Mobile. |
| Mark Berger | 7/8/2011 | 0.9 | Review of technology vendors for cure purposes. |
| Mark Berger | 7/8/2011 | 1.5 | Finalize Crown Equipment stipulation analysis (1.3); correspondence with R. Hanseman (SSD Law) re: same (0.2). |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/12/2011 | 1.2 | Build analysis for subsidiaries cure amounts with shipping vendor. |
| Mark Berger | 7/12/2011 | 2.6 | Build analysis of cure amounts for Tribune Company. |
| Mark Berger | 7/12/2011 | 3.2 | Review of Ryder contracts for cure purposes. |
| Richard Stone | 7/12/2011 | 0.5 | Analyze contract cure exhibit issues related to Ryder including unreconciled claims. |
| Mark Berger | 7/13/2011 | 0.4 | Correspondence with M. Vortherms re: cure vendors. |
| Mark Berger | 7/13/2011 | 1.9 | Revise analysis of cure amounts for GE Capital. |
| Mark Berger | 7/13/2011 | 1.9 | Review of GE Fleet Services invoices for cure purposes. |
| Mark Berger | 7/13/2011 | 2.2 | Build analysis of cure amounts for GE Fleet. |
| Mark Berger | 7/18/2011 | 0.5 | Review of reconciliations performed by M. DiMaria (CTC). |
| Mark Berger | 7/21/2011 | 3.0 | Determine cure amounts for most difficult cure vendors. |
| Mark Berger | 7/21/2011 | 2.9 | Updates to Cure tracking spreadsheet. |
| Brian Whittman | 7/28/2011 | 0.2 | Review TMS contract information. |
| **Subtotal** | | **32.5** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2011 | 0.7 | Call with B. Hall (Alix) re: developments at Tribune. |
| Matthew Frank | 7/6/2011 | 1.1 | Review of industry performance statistics. |
| Matthew Frank | 7/6/2011 | 0.3 | Respond to request from J. Cepeda (FTI) and related response regarding corporate expenses. |
| Matthew Frank | 7/6/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Brian Whittman | 7/7/2011 | 0.4 | Call with C. Nicholls (FTI) re: debtor operations developments. |
| Brian Whittman | 7/7/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: creditor communications. |
| Brian Whittman | 7/7/2011 | 0.3 | Call with M. Buschmann (Blackstone) re: 2011 MIP. |
| Brian Whittman | 7/8/2011 | 0.1 | Correspondence with C. Bigelow (Tribune) re: monthly FA call. |
| Matthew Frank | 7/11/2011 | 0.5 | Review publishing finance initiative details. |
| Brian Whittman | 7/12/2011 | 0.2 | Review questions from FTI re: 2011 plan. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/12/2011 | 0.2 | Correspondence with bank/UCC FA's re: materials for call with management. |
| Matthew Frank | 7/12/2011 | 0.3 | Review of business plan questions received from J. Cepeda (FTI). |
| Brian Whittman | 7/13/2011 | 0.2 | Participate in portion of call with J. Cepeda, S. Javor (FTI), M. Frank (A&M) regarding creditor inquiry of equity investments. |
| Brian Whittman | 7/13/2011 | 0.5 | Review information for response to question from FTI (.3); call with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 7/13/2011 | 1.2 | Meeting with Tribune (E. Hartenstein, C. Bigelow, D. Eldersveld) to prepare for call with creditor advisors on publishing reorg and MIP (.5); conference call with Blackstone (F. Huffard, M. Buschmann); Alix (B. Hall) and FTI (L. Chang) re: same (.7). |
| Matthew Frank | 7/13/2011 | 0.5 | Call with Tribune Management and financial advisors regarding Tribune initiatives. |
| Matthew Frank | 7/13/2011 | 0.4 | Call with J. Cepeda, S. Javor (FTI), B. Whittman (A&M) regarding creditor inquiry of equity investments. |
| Matthew Frank | 7/13/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Matthew Frank | 7/13/2011 | 0.5 | Review of June 2011 financial performance metrics. |
| Brian Whittman | 7/14/2011 | 0.8 | Prepare for (.3) and attend conference call with bank/creditor financial advisors and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri) re: June results (.5). |
| Brian Whittman | 7/14/2011 | 0.3 | Meeting to review lender questions with Tribune (H. Amsden, G. Mazzaferri) and A&M (M. Frank). |
| Brian Whittman | 7/14/2011 | 0.7 | Review questions from FTI on 2011 plan (.2); draft responses re: same (.5). |
| Matthew Frank | 7/14/2011 | 0.3 | Meeting to review lender questions with Tribune (H. Amsden, G. Mazzaferri) and A&M (B. Whittman). |
| Matthew Frank | 7/14/2011 | 0.5 | Monthly call with management and creditors advisors. |
| Matthew Frank | 7/14/2011 | 0.8 | Develop responses to FTI lender questions. |
| Matthew Frank | 7/14/2011 | 0.5 | Additional review of June 2011 financial performance. |
| Brian Whittman | 7/15/2011 | 0.1 | Correspondence with A. Leung (Alix) re: questions on 2011 MIP. |
| Brian Whittman | 7/15/2011 | 0.2 | Correspondence with J. Cepeda (FTI) re: 2011 plan questions. |
| Brian Whittman | 7/15/2011 | 0.2 | Correspondence with J. Wander (Blackstone) re: questions on 2011 MIP. |
| Brian Whittman | 7/18/2011 | 0.2 | Correspondence with J. Wander (Blackstone) re: questions on MIP. |
| Brian Whittman | 7/18/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: creditor issues. |

<table>
<tr><td></td><td style="text-align:right">Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/18/2011 | 0.3 | Review announcement of publishing reorganization (.2); correspondence with B. Hall (Alix) and F. Huffard (Blackstone) re: same (.1) |
| Brian Whittman | 7/19/2011 | 0.2 | Correspondence with A. Leung (Alix) re: questions on 2011 MIP. |
| Brian Whittman | 7/19/2011 | 0.3 | Call with B. Hall (Alix) re: Sun Times printing contract. |
| Brian Whittman | 7/19/2011 | 0.5 | Call with F. Huffard (Blackstone) re: MIP related issues (.3); follow-up correspondence re: same (.2). |
| Matthew Frank | 7/19/2011 | 0.4 | Review of document regarding newspaper publishing deal. |
| Brian Whittman | 7/20/2011 | 0.3 | Call with B. Hall (Alix) re: questions on publishing reorganization (.2); follow-up correspondence re: same (.1). |
| Brian Whittman | 7/20/2011 | 0.2 | Correspondence with J. Wander (Blackstone) re: MIP questions. |
| Brian Whittman | 7/20/2011 | 0.4 | Call with F. Huffard (Blackstone) re: bank discussions on MIP. |
| Brian Whittman | 7/20/2011 | 0.4 | Call with M. Buschmann (Blackstone) re: questions on employment agreements (.2); review documents re: same (.2). |
| Brian Whittman | 7/20/2011 | 0.1 | Call with K. Lantry (Sidley) re: UST question. |
| Matthew Frank | 7/20/2011 | 0.7 | Review cash flow forecast, publishing flash report, broadcasting pacing, and broadcasting product code report. |
| Matthew Frank | 7/20/2011 | 0.2 | Respond to J. Cepeda (FTI) regarding multiemployer pension plan questions. |
| Brian Whittman | 7/21/2011 | 0.2 | Call with S. Javor (FTI) re: comments made in bank presentation on Q1 broadcasting performance. |
| Brian Whittman | 7/21/2011 | 0.7 | Call with B. Hall (Alix) re: UCC comments on 2011 MIP (.5); call with C. Bigelow (Tribune) re: same (.2). |
| Matthew Frank | 7/21/2011 | 0.3 | Review MIP document. |
| Matthew Frank | 7/21/2011 | 0.3 | Respond to A. Leung (Alix) re: data request on broadcasting. |
| Brian Whittman | 7/22/2011 | 0.2 | Correspondence with A. Leung (Alix) re: questions on separation agreement. |
| Matthew Frank | 7/22/2011 | 0.3 | Respond to Alix data requests. |
| Matthew Frank | 7/22/2011 | 0.3 | Respond to FTI data requests. |
| Brian Whittman | 7/25/2011 | 0.3 | Correspondence with A. Leung (Alix) re: questions on MIP. |
| Matthew Frank | 7/25/2011 | 0.3 | Correspond with P. Doherty (Tribune) regarding publishing data request from A. Leung (Alix). |
| Matthew Frank | 7/26/2011 | 0.3 | Correspond with A. Leung (Alix) regarding publishing performance data requests. |
| Brian Whittman | 7/27/2011 | 0.2 | Correspondence with A. Leung (Alix) re: MIP question. |

<div style="text-align:center; border:1px solid #000; display:inline-block;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2011 through July 31, 2011*

</div>

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2011 | 0.7 | Call with B. Hall (Alix) re: 2011 MIP (.5); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Matthew Frank | 7/27/2011 | 0.5 | Review of retiree benefits file. |
| Matthew Frank | 7/27/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Brian Whittman | 7/29/2011 | 0.8 | Call with B. Hall and A. Leung (Alix) re: UCC questions on 2011 MIP (.5); follow-up discussion with J. Lotsoff (Sidley) re: same (.3). |
| Brian Whittman | 7/30/2011 | 0.2 | Correspondence with B. Hall (Alix) re: response to MIP questions. |
| **Subtotal** | | **24.1** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2011 | 0.8 | Update talking points on MIP (.4); correspondence with C. Bigelow, D. Eldersveld and M. Bourgon (Tribune) re: same (.4). |
| Brian Whittman | 7/1/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: MIP. |
| Brian Whittman | 7/5/2011 | 0.7 | Review MIP schedules (.6); correspondence with M. Bourgon (Tribune) re: same (.1). |
| Brian Whittman | 7/5/2011 | 1.0 | Review Mercer presentation re: compensation (.8); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 7/6/2011 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and Sidley (J. Lotsoff) re: 2011 MIP presentation. |
| Brian Whittman | 7/8/2011 | 0.2 | Review updated presentation from Mercer on 2011 MIP. |
| Brian Whittman | 7/11/2011 | 0.6 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: employee issues (.4); update analysis re: same (.2). |
| Brian Whittman | 7/14/2011 | 0.9 | Prepare MIP distribution materials (.7) and correspondence with B. Hall (Alix) and F. Huffard (Blackstone) re: 2011 MIP (.2). |
| Brian Whittman | 7/14/2011 | 0.3 | Review updated schedule for 2011 MIP. |
| Brian Whittman | 7/14/2011 | 0.3 | Review salary updates. |
| Brian Whittman | 7/14/2011 | 0.3 | Correspondence with D. Eldersveld and M. Bourgon (Tribune) re: MIP materials. |
| Brian Whittman | 7/15/2011 | 0.4 | Review updated Mercer presentation (.2) and correspondence with B. Hall (Alix) and F. Huffard (Blackstone) re: same (.2). |
| Brian Whittman | 7/18/2011 | 0.5 | Review top 50 analysis for MIP. |
| Brian Whittman | 7/18/2011 | 0.9 | Correspondence with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: MIP (.6); prepare summary schedule re: same (.3). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2011 through July 31, 2011*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/18/2011 | 0.3 | Review separation agreement for J. Kersting (.2) and correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 7/19/2011 | 0.5 | Correspondence with D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: discussions with creditor advisors on employee matters. |
| Brian Whittman | 7/20/2011 | 0.3 | Call with D. Eldersveld (Tribune) re: bank feedback on MIP. |
| Brian Whittman | 7/20/2011 | 0.5 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: MIP issues, suggested responses. |
| Brian Whittman | 7/20/2011 | 0.4 | Correspondence with J. Lotsoff (Sidley) re: 2011 MIP. |
| Brian Whittman | 7/20/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: MIP issues. |
| Brian Whittman | 7/20/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 7/20/2011 | 0.8 | Analysis related to 2011 MIP. |
| Brian Whittman | 7/21/2011 | 0.3 | Correspondence with J. Wander (Blackstone) re: questions on 2011 MIP. |
| Brian Whittman | 7/21/2011 | 2.6 | Prepare additional analysis of MIP (1.4) and senior management structure (.8); correspondence with D. Eldersveld and C. Bigelow (Tribune) re: same (.4). |
| Brian Whittman | 7/21/2011 | 0.3 | Call with J. Lotsoff (Sidley) re: Alix question on Mercer report. |
| Brian Whittman | 7/21/2011 | 0.5 | Review materials for compensation committee (.4); correspondence with D. Eldersveld (Tribune) re: comments (.1). |
| Brian Whittman | 7/21/2011 | 0.5 | Meeting with C. Bigelow, H. Amsden, and G. Mazzaferri re: detail responses to questions on 2011 MIP. |
| Brian Whittman | 7/21/2011 | 1.0 | Meeting with C. Bigelow and D. Eldersveld (Tribune) re: responses to questions on 2011 MIP. |
| Brian Whittman | 7/21/2011 | 0.3 | Correspondence with M. Bourgon (Tribune) re: supporting detail for MIP questions. |
| Brian Whittman | 7/21/2011 | 0.8 | Review local bonus information (.6); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 7/22/2011 | 0.1 | Correspondence with G. Mazzaferri (Tribune) re: bonus plans. |
| Brian Whittman | 7/22/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: MIP questions. |
| Brian Whittman | 7/22/2011 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: questions on Mercer report. |
| Brian Whittman | 7/22/2011 | 1.9 | Draft talking points for discussion with lenders on 2011 MIP (1.8); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 7/22/2011 | 0.6 | Review updated MIP discussion points (.4); correspondence with C. Bigelow and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 7/22/2011 | 0.3 | Review employment contract schedule. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2011 through July 31, 2011**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/22/2011 | 0.3 | Update analysis of senior management changes. |
| Brian Whittman | 7/23/2011 | 0.2 | Review updated discussion points on MIP. |
| Brian Whittman | 7/27/2011 | 0.2 | Call with D. Eldersveld and C. Bigelow (Tribune) re: MIP. |
| Brian Whittman | 7/27/2011 | 0.3 | Call with J. Lotsoff (Sidley) re: 2011 MIP (.2); follow-up correspondence re: same (.1). |
| Brian Whittman | 7/28/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) and J. Lotsoff (Sidley) re: MIP issues. |
| Brian Whittman | 7/28/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: MIP issues. |
| Brian Whittman | 7/28/2011 | 0.8 | Review material for MIP discussions. |
| Brian Whittman | 7/29/2011 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: MIP issues. |
| Brian Whittman | 7/30/2011 | 0.2 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: MIP issues. |
| Brian Whittman | 7/30/2011 | 0.5 | Call with Tribune (C. Bigelow, D. Eldersveld) and Sidley (J. Lotsoff) re: MIP issues. |
| Brian Whittman | 7/30/2011 | 0.4 | Correspondence with J. Lotsoff (Sidley) re: MIP talking points for management discussion. |
| Brian Whittman | 7/31/2011 | 0.3 | Review updated MIP schedule from M. Bourgon (Tribune). |
| Brian Whittman | 7/31/2011 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: MIP motion. |
| **Subtotal** | | **24.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/11/2011 | 0.2 | Review May fee application. |
| Matthew Frank | 7/11/2011 | 0.6 | Review May Fee Application. |
| Brian Whittman | 7/12/2011 | 0.1 | Review 10th interim quarterly fee application. |
| Mary Napoliello | 7/12/2011 | 2.9 | Prepare draft of 10th interim fee application. |
| Mary Napoliello | 7/12/2011 | 0.3 | Review docket data for interim application |
| Matthew Frank | 7/12/2011 | 0.4 | Review of and changes to Alvarez 10th Interim Fee Application. |
| Mary Napoliello | 7/25/2011 | 2.2 | Draft exhibits for June fee statement. |
| Mary Napoliello | 7/26/2011 | 1.1 | Prepare June fee exhibits. |

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,           │
│   Time Detail by Activity by Professional│
│      July 1, 2011 through July 31, 2011  │
└─────────────────────────────────────────┘
```

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7.8** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/7/2011 | 0.2 | Correspondence with M. Frank (A&M) re: 2015 report. |
| Matthew Frank | 7/7/2011 | 0.3 | Review of Tribune 2015 Report. |
| Matthew Frank | 7/18/2011 | 0.5 | Review of 2015 report received from E. Wainscott (Tribune). |
| Matthew Frank | 7/20/2011 | 0.2 | Review and respond to E. Wainscott (Tribune) question regarding 2015 report. |
| Matthew Frank | 7/21/2011 | 0.4 | Review of 2015 report from E. Wainscott (Tribune). |
| Matthew Frank | 7/22/2011 | 0.3 | Additional review of Tribune 2015 filing. |
| Brian Whittman | 7/25/2011 | 0.2 | Review June MOR and correspondence with N. Chakiris (Tribune) re: same. |
| Brian Whittman | 7/25/2011 | 0.2 | Review draft 2015 report and correspondence with N. Chakiris (Tribune) re: same. |
| Matthew Frank | 7/25/2011 | 0.1 | Correspond with N. Chakiris (Tribune) regarding Tribune 2015 report. |
| Brian Whittman | 7/28/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: questions on 2015 report. |
| Brian Whittman | 7/29/2011 | 0.2 | Review final version of 2015 report to be filed. |
| **Subtotal** | | **2.8** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/5/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 7/6/2011 | 0.2 | Correspondence with D. Kazan and N. Larsen (Tribune) re: joint ventures. |
| Brian Whittman | 7/6/2011 | 0.3 | Review recent activity with joint venture partners. |
| Brian Whittman | 7/11/2011 | 0.2 | Review information on tablet projects. |
| Brian Whittman | 7/11/2011 | 0.2 | Call with R. DeBoer (Tribune) re: commercial contracts. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2011 through July 31, 2011**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/13/2011 | 0.2 | Correspondence with B. Litman (Tribune) re: question on corporate expense. |
| Brian Whittman | 7/13/2011 | 0.7 | Begin review of June financial statements. |
| Brian Whittman | 7/13/2011 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 7/14/2011 | 0.1 | Correspondence with P. Doherty (Tribune) re: financials. |
| Brian Whittman | 7/18/2011 | 0.8 | Correspondence with R. DeBoer, V. Casanova, and B. Brubaker (Tribune) re: print distribution contract (.5); review documents re: same (.3). |
| Brian Whittman | 7/19/2011 | 0.3 | Review press release on Sun Times printing announcement (.2); correspondence with M. Frank (A&M) re: same (.1). |
| Brian Whittman | 7/19/2011 | 0.3 | Correspondence with B. Brubaker (Tribune) re: information on Sun Times printing contract. |
| Brian Whittman | 7/20/2011 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 7/20/2011 | 0.3 | Correspondence with B. Brubaker re: responses to questions on Sun Times contract. |
| Brian Whittman | 7/21/2011 | 0.2 | Call with B. Brubaker (Tribune) re: questions on Sun Times printing contract. |
| Brian Whittman | 7/21/2011 | 0.5 | Review Q1 Broadcasting performance to plan (.3); correspondence with C. Bigelow (Tribune) and G. Mazzaferri (Tribune) re: same (.2). |
| Brian Whittman | 7/21/2011 | 0.2 | Correspondence with G. Mazzaferri (Tribune) re: broadcast performance. |
| Brian Whittman | 7/22/2011 | 0.2 | Review additional information from G. Mazzaferri (Tribune) on Q1 Fox Affiliate performance. |
| Brian Whittman | 7/26/2011 | 0.2 | Review weekly flash reports. |
| **Subtotal** | | **5.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/6/2011 | 0.8 | Review preliminary results of supplemental balloting (.6); correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Brian Whittman | 7/7/2011 | 0.5 | Review additional analysis of supplemental balloting. |
| Brian Whittman | 7/14/2011 | 0.8 | Analyze supplemental balloting results. |
| Matthew Frank | 7/25/2011 | 0.2 | Correspond with B. Krakauer (Sidley) regarding plan related data requests. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2011 through July 31, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 7/26/2011 | 0.2 | Call with B. Krakauer (Sidley) regarding ERISA and Committee info request. |
| Matthew Frank | 7/26/2011 | 0.2 | Follow up call with B. Krakauer (Sidley) regarding ERISA and Committee information. |
| Matthew Frank | 7/26/2011 | 0.5 | Review of Committee info request data from S. O'Connor (Tribune). |
| Matthew Frank | 7/26/2011 | 0.5 | Correspond with M. Bourgon (Tribune) and team regarding Committee info request from Sidley. |
| Matthew Frank | 7/26/2011 | 2.5 | Review of ERISA information for B. Krakauer (Sidley) for settlement discussion support. |
| Brian Whittman | 7/27/2011 | 0.3 | Review recent filings regarding the plan process. |
| Brian Whittman | 7/27/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 7/29/2011 | 0.7 | Review DCL exhibits for confidentiality issues (.4); call with T. Ross (Sidley) re: same (.3). |
| **Subtotal** | | **7.4** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/1/2011 | 0.5 | Call with Tribune (P. Shanahan, M. Melgarejo, M. Deloin) and A&M (K. Kechik) re: emergence tax issues. |
| **Subtotal** | | **0.5** | |
| | | | |
| ***Grand Total*** | | **742.4** | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### July 1, 2011 through July 31, 2011

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $5.79 |
| Transportation | $884.00 |
| **Total** | **$889.79** |

*Exhibit F*

***Tribune Company et al.,***
***Expense Detail by Category***
***July 1, 2011 through July 31, 2011***

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2011 | $5.79 | Verizon conference call charges. |
| **Expense Category Total** | | **$5.79** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/31/2011 | $220.00 | Parking at Tribune for May. |
| Brian Whittman | 6/30/2011 | $220.00 | Parking at Tribune for June. |
| Brian Whittman | 7/31/2011 | $220.00 | Parking at Tribune for July. |
| Mark Berger | 5/25/2011 | $16.00 | Taxi to Tribune. |
| Mark Berger | 5/31/2011 | $50.00 | Parking at Tribune May 18, 23, 25, 26 and 31. |
| Mark Berger | 7/31/2011 | $158.00 | Parking at Tribune July 1, 5-8, 11, 14, 15, 20-22, 25-29. |
| **Expense Category Total** | | **$884.00** | |
| ***Grand Total*** | | **$889.79** | |