# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |

## AFFIDAVIT OF J. KATE STICKLES

| STATE OF DELAWARE | ) |  |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 2nd day of September, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.    I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.    I have read the foregoing Thirty-First Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2011 through July 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.    There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT "B"

**EXHIBIT "B"**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 1.2 | $630.00 |
| Case Administration | 10.7 | $3,332.50 |
| Claims Analysis, Administration and Objections | 13.3 | $5,046.00 |
| Creditor Inquiries | 0.2 | $145.00 |
| Fee Application Matters/Objections | 49.4 | $14,948.50 |
| Litigation/General (Except Automatic Stay Relief) | 21.3 | $11,899.00 |
| Non-Working Travel | 9.4 | $3,407.50 |
| Preferences and Avoidance Actions | 0.3 | $118.00 |
| Preparation for and Attendance at Hearings | 17.4 | $7,601.00 |
| Reorganization Plan | 6.0 | $2,912.50 |
| Reports; Statements and Schedules | 2.3 | $813.00 |
| **TOTAL** | **131.50** | **$50,853.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414

New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 687450
August 31, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **1.20** | **$630.00** |
| 07/06/11 | REVIEW CLEMENT LIFT STAY MOTION | JKS | 0.20 | 115.00 |
| 07/06/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CLEMENT LIFT STAY MOTION | JKS | 0.20 | 115.00 |
| 07/07/11 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: J. CLEMENT MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 07/07/11 | REVIEW MOTION FOR RELIEF BY J. CLEMENT AND EMAIL TO K. KANSA AND J. LUDWIG | PVR | 0.20 | 45.00 |
| 07/08/11 | REVIEW MOTION FOR RELIEF FROM STAY FILED BY JANE CLEMENT | NLP | 0.30 | 217.50 |
| 07/21/11 | REVIEW EMAIL FROM P. RATKOWIAK AND M. MARTINEZ RE: JEWEL LIFT STAY | JKS | 0.10 | 57.50 |
| 07/31/11 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO CLEMENT MOTION | JKS | 0.10 | 57.50 |
| **CASE ADMINISTRATION** | | | **10.70** | **$3,332.50** |
| 07/01/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/05/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: ANTICIPATED FILINGS | JKS | 0.20 | 115.00 |
| 07/05/11 | EMAIL TO AND FROM SIDLEY TEAM RE: 14-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |
| 07/05/11 | REVIEW CASE DOCKET RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 07/05/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 07/05/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/06/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/07/11 | EMAIL TO AND FROM SIDLEY TEAM RE: 21-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |
| 07/07/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 687450
August 31, 2011
Page 2

| | | | | |
|---|---|---|---|---|
| 07/08/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 07/08/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 07/08/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 07/08/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 07/18/11 | UPDATE CASE CALENDAR RE: AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/18/11 | REVIEW TRANSCRIPT OF JULY 15 HEARING RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 07/18/11 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.10 | 57.50 |
| 07/18/11 | EMAIL FROM AND TO D. SLOAN RE: JUNE 27, 2011 TRANSCRIPT | PVR | 0.10 | 22.50 |
| 07/18/11 | UPDATE CASE CALENDAR RE: JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/19/11 | CONFERENCE WITH P. REILLEY RE: TELEPHONIC HEARING AND EMAIL TO P. REILLEY RE: HEARING TRANSCRIPT FROM JULY 15, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/20/11 | CONFERENCE WITH P. REILLEY RE: TRIAL EXHIBITS, CNE SETTLEMENT, AND OTHER CASE ISSUES | JKS | 0.50 | 287.50 |
| 07/21/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/21/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: HEARING DATES | JKS | 0.20 | 115.00 |
| 07/22/11 | EMAIL FROM AND TO B. MYRICK RE: TRANSCRIPT FROM JULY 15, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | EMAIL TO N. HUNT REQUESTING ASSIGNMENT OF OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 07/22/11 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULING OF HEARINGS, JULY 26 HEARING AND OTHER OPEN MATTERS | JKS | 0.30 | 172.50 |
| 07/22/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/25/11 | UPDATE CASE CALENDAR RE: NEW EXPIRATION FOR REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 07/25/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 07/26/11 | REVIEW P. RATKOWIAK 7/26 EMAIL RE: HEARING DATES FOR REMAINDER OF 2011 | NLP | 0.10 | 72.50 |
| 07/26/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 07/26/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: SCHEDULE OF OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 07/26/11 | EMAIL EXCHANGE WITH N. HUNT RE: OMNIBUS HEARING DATES FOR OCTOBER, NOVEMBER AND DECEMBER 2011 | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 07/26/11 | EMAIL TO AND FROM CORE GROUP RE: APPROVAL OF PROPOSED OMNIBUS HEARING DATES FOR OCTOBER, NOVEMBER AND DECEMBER 2011 | PVR | 0.10 | 22.50 |
| 07/26/11 | UPDATE SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.30 | 67.50 |
| 07/26/11 | EMAIL TO K. STICKLES RE: UPDATED SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 07/26/11 | UPDATE CASE CALENDAR RE: OMNIBUS HEARING DATES FOR OCTOBER, NOVEMBER AND DECEMBER 2011 AND RESPECTIVE APPLICABLE DEADLINES | PVR | 0.30 | 67.50 |
| 07/27/11 | EMAIL EXCHANGE WITH N. HUNT RE: OCTOBER THROUGH DECEMBER OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 07/27/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/27/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/28/11 | REVIEW EMAIL FROM A. ROSS RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 07/29/11 | REVIEW CASE CALENDAR RE: FILING DEADLINE | JKS | 0.10 | 57.50 |
| 07/29/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 07/29/11 | REVIEW DRAFT PROPOSED ORDER AND CERTIFICATION RE: OMNIBUS HEARING DATES FOR FILING | JKS | 0.10 | 57.50 |
| 07/29/11 | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES AND FEE HEARINGS | PVR | 0.30 | 67.50 |
| 07/29/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES AND FEE HEARINGS | PVR | 0.10 | 22.50 |
| 07/29/11 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES | PVR | 0.30 | 67.50 |
| 07/29/11 | COORDINATE SUBMISSION OF CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 22.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **13.30** | **$5,046.00** |
| 07/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS CONFERENCE RE: DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 07/11/11 | LEGAL RESEARCH RE: UTILITY CLAIM ISSUES | PJR | 0.40 | 152.00 |
| 07/11/11 | EMAILS TO J. LUDWIG RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 07/12/11 | CONFERENCE WITH R. STONE RE: CNE CLAIM SETTLEMENT | PJR | 0.40 | 152.00 |
| 07/12/11 | REVIEW AND ANALYZE CASE LAW RE: 503(B)(9) CLAIM ISSUES | PJR | 0.50 | 190.00 |

| 07/13/11 | EMAIL TO N. HUNT RE: SCHEDULING OF STATUS CONFERENCE | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 07/13/11 | REVIEW AND ANALYZE CASE LAW RE: 503(B)(9) CLAIM ISSUES | PJR | 0.40 | 152.00 |
| 07/13/11 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 76.00 |
| 07/14/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.40 | 152.00 |
| 07/14/11 | EMAIL EXCHANGE WITH N. HUNT RE: CLAIM STATUS CONFERENCE | JKS | 0.30 | 172.50 |
| 07/14/11 | CONFERENCE WITH J. LUDWIG RE: DOMBECK CLAIM | JKS | 0.20 | 115.00 |
| 07/18/11 | REVIEW EMAIL FROM G. DEMO CONTINUING HEARING ON CLAIM | JKS | 0.10 | 57.50 |
| 07/18/11 | EFILE NOTICE OF DEBTORS' REQUEST FOR STATUS CONFERENCE WITH RESPECT TO DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM NO. 3060 OF M. DOMBECK | PVR | 0.30 | 67.50 |
| 07/18/11 | REVIEW PROPOSED STATUS OF CLAIM MATTER FOR AGENDA | JKS | 0.10 | 57.50 |
| 07/18/11 | EMAILS FROM AND TO J. LUDWIG RE: NOTICE FOR STATUS CONFERENCE RE: CLAIM NO. 3060 OF M. DOMBECK | PVR | 0.10 | 22.50 |
| 07/18/11 | REVIEW EMAIL FROM J. LUDWIG RE: DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW AND EXECUTE CERTIFICATION REQUESTING STATUS CONFERENCE ON DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 07/18/11 | EMAILS TO R. STONE AND J. LUDWIG RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 07/19/11 | CONFERENCE WITH D. KLAUDER RE: CLAIMANT INQUIRY | JKS | 0.20 | 115.00 |
| 07/19/11 | REVIEW AND ANALYZE CASE LAW RE: 503(B)(9) AND UTILITY CLAIM ISSUES | PJR | 0.60 | 228.00 |
| 07/19/11 | CONFERENCE WITH R. STONE AND J. LUDWIG RE: CLAIM SETTLEMENT ISSUES | PJR | 0.90 | 342.00 |
| 07/20/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: TOGUT CLAIM | PVR | 0.10 | 22.50 |
| 07/20/11 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.40 | 152.00 |
| 07/20/11 | REVIEW REVISED SONY CLAIM AND EMAIL TO J. LUDWIG RE: SAME | PJR | 0.10 | 38.00 |
| 07/20/11 | REVIEW SIGNED ORDER SCHEDULING STATUS CONFERENCE RE: DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 07/20/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 114.00 |
| 07/20/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: TOGUT CLAIM | PVR | 0.20 | 45.00 |
| 07/20/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: TOGUT CLAIM | PVR | 0.10 | 22.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/20/11 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: TOGUT CLAIM | PVR | 0.30 | 67.50 |
| 07/20/11 | EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF COUNSEL AND ORDER RE: THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: TOGUT CLAIM | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKETED ORDER SCHEDULING STATUS CONFERENCE RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF M. DOMBECK | PVR | 0.10 | 22.50 |
| 07/20/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING STATUS CONFERENCE RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIM OF M. DOMBECK | PVR | 0.10 | 22.50 |
| 07/21/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF GELLMAN STIPULATION | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW LIST OF SATISFIED CLAIMS | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW REVISED CNE CLAIM ANALYSIS | PJR | 0.30 | 114.00 |
| 07/21/11 | EMAIL TO N. PERNICK RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL RE: STIPULATION RE: GELLMAN CLAIM | PVR | 0.10 | 22.50 |
| 07/21/11 | REVIEW AND EXECUTE SECOND NOTICE OF SATISFIED CLAIMS | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW AND EXECUTE THIRD NOTICE OF SATISFIED CLAIMS | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW GELLMAN STIPULATION FOR FILING | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW CERTIFICATION RE: GELLMAN STIPULATION FOR FILING | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW EMAIL FROM J. LUDWIG RE: GELLMAN STIPULATION | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW EMAIL FROM J. LUDWIG RE: SATISFIED CLAIMS | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW LIST OF SATISFIED WORKERS' COMPENSATION CLAIMS | JKS | 0.10 | 57.50 |
| 07/21/11 | EFILE CERTIFICATION OF COUNSEL RE: STIPULATION WITH S. GELLMAN RESOLVING MOTION TO ALLOW PROOF OF CLAIM | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL FROM J. LUDWIG RE: FILING OF SECOND AND THIRD NOTICES OF SATISFIED CLAIMS | PVR | 0.10 | 22.50 |
| 07/21/11 | EFILE SECOND NOTICE OF SATISFIED CLAIMS | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 22.50 |
| 07/21/11 | EFILE THIRD NOTICE OF SATISFIED CLAIMS | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 22.50 |
| 07/21/11 | EMAIL FROM J. LUDWIG RE: STIPULATION RE: GELLMAN CLAIM | PVR | 0.10 | 22.50 |
| 07/21/11 | REVIEW AND REVISE PLEADINGS RE: STIPULATION RE: GELLMAN CLAIM | PVR | 0.20 | 45.00 |

| 07/22/11 | CONFERENCE WITH R. STONE RE: CLAIM ANALYSIS | PJR | 0.50 | 190.00 |
|---|---|---|---|---|
| 07/22/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM RESOLUTION | PJR | 0.40 | 152.00 |
| 07/25/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION BETWEEN DEBTORS AND S. GELLMAN RESOLVING MOTION TO ALLOW PROOF OF CLAIM NO. 6669 | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW SIGNED ORDER APPROVING GELLMAN STIPULATION | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW SIGNED ORDER RE: TOGUT CLAIM | JKS | 0.10 | 57.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION BETWEEN DEBTORS AND S. GELLMAN | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: CLAIM NO. 6344 OF ALBERT TOGUT, CHAPTER 7 TRUSTEE OF PLVTZ, INC. | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS RE: CLAIM NO. 6344 OF ALBERT TOGUT, CHAPTER 7 TRUSTEE OF PLVTZ, INC. | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO AND FROM J. LUDWIG RE: 30-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW EMAILS FROM J. LUDWIG RE: SERVICE OF ORDER RE: S. GELLMAN AND EMAIL TO EPIQ RE: SERVICE OF ORDER ON ADDITIONAL COUNSEL FOR S. GELLMAN | PVR | 0.20 | 45.00 |
| 07/26/11 | REVIEW CONSTELLATION CLAIM SCHEDULE AND DRAFT RELATED STIPULATION | PJR | 0.50 | 190.00 |
| 07/29/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 76.00 |
| **CREDITOR INQUIRIES** | | | **0.20** | **$145.00** |
| 07/08/11 | EMAILS TO/FROM R. MEEKS, G. WEITMAN RE: LA TIMES CREDITOR INQUIRY | NLP | 0.20 | 145.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **49.40** | **$14,948.50** |
| 07/01/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | REVIEW SIDLEY INTERIM FEE APPLICATION AND EXECUTE RELATED NOTICE | PJR | 0.10 | 38.00 |
| 07/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/01/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | PREPARE NOTICE FOR LAZARD MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/01/11 | EFILE LAZARD MARCH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/01/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 07/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | EMAIL FROM J. LUDWIG RE: SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | EMAIL FROM AND TO K. KANSA RE: SIGNATURE PAGE FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/01/11 | PREPARE NOTICE FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/01/11 | EFILE SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/01/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | EMAILS TO/FROM P. RATKOWIAK RE: PAUL HASTINGS AND JENNER FEE APPLICATIONS | NLP | 0.20 | 145.00 |
| 07/05/11 | EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | REVIEW AND FINALIZE CNO RE: JONES DAY 8TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/05/11 | REVIEW AND FINALIZE CNO RE: COLE SCHOTZ 29TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/05/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/05/11 | PREPARE NOTICE FOR JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/05/11 | EFILE JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/05/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | PREPARE NOTICE FOR PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |

| 07/05/11 | EFILE PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 07/05/11 | EMAIL TO AND FROM N. PERNICK RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE | PVR | 0.20 | 45.00 |
| 07/05/11 | EMAIL TO AND FROM N. PERNICK RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE | PVR | 0.10 | 22.50 |
| 07/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE | PVR | 0.10 | 22.50 |
| 07/06/11 | PREPARE NOTICE FOR PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/06/11 | REVIEW AND FINALIZE NOTICE RE: PAUL HASTINGS 10TH INTERIM FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/06/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/06/11 | REVIEW EMAIL FROM K. SOBCZAK RE: REVISED APPLICATION | JKS | 0.10 | 57.50 |
| 07/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/06/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/06/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/06/11 | EMAIL FROM AND TO K. SOBCZAK RE: NEW OBJECTION DEADLINE FOR JONES DAY APRIL - MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | EFILE PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/06/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | PREPARE NOTICE FOR SIDLEY MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/06/11 | EFILE SIDLEY MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/06/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | EMAIL FROM AND TO K. SOBCZAK RE: FILING JONES DAY APRIL - MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | PREPARE NOTICE FOR JONES DAY APRIL - MAY FEE APPLICATION | PVR | 0.30 | 67.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 687450
August 31, 2011
Page 9

| | | | | |
|---|---|---|---|---|
| 07/06/11 | EFILE JONES DAY APRIL - MAY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/06/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY APRIL - MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/06/11 | EMAIL FROM AND TO K. TRAXLER RE: FILING PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/07/11 | PREPARE NOTICE FOR JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.30 | 67.50 |
| 07/07/11 | REVIEW AND FINALIZE NOTICE OF JONES DAY 11TH FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW AND FINALIZE CNO RE: ALVAREZ & MARSAL 28TH MONTHLY FEE STATEMENT | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW AND FINALIZE CNO RE: MCDERMOTT WILL 9TH QUARTERLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW AND FINALIZE CNO RE: SEYFARTH SHAW 19TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW AND FINALIZE NOTICE OF JONES DAY 9TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW AND FINALIZE CNO RE: SEYFARTH SHAW 18TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/07/11 | REVIEW EMAIL FROM K. SOBCZAK RE: MAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/07/11 | EMAIL TO DEBTORS BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/07/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/07/11 | EFILE JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.30 | 67.50 |
| 07/07/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.10 | 22.50 |
| 07/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/07/11 | EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.10 | 22.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 07/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | REVIEW AND FINALIZE NOTICE OF LAZARD 28TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/08/11 | REVIEW AND FINALIZE NOTICE RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/08/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | PREPARE NOTICE FOR LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/08/11 | EMAIL TO AND FROM N. PERNICK RE: FILING LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | EFILE LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/08/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | PREPARE NOTICE FOR LAZARD APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/08/11 | EFILE LAZARD APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/08/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/11/11 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | NLP | 2.80 | 2,030.00 |
| 07/11/11 | REVIEW FEE APPLICATION CHART RE: PROFESSIONALS TO FILE INTERIM APPLICATIONS | KAS | 0.20 | 36.00 |
| 07/11/11 | REVIEW EMAIL FROM K. SOBCZAK RE: JONES DAY 7TH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/11/11 | REVIEW AND EXECUTE NOTICES RE: A&M AND JONES DAY FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 07/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF JONES DAY SEVENTH INTERIM FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF JONES DAY THIRD INTERIM FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE COUNSEL | KAS | 0.60 | 108.00 |
| 07/12/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY MAY FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/12/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 07/12/11 | REVIEW AND EXECUTE NOTICES RE: MCDERMOTT FEE APPLICATIONS | PJR | 0.10 | 38.00 |

.

| 07/12/11 | EMAIL TO K. SOBCYAK RE: JONES DAY FILED FEE APPLICATIONS | KAS | 0.10 | 18.00 |
|---|---|---|---|---|
| 07/12/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY APRIL FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/13/11 | PREPARE, EFILE AND COORDINATE SERVICE OF ALVAREZ MARSAL TENTH INTERIM FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/13/11 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION | PJR | 0.10 | 38.00 |
| 07/13/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY NINTH QUARTERLY FEE APPLICATION | KAS | 0.30 | 54.00 |
| 07/13/11 | EFILE CERTIFICATE OF NO OBJECTION RE: SEYFARTH SHAW TWENTIETH FEE APPLICATION | KAS | 0.30 | 54.00 |
| 07/14/11 | PREPARE, EFILE AND COORDINATE SERVICE OF SEYFARTH SHAW 7TH INTERIM APPLICATION | KAS | 0.60 | 108.00 |
| 07/14/11 | REVIEW AND EXECUTE DOW LOHNES 8TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 07/14/11 | REVIEW EMAIL FROM K. LANTRY AND D. MILES RE: JULY 15 FEE HEARING | JKS | 0.10 | 57.50 |
| 07/14/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARINGS | JKS | 0.20 | 115.00 |
| 07/14/11 | REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 07/14/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DOW LOHNES 8TH INTERIM APPLICATION | KAS | 0.60 | 108.00 |
| 07/14/11 | PREPARE, EFILE AND COORDINATE SERVICE OF JENNER BLOCK MAY FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/14/11 | PREPARE, EFILE AND COORDINATE SERVICE OF SEYFARTH SHAW 20TH FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/15/11 | PREPARE, EFILE AND COORDINATE SERVICE OF JENNER BLOCK 10TH INTERIM FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/15/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/15/11 | REVIEW K. STICKLES 7/15 EMAIL RE: QUARTERLY FEE HEARINGS | NLP | 0.10 | 72.50 |
| 07/15/11 | REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES RE: MCDERMOTT, LAZARD AND JENNER | PJR | 0.10 | 38.00 |
| 07/15/11 | PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 29TH FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/15/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY 10TH INTERIM FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/15/11 | PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 10TH INTERIM FEE APPLICATION | KAS | 0.60 | 108.00 |
| 07/18/11 | EFILE CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.10 | 22.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/18/11 | EMAIL TO G. PASQUALE RE: FEE APPLICATION PROCEDURE | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW EMAIL FROM AND EMAIL TO M. VILLARREAL RE: REVIEW OF FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 07/18/11 | ADDITIONAL EMAIL EXCHANGE WITH G. PASQUALE RE: FINALIZING DAVIS WRIGHT FEE APPLICATION | JKS | 0.20 | 115.00 |
| 07/18/11 | REVIEW EMAIL FROM N. HUNT RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 07/18/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.20 | 115.00 |
| 07/18/11 | REVIEW EMAIL FROM K. GOLLER RE: AUTHORITY TO FILE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/18/11 | EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/18/11 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT | PVR | 0.80 | 180.00 |
| 07/18/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/19/11 | FURTHER REVISIONS TO COLE SCHOTZ JUNE FEE STATEMENT | PVR | 0.80 | 180.00 |
| 07/19/11 | REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 07/19/11 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/19/11 | REVIEW DAVIS WRIGHT FEE APPLICATION AND EXECUTE NOTICE FOR FILING | JKS | 0.20 | 115.00 |
| 07/19/11 | PREPARE INDEX AND FEE APPLICATION NOTEBOOK FOR CHAMBERS RE: FEE APPLICATIONS SCHEDULED FOR JULY 26, 2011 HEARING | PVR | 0.60 | 135.00 |
| 07/19/11 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/19/11 | PREPARE NOTICE FOR DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/19/11 | EFILE DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/19/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/19/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/20/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE DAVIS WRIGHT TREMAINE OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.20 | 45.00 |

| | | | |
|---|---|---|---|
| 07/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC APRIL-MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC APRIL-MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK AUGUST-SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AUGUST-SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK FEBRUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/21/11 | PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR FOURTH INTERIM FEE PERIOD FOR SERVICE OF NOTICE OF HEARING | PVR | 0.50 | 112.50 |
| 07/21/11 | REVIEW AND EXECUTE NOTICE OF FEE HEARING | JKS | 0.10 | 57.50 |
| 07/21/11 | TELEPHONE TO A. DALTON RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW DAVIS WRIGHT FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 07/21/11 | CONFERENCE WITH A. DALTON RE: FEE HEARINGS | JKS | 0.20 | 115.00 |
| 07/21/11 | EMAIL TO P. RATKOWIAK RE: PREPARATIONS FOR AUGUST FEE HEARING | JKS | 0.20 | 115.00 |
| 07/21/11 | EMAIL FROM AND TO K. STICKLES RE: NEW OMNIBUS AND FEE HEARING DATES | PVR | 0.10 | 22.50 |
| 07/21/11 | EMAIL FROM AND TO G. PASQUALE RE: FILING DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/21/11 | PREPARE NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL OF NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/21/11 | EFILE DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW EMAIL FROM FEE EXAMINER RE: OUTSTANDING REPORTS | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 07/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 07/22/11 | REVIEW STATUS OF COLE SCHOTZ FEE REPORTS | JKS | 0.10 | 57.50 |
| 07/22/11 | REVIEW EMAIL FROM B. MYRICK RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/22/11 | REVIEW TRUE PARTNERS FEE APPLICATION AND NOTICE FOR FILING | JKS | 0.20 | 115.00 |
| 07/22/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF TRUE PARTNERS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/22/11 | UPDATE CHART OF PROFESSIONAL FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 07/22/11 | PREPARE NOTICE FOR FEE APPLICATION FOR TRUE PARTNERS | PVR | 0.30 | 67.50 |
| 07/22/11 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING FEE APPLICATION FOR TRUE PARTNERS | PVR | 0.10 | 22.50 |
| 07/22/11 | EFILE FEE APPLICATION FOR TRUE PARTNERS | PVR | 0.30 | 67.50 |
| 07/22/11 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR TRUE PARTNERS | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/22/11 | EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR TRUE PARTNERS | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING FEE APPLICATION FOR CORPORATE TAX MANAGEMENT | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW SIGNED ORDER RE: CORPORATE TAX FEES | JKS | 0.10 | 57.50 |

| Date | Description | | Amount | |
|---|---|---|---|---|
| 07/25/11 | EMAIL TO AND FROM G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/25/11 | EFILE CERTIFICATION OF NO OBJECTION FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR LAZARD MARCH MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/25/11 | EFILE CERTIFICATION OF NO OBJECTION FOR LAZARD MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/25/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.40 | 90.00 |
| 07/25/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN TENTH MONTHLY FEE APPLICATION AND TRANSMIT SAME | PVR | 0.20 | 45.00 |
| 07/25/11 | REVIEW DOCKETED ORDER APPROVING FEE APPLICATION FOR CORPORATE TAX MANAGEMENT | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW DOCKETED ORDER ALLOWING FEE APPLICATION OF HINCKLEY, ALLAN & SNYDER | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING FEE APPLICATION OF HINCKLEY, ALLAN & SNYDER | PVR | 0.10 | 22.50 |
| 07/26/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/26/11 | REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION | PJR | 0.10 | 38.00 |
| 07/26/11 | START TO PREPARE FEE BINDER FOR AUGUST 25, 2011 HEARING RE: FOURTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 07/26/11 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/26/11 | PREPARE NOTICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/26/11 | EFILE DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 07/27/11 | REVIEW AND FINALIZE COLE SCHOTZ JUNE FEE APPLICATION | NLP | 0.40 | 290.00 |
| 07/27/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING OF CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/27/11 | PREPARE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | PVR | 2.80 | 630.00 |
| 07/27/11 | EFILE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |

| 07/27/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 07/28/11 | REVIEW AND FINALIZE CNO RE: JONES DAY 11TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | REVIEW AND FINALIZE NOTICE OF PWC 26TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | REVIEW AND FINALIZE CNO RE: SIDLEY AUSTIN 29TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 07/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS MARCH - MAY MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/28/11 | REVIEW AND FINALIZE CNO RE: PAUL HASTINGS 10TH INTERIM FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | REVIEW AND FINALIZE CNO RE: PAUL HASTINGS 19TH MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | REVIEW AND FINALIZE CNO RE: JENNER BLOCK MARCH/APRIL MONTHLY FEE APPLICATION | NLP | 0.10 | 72.50 |
| 07/28/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | EMAIL FROM AND TO S. FINSETH RE: PWC JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 07/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS MARCH - MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL - MAY MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL - MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/28/11 | PREPARE NOTICE OF PWC JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/28/11 | EFILE PWC JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 07/28/11 | EMAIL TO EPIQ RE: SERVICE OF PWC JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 07/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 07/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 07/29/11 | REVIEW OUTSTANDING FEE REPORTS FOR RESPONSE | JKS | 0.20 | 115.00 |
| 07/29/11 | EMAILS TO AND FROM P. RATKOWIAK RE: FEE APPLICATION ISSUES | PJR | 0.10 | 38.00 |
| 07/29/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 9TH (MAY) FEE APPLICATION | PVR | 0.20 | 45.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **21.30** | **$11,899.00** |
| 07/05/11 | REVIEW EMAIL FROM G. KING RE: SHAREHOLDER COMPLAINTS | JKS | 0.10 | 57.50 |
| 07/06/11 | REVIEW EMAIL FROM M. VANDERMARK RE: LITIGATION DOCKET | JKS | 0.10 | 57.50 |
| 07/06/11 | REVIEW EMAIL FROM G. KING RE: SUPERIOR COURT DOCKET | JKS | 0.10 | 57.50 |
| 07/07/11 | REVIEW SIGNED ORDER GRANTING MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 07/07/11 | EMAILS TO/FROM J. BOELTER RE: EXTENSION OF TIME TO ANSWER NOTEHOLDER LAWSUIT V. EAGLE NEW MEDIA | NLP | 0.20 | 145.00 |
| 07/08/11 | EMAILS TO/FROM J. SIEGER, J. CONLAN RE: SHAREHOLDER LITIGATION MEETING | NLP | 0.30 | 217.50 |
| 07/08/11 | REVIEW SECOND MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ANALYZE EXTENSION OF TIME TO COMPLETE SERVICE | NLP | 0.30 | 217.50 |
| 07/08/11 | REVIEW COMMITTEE MOTION TO EXTEND SERVICE DEADLINE | JKS | 0.20 | 115.00 |
| 07/08/11 | REVIEW COMMITTEE'S SECOND MOTION TO EXTEND TIME TO COMPLETE SERVICE | PVR | 0.20 | 45.00 |
| 07/08/11 | EMAIL TO CORE GROUP RE: COMMITTEE'S SECOND MOTION TO EXTEND TIME TO COMPLETE SERVICE | PVR | 0.10 | 22.50 |
| 07/11/11 | CONFERENCE WITH G. KING RE: STATE COURT COMPLAINTS | JKS | 0.20 | 115.00 |
| 07/11/11 | EMAIL TO AND FROM B. KRAKAUER RE: NEIL LITIGATION | JKS | 0.10 | 57.50 |
| 07/11/11 | REVIEW AND ANALYZE SERVICE INFORMATION RE: ADVERSARIES RE: SERVICE OF PROCESS | PJR | 0.40 | 152.00 |
| 07/11/11 | EMAILS TO/FROM J. CONLAN, J. SIEGER RE: SHAREHOLDER LITIGATION | NLP | 0.20 | 145.00 |
| 07/12/11 | CONFERENCES WITH J. BOELTER, M. BONKOWSKI RE: DEUTSCHE BANK V. EAGLE NEW MEDIA STIPULATION TO EXTEND TIME TO RESPOND | NLP | 0.30 | 217.50 |

| 07/12/11 | REVIEW AND FINALIZE TRANSMITTAL LETTER TO T. MICKLER RE: EAGLE NEW MEDIA STIPULATION | NLP | 0.10 | 72.50 |
|---|---|---|---|---|
| 07/12/11 | REVIEW AND SIGN EAGLE NEW MEDIA STIPULATION TO EXTEND TIME TO RESPOND | NLP | 0.20 | 145.00 |
| 07/12/11 | REVIEW SERVICE OF PROCESS DOCUMENTS RE: ADVERSARY ACTIONS | PJR | 0.30 | 114.00 |
| 07/13/11 | MEETING WITH J. CONLAN, H. WANDER, D. BOHAN, J. SIEGER RE: AVOIDANCE LITIGATION | NLP | 2.30 | 1,667.50 |
| 07/13/11 | REVIEW B OF A LETTER TO JUDGE CAREY RE: REQUEST FOR EMERGENCY HEARING RELATING TO STAY OF SHAREHOLDER LITIGATION | NLP | 0.20 | 145.00 |
| 07/14/11 | EMAILS TO/FROM J. BOELTER RE: REMOVED DELAWARE SHAREHOLDER LITIGATIONS | NLP | 0.10 | 72.50 |
| 07/14/11 | CONFERENCE WITH J. LUDWIG RE: APPEALS | JKS | 0.20 | 115.00 |
| 07/14/11 | REVIEW AND ANALYZE CORRESPONDENCE AND SERVICE DOCUMENTS RE: SERVICE OF COMPLAINTS | PJR | 0.30 | 114.00 |
| 07/15/11 | CONFERENCE WITH C. KLINE RE: CLASS ACTION SETTLEMENT | JKS | 0.50 | 287.50 |
| 07/15/11 | CONFERENCE WITH K. STICKLES RE: PENDING APPEALS | NLP | 0.30 | 217.50 |
| 07/15/11 | ATTENDANCE AT TELECONFERENCE WITH COURT RE: MOTION TO STAY | NLP | 0.90 | 652.50 |
| 07/15/11 | REVIEW EMAIL FROM G. KING RE: CASE DOCKET | JKS | 0.10 | 57.50 |
| 07/15/11 | REVIEW P. REILLEY, K. STICKLES 7/14, 7/15 EMAILS RE: PENDING APPEALS | NLP | 0.20 | 145.00 |
| 07/15/11 | REVIEW AURELIUS 7/14 LETTER TO JUDGE CAREY RE: MOTION TO STAY | NLP | 0.30 | 217.50 |
| 07/15/11 | EMAIL TO M. WALKER AND S. SEXTON RE: SERVICE ISSUES AND EXTENSION OF SERVICE DEADLINE | PJR | 0.30 | 114.00 |
| 07/15/11 | REVIEW AND ANALYZE SERVICE DOCUMENTS AND RELATED CORRESPONDENCE | PJR | 0.50 | 190.00 |
| 07/15/11 | REVIEW EMAIL FROM C. KLINE RE: CLASS ACTION SETTLEMENT | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW EMAIL FROM G. KING RE: SUPERIOR COURT DOCKET | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW UPDATED SUPERIOR COURT DOCKETS | JKS | 0.30 | 172.50 |
| 07/19/11 | REVIEW SERVICE OF PROCESS DOCUMENT RE: ADVERSARY PROCEEDINGS | PJR | 0.40 | 152.00 |
| 07/19/11 | CONFERENCE WITH R. BOGASS RE: WRIGHT PREFERENCE ACTION RE: STATUS | PJR | 0.10 | 38.00 |
| 07/20/11 | REVIEW AND ANALYZE SERVICE DOCUMENTS RE: SERVICE OF PROCESS RE: ADVERSARIES | PJR | 0.50 | 190.00 |

| 07/20/11 | REVIEW EMAIL FROM D. CARICKHOFF AND ZELL RESPONSE TO PROPOSED ORDER | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 07/20/11 | REVIEW ZELL/EGI-TRB LIMITED OBJECTION TO THE COMMITTEE'S PROPOSED ORDER PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | NLP | 0.30 | 217.50 |
| 07/21/11 | REVIEW DOCKET RE: FILED CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S SECOND MOTION TO EXTEND TIME TO COMPLETE SERVICE | PVR | 0.10 | 22.50 |
| 07/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 07/21/11 | REVIEW EMAIL EXCHANGE BETWEEN M. VANDERMARK AND G. KING RE: COURT DOCKET | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND REMOVAL PERIOD | PVR | 0.20 | 45.00 |
| 07/22/11 | REVIEW EMAILS FROM C. KLINE RE: CLASS ACTION | JKS | 0.20 | 115.00 |
| 07/22/11 | REVIEW AND ANALYZE SERVICE OF PROCESS INFORMATION RE: ADVERSARY ACTIONS | PJR | 0.40 | 152.00 |
| 07/25/11 | REVIEW EMAIL FROM M. MCGUIRE RE: DCL REPLY TO ZELL RESPONSE | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW ORDER EXTENDING EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW DCL RESPONSE TO ZELL OBJECTION TO PROPOSED ORDER | JKS | 0.30 | 172.50 |
| 07/25/11 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: DCL RESPONSE | JKS | 0.10 | 57.50 |
| 07/25/11 | CONFERENCE WITH AND EMAIL FROM J. BOELTER RE: DCL RESPONSE TO ZELL OBJECTION TO PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 07/25/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: FILING OF DCL RESPONSE | JKS | 0.10 | 57.50 |
| 07/25/11 | RESEARCH RE: CLASS ACTION SETTLEMENT | JKS | 0.40 | 230.00 |
| 07/25/11 | EMAIL TO C. KLINE RE: CLASS ACTION SETTLEMENT | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW M. MCGUIRE, K. STICKLES, J. BENDERNAGEL, J. BOELTER 7/25 EMAILS RE: DCL RESPONSE TO ZELL | NLP | 0.30 | 217.50 |
| 07/25/11 | REVIEW DCL RESPONSE TO S. ZELL AND EGI-TRB'S LIMITED OBJECTION TO COMMITTEE'S PROPOSED ORDER PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | NLP | 0.30 | 217.50 |
| 07/25/11 | REVIEW OCUC CERTIFICATION OF COUNSEL RE: AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS FOR CANVASSING PURPOSES AND PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | NLP | 0.30 | 217.50 |
| 07/25/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS INFORMATION | PJR | 0.70 | 266.00 |

| 07/25/11 | REVIEW AND ANALYZE SERVICE OF PROCESS DOCUMENTS | PJR | 0.60 | 228.00 |
|---|---|---|---|---|
| 07/25/11 | DRAFT EMAIL TO M. WALKER RE: STATUS OF ADVERSARIES RE: SERVICE OF PROCESS | PJR | 0.60 | 228.00 |
| 07/25/11 | REVIEW REPLY RE: ZELL FINDINGS OF FACT MOTION | PJR | 0.10 | 38.00 |
| 07/25/11 | CONFERENCE WITH K. STICKLES RE: REPLY BRIEF ISSUES | PJR | 0.10 | 38.00 |
| 07/25/11 | REVIEW SIGNED ORDER RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW NOTEHOLDER RESPONSE TO ZELL OBJECTION RE: PROPOSED ORDER RE: FINDINGS OF FACT | JKS | 0.30 | 172.50 |
| 07/25/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' RESPONSE TO S. ZELL AND EGI-TRB'S LIMITED OBJECTION TO THE COMMITTEE'S PROPOSED ORDER PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | NLP | 0.30 | 217.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER EXTENDING EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 22.50 |
| 07/26/11 | REVIEW COMMITTEE'S CERTIFICATION OF COUNSEL RE: ORDER RE: ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | PVR | 0.10 | 22.50 |
| 07/26/11 | REVIEW RESERVATION OF RIGHTS OF AMALGAMATED BANK RE: OCUC MOTION FOR PROTECTIVE ORDER | NLP | 0.20 | 145.00 |
| 07/26/11 | REVIEW RESERVATION OF RIGHTS FILED BY AMALGAMATED BANK TO MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 07/26/11 | EMAIL FROM AND TO L. ROGERS RE: COMMITTEE'S MOTION FOR PROTECTIVE ORDER | PVR | 0.20 | 45.00 |
| 07/27/11 | REVIEW EMAIL FROM C. KLINE RE: CLASS ACTION SETTLEMENT | JKS | 0.10 | 57.50 |
| 07/28/11 | REVIEW AND ANALYZE DRAFT SETTLEMENT AGREEMENT | JKS | 1.40 | 805.00 |
| 07/28/11 | CONFERENCE WITH C. KLINE RE: CLASS ACTION SETTLEMENT AND DRAFT SETTLEMENT AGREEMENT | JKS | 0.90 | 517.50 |
| 07/29/11 | REVIEW ZELL LETTER TO COURT RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| **NON-WORKING TRAVEL TIME** | | | **9.40** | **$3,407.50** |
| 07/13/11 | TRAVEL FROM WILMINGTON TO CHICAGO RE: MEETING WITH J. CONLAN, H. WANDER, D. BOHAN, J. SIEGER | NLP | 4.90 | 1,776.25 |
| 07/13/11 | TRAVEL FROM CHICAGO TO WILMINGTON | NLP | 4.50 | 1,631.25 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.30** | **$118.00** |
| 07/07/11 | REVIEW DOCKETED ORDER RE: AVOIDANCE ACTIONS AND TELEPHONE TO K. BROWN RE: DUPLICATE ENTRY OF ORDER | PVR | 0.10 | 22.50 |
| 07/13/11 | EMAIL TO W. STAPLETON RE: STAY OF ADVERSARY | PJR | 0.10 | 38.00 |
| 07/25/11 | REVIEW SIGNED ORDER EXTENDING TIME FOR SERVICE | JKS | 0.10 | 57.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**      **17.40**    **$7,601.00**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 07/06/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/08/11 | REVISE NOTICE OF AGENDA FOR JULY 26, 2011 RE: SCHEDULING COMMITTEE'S SECOND MOTION TO EXTEND TIME TO COMPLETE SERVICE | PVR | 0.10 | 22.50 |
| 07/13/11 | EMAILS WITH J. LUDWIG RE: JULY 26TH HEARING MATTERS | KAS | 0.20 | 36.00 |
| 07/14/11 | REVIEW EMERGENCY NOTICE OF TELEPHONIC HEARING RE: BANK OF AMERICA REQUEST | NLP | 0.10 | 72.50 |
| 07/14/11 | EMAIL TO A. STROMBERG RE: TELECONFERENCE | JKS | 0.10 | 57.50 |
| 07/14/11 | REVIEW EMAIL FROM AND EMAIL TO A. STROMBERG RE: BOA REQUEST FOR TELECONFERENCE | JKS | 0.10 | 57.50 |
| 07/14/11 | REVIEW NOTICE OF TELECONFERENCE | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW EMAIL FROM G. DEMO RE: PROPOSED STATUS OF CLAIM MATTER FOR AGENDA | JKS | 0.10 | 57.50 |
| 07/18/11 | REVIEW EMAIL EXCHANGE BETWEEN K. STAHL AND J. LUDWIG RE: STATUS OF CLAIMS FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/18/11 | EMAIL TO G. DEMO RE: ROPOSED STATUS OF CLAIM MATTER FOR AGENDA | JKS | 0.10 | 57.50 |
| 07/18/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JULY 15, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 07/20/11 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 45.00 |
| 07/21/11 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/21/11 | REVIEW EMAILS FROM P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.20 | 115.00 |
| 07/21/11 | REVIEW NOTICE OF AGENDA RE: JULY 26 HEARING | JKS | 0.50 | 287.50 |
| 07/21/11 | EFILE NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 07/21/11 | EMAIL EXCHANGE WITH M. MARTINEZ RE: STATUS OF JEWEL FOOD MOTION AT JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/21/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING RE: STATUS OF JEWEL FOOD MOTION | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: ADDITION TO HEARING AGENDA | JKS | 0.10 | 57.50 |

| 07/22/11 | EMAIL TO AND FROM F. PANCHAK RE: NOTICED PARTIES TO COMMITTEE MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 07/22/11 | REVIEW EMAIL FROM N. HUNT AND PRIOR HEARING TRANSCRIPT RE: ADDITIONAL MATTERS FOR INCLUSION ON HEARING AGENDA | JKS | 0.30 | 172.50 |
| 07/22/11 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONS TO DRAFT HEARING AGENDA | JKS | 0.20 | 115.00 |
| 07/22/11 | REVIEW AND REVISE UPDATED HEARING AGENDA | JKS | 0.30 | 172.50 |
| 07/22/11 | EMAIL TO P. RATKOWIAK RE: FINALIZING HEARING AGENDA FOR FILING | JKS | 0.10 | 57.50 |
| 07/22/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: JUNE 26 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 07/22/11 | REVIEW 7/26 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 07/22/11 | EMAIL FROM AND TO B. MYRICK RE: TELEPHONIC REGISTRATION FOR G. SNEED AT JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR G. SNEED AT JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | EMAIL FROM AND TO K. LANTRY RE: TELEPHONIC REGISTRATION AT JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC REGISTRATIONS FOR NINE PARTIES FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | TELEPHONE FROM J. BENDERNAGEL RE: ADDITIONAL ITEMS FOR NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/22/11 | TELEPHONE AND EMAIL TO K. STICKLES RE: TELEPHONE FROM J. BENDERNAGEL RE: ADDITIONAL ITEMS FOR NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | UPDATE HEARING BINDER FOR CHAMBERS RE: ADDITIONAL MATTERS SCHEDULED FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | EFILE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/22/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR K. LANTRY AT JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | EMAIL FROM C. KLINE RE: REVISION TO NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | TELEPHONE CALL FROM M. MARTINEZ RE: CHANGE IS STATUS OF MOTION BY JEWEL FOOD FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/22/11 | REVISE NOTICE OF AGENDA FOR JULY 26, 2011 HEARING RE: CHANGE IN STATUS RE: JEWEL FOOD MOTION | PVR | 0.20 | 45.00 |

| 07/22/11 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM M. MARTINEZ AND CHANGE IS STATUS OF MOTION BY JEWEL FOOD FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 07/22/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/22/11 | EMAIL FROM F. PANCHAK RE: COMMITTEE'S MOTION FOR PROTECTIVE ORDER IN ADVERSARY PROCEEDING SCHEDULED FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/22/11 | REVIEW COMMITTEE MOTION FOR PROTECTIVE ORDER RE: NOTICED PARTIES | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO P. RATKOWAIK RE: ADDITIONAL PLEADING FOR FURTHER AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW AMENDED JULY 26 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 07/25/11 | EMAIL EXCHANGE WITH J. BOELTER RE: JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: 7/26 HEARING | NLP | 0.30 | 217.50 |
| 07/25/11 | REVIEW AND FINALIZE AMENDED 7/26 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 07/25/11 | EMAILS TO/FROM K. KANSA, J. CONLAN RE: 7/26 HEARING | NLP | 0.20 | 145.00 |
| 07/25/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 57.50 |
| 07/25/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/25/11 | TELEPHONE TO N. HUNT RE: ADDITIONAL NOTICE OF AGENDA MATTERS FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR T. ROSS AT JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR T. ROSS AT JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/25/11 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | REVIEW ELEVEN COURTCALL CONFIRMATIONS FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/25/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/25/11 | EFILE AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 687450
      Client/Matter No. 46429-0001                                    August 31, 2011
                                                                            Page 24

| 07/25/11 | EMAIL FROM S. PAPPA RE: COMMITTEE'S MOTION TO EXTEND DEADLINES SCHEDULED FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 07/25/11 | EMAIL EXCHANGE WITH F. PANCHAK RE: NO OBJECTIONS TO COMMITTEE'S MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 07/25/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/25/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/25/11 | EMAIL EXCHANGE WITH B. MYRICK RE: CANCELLATION OF TELEPHONIC APPEARANCE FOR G. SNEED | PVR | 0.10 | 22.50 |
| 07/25/11 | TELEPHONE TO COURTCALL RE: CANCELLATION OF TELEPHONIC APPEARANCE FOR G. SNEED AT JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/26/11 | EMAILS TO/FROM P. RATKOWIAK RE: FURTHER REVISED AGENDA LETTER FOR 7/26 HEARING | NLP | 0.20 | 145.00 |
| 07/26/11 | REVIEW AND FINALIZE THIRD AMENDED AGENDA LETTER FOR 7/26 HEARING | NLP | 0.20 | 145.00 |
| 07/26/11 | ATTENDANCE AT 7/26 OMNIBUS HEARING | NLP | 1.90 | 1,377.50 |
| 07/26/11 | PREPARATION FOR 7/26 OMNIBUS HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH J. CONLAN, J. BENDERNAGEL, D. LIEBENTRITT | NLP | 1.90 | 1,377.50 |
| 07/26/11 | CONFERENCES WITH P. RATKOWIAK RE: SECOND AND THIRD AMENDED AGENDA LETTER FOR 7/26 HEARING | NLP | 0.30 | 217.50 |
| 07/26/11 | PREPARE THIRD AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/26/11 | CONFERENCE WITH N. PERNICK RE: THIRD AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 07/26/11 | EFILE THIRD AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.30 | 67.50 |
| 07/26/11 | RESEARCH RE: ADDITIONAL PARTY TO BE SERVED WITH THIRD AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.20 | 45.00 |
| 07/26/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD AMENDED NOTICE OF AGENDA FOR JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |

| | REORGANIZATION PLAN | | 6.00 | $2,912.50 |
|---|---|---|---|---|
| 07/13/11 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, B. KRAKAUER RE: PREPARATION FOR KMZ MEETING, PLAN AND CONFIRMATION STATUS, STRATEGY, MEETING FOLLOW-UP | NLP | 1.30 | 942.50 |
| 07/14/11 | EMAILS TO N. PERNICK AND K. STICKLES RE: APPEAL ISSUES | PJR | 0.10 | 38.00 |
| 07/15/11 | EMAILS TO/FROM N. HUNT RE: PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 07/15/11 | CONFERENCE WITH K. STICKLES RE: TRANSCRIPT ISSUES | PJR | 0.20 | 76.00 |
| 07/15/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING TRANSCRIPT ISSUES | PJR | 0.10 | 38.00 |
| 07/15/11 | EMAIL TO N. PERNICK RE: APPEAL ISSUES | PJR | 0.10 | 38.00 |
| 07/18/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JULY 15, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 07/18/11 | REVIEW R. LACK LETTER TO COURT | JKS | 0.10 | 57.50 |
| 07/18/11 | CONFERENCE WITH T. ROSS RE: HEARING TRANSCRIPT ISSUES | PJR | 0.10 | 38.00 |
| 07/18/11 | EMAIL FROM AND TO J. BOELTER REQUESTING TRANSCRIPT FROM JULY 15, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 07/18/11 | EMAIL FROM G. SARBAUGH RE: REVISED HEARING TRANSCRIPTS FROM CONFIRMATION HEARING DATES | PVR | 0.10 | 22.50 |
| 07/18/11 | EMAIL TO G. SARBAUGH RE: PDF VERSION OF REVISED HEARING TRANSCRIPTS FROM CONFIRMATION HEARING DATES | PVR | 0.10 | 22.50 |
| 07/19/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING TRANSCRIPT ISSUES | PJR | 0.20 | 76.00 |
| 07/19/11 | REVIEW HEARING TRANSCRIPT RE: JULY 15 HEARING | PJR | 0.20 | 76.00 |
| 07/19/11 | CONFERENCE WITH T. ROSS RE: HEARING TRANSCRIPT ISSUES | PJR | 0.50 | 190.00 |
| 07/19/11 | CONFERENCE WITH P. RATKOWIAK AND DIAZ REPORTING RE: HEARING TRANSCRIPT ISSUES | PJR | 0.30 | 114.00 |
| 07/19/11 | DRAFT EMAIL TO N. HUNT RE: CONFIRMATION HEARING TRANSCRIPTS | PJR | 0.20 | 76.00 |
| 07/20/11 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND T. ROSS RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 07/20/11 | EMAILS TO AND FROM T. ROSS AND P. WACKERLY RE: CONFIRMATION EXHIBIT ISSUES | PJR | 0.30 | 114.00 |
| 07/20/11 | CONFERENCE WITH K. STICKLES RE: PLAN CONFIRMATION EXHIBITS | PJR | 0.20 | 76.00 |
| 07/21/11 | REVIEW EMAIL FROM T. ROSS RE: FCC EXHIBIT LIST | JKS | 0.10 | 57.50 |
| 07/21/11 | REVIEW EMAIL FROM T. ROSS RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 07/22/11 | REVIEW EMAIL FROM P. WACKERLY RE: DEPOSITION DESIGNATIONS | JKS | 0.10 | 57.50 |
| 07/26/11 | REVIEW EMAIL FROM P. WACKERLY RE: DESIGNATIONS | JKS | 0.10 | 57.50 |
| 07/28/11 | REVIEW EMAIL FROM T. ROSS RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 07/28/11 | CONFERENCES WITH A. ROSS CONFIRMATION ISSUES | JKS | 0.30 | 172.50 |
| 07/29/11 | REVIEW DCL LETTER TO JUDGE RE: PROPOSED ORDER RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 07/29/11 | REVIEW DOCKETED LETTER BY EGI-TRB TO JUDGE CAREY RE: AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | PVR | 0.10 | 22.50 |
| 07/29/11 | REVIEW DOCKETED LETTER BY CERTAIN OFFICERS AND DIRECTORS TO JUDGE CAREY RE: PROPOSED ORDER RE: FINDINGS OF FACTS AND CONCLUSIONS OF LAW | PVR | 0.10 | 22.50 |
| 07/29/11 | REVIEW DOCKETED LETTER BY DCL TO JUDGE CAREY RE: AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS AND EMAIL TO CORE GROUP | PVR | 0.10 | 22.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **2.30** | **$813.00** |
| 07/26/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 07/26/11 | EMAIL TO K. STICKLES RE: EMAIL FROM M. FRANK RE: FILING OF NEXT 2015 REPORT | PVR | 0.10 | 22.50 |
| 07/26/11 | REVIEW MONTHLY OPERATING REPORT | PJR | 0.10 | 38.00 |
| 07/26/11 | EMAIL FROM AND TO N. CHAKIRIS RE: FILING OF MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 07/26/11 | EFILE JUNE MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 07/26/11 | EMAIL TO EPIQ RE: SERVICE OF JUNE MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 07/26/11 | EMAIL FROM AND TO M. FRANK RE: FILING OF NEXT 2015 REPORT | PVR | 0.10 | 22.50 |
| 07/29/11 | REVIEW EMAIL FROM N. CHAKIRIS RE: 2015 STATEMENT | JKS | 0.10 | 57.50 |
| 07/29/11 | RE VIEW 2015 STATEMENT FOR FILING | JKS | 0.30 | 172.50 |
| 07/29/11 | REVIEW EMAIL FROM C. KLINE RE: 2015 STATEMENT | JKS | 0.10 | 57.50 |
| 07/29/11 | EMAIL EXCHANGE AND CONFERENCE WITH P. RATKOWIAK RE: FILING OF 2015 STATEMENT | JKS | 0.20 | 115.00 |
| 07/29/11 | EMAIL FROM N. CHAKIRIS AND TO K. STICKLES RE: 2015.3 REPORT | PVR | 0.10 | 22.50 |
| 07/29/11 | EMAIL FROM K. STICKLES AND TO C. KLINE RE: APPROVAL TO FILE 2015.3 REPORT | PVR | 0.10 | 22.50 |
| 07/29/11 | EMAIL FROM K. STICKLES RE: APPROVAL TO FILE 2015.3 REPORT | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 687450
August 31, 2011
Page 27

| | | | | |
|---|---|---|---|---|
| 07/29/11 | EFILE 2015.3 REPORT | PVR | 0.30 | 67.50 |
| 07/29/11 | EMAIL TO EPIQ RE: SERVICE OF 2015.3 REPORT | PVR | 0.10 | 22.50 |

TOTAL HOURS     131.50

PROFESSIONAL SERVICES:                    $    50,853.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 29.60 | 725.00 | 21,460.00 |
| J. KATE STICKLES | MEMBER | 22.40 | 575.00 | 12,880.00 |
| PATRICK J. REILLEY | MEMBER | 15.70 | 380.00 | 5,966.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 54.90 | 225.00 | 12,352.50 |
| KIMBERLY A. STAHL | PARALEGAL | 8.90 | 180.00 | 1,602.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 3,490 @ $.10/page) | | $349.00 |
| Telephone | | $3.00 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $37.00 |
| Document Retrieval/Court Costs | PACER Service Center | $51.20 |
| Travel Expenses (Working Meals, Transportation) | Purebread; Dave's Limo | $310.75 |
| Travel Expenses – Airfare | | $684.50 |
| Overnight Delivery | Federal Express | $18.63 |
| Transcripts | Diaz Data Services | $54.90 |
| Other Expenses | Tech Solutions, Inc. | $1,323.96 |
| Legal Research | Lexis-Nexis | $214.00 |
| Legal Research | Westlaw | $37.22 |
| **TOTAL** | | **$3,084.16** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/08/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/08/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/08/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/08/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/08/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/10/11 | LEXIS – NEXIS - SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 06/28/11 | EQUIPMENT RENTAL AND TECH SUPPORT FROM TECH SOLUTIONS, INC. RE: HEARING PREPARATION | 1,323.96 |
| 06/28/11 | TRAVEL – DAVE'S LIMO - CAR SERVICE FOR K. MILLS FROM OFFICE TO PHILADELPHIA AIRPORT AFTER JUNE 28, 2011 HEARING | 81.25 |
| 07/01/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 07/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/01/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/05/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/05/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 07/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/05/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/05/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 07/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/06/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/06/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/06/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/07/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/07/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 07/07/11 | PHOTOCOPYING Qty: 178 | 17.80 |
| 07/07/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 07/07/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 07/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/07/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 07/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/07/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/07/11 | LEXIS - NEXIS – SERVICE FEE RE: DELAWARE SUPERIOR COURT CASE RE: SHAREHOLDER LITIGATION | 26.75 |
| 07/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/08/11 | PHOTOCOPYING Qty: 44 | 4.40 |
| 07/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/08/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/08/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 07/08/11 | PHOTOCOPYING Qty: 143 | 14.30 |
| 07/08/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/08/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/12/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/12/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/12/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 07/13/11 | TRAVEL - AIR FARE – N. PERNICK FOR CHICAGO MEETINGS RE: LITIGATION | 684.50 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/11 | DAVE'S LIMO - CAR SERVICE FOR N. PERNICK TO AND FROM PHILADELPHIA AIRPORT TO ATTEND MEETING IN CHICAGO | 164.50 |
| 07/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/14/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/14/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 07/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/14/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/15/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 07/15/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/15/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/15/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/15/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/15/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 07/15/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 07/15/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 07/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/15/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/15/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/18/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/18/11 | TELEPHONE TOLL CHARGE | 1.20 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 687450
August 31, 2011
Page 32

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 07/18/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/19/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/19/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/19/11 | PHOTOCOPYING Qty: 96 | 9.60 |
| 07/19/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 07/19/11 | COURTCALL CONFERENCE FOR N. PERNICK RE: TELEPHONIC HEARING ON JULY 15, 2011 | 37.00 |
| 07/19/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 26.10 |
| 07/19/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/20/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/21/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/21/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/21/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/21/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/21/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/21/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/21/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/22/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/22/11 | PHOTOCOPYING Qty: 54 | 5.40 |
| 07/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 07/22/11 | PHOTOCOPYING Qty: 244 | 24.40 |
| 07/25/11 | WESTLAW | 37.22 |
| 07/25/11 | PHOTOCOPYING Qty: 105 | 10.50 |
| 07/25/11 | PHOTOCOPYING Qty: 144 | 14.40 |
| 07/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/25/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 07/25/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/25/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/25/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 07/25/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/25/11 | PHOTOCOPYING Qty: 134 | 13.40 |
| 07/25/11 | PHOTOCOPYING Qty: 65 | 6.50 |
| 07/25/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/25/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/25/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/25/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/25/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 07/25/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 07/26/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 07/26/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 07/26/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 07/26/11 | PUREBREAD – LUNCH FOR J. BENDERNAGEL, J. CONLAN, D. LIEBENTRITT AND N. PERNICK IN PREPARATION FOR JULY 26, 2011 HEARING | 65.00 |
| 07/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 07/26/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 07/26/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.63 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/27/11 | PHOTOCOPYING Qty: 80 | 8.00 |
| 07/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/27/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 28.80 |
| 07/28/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 07/28/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 07/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 07/28/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/28/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/29/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 07/29/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 07/29/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 07/29/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 07/29/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/29/11 | PHOTOCOPYING Qty: 25 | 2.50 |

TOTAL COSTS ADVANCED:                               $    3,084.16


TOTAL SERVICES AND COSTS:                           $   53,937.16

46429/0001-7859096v1