# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045915
Client Matter 90795-30490

---

For professional services rendered and expenses incurred through July
31, 2011 re Labor Matters

Fees                                                                    $355.00

**Total Due This Bill**                                        **$355.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31045915
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/11 | PE Ryan | Telephone conference with J. Rosenkranz (.10); telephone conference with J. Osick (.10); telephone conference with J. Rosenkranz (.10), all regarding update for auditor's letter response | .30 |
| 07/26/11 | MC Fischer | Review severance agreement for compliance with California law | .20 |
| | | **Total Hours** | **.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045915
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PE Ryan | .30 | $750.00 | $225.00 |
| MC Fischer | .20 | 650.00 | 130.00 |
| **Total Hours and Fees** | **.50** | | **$355.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045916
Client Matter 90795-30500

For professional services rendered and expenses incurred through July
31, 2011 re Plan and Disclosure Statement

Fees                                                                    $255,661.00

**Total Due This Bill**                                              **$255,661.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | JF Conlan | Analyze issues relating to shareholder litigation (2.3); analyze plan confirmation issues (1.2); analyze issues related to issue preclusion and consolidation (1.0) | 4.50 |
| 07/01/11 | B Krakauer | Prepare outline re: plan issues and options | 1.50 |
| 07/01/11 | JK Ludwig | Emails with P. Ryan (Epiq) re: preliminary election tabulation results | .20 |
| 07/01/11 | JG Samuels | WebPACER search, review docket and filed pleadings | .40 |
| 07/01/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with A. Stromberg regarding recent Court hearings, plan confirmation strategy, and potential next steps (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 1.50 |
| 07/04/11 | JF Conlan | Communications with K. Lantry re litigation and indemnity related issues (.5); analyze issues related to shareholder litigation (1.9); analyze strategy and timing re consolidation and transfer (1.6) | 4.00 |
| 07/05/11 | JF Conlan | Analyze issues relating to shareholder litigation (2.2); analyze plan timing and mechanics of same (2.0) | 4.20 |
| 07/05/11 | GM King | Call with G. Demo and M. Gustafson re: contribution bar statutes (0.2); review docket of precedent Third Circuit case (0.1); review pleadings of precedent Third Circuit case (1.1); draft summary re: Third Circuit case (0.3) | 1.70 |
| 07/05/11 | B Krakauer | Review proposed findings re: non-debtor releases | .90 |
| 07/05/11 | JK Ludwig | Emails with T. Ross re: review of trial transcripts | .20 |
| 07/05/11 | JG Samuels | WebPACER search, review docket, review filed pleadings | .40 |
| 07/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with A. Stromberg regarding post-confirmation hearing items, confirmation strategy, and potential next steps (.50); review and respond to various updates from G. King regarding recent Court rulings and confirmation pleadings in Delaware case (.50); review various bankruptcy pleadings recently filed with Court (.50); and review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 2.50 |
| 07/05/11 | AR Stromberg | Review confirmation hearing transcript for corrections (1.4); telephone call w/ T.Ross re: same (.1) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/05/11 | DM Twomey | Review portion of transcript regarding confirmation issues (1.20); review materials regarding litigated confirmation issues (.80) | 2.00 |
| 07/06/11 | JF Conlan | Analyze plan confirmation issues | 3.00 |
| 07/06/11 | GV Demo | Review confirmation hearing transcript for errors | 4.20 |
| 07/06/11 | KP Kansa | Email J. Ludwig re: election question from Epiq | .30 |
| 07/06/11 | GM King | Review precedent Third Circuit case docket (0.2); review precedent Third Circuit case pleadings (0.7) | .90 |
| 07/06/11 | B Krakauer | Outline and research plan alternatives | 2.80 |
| 07/06/11 | JK Ludwig | Review and analyze supplemental tabulation results (0.6); emails with P. Ryan (Epiq) and J. Ehrenhofer re: same (0.3); review and comment on trial transcript (0.8); telephone call with A. Stromberg re: supplemental tabulation (0.4) | 2.10 |
| 07/06/11 | JG Samuels | Review docket, filed pleadings | .40 |
| 07/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to various updates from G. King regarding recent Court rulings and confirmation pleadings in Delaware case (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 1.50 |
| 07/06/11 | AR Stromberg | Review confirmation hearing transcript for corrections (2.8); telephone call w/ G.Demo re: same (.2); Email w/ Epiq regarding resolicitation election results (.2); conference w/ J.Ludwig re: same (.4) | 3.60 |
| 07/07/11 | JF Conlan | Communications with D. Liebentritt re various litigation-related issues concerning state law avoidance actions (.6); communications with J. Samuels and K. Lantry re same (.8); analyze issues related to state law avoidance actions (4.4) | 5.80 |
| 07/07/11 | GV Demo | Review confirmation trial transcripts for errors | .70 |
| 07/07/11 | KP Kansa | Review email on request to withdraw bondholder election (0.1); review materials on same (0.2); email A. Stromberg re: same (0.1) | .40 |
| 07/07/11 | GM King | Review docket of precedent Third Circuit case | .20 |
| 07/07/11 | B Krakauer | Outline plan issues and options | 1.80 |
| 07/07/11 | JK Ludwig | Review emails from J. Ehrenhofer and P. Ryan regarding election form tabulation | .10 |
| 07/07/11 | JG Samuels | Review docket and filed pleadings | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential jurisdictional issues arising from the Supreme Court's recent bankruptcy ruling (.70), and prepare strategic advice regarding same (.30); review and respond to various updates from G. King regarding recent Court rulings and confirmation pleadings in Delaware case (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30). | 2.30 |
| 07/07/11 | AR Stromberg | Review and respond to inquiry from S. Kjontveldt regarding elections under DCL Plan | 1.00 |
| 07/07/11 | DM Twomey | Office conference with J. Boelter regarding plan/intercompany issue (.50); review documentation from client relating to same issues (.20); review materials regarding same (.40) | 1.10 |
| 07/08/11 | LA Barden | Discussion with J. Conlan re: treatment of claims under competing plans and global settlement potential | 1.40 |
| 07/08/11 | LA Barden | Review plan provisions and treatment of claims and litigation trust implications | 1.20 |
| 07/08/11 | JC Boelter | Review Trust Agreement (1.5); Email with K. Lantry regarding same (.4); Office conference with B. Myrick regarding research regarding same (.3); Review docket update and correspond with B. Myrick regarding same (.4); Review article regarding FCC issues in Tribune (.3); Emails with Dow Lohnes, Alvarez and J. Langdon regarding same (.9) | 3.80 |
| 07/08/11 | JF Conlan | Communications with L. Barden re: analysis of treatment of claims under competing plans (1.4); communications with J. Boelter re various confirmation related matters including closing lists (.5); analyze issues related to timing on confirmation decision (2.4); communications with N. Pernick re: same and pending litigation matters (.7); communications with L. Nyhan re: avoidance actions (.3) | 5.30 |
| 07/08/11 | GM King | Review precedent Third circuit docket (0.3); review pleadings and materials re: precedent Third circuit case (0.9); draft summary of pleadings in precedent Third Circuit case (0.4) | 1.60 |
| 07/08/11 | KT Lantry | Review 3rd Circuit decision on FCC issue | .80 |
| 07/08/11 | JG Samuels | Review docket, review filed pleadings re various matters | .40 |
| 07/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential jurisdictional issues arising from the Supreme Court's recent bankruptcy ruling (.80); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/11 | AR Stromberg | Conference w/ J.Boelter regarding FCC Procedures Motion (.2); review materials relating to procedures relating to FCC (2.8); Review corrections to confirmation hearing transcript (.3); Telephone call w/ Epiq regarding election inquiry (.1) | 3.40 |
| 07/10/11 | JG Samuels | Review docket, review recently filed pleadings | .30 |
| 07/11/11 | JC Boelter | Review closing checklist (.2); Office conference with G. King regarding drafting section for audit letter (.3); Emails regarding FCC issues with B. Krakauer and K. Lantry (.5); Draft insert for and revise sections of audit letter (1.0) | 2.00 |
| 07/11/11 | JF Conlan | Analyze strategy re: state law avoidance litigation (1.0); legal and strategic issues relating to plan confirmation (.9) | 1.90 |
| 07/11/11 | GM King | Draft insert to audit letter (0.9); review docket of precedent Third Circuit case (0.4); review pleadings of precedent Third Circuit case (1.9); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.9) | 4.10 |
| 07/11/11 | B Krakauer | Analysis re: plan issues and options depending on court ruling | 2.10 |
| 07/11/11 | KT Lantry | Discuss FCC issues with J. Bendernagel (.2); e-mails with E. Vonnegut re: confirmation related issues (.2); review evidence order (.3); review summary of Plan issues and discuss with J. Boelter (.8) | 1.50 |
| 07/11/11 | JG Samuels | WebPACER search, review docket, filed pleadings | .40 |
| 07/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze potential application of Supreme Court's recent bankruptcy jurisdiction ruling (.50), and prepare strategic advice regarding same (.50); office conference with G. King regarding recent developments in Delaware case, status of various SLCFC actions and diligence (.50); review latest summaries from G. King regarding recent plan confirmation objections and developments in Delaware case (.50), and review and assess potential strategic issues regarding same (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 3.50 |
| 07/11/11 | AR Stromberg | Review materials relating to procedures relating to FCC (2.4); conference w/ J.Boelter re: same (.1); Monitor and summarize developments in pending bankruptcy case addressing parallel issues as in Tribune (1.6) | 4.10 |
| 07/11/11 | DM Twomey | Review confirmation hearing transcript in connection with certain legal issues | 1.50 |
| 07/12/11 | JC Boelter | Respond to J. Langdon email regarding audit letter (.2); Numerous emails with client and Cole Schotz regarding stipulation in Delaware action (1.5); Review same (.3); Call | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with plaintiffs' counsel regarding same (.5); Revise plan confirmation analysis  (2.0); Emails with K. Stickles regarding matters up at omnibus hearing (.3); Review B. Myrick research regarding executory contract treatment (.5); Comment on same and forward to client (.5); Further revisions to plan confirmation analysis (1.0) | |
| 07/12/11 | JF Conlan | T/c with D. Liebentritt re various matters relating to avoidance actions (.4); analyze timing regarding effort to transfer all or part of complaints (.9);  Analyze components of plan and approach re confirmation and emergence (.8); analyze issue re 3d Cir FCC opinion (.7); analyze J. Samuels view of same (.4); communications with D. Liebentritt re shareholders (.5); review naming of Trib entities in lit state law complaints (.5); Prepare for meetings with client re: plan confirmation and emergence (.8) | 5.00 |
| 07/12/11 | GM King | Meeting with A. Stromberg re: precedent Supreme Court case (0.4), review materials re: precedent Supreme Court case (1.8); meeting with A. Stromberg re: precedent Third Circuit case (0.4); review precedent Supreme Court case (0.4); Meeting with J. Steen and A. Stromberg re: precedent Supreme Court case (1.2); review docket of precedent Third Circuit case (0.1); review pleadings of precedent Third Circuit case (0.4); draft correspondence to J. Steen and A. Stromberg re: pleadings of precedent Third Circuit case (0.2) | 4.90 |
| 07/12/11 | B Krakauer | Prepare for meeting w/ client re: plan issues and options | 1.90 |
| 07/12/11 | KT Lantry | E-mails and telephone calls with J. Boelter re: Plan issues (.3); discuss same with J. Bendernagel (.2); e-mails with J. Bendernagel re: evidence order (.3) | .80 |
| 07/12/11 | JK Ludwig | Emails with B. Tuttle re: solicitation allocation (0.1); review pleadings filed in other Delaware case regarding confirmation issue (0.5) | .60 |
| 07/12/11 | JG Samuels | Review docket, filed pleadings related to plan/litigation matters | .40 |
| 07/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of Supreme Court's recent bankruptcy jurisdiction decision (.50), and prepare strategic advice regarding same (.50); two office conferences with J. Boelter regarding recent plan confirmation developments, upcoming Court hearings and potential strategic alternatives (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues, status of various SLCFC actions and follow-up diligence regarding same (.80); review latest summaries from G. King regarding recent plan confirmation objections and developments in Delaware case | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review and assess recent bankruptcy jurisdiction pleadings (.50), and prepare strategic advice regarding same (.30); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.40) | |
| 07/12/11 | AR Stromberg | Monitor and summarize developments in pending bankruptcy case addressing parallel issues as in Tribune (3.5); conferences w/ G.King regarding same (1.0); conference w/ J.Steen regarding same (.8) | 5.30 |
| 07/12/11 | DM Twomey | Review confirmation hearing transcript in connection with certain contested legal issues (1.20); analysis of same (.80) | 2.00 |
| 07/13/11 | JC Boelter | Prepare for meeting with client regarding plan confirmation and emergence (1.2); Attend same (1.5); Post-meeting conference with J. Conlan and B. Krakauer regarding same (.5) | 3.20 |
| 07/13/11 | JF Conlan | Prepare for meetings re plan litigation matters (2.7); attend meeting with D. Liebentritt, J. Boelter, and B. Krakauer re: same (1.5); follow up communications with D. Liebentritt re: same (.8); follow up communications with J. Boelter and B. Krakauer re: same and next steps (.5); analyze timing of plan confirmation (2.2) | 7.70 |
| 07/13/11 | GM King | Draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.4); Research re: precedent Third Circuit case (1.1); Review correspondence from J. Steen re: precedent Third Circuit case (0.1); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.3) | 1.90 |
| 07/13/11 | B Krakauer | Prepare for (1.2) and attend (1.5) meeting w/ D. Liebentritt re: plan issues and options; meeting with J. Conlan and J. Boelter re: same (.5) | 3.20 |
| 07/13/11 | KT Lantry | Conference call with D. Liebentritt, J. Conlan, J. Boelter and B. Krakauer re: Plan and litigation issues | 1.50 |
| 07/13/11 | JG Samuels | Review proposed findings and conclusions related to plan confirmation | .50 |
| 07/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of Supreme Court's recent bankruptcy jurisdiction decision, and prepare strategic advice regarding same (.50); office conference with J. Boelter regarding recent plan confirmation developments, emergency motion, upcoming Court hearings, open evidentiary and transcript issues (.50); confer with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues, status of various SLCFC actions and diligence regarding same | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review latest summaries from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and assess recent response filed by Debtor in Delaware case to bankruptcy jurisdiction objections (.50), and prepare strategic advice regarding same (.50); review and assess emergency motion filed by B of A in Bankruptcy Court regarding certain SLCFC stay issues (.50); review stay orders recently entered in certain SLCFC actions (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 07/13/11 | AR Stromberg | Review emails regarding developments in pending bankruptcy case addressing issues relevant in Tribune case | .50 |
| 07/14/11 | JC Boelter | Conference with B. Myrick regarding executory contract research (.4); Emails with J. Conlan, B. Myrick and G. King regarding share holder suits (.9); Revise plan confirmation analysis (2.0) | 3.30 |
| 07/14/11 | JF Conlan | Analyze shareholder complaint issues and impact on procedural analysis (3.2); analyze issue preclusion components and forums (1.4); communications with L. Nyhan re: shareholder complaint issues (.3) | 4.90 |
| 07/14/11 | GM King | Research re: precedent Third Circuit case (0.8); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case hearing status (0.2); Review pleadings from precedent Third Circuit case re: certain claimholders (1.6); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case pleadings (0.3) | 2.90 |
| 07/14/11 | JK Ludwig | Review and respond to emails from J. Ehrenhofer re: supplemental tabulation results (0.2); review plan classification provisions and related pleadings re: same (0.3); telephone call with A. Stromberg re: classification objection (0.1) | .60 |
| 07/14/11 | JG Samuels | Review docket, filed pleadings | .30 |
| 07/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues, status of various SLCFC actions and diligence regarding same (.50); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 2.00 |
| 07/14/11 | AR Stromberg | Review pleadings filed in pending bankruptcy case addressing issues relevant in Tribune case (.3); conference w/ J.Boelter re: | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FCC Procedures Motion (.5); conference w/ J.Ludwig regarding tabulation of election results (.3) | |
| 07/14/11 | DM Twomey | Review portion of pleading regarding Aurelius/equitable allowance argument (.30); e-mails with A. Stromberg regarding same (.20); office conference with J. Boelter regarding status update, and litigation issues (.50) | 1.00 |
| 07/15/11 | JF Conlan | Review litigation strategy and plan issues (2.2); analyze preclusion components and procedural components (1.6); analyze case transfer issues (1.2) | 5.00 |
| 07/15/11 | GM King | Research re: precedent Third Circuit case (0.8); research re: cases cited in precedent Third Circuit case briefs (2.3); draft correspondence to J. Steen and A. Stromberg re: cases cited in precedent Third Circuit case briefs (0.2); review precedent Third Circuit case pleadings (0.6); research re: precedent 11th Circuit case (0.4) | 4.30 |
| 07/15/11 | JG Samuels | Review docket, miscellaneous filed pleadings | .40 |
| 07/15/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.50); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | 1.80 |
| 07/15/11 | AR Stromberg | Review pleadings filed in pending bankruptcy case addressing issues relevant in Tribune case | .60 |
| 07/16/11 | GM King | Research re: precedent 11th Circuit case (0.9); draft correspondence to J. Steen and A. Stromberg re: plan issue in precedent 11th Circuit case (0.5) | 1.40 |
| 07/18/11 | LA Barden | Conference with J. Ducayet re: scenarios for plan confirmation (.40); discussion with J. Conlan re: emergence timing and action items (.40); review plan action items and status of documentation (1.0); discuss next steps with J. Langdon (.40) | 2.20 |
| 07/18/11 | JF Conlan | Consider strategic legal and timing issues relating to state law complaints (4.1); meeting with L. Barden re: emergence issues (.4); attend meeting with L. Nyhan re: plan confirmation issues (.8) | 5.30 |
| 07/18/11 | GM King | Meeting with J. Steen re: precedent 11th Circuit case (0.3); Analyze cited cases re: effect of settlement orders (1.7); draft correspondence to J. Steen and A. Stromberg re: settlement orders research (0.4); research re: plan issue in precedent Third | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Circuit case (0.2) | |
| 07/18/11 | LJ Nyhan | Conference with J. Conlan regarding confirmation alternatives | .80 |
| 07/18/11 | JG Samuels | WebPACER search, review docket and filed pleadings | .30 |
| 07/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding July 26 hearing issues, potential open confirmation evidentiary and deposition issues and potential strategic alternatives (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.30); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various updates from A. Stromberg regarding post-hearing diligence (.50); review executive summaries from G. King regarding latest confirmation developments and various materials regarding same (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 3.30 |
| 07/18/11 | AR Stromberg | Review pleadings filed in pending bankruptcy case addressing issues relevant in Tribune case (.7); conference w/ J.Steen and G.King regarding same (.3) | 1.00 |
| 07/19/11 | JC Boelter | Revise analysis of plan confirmation issues (3.5); Emails regarding claims process under plan with J. Ludwig (.4); Emails regarding FCC developments with Dow Lohnes (.3); Call with D. Liebentritt regarding hearing (.2) | 4.40 |
| 07/19/11 | GM King | Meeting with J. Steen re: plan issue in precedent Third Circuit case (0.3); research re: plan issue in precedent Third Circuit case (0.4); draft correspondence to J. Steen and A. Stromberg re: plan issue in precedent Third Circuit case (0.1) | .80 |
| 07/19/11 | JG Samuels | WebPACER search, review docket and latest filed pleadings | .40 |
| 07/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with B. Myrick regarding potential strategic responses (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.70); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various updates from A. Stromberg regarding post-hearing follow-up diligence (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy, competing plan and next steps (.30) | |
| 07/19/11 | AR Stromberg | Review materials relating to FCC approval process | .20 |
| 07/20/11 | JC Boelter | Review Alvarez materials regarding claims distributions (1.0); Attend call with R. Stone, B. Whittman, and J.Ludwig regarding same (1.5); Draft confirmation order (1.5); Call with K. Lantry regarding same and status (.3); Office conference with D. Twomey regarding status (.3) | 4.60 |
| 07/20/11 | JF Conlan | Analyze noteholder position re creditor litigation issues (.6); communications with L. Nyhan re: same (.3); analyze interface with plan timing (.5); telephone call with L. Barden re: plan confirmation issues (.4) | 1.80 |
| 07/20/11 | GV Demo | Review email records for research re swap claim | .60 |
| 07/20/11 | GM King | Meeting with J. Steen re: precedent Third Circuit case (0.2); meeting with A. Stromberg re: precedent Third Circuit case (0.3); analyze materials re: precedent Third Circuit case (0.1); review precedent Third Circuit case docket (0.2) | .80 |
| 07/20/11 | CL Kline | Correspond w/J. Boelter and G. Demo re swap claim (0.2); research same (0.2) | .40 |
| 07/20/11 | KT Lantry | Review letter to Court re: objections to evidence order by Zell (.5); discuss preparation of confirmation order with J. Johnston and J. Boelter (.3) | .80 |
| 07/20/11 | BH Myrick | Multiple t/c w/ G. Demo re: swap claim | .20 |
| 07/20/11 | JG Samuels | WebPACER search, review dockets (main case and adversaries) and filed pleadings | .40 |
| 07/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding recent confirmation developments, upcoming bankruptcy court hearing, status of various SLCFC stay and removal proceedings, and potential strategic alternatives (.50); review and respond to B. Myrick inquiries and updates regarding potential strategic responses (.50); office conferences with A. Stromberg (.50) and G. King (.20) regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and follow-up diligence regarding same; review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.30); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.50) | 3.00 |
| 07/20/11 | AR Stromberg | Review pleadings filed in pending bankruptcy case addressing issues relevant in Tribune case (4.6); conference w/ G.King re: same (.3); conference w/ J.Steen re: same (.5) | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/11 | JC Boelter | Draft confirmation order (5.0); Office conference with A. Stromberg regarding same (.4) | 5.40 |
| 07/21/11 | GM King | Research re: precedent Third Circuit case (0.6); draft correspondence to J. Steen and A. Stromberg re: plan issue in precedent Third Circuit case (0.1); review relevant pleadings re: settlement fairness objections and other plan objections in precedent Third Circuit case (1.7) | 2.40 |
| 07/21/11 | KT Lantry | Conference call with counsel for Plan Proponents re: response to Zell's objection to evidentiary order | .40 |
| 07/21/11 | JG Samuels | Review docket, filed pleadings re plan-related matters | .40 |
| 07/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding recent confirmation developments, upcoming bankruptcy court hearing, status of various SLCFC actions, and potential strategic alternatives (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.50); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various inquiries and updates from the team and plan co-proponents regarding plan confirmation strategy, competing plan and next steps (.30) | 2.30 |
| 07/21/11 | AR Stromberg | Review pleadings filed in pending bankruptcy case addressing issues relevant in Tribune case (1.6); Conference w/ J.Boelter re: Confirmation Order (.4) | 2.00 |
| 07/22/11 | JF Conlan | Review strategy and timing related to state law complaints (1.2); review position and strategy re transfer and reference withdrawal (.8) | 2.00 |
| 07/22/11 | GM King | Meeting with A. Stromberg re: plan issue in precedent Third Circuit case (0.6); Review docket and research precedent Third Circuit case (0.3); review precedent Third Circuit case pleadings (0.4) | 1.30 |
| 07/22/11 | KT Lantry | Review and edit response to Zell objection to evidentiary order (.5); telephone calls and e-mails re: same with J. Sotille, J. Bendernagel and other counsel for Plan Proponents (.4) | .90 |
| 07/22/11 | JG Samuels | WebPACER search, review dockets (main case, adversary) and review filed pleadings | .40 |
| 07/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.80); confer briefly with K. Kansa, D. Twomey, J. Boelter and B. Whitman regarding recent confirmation developments, upcoming bankruptcy court hearing, and | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential strategic alternatives (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.20); review and respond to latest updates from A. Stromberg, G. King and B. Myrick regarding recent developments in various pending SLCFC actions (.50) | |
| 07/22/11 | AR Stromberg | Review draft of confirmation order (1.4); review pleadings filed in bankruptcy case addressing issues relevant in Tribune case (.8); Review pre- and post-trial briefs filed by plan proponents (1.2) | 3.40 |
| 07/23/11 | KT Lantry | E-mails with J. Boelter re: confirmation order (.1); review revised response to S. Zell re: preclusion and use of Court's findings (.3) | .40 |
| 07/24/11 | AR Stromberg | Review and revise draft of confirmation order | 2.10 |
| 07/24/11 | DM Twomey | Brief review of various post-hearing pleadings regarding confirmation issues/evidence | .70 |
| 07/25/11 | JC Boelter | Telephone call with K. Lantry regarding confirmation order (.4); Emails with client and J. Conlan regarding shareholder suits (1.5); Revise confirmation order (3.5); Emails J. Conlan regarding same (.2) | 5.60 |
| 07/25/11 | JF Conlan | Communications with J. Boelter re various aspects of case and strategy (1.2); communications with J. Samuels re Committee and state law complaints (.3); analyze same (2.0); communications with K. Lantry re strategy per same (.2); communications with L. Barden re litigation and emergence issues (.3); analyze preclusion issues raised by Zell objection and responses (1.2); Prepare for hearing re: same (2.2) | 7.40 |
| 07/25/11 | GM King | Review docket of precedent Third Circuit case | .20 |
| 07/25/11 | KT Lantry | Review and edit confirmation order (1.1); telephone call re: same with J. Boelter (.4); review Noteholder and DCL Plan Proponents response to Zell's objection to form of order on preclusion (.6) | 2.10 |
| 07/25/11 | JG Samuels | WebPACER search, review dockets, review filed pleadings (main case, FitzSimmons and bank adversaries) (0.2); call with J. Conlan re: same (0.3) | .50 |
| 07/25/11 | JP Seery | Public side call with holder re: confirmation issues | .50 |
| 07/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding recent confirmation developments, upcoming bankruptcy court hearing, and potential strategic alternatives (.50); office conference with A. Stromberg and G. King regarding recent plan confirmation objections in Delaware, potential | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | jurisdictional issues and diligence regarding same (.50); review and respond to latest updates from A. Stromberg, G. King and B. Myrick regarding recent developments in Delaware case and various pending SLCFC actions (.50); review materials from A. Stromberg regarding potential jurisdictional issues (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 07/25/11 | AR Stromberg | Review draft of confirmation order (.3); review pleadings filed in bankruptcy case addressing issues relevant in Tribune case (.7) | 1.00 |
| 07/26/11 | JC Boelter | Attend Tribune omnibus hearing telephonically (1.0); Meeting with J. Steen regarding same (.5); Review summary of hearing in shareholder suit (.3); Revise and circulate confirmation order (.5); Review FCC materials (.7) | 3.00 |
| 07/26/11 | JF Conlan | Prepare for hearing (2.5); attend omnibus hearing (1.0); analyze litigation related issues and alternatives (3.4); analyze reference withdrawal issues (1.6); communications with N. Pernick, D. Liebentritt re same (1.0). | 9.50 |
| 07/26/11 | GM King | Research re: precedent Third Circuit case (0.2); review docket re: precedent Third Circuit case (0.2); review pleadings re: settlement orders as final adjudications (0.3); review pleadings re: pertinent objections and arguments by Debtor re: settlement and related issues (0.8); review objections re: settlement and related issues (0.4) | 1.90 |
| 07/26/11 | KT Lantry | Discuss confirmation order issues with J. Boelter (.2); participate in telephonic hearing re: use of findings from Court (in part) (.5) | .70 |
| 07/26/11 | JK Ludwig | Emails with J. Boelter re: restructuring transactions (0.1); review revised restructuring transactions (0.1); emails with R. Stone and J. Ehrenhofer re: same (0.2) | .40 |
| 07/26/11 | KS Mills | Review of draft confirmation order | .50 |
| 07/26/11 | JG Samuels | WebPACER search, review case dockets (main case and adversary), review filed pleadings and proposed orders related to use of findings/conclusions on confirmation, review recently filed pleadings in adversaries | .50 |
| 07/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); attend telephonic Bankruptcy Court hearing regarding open plan confirmation evidentiary and transcript issues (1.0); office conference with J. Boelter regarding July 26 hearing, recent confirmation developments and potential strategic alternatives (.50); office conference with A. Stromberg regarding open plan confirmation issues, | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential jurisdictional issues and diligence regarding same (.30); office conference with G. King regarding recent confirmation developments and next steps (.30); review and respond to latest updates from A. Stromberg and G. King regarding recent developments in Delaware case and various pending SLCFC actions (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 07/26/11 | AR Stromberg | Review procedures relating to FCC approval of plan of reorganization (1.0); discuss confirmation issues with J. Steen (.3) | 1.30 |
| 07/27/11 | JC Boelter | Review materials for FCC call (2.0); Attend call with Dow Lohnes re: FCC procedural issues (1.8); emails with A. Stromberg regarding same (.3) | 4.10 |
| 07/27/11 | JF Conlan | Analyze court jurisdiction in post confirmation environment (1.8); analyze strategic alternatives relating to pending avoidance litigation (4.7) | 6.50 |
| 07/27/11 | GM King | Research and review docket re: precedent Third Circuit case | .20 |
| 07/27/11 | JP Langdon | Draft email to S. Karottki re: potential restructuring transaction | .40 |
| 07/27/11 | JP Langdon | Prepare for and attend call with Dow Lohnes re: FCC issues | .50 |
| 07/27/11 | JK Ludwig | Conference call with R. Stone and J. Ehrenhofer re: restructuring transactions (0.5); telephone call with A. Stromberg re: solicitation and ATOP tenders (0.3); email to K. Kansa re: noteholder elections and ATOP tenders (0.1) | .90 |
| 07/27/11 | JG Samuels | WebPACER search, review main and adversary dockets and selected filed pleadings | .50 |
| 07/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); briefly confer with A. Stromberg and G. King regarding potential jurisdictional issues, recent confirmation developments in Delaware case and diligence regarding same (.30); review and respond to latest updates from A. Stromberg and G. King regarding recent developments in Delaware case and various pending SLCFC actions (.40) | 1.00 |
| 07/27/11 | AR Stromberg | Prepare for and attend call with J.Boelter and Dow Lohnes regarding FCC Approval process (1.3); conference with J.Boelter regarding same (.5); review FCC Approval procedures (.1); call with J. Ludwig regarding treatment election procedures (.5); email J.Boelter regarding same (.1) | 2.50 |
| 07/28/11 | JC Boelter | Emails with J. Langdon and J. Ludwig regarding restructuring transactions (.3); Prepare step two settlement notice (.5) | .80 |
| 07/28/11 | JF Conlan | Review strategy and timing re: position of various creditor | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | groups (1.9); analyze issues relating to cross claims and timing (2.5); analyze impact on committee complaints (2.8); review communications from client and J. Boelter re: avoidance complaints (.7) | |
| 07/28/11 | GM King | Review precedent Third Circuit case pleadings | .20 |
| 07/28/11 | JK Ludwig | Review Schedule G in relation to notice of Restructuring Transactions (0.1); email to J. Boelter re: noticing considerations for same (0.1) | .20 |
| 07/28/11 | JG Samuels | WebPACER search, review filed pleadings (.3); review relevant plan provisions related to Disclaimed State Law Avoidance Claims and creditors' trust provisions (.3) | .60 |
| 07/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding potential jurisdictional issues, recent confirmation developments in Delaware case and diligence regarding same (.30); review and respond to latest updates from A. Stromberg and G. King regarding recent developments in Delaware case and various pending SLCFC actions (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 1.80 |
| 07/28/11 | AR Stromberg | Review and revise draft of motion seeking to implement procedures to comply with FCC Approval process | 2.70 |
| 07/29/11 | JF Conlan | Analyze competing plan confirmation issues (1.3); communications with K. Lantry re: litigation issues (.2); analyze issues relating to impairment (1.0); review Tribune Plan and DS (2.2) | 4.70 |
| 07/29/11 | GM King | Review pleadings in precedent Third Circuit case | .40 |
| 07/29/11 | KT Lantry | Discuss Plan-related issues with J. Conlan (.3); review Zell letter to Court and proposed order re: preclusive effect (.3) | .60 |
| 07/29/11 | BH Myrick | Emails w/ G. Demo re: Noteholder confirmation slides | .20 |
| 07/29/11 | JG Samuels | WebPACER search, review docket, review filed pleadings (including letters to Court and attached exhibits re language to be used in paragraph 4 of Amended Proposed Order Concerning Admissibility of Certain Trial Exhibits for Canvassing Purposes and Precluding Use of Findings of Fact and Conclusions of Law in Other Matters) | .60 |
| 07/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); assess potential jurisdictional issues, recent confirmation developments in Delaware case and diligence by A. Stromberg and G. King regarding same (.50); review and respond to latest updates from G. King regarding recent developments in Delaware case and various pending | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045916
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | SLCFC actions (.50) | |
| 07/31/11 | GV Demo | Review files for Noteholder closing argument slides | .30 |
| 07/31/11 | JG Samuels | Review latest filed pleadings (main case, adversary) | .30 |
| | | **Total Hours** | **333.30** |

SIDLEY AUSTIN LLP

Invoice Number: 31045916
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .80 | $975.00 | $780.00 |
| JF Conlan | 96.40 | 975.00 | 93,990.00 |
| JP Seery | .50 | 950.00 | 475.00 |
| B Krakauer | 14.20 | 950.00 | 13,490.00 |
| KT Lantry | 10.50 | 900.00 | 9,450.00 |
| LA Barden | 4.80 | 900.00 | 4,320.00 |
| JG Samuels | 9.10 | 875.00 | 7,962.50 |
| JC Steen | 50.30 | 875.00 | 44,012.50 |
| KP Kansa | .70 | 750.00 | 525.00 |
| DM Twomey | 8.30 | 725.00 | 6,017.50 |
| JC Boelter | 47.00 | 700.00 | 32,900.00 |
| KS Mills | .50 | 625.00 | 312.50 |
| JK Ludwig | 5.30 | 535.00 | 2,835.50 |
| JP Langdon | .90 | 495.00 | 445.50 |
| AR Stromberg | 42.70 | 475.00 | 20,282.50 |
| GV Demo | 5.80 | 475.00 | 2,755.00 |
| CL Kline | .40 | 475.00 | 190.00 |
| BH Myrick | .40 | 425.00 | 170.00 |
| GM King | 34.70 | 425.00 | 14,747.50 |
| **Total Hours and Fees** | **333.30** | | **$255,661.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045917
Client Matter 90795-30510

For professional services rendered and expenses incurred through July
31, 2011 re Professional Retention

Fees                                                                     $11,534.50

**Total Due This Bill**                                                   **$11,534.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31045917
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | KP Kansa | Email J. Ludwig re: Mercer (.1); email B. Whittman re: same (.2); review materials on same (.4) | .70 |
| 07/01/11 | JK Ludwig | Emails with K. Kansa re: Mercer retention | .20 |
| 07/05/11 | JK Ludwig | Telephone call with R. Mariella re: professional retention issue (0.2); emails with K. Kansa and R. Stone re: same (0.3) | .50 |
| 07/05/11 | BH Myrick | Emails w/ M. Berger re: True Partners (.2) emails w/ True Partners re: OCP fee application (.2) | .40 |
| 07/06/11 | BH Myrick | Prepare for call w/ True Partners (.5); telephone call w/ D. Bast at True Partners re: OCP fee application (.5); emails w/ D. Bast re: same (.1) | 1.10 |
| 07/07/11 | KP Kansa | T/c J. Ludwig re: Mercer | .20 |
| 07/07/11 | JK Ludwig | Telephone calls with K. Kansa (0.1) and R. Mariella (0.3) regarding professional retention issue | .40 |
| 07/07/11 | BH Myrick | Review and edit True Partners application | 1.20 |
| 07/08/11 | JK Ludwig | Review and comment on OCP fee application (0.6); review and comment on Mercer engagement letter (0.3); telephone call with R. Stone re: same (0.1); emails with B. Whittman, K. Kansa, and B. Myrick re: same (0.3) | 1.30 |
| 07/08/11 | BH Myrick | Review revised True Partners application (.7); emails w/ True Partners re: same (.2); emails w/ J. Ludwig re: same (.1); emails w/ J. Ludwig re: Mercer retention (.1); review Mercer engagement letter (.2). | 1.30 |
| 07/11/11 | KP Kansa | Review waiver letter at J. Xanders request | .10 |
| 07/11/11 | DJ Lutes | Review bankruptcy docket and retrieve recently filed monthly and quarterly fee application materials of other professionals | .40 |
| 07/11/11 | BH Myrick | Review docket for objections to OCP report (.2); emails w/ M. Berger re: paying OCPs (.1). | .30 |
| 07/12/11 | KP Kansa | Email J. Xanders re: Manatt letter (.1); review and comment on Mercer letter and forward same with comment to J. Ludwig (.5) | .60 |
| 07/12/11 | JK Ludwig | Email to R. Mariella re: redacted professional invoice (0.1); review same (0.1); review and comment on Mercer engagement letter (0.6); email to M. Bourgon re: same (0.1); telephone call with Phelps Dunbar re: OCP fee application (0.1) | 1.00 |
| 07/12/11 | BH Myrick | Review J. Ludwig comments re: True Partners application (.3); revise same (.5); emails w/ K. Kansas re: same (.1) emails w/ | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045917
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Kansa re: Mercer agreement (.1); review comments re: same (.1); emails w/ J. Ludwig re: same (.1); emails w/ J. Ludwig re: Phelps and Dunbar (.1); emails w/ Phelps re: application (.2). | |
| 07/12/11 | SL Summerfield | Organize and revise third party fee application files (2.80); organize and revise pleading files for K. Kansa (1.30) | 4.10 |
| 07/13/11 | KP Kansa | Review True Partners fee application, comment on same, and forward same with comment to B. Myrick (.5); t/c J. Ludwig re: B. Erens request re fee application (.1) | .60 |
| 07/13/11 | JK Ludwig | Telephone calls with R. Mariella and B. Erens re: professional fees (0.1); emails with M. Roy and M. Berger re: OCP fee application (0.3) | .40 |
| 07/13/11 | BH Myrick | Review objection deadlines for OCP applications (.2); emails w/ K. Kansa re: OCP (.1); review Kansa comments and edits re: same (1.0); emails w/ M. Berger re: True Partners (.1); emails w/ J. Ludwig and M. Berger re: Phelps and Dunbar (.3). | 1.70 |
| 07/14/11 | JK Ludwig | Emails with G. Pasquale re: professional fee application and related procedures (0.2) | .20 |
| 07/14/11 | BH Myrick | Emails w/ D. Bast re: OCP application | .20 |
| 07/15/11 | JK Ludwig | Telephone call with D. Eggert regarding Mercer OCP retention (0.2); emails with M. Berger regarding OCP fee application (0.1) | .30 |
| 07/15/11 | BH Myrick | Update OCP chart with new additions (.4); emails w/ Company and M. Berger re: same (.1); multiple emails w/ M. Berger and J. Ludwig re: Phelps Dunbar (.2). | .70 |
| 07/18/11 | JK Ludwig | Emails with J. McCarthy and P. Ratkowiak re: Hinckley OCP fee application | .20 |
| 07/18/11 | BH Myrick | Emails w/ G. Sneed re: hearing on OCP application (.3); emails w/ J. Ludwig re: cert of counsel (.1); emails w/ P. Ratkowiak re: same (.1). | .50 |
| 07/19/11 | BH Myrick | Edits to True Partners fee application | .40 |
| 07/20/11 | BH Myrick | Emails w/ M. Berger re: OCP reporting deadline (.2); telephone call with R. Mariella re: outstanding OCP issue (.1); emails w/ R. Mariella re: same (.1); emails w/ D. Bast re: True Partners (.1); research re: firms without affidavits (.2); edit True Partners applications (.3); review monthly OCP report (.5); email to UST and Committee re: same (.1). | 1.60 |
| 07/21/11 | JK Ludwig | Telephone call with R. Mariella and D. Beezie re: 327 professionals | .20 |
| 07/21/11 | BH Myrick | Emails w/ P. Ratkowiak re: hearing on OCP applications (.1); multiple emails w/ Hungerford re: OCP application (.2); review | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045917
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | invoices and retention re: same (.6). | |
| 07/22/11 | BH Myrick | Review agenda re: CTMI (.1); emails w/ P. Ratkowiak re: CTMI (.1); emails w/ G. Sneed re: hearing on OCP application (.1); review True Partners application (.2); emails w/ P. Ratkowiak re: filing and service of same (.1). | .60 |
| 07/25/11 | BH Myrick | Emails w/ CTMI re: approval of application (.1); emails w/ M. Berger re: same (.1); review CTMI order (.2); emails w/ P. Ratkowiak re: telephonic appearance (.1); email w/ J. Ludwig re: fee orders (.1). | .60 |
| 07/27/11 | JK Ludwig | Review email from M. Berger re: SNR Denton OCP Fee Application (0.1); telephone call with B. Myrick re: advice to SNR on same (0.1); review email from S. Wowchuck re: same (0.1); telephone call with B. Myrick re: same (0.1) | .40 |
| 07/27/11 | BH Myrick | Emails w/ M. Berger re: SNR Invoice (.2) review SNR invoice (.2) telephone call w/ J. Ludwig re: same (.1); review SNR fee application (.7); telephone call w/ J. Ludwig re: same (.1); emails w/ S. Wowchuk re: same (.2). | 1.50 |
| 07/28/11 | JK Ludwig | Email to J. McCarthy re: OCP invoice | .10 |
| | | **Total Hours** | **26.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045917
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 2.20 | $750.00 | $1,650.00 |
| JK Ludwig | 5.20 | 535.00 | 2,782.00 |
| BH Myrick | 14.50 | 425.00 | 6,162.50 |
| DJ Lutes | .40 | 300.00 | 120.00 |
| SL Summerfield | 4.10 | 200.00 | 820.00 |
| **Total Hours and Fees** | **26.40** | | **$11,534.50** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045918
Client Matter 90795-30520

For professional services rendered and expenses incurred through July
31, 2011 re Tax Matters

Fees                                                                          $4,290.00

**Total Due This Bill**                                                **$4,290.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31045918
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/11 | JH Zimbler | Teleconference with R. Anderson re: tax appeal | .30 |
| 07/08/11 | B Krakauer | Attend conference call with Tribune tax counsel re: IRS claims related to ESOP | .90 |
| 07/08/11 | B Krakauer | Review valuation materials re: IRS claims | 2.10 |
| 07/13/11 | JH Zimbler | Review partial form 870-AD | .50 |
| 07/18/11 | JH Zimbler | Analyze settlement options re: tax appeal | .50 |
| 07/19/11 | JH Zimbler | Edit Form 870-AD edits | .30 |
| | | **Total Hours** | **4.60** |

SIDLEY AUSTIN LLP

Invoice Number:  31045918
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 3.00 | $950.00 | $2,850.00 |
| JH Zimbler | 1.60 | 900.00 | 1,440.00 |
| **Total Hours and Fees** | **4.60** | | **$4,290.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045919
Client Matter 90795-30530

For professional services rendered and expenses incurred through July 31, 2011 re Claims Processing

Fees                                                                                            $128,342.00

**Total Due This Bill**                                                        **$128,342.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/09/11 | JN Cahan | Review draft memo on environmental law (.3); review draft memo on Wash state corp. law relating to same (.4) | .70 |
| 07/01/11 | MT Gustafson | Respond to e-mail from opposing counsel re: Steve Gellman Claim (.1); Mtg w/ D. Wishnick re: NOLA parking fines claim (.3) | .40 |
| 07/01/11 | KP Kansa | Email J. Ludwig re: Carol Walker claim | .10 |
| 07/01/11 | KT Lantry | E-mails with J. Marrero re: stipulation involving late claims | .20 |
| 07/01/11 | SP Mullen | Revise claims memo pursuant to discussions with K. Lantry | 3.00 |
| 07/05/11 | GV Demo | Review Insertco claim and draft discovery (4.6); draft D&B response (1.7) | 6.30 |
| 07/05/11 | MT Gustafson | Incorporate edits to Gellman Certification of Counsel and Order (.9); Mtg w/ G. Demo re: lease rejection (.3); T/C w/ G. King re: contribution bar (.2); Case law research re: contribution bar (.9); E-mail w/ D. Shanander (counsel for S. Gellman) re: stipulation (.2) | 2.50 |
| 07/05/11 | KP Kansa | Conference call with Alvarez and G. Demo re: landlord claim against InsertCo (.5); office conference with G. Demo re: same (.2); review J. Ludwig email on 503(b)(9) claims and research on same (.4) | 1.10 |
| 07/05/11 | JK Ludwig | Review and revise declaration and exhibits in support of summary judgment in Parker litigation (2.5); review Bar Date Order, Notice of Amendment to Schedules, and claims register re: same (0.6); emails to K. Kansa and N. Riesco re: same (0.5); research case law re: application of 503(b)(9) (1.2); research case and appeal dockets re: same (0.5); draft memorandum re: same (1.0); email to K. Kansa re: same (0.3); review memorandum re: priority treatment of municipality claims (0.3); email to J. Ehrenhofer re: objection to same (0.1) | 7.00 |
| 07/05/11 | KS Mills | Communications with G. Demo re: D&B claim issue (.3); review of materials re: same (.1) | .40 |
| 07/06/11 | GV Demo | Draft discovery letter re Insertco lease (0.8); review materials re D&B reply (2.7); draft reply to D&B response (1.9) | 5.40 |
| 07/06/11 | MT Gustafson | E-mails w/ J. Ludwig re: edits to Mitzkovitz stipulation (.1); Incorporate edits to Mitzkovitz stipulation (.8); T/c w/ J. Ludwig re: Mitzkovitz stipulation (.3); E-mails w/ J. Ludwig re: edits to Sack stipulation (.1) | 1.30 |
| 07/06/11 | KP Kansa | Review G. Demo letter re: InsertCo landlord claim (.2); comment on same and forward same to G. Demo (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/11 | KT Lantry | E-mails and conference call with J. Marrero and D. Deutsch re: edits to stipulation re: late filed claims (.6); telephone call with K. Kansa re: claims objection issues (.3) | .90 |
| 07/06/11 | JK Ludwig | Review and revise stipulation resolving Mitzkovitz claim (1.3); telephone call with M. Gustafson re: same (0.2); review claim documentation relating to same (0.6); emails with D. McElroy re: same (0.1); telephone call and emails with G. Demo re: reply to D&B response to claim objection (0.2); telephone call with J. Ehrenhofer re: claims reconciliation, stipulations, and upcoming objections (1.0); review Stern v Marshall as relates to defamation claims (0.2); revise declaration in support of summary judgment in Parker matter (0.8); emails with K. Kansa and N. Riesco re: same (0.3); revise exhibits re: same (0.5) | 5.20 |
| 07/06/11 | SW Robinson | Research Dun and Bradstreet claim issue for G. Demo (3.7); draft memorandum re: same (1.6) | 5.30 |
| 07/07/11 | GV Demo | Draft D&B reply (7.3); call with company re D&B (0.5) | 7.80 |
| 07/07/11 | MT Gustafson | E-mails w/ J. Ludwig and C. Leeman re: Sack Stipulation | .60 |
| 07/07/11 | KP Kansa | Email Sidley team on 503(b)(9) issue and review replies to same | .30 |
| 07/07/11 | JK Ludwig | Review and revise declaration and exhibits in support of summary judgment in Parker litigation (2.5); telephone call with N. Riesco re: same (0.3); review and revise statement of facts and brief in support of summary judgment motion (2.4); emails with M. Gustafson re: claims settlements (0.1) | 5.30 |
| 07/07/11 | KS Mills | Communications with K.Kansa, G.Demo, Client, and Alvarez re: D&B claim issue (.8); review/analysis of materials relevant to certain retiree claims issue (.5) and communications with K. Lantry re: same (.2) | 1.50 |
| 07/07/11 | SP Mullen | Review claims materials from C. Leeman (1.6); correspond with C. Leeman re: the same (0.4) | 2.00 |
| 07/07/11 | SW Robinson | Research re: Dun and Bradstreet claim issue for G. Demo (1.9); draft memorandum re: same (.5) | 2.40 |
| 07/08/11 | GV Demo | Draft D&B reply | 6.10 |
| 07/08/11 | KS Mills | Review/analysis of materials relevant to certain retiree claims issue (.5) and communications with Alvarez re: same (.2); review of research materials/summary regarding certain potential claim defense (1.3) | 2.00 |
| 07/08/11 | SW Robinson | Research Dun & Bradstreet claim issue for reply brief (2.7); draft email to G. Demo regarding same (.4); Research a different Dun & Bradstreet claim issue (1.1); draft email to G. | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Demo regarding the same (.3) | |
| 07/10/11 | GV Demo | Revise D&B Reply | 1.20 |
| 07/10/11 | KT Lantry | E-mails with K. Mills re: claims involving at-will employment | .30 |
| 07/11/11 | GV Demo | Draft D&B Response (1.7); o/c with S. Robinson re same (0.3) | 2.00 |
| 07/11/11 | MT Gustafson | Incorporate multiple rounds of edits to Mitzkovitz stipulation (1.7); Mtg. w/ J. Ludwig & K. Kansa re: Mitzkovitz strategy (.2) | 1.90 |
| 07/11/11 | KP Kansa | Office conference with J. Ludwig re: M. Dombeck claim (.2); office conference with M. Gustafson and J. Ludwig re: Z. Mitkowitz claim (.2) | .40 |
| 07/11/11 | D Kao | Meeting with S. Mullen on statute of limitations questions re memo on potential workers compensation issues. | .20 |
| 07/11/11 | KT Lantry | Edit motion re: clarification of claims bar order for current officers (.6); email redline of same to Committee counsel (.2) | .80 |
| 07/11/11 | JK Ludwig | Review communications from M. Dombeck re: hearing on claim objection (0.6); draft response to same (0.3); emails with K. Kansa and K. Stickles re: same (0.2); draft claim stipulation (0.6); telephone calls with J. Ehrenhofer re: same (0.2); analyze 503(b)(9) claims (0.2); email to P. Reilley re: same (0.1) | 2.20 |
| 07/11/11 | SP Mullen | Revise claims memo pursuant to discussions with K. Lantry (4.5); review proofs of claim re: the same (0.5) | 5.00 |
| 07/11/11 | SW Robinson | Research Dun & Bradstreet contract (.5); draft summary for G. Demo re: same (.2) | .70 |
| 07/11/11 | AR Stromberg | Review letter from Computershare regarding unclaimed property (.4) | .40 |
| 07/12/11 | MT Gustafson | E-mail to D. Shanander re: Gellman Cert. of Counsel, Stipulation & Order (.5) | .50 |
| 07/12/11 | KP Kansa | Review D. Deutsch email on Harris settlement | .10 |
| 07/12/11 | KT Lantry | E-mails with D. Deutsch, M. Solis and J. Ludwig re: indemnity claims stipulation and motion | .50 |
| 07/12/11 | JK Ludwig | Email to J. Ehrenhofer re: Sodexo stipulation (0.1); review and respond to email from K. Lantry re: proposed claim procedures (0.3) | .40 |
| 07/12/11 | SP Mullen | Participate in conference call with C. Leeman re: various claims issues (.7); revise claims memo pursuant to discussions with K. Lantry (4.3); review proofs of claim re: the same (1.0) | 6.00 |
| 07/12/11 | BH Myrick | Emails w/ J. Ehrenhofer re: media buyer stips | .10 |
| 07/12/11 | AR Stromberg | Review emails from A&M relating to claims for unclaimed | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | property | |
| 07/13/11 | GV Demo | Multiple telephone calls with counsel to landlord (0.4), Shuttle( 0.1), and A&M (0.8) re lease rejection claim and emails to K. Kansa re same (0.3) | 1.60 |
| 07/13/11 | MT Gustafson | Mtg w/ G. Demo re: lease rejection damages issue (.2); Mtg w/ J. Ludwig re: Mitzkovitz stip (.2) | .40 |
| 07/13/11 | GM King | Call with Alvarez re: real estate claims (0.3); meeting with M. Martinez re: real estate claims (0.1) | .40 |
| 07/13/11 | KT Lantry | Discuss motion for clarification re: filing indemnity claims with D. Deutsch | .20 |
| 07/13/11 | JK Ludwig | Telephone call with R. Stone re: Sodexo claim stipulation and disputed claims matters (0.6); review claims register and schedules re: employment litigation claim (0.4); email to N. Riesco re: same (0.2); review workers compensation claims (1.2); telephone call with J. Ehrenhofer re: same (0.3); email to C. Leeman re: same (0.1); draft second notice of satisfied claims (0.3); review claims exhibits in relation to same (0.2); telephone call with K. Kansa re: litigated claims (0.1) | 3.40 |
| 07/13/11 | AR Stromberg | Research and summarize issues regarding claims relating to unclaimed property | 7.10 |
| 07/14/11 | GV Demo | Research re lease rejection damages | 3.90 |
| 07/14/11 | KP Kansa | Review J. Ludwig email on Crabhouse claim (.1); review G. Demo research on Insertco claims (.2); office conference with J. Ludwig on Dombeck claim (.2); office conference with J. Ludwig on litigation claims (.2); office conference with G. Demo on Dun & Bradstreet claim (.1) | .80 |
| 07/14/11 | GM King | Meeting with J. Ludwig re: real estate claims (0.3); meeting with G. Demo re: real estate claims (0.1) | .40 |
| 07/14/11 | JK Ludwig | Review district court opinion issued on Crabhouse litigation (0.6); telephone call with B. Hirth re: same (0.2); email to J. Xanders and M. Bourgon re: Comparsi claim (0.1); telephone call with P. Reilley re: disputed claims matters (0.4); review and analyze pending litigation claims (1.4); email to C. Sennet re: litigation-related claims (0.1); email to K. Flax re: media-related claim (0.1); telephone call with K. Stickles re: pending claims and claim appeals matters (0.4); draft notice of request for status conference re: Dombeck claim objection (0.4); emails with K. Kansa and K. Stickles re: same (0.3); conference with G. King re: real estate claims (0.2) | 4.20 |
| 07/14/11 | MG Martinez | Review Harris settlement issues | .10 |
| 07/14/11 | KS Mills | Draft emails to A&M regarding certain claims issue (.5); | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of materials re: same (.3) | |
| 07/14/11 | AR Stromberg | Research and summarize issues regarding claims relating to unclaimed property | 5.50 |
| 07/14/11 | SL Summerfield | Discuss projects w/ C. Kline (.20); research DOL filings and prepare working file for C. Kline (2.0) review DOL claims and prepare spreadsheet for C. Kline (1.0) | 3.20 |
| 07/15/11 | GV Demo | Review case materials re D&B (1.1); calls with counsel to landlord and Shuttle re InsertCo claim (1.6); o/c with M. Gustafson and G. King re lease damages (0.5); review case law re lease damages (0.4) | 3.60 |
| 07/15/11 | MT Gustafson | Research re: lease rejection (1.1); Mtg. w/ G. Demo re: lease rejection (.2); Mtg. w/ G. Demo and G. King re: lease rejections (.5) | 1.80 |
| 07/15/11 | MT Gustafson | Mtgs. w/ J. Ludwig re: claims for indemnification of Directors and Officers (1.2); review corporate resolutions re: indemnification of Directors and Officers (2.0) | 3.20 |
| 07/15/11 | GM King | Meeting with G. Demo and M. Gustafson re: claim reconciliation research | .50 |
| 07/15/11 | KT Lantry | E-mails and telephone call with J. Ludwig re: procedure for dealing with indemnity claims (.3); e-mails and telephone call with M. Solis and D. Deutsch re: stipulation (.4) | .70 |
| 07/15/11 | JK Ludwig | Emails with D. Eldersveld and K. Lantry re: former D&O claims (0.1); telephone calls to D. Eldersveld and A. Lockard re: same (0.1); telephone call with K. Lantry re: same (0.2); meeting with M. Gustafson re: same (0.4); prepare summary analysis re: same (0.2); review and revise AT&T claim stipulation (1.5); meet with S. Robinson re: same (0.4); review proofs of claim in relation to same (0.6); telephone call with J. Ehrenhofer re: same (0.2); emails with C. Sennet re: pending litigation claims (0.3) | 4.00 |
| 07/15/11 | MG Martinez | Review Goldstone/Neuman issues for K. Lantry (0.4); telephone conference with K. Lantry regarding same (0.4); begin drafting settlement agreement regarding same (1.0) | 1.80 |
| 07/15/11 | SW Robinson | Conference with J. Ludwig regarding AT&T stipulation (.2); Draft revisions to the AT&T stipulation (.9). | 1.10 |
| 07/15/11 | AR Stromberg | Review research on claims relating to unclaimed property | 1.20 |
| 07/15/11 | SL Summerfield | Prepare spreadsheet of DOL claims for C. Kline | 2.20 |
| 07/18/11 | GV Demo | Review documents produced by Insertco (2.1); review case law re Dun & Bradstreet (0.9) | 3.00 |
| 07/18/11 | MT Gustafson | Mtgs. w/ J. Ludwig re: project to review debtor-subsidiary | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | minutes relevant for potential indemnification claims (.4); Review Debtor-subsidiary minutes relevant for potential indemnification claims (4.1); T/C w/ J. Ludwig and Andrea Lockard re: subsidiary documents (.4); review work of associates on debtor-subsidiary minute review (.5) | |
| 07/18/11 | KP Kansa | Email J. Ludwig re: Dombeck hearing (.1); office conference with G. Demo re: Dun & Bradstreet claim (.1); review materials on same (.1) | .30 |
| 07/18/11 | GM King | Research re: §502(b)(6) claims | .80 |
| 07/18/11 | JK Ludwig | Meet with M. Gustafson and summer associates re: review of corporate resolutions for former director and officer claims (0.2); email to K. Kansa re: request for status conference on Dombeck claim (0.1); telephone call with A. Lockard re: former director and officer claims (0.5) | .80 |
| 07/18/11 | MG Martinez | Draft Goldstone and Neuman settlement | 3.80 |
| 07/18/11 | SW Robinson | Review precedent stipulations (.2); draft AT&T stipulation (1.5). | 1.70 |
| 07/18/11 | SL Summerfield | Review and revise Dept. of Labor list of claims and email to C. Kline | 2.60 |
| 07/19/11 | GV Demo | Prepare for call with D&B (0.6); call with Tribune re D&B (0.4); call with D&B re rejection damages claim (0.1); review InsertCo materials and formulate strategy (0.6); call with M. Frank re Insertco damages (0.6) | 2.30 |
| 07/19/11 | MT Gustafson | Identifying missing documents in delivered subsidiary director and officer election documents (2.7); T/C w/ J. Ludwig re: deficiencies in D & O documents (.5) | 3.20 |
| 07/19/11 | MT Gustafson | E-mail to J. Ludwig re: subsidiary D & O resolutions | .10 |
| 07/19/11 | GM King | Call with M. Gustafson re: claim research | .10 |
| 07/19/11 | JK Ludwig | Conference call with R. Stone and P. Reilley re: treatment of 503(b)(9) claims (0.9); review and analyze summary of D&O resolutions re: indemnification claims (2.2) | 3.10 |
| 07/19/11 | MG Martinez | E-mail to K. Lantry regarding Goldstone and Neuman | .10 |
| 07/19/11 | SW Robinson | Draft AT&T stipulation | 1.10 |
| 07/20/11 | GV Demo | Call with R. Rowland re D&B claim | .40 |
| 07/20/11 | MT Gustafson | E-mail to D. Shanander re: Gellman Stipulation, Proposed Order and Certification of Counsel (.5); Mtg. w/ J. Ludwig re: D & O indemnification issue (.2); Review of D & O resolutions for subsidiaries for indemnification issue (1.4) | 2.10 |
| 07/20/11 | KP Kansa | Review G. Demo email on D&B claim | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/11 | GM King | Draft correspondence re: attorneys fees in claim (0.1); review cases re: §502(b)(6) cap (1.1) | 1.20 |
| 07/20/11 | JK Ludwig | Emails with K. Lantry and M. Gustafson re: former D&O indemnification claims (0.3); conference with M. Gustafson re: same (0.2); review email from D. Smith re: Togut claim (0.1); draft certification of counsel and proposed order sustaining 33rd omnibus objection as relates to same (0.5); participate in conference call with J. Boelter, B. Whittman, R. Stone, and J. Ehrenhofer re: distributions to creditors (in part) (0.7) | 1.80 |
| 07/21/11 | GV Demo | Review priority claims for objection (3.2); o/c with K. Kansa re Insertco claim (0.8); review research re administrative claims (0.7) | 4.70 |
| 07/21/11 | KP Kansa | Review Insertco claims materials and communications (.8); research same and calculate claim on same (2.6); office conference w/G. Demo re: Insertco claim (.7); office conference with J. Ludwig re: Crabhouse claim and review materials on same (.3); email J. Ludwig re: same (.1) | 4.50 |
| 07/21/11 | GM King | Meeting with G. Demo re: real estate lease rejection cap (0.1); review cases and summaries re: lease rejection cap (1.3); call with M. Frank from Alvarez re: rejected leases (0.4); research re: security deposit treatment (0.3) | 2.10 |
| 07/21/11 | KT Lantry | E-mails with M. Solis-Szukala re: stipulation involving late claims | .20 |
| 07/21/11 | JK Ludwig | Review email from J. Ehrenhofer re: 46th omnibus objection to claims (0.2); review and analyze claims asserted as priority for 46th omnibus objection (3.0); emails and telephone calls with J. Ehrenhofer re: same (1.2); draft 46th omnibus objection to claims (1.7); telephone call with R. Hirth re: litigation-related claims (0.1); telephone call with D. Bralow re: same and preparation for 7/28 status conference (0.6); office conference with K. Kansa re: same (0.4); emails to P. Ratkowiak re: Second and Third Notices of Satisfaction (0.2); email to P. Ratkowiak re: stipulation resolving Gellman motion for administrative claim (0.1); telephone call with K. Lantry re: claims resolutions (0.4); review upcoming claims objections (0.6); email to M. Dombeck re: order setting status conference (0.2) | 8.70 |
| 07/21/11 | MG Martinez | Review omnibus objections exhibits in preparation for filing omnibus objections to claims | 2.80 |
| 07/21/11 | SW Robinson | Research statutory and priority basis for claims in the 46th Omnibus Claims Objection (1.8); draft comments re: same for objection exhibit (0.4) | 2.20 |
| 07/21/11 | AR Stromberg | Review claims subject to objection in 46th Omnibus Objection | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.3); conference w/ K.Kansa regarding research on claims related to unclaimed property (.7) | |
| 07/22/11 | JN Cahan | Review status of open issues regarding environmental claims | .70 |
| 07/22/11 | GV Demo | Call with K. Kansa, M. Frank, and B. Fields re InsertCo claim (0.5); review of documents re same (0.3) | .80 |
| 07/22/11 | KP Kansa | Conference call w/G. Demo/B. Fields/M. Frank re: Landlord/Shuttle claims at Insertco (.5); review Insertco claim materials (.5) | 1.00 |
| 07/22/11 | KT Lantry | E-mails with D. Deutsch and counsel for claimants re: stipulation and motion involving late filed claims | .30 |
| 07/22/11 | JK Ludwig | Telephone call with T. Cobb re: CNN contracts | .20 |
| 07/24/11 | KP Kansa | Emails to K. Lantry and J. Ludwig re: omnibus claims objections | .70 |
| 07/24/11 | KT Lantry | E-mails with K. Kansa and J. Ludwig re: freelance claims | .30 |
| 07/25/11 | MT Gustafson | E-mail to D. Shanander (counsel for S. Gellman) re: Order approving Gellman Stipulation (.3); Reviewing stipulation agreeing to adjustment of AT&T claims (.7); Analyzing all of debtor subsidiary resolutions between 2006 & 2008 re: indemnification claims (1.4); Mtgs. w/ J. Ludwig re: discovery requests (1.3) | 3.70 |
| 07/25/11 | KP Kansa | T/c's K. Lantry re: omnibus claims objections and reclassification issues (.3); t/c's J. Ludwig re: same (.2) | .50 |
| 07/25/11 | KT Lantry | Telephone calls with D. Deutsch re: stipulation involving late claims (.3); telephone calls with K. Kansa re: freelancer claims (.2); emails with J. Ludwig re: same (.1) | .60 |
| 07/25/11 | JK Ludwig | Emails with R. Stone and T. Cobb re: CNN claims (0.3); email to K. Lantry re: 46th omnibus objection (0.8); email to A. Foran re: Walker claim (0.1); emails to J. Ehrenhofer re: Exhibits to 46th omnibus objection (0.6); review proofs of claim relating to same (0.3); telephone call with J. Ehrenhofer re: same (2.5); telephone calls with K. Kansa and K. Lantry re: same (0.3); review and respond to email from C. Leeman re: litigation claim (0.2); conference with M. Gustafson re: D&O indemnification claims (0.2); email to A. Lockard re: same (0.2); emails with D. Bralow re: litigation claims (0.1); research case law regarding indemnification claims (1.0); draft summary of continued claim objections for use at 7/26 hearing (1.0) | 7.60 |
| 07/25/11 | MG Martinez | Draft Neuman and Goldstone settlement | .30 |
| 07/25/11 | SW Robinson | Draft AT&T Stipulation | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/25/11 | AR Stromberg | Draft memorandum summarizing research regarding claims related to unclaimed property | 4.80 |
| 07/26/11 | JN Cahan | Calls with NW environmental consultant re: environmental claim | 1.50 |
| 07/26/11 | GV Demo | Calls with M. Frank re InsertCo claim (0.7); review research re D&B and InsertCo claims (1.1) | 1.80 |
| 07/26/11 | MT Gustafson | Meeting with C. Kline re: class action proof of claims and notice | .40 |
| 07/26/11 | KP Kansa | Email G. Demo re: Dun & Bradstreet claim (.1); emails G. Demo re: Insertco claim (.2) | .30 |
| 07/26/11 | KT Lantry | Review and edit stipulation re: late filed claims (.4); review and edit motion clarifying claims bar date order for current employees (.5) | .90 |
| 07/26/11 | JK Ludwig | Emails with D. Bralow re: litigation claims (0.5); telephone call with R. Hirth re: same (0.2); draft summary of litigation claims for R. Hirth (1.0); email to J. Ehrenhofer re: Software AG claim/objection (0.1); emails with J. Ehrenhofer and counsel to Sony re: amended claims (0.2) | 2.00 |
| 07/26/11 | MG Martinez | Telephone conference with K. Lantry regarding Neuman and Goldstone settlement edits | .50 |
| 07/26/11 | AR Stromberg | Draft memorandum summarizing research regarding claims related to unclaimed property | 4.60 |
| 07/27/11 | MT Gustafson | Review Director and Officer resolutions for Debtor subsidiaries re: indemnification claims | 3.40 |
| 07/27/11 | KP Kansa | Emails to J. Ludwig re: preference claim vs. Canadian defendant | .30 |
| 07/27/11 | JK Ludwig | Email to C. Sennet and G. Mazzaferri re: claim of Film Musicians Secondary Market Fund (0.1); review email from counsel to Fund re: reconciliation of claim (0.1); review email from G. Mazzaferri re: same (0.1) | .30 |
| 07/27/11 | KS Mills | Telephone with Alvarez re: certain claims issue (.1); review of materials re: same (.1) | .20 |
| 07/27/11 | AR Stromberg | Review and revise memorandum summarizing research regarding claims related to unclaimed property | 3.10 |
| 07/28/11 | MT Gustafson | Review Director and Officer resolutions of Tribune subsidiaries re: indemnification claims | .30 |
| 07/28/11 | SL Summerfield | Meeting w/ M. Gustafson re project (.20); review director and officer documents and prepare same for external document production (3.60) | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/11 | GV Demo | Settlement call with landlord re InsertCo (0.9); follow up email with K. Kansa re same (0.3) | 1.20 |
| 07/29/11 | MT Gustafson | Review of Debtor subsidiaries Director & Officer resolutions re: indemnification claims | .10 |
| 07/29/11 | JK Ludwig | Research re: case law on section 507(b)(7) (1.2); email to J. Osick and A. Foran re: same (0.2); email with C. Leeman re: workers' compensation claims (0.1) | 1.50 |
| 07/29/11 | MG Martinez | Draft Neuman settlement | .80 |
| 07/29/11 | SL Summerfield | Prepare director and officer books for M. Gustafson for external production | 2.10 |
| 07/30/11 | KT Lantry | Review revisions to stipulation re: late filed claims (.2); e-mails with D. Deutsch re: same (.1) | .30 |
| 07/31/11 | KT Lantry | Review motion clarifying bar date for current employees (.3); e-mails to D. Deutsch re: changes to same (.2); e-mails with B. Whittman and K. Mills re: retiree claims (.2) | .70 |

**Total Hours**    263.00

SIDLEY AUSTIN LLP

Invoice Number: 31045919
Tribune Company

RE: Claims Processing

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 6.90 | $900.00 | $6,210.00 |
| KP Kansa | 10.80 | 750.00 | 8,100.00 |
| JN Cahan | 2.90 | 675.00 | 1,957.50 |
| KS Mills | 4.90 | 625.00 | 3,062.50 |
| SP Mullen | 16.00 | 535.00 | 8,560.00 |
| JK Ludwig | 57.70 | 535.00 | 30,869.50 |
| AR Stromberg | 30.90 | 475.00 | 14,677.50 |
| GV Demo | 52.10 | 475.00 | 24,747.50 |
| MG Martinez | 10.20 | 475.00 | 4,845.00 |
| SW Robinson | 19.60 | 425.00 | 8,330.00 |
| BH Myrick | .10 | 425.00 | 42.50 |
| GM King | 5.50 | 425.00 | 2,337.50 |
| D Kao | .20 | 425.00 | 85.00 |
| MT Gustafson | 31.30 | 375.00 | 11,737.50 |
| SL Summerfield | 13.90 | 200.00 | 2,780.00 |
| **Total Hours and Fees** | **263.00** | | **$128,342.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045920
Client Matter 90795-30550

For professional services rendered and expenses incurred through July
31, 2011 re Business Operations

Fees                                                                $55,099.00

**Total Due This Bill**                                             **$55,099.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31045920
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | CL Kline | Review joint venture documents per D. Kazan | .70 |
| 07/06/11 | JC Boelter | Emails with J. Conlan, J. Langdon and PWC regarding audit letter update | .50 |
| 07/06/11 | KP Kansa | Review Computershare materials and email R. Stone re: same | 1.30 |
| 07/07/11 | LA Barden | Discussion D. Eldersveld re: litigation update needed for audit letter (.20); conference with J. Conlan re: plan negotiations (.40); continue preparation of emergence documentation (2.20) | 2.80 |
| 07/07/11 | KP Kansa | Review Tribune audit letter | .30 |
| 07/07/11 | JP Langdon | Review audit letter | .70 |
| 07/07/11 | J Rosenkrantz | Prepare Audit Response Update Letter | 2.40 |
| 07/08/11 | LA Barden | Review requests re: indemnification and advancement of expenses (.40); review Delaware law re: undertakings (.60) | 1.00 |
| 07/08/11 | LR Fullerton | Review and comment on revised distribution agreement forwarded by J. Xanders (1.0); e-mail J. Xanders concerning final draft (.3) | 1.30 |
| 07/08/11 | JP Langdon | Review FCC ruling re: cross ownership | .40 |
| 07/08/11 | JP Langdon | Review correspondence from client re: audit letter | .30 |
| 07/09/11 | JP Langdon | Draft emergence checklist | 2.10 |
| 07/11/11 | LA Barden | Prepare audit letter response (.30); conference with J. Rosenkrantz re: same (.10); telephone call with J. Boelter re: disclosures (.40); discussion with M. Schneider re: FCC issues (1.0) | 1.80 |
| 07/11/11 | LR Fullerton | Talk to D. Bralow about printing agreement (.6); review file and forward e-mail to D. Bralow (.4) | 1.00 |
| 07/11/11 | KP Kansa | Review ESPP documentation (.6); email Tribune and A&M teams re: same and re: discussions with Computershare (.4); review Tribune audit letter and email J. Boelter, K. Lantry and J. Ludwig re: same (.5) | 1.50 |
| 07/11/11 | JP Langdon | Review disclosure prepared re: shareholder litigation and other updates to audit letter | .90 |
| 07/11/11 | JK Ludwig | Review and revise audit letter update (0.3) | .30 |
| 07/11/11 | J Rosenkrantz | Prepare Audit Response Letter Update | 1.30 |
| 07/12/11 | CE Abbinante | Calls with Tribune regarding potential transaction | .50 |
| 07/12/11 | LA Barden | Analyze emergence issues in event of plan confirmation (2.10); | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045920
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Langdon re: status of governance agreements (.40); discussion with K. Lantry re: indemnification issues (.40) | |
| 07/12/11 | KF Blatchford | T/c with J. Langdon re: audit update | .50 |
| 07/12/11 | KP Kansa | Email D. Kazan re: potential transaction (.1); email D. Eldersveld re: Computershare (.1); further email to D. Eldersveld and K. Lantry re: same (.4); t/c K. Lantry re: same (.2); office conference A. Stromberg re: same (.2) | 1.00 |
| 07/12/11 | JP Langdon | Review and revise audit letter disclosures | 1.20 |
| 07/12/11 | JP Langdon | Discuss, review and revise emergence checklist | 1.30 |
| 07/12/11 | J Rosenkrantz | Prepare audit update letter | 1.10 |
| 07/13/11 | CE Abbinante | Calls with Tribune regarding potential transaction, related memo summaries, and certain deal issues | 1.00 |
| 07/13/11 | JP Langdon | Review status re: potential business transaction | .40 |
| 07/14/11 | CL Kline | Review treasury money market fund fact sheets (0.2) and provide to US Trustee w/comment (0.1) | .30 |
| 07/14/11 | JP Langdon | Review proxy filings and prepare summary re: voting of common stock | 1.20 |
| 07/15/11 | CL Kline | Review Buy Owner notice re assignee order | .10 |
| 07/15/11 | J Rosenkrantz | Prepare Audit Update Letter | .30 |
| 07/18/11 | KF Blatchford | Draft Tribune audit letter response | .80 |
| 07/18/11 | LR Fullerton | Review memo (.5); talk to J. Xanders concerning CIPS (.3) | .80 |
| 07/18/11 | J Rosenkrantz | Prepare Audit Letter | 1.00 |
| 07/19/11 | CL Kline | Research re: J. Langdon inquiry re QuadrantOne | .40 |
| 07/19/11 | CS Krueger | Review subsidiary organization documents | .50 |
| 07/19/11 | JP Langdon | Review potential joint venture transaction limited liability company agreement | .20 |
| 07/19/11 | JP Langdon | Review FCC memo | .30 |
| 07/19/11 | JP Langdon | Review final draft of litigation disclosures | .60 |
| 07/19/11 | JP Langdon | Review merger proxy statement and historical annual proxy statements re: voting of shares | 1.50 |
| 07/19/11 | J Rosenkrantz | Prepare audit response letter | .50 |
| 07/20/11 | LA Barden | Review audit letter response re: litigation (.20); discussion with J. Conlan re: potential issues in next hearing (.40); review indemnification issues (1.0); review board minutes and discuss | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045920
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Eldersveld and J. Langdon (.30) | |
| 07/20/11 | P Jha | Review of LLC agreement | 1.80 |
| 07/20/11 | KP Kansa | Review J. Xanders email on circulation data documents (.2); email J. Xanders re: same (.1) | .30 |
| 07/20/11 | JP Langdon | Review and revise board minutes | 1.20 |
| 07/21/11 | P Jha | Office conference J. Langdon regarding potential transaction (.3); review of LLC agreement and draft for same (.7) | 1.00 |
| 07/21/11 | KP Kansa | Review Computershare materials and outline presentation for D. Eldersveld on same (1.5); office conference A. Stromberg re: same (.4) | 1.90 |
| 07/21/11 | JP Langdon | Perform research re: indemnification of officers | 1.80 |
| 07/21/11 | JP Langdon | Review potential joint venture transaction limited liability company agreement | 3.80 |
| 07/21/11 | JP Langdon | Telephone conversations with J. Boelter and S. Karottki re: potential restructuring transaction (.5); preparation of related summary (1.3) | 1.80 |
| 07/22/11 | LA Barden | Research regarding officer indemnification rights (1.50); conference with J. Langdon regarding same (.50) | 2.00 |
| 07/22/11 | P Jha | Telephone conference D. Kazan regarding potential transaction (.5); office conference J. Langdon re: same (.3); review of LLC agreement (.5) | 1.30 |
| 07/22/11 | KP Kansa | Review agreement at J. Xanders request and comment on same | .50 |
| 07/22/11 | JP Langdon | Review potential joint venture transaction limited liability company agreement (2.9); attend related call with P. Jha and D. Kazan re: same (.5) | 3.40 |
| 07/22/11 | JP Langdon | Perform research re: indemnification of officers | .80 |
| 07/24/11 | JP Langdon | Prepare issues list for potential joint venture transaction limited liability company agreement | 1.60 |
| 07/24/11 | JP Langdon | Perform research re: indemnification of officers | 1.20 |
| 07/25/11 | LA Barden | Call with J. Langdon and K. Lantry to review findings re: indemnification (1.0); research by-laws and review precedent (1.0) | 2.00 |
| 07/25/11 | P Jha | Review of comments re: possible JV (.3); office conference with J. Langdon re: same (.2) | .50 |
| 07/25/11 | JP Langdon | Perform research re: indemnification of officers | 1.60 |
| 07/25/11 | JP Langdon | Revise and circulate issues list for potential joint venture transaction limited liability company agreement | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045920
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/11 | LA Barden | Conference call with K. Lantry, J. Langdon, J. Ducayet to review indemnification issues and legal precedent (1.20); prepare undertakings (.40); telephone call with D. Eldersveld re: same (.30) | 1.90 |
| 07/26/11 | P Jha | Call with D. Kazan re: potential transaction | .40 |
| 07/26/11 | JP Langdon | Prepare for and attend call with D. Kazan and P. Jha re: LLC Agreement (.8); revise agreement (.8) | 1.60 |
| 07/26/11 | JP Langdon | Perform research re: indemnification of officers and review Tribune governing documents | 1.70 |
| 07/27/11 | RW Astle | Review and comment on Electricity Sales and Purchase Agreement, Master Addendum RTO Subaccount Settlement, and Addendum for Tiered Price, Fixed Quantity Electricity | 2.00 |
| 07/27/11 | P Jha | Call with D. Kazan re: potential transaction | .50 |
| 07/27/11 | JP Langdon | Review Tribune governing documents and officer lists | 1.00 |
| 07/28/11 | RW Astle | Finalize and forward comments regarding Electricity Sales and Purchase Agreement, Master Addendum - RTO Subaccount Settlement, and Addendum for Tiered Price, Fixed Quantity Electricity | .80 |
| 07/28/11 | JP Langdon | Review Tribune governing documents and related information provided by bankruptcy group | 3.50 |
| 07/29/11 | LA Barden | Discussion with D. Eldersveld re: governance issues and lease agreement terms (.4); review lease (.9); discussion with M. Borelli re: same (.1) | 1.40 |
| 07/29/11 | M Borrelli | Telephone call with L. Barden regarding Texas lease (.1); telephone call with M. Wiersema regarding same (.1) | .20 |
| 07/29/11 | WD Kerr | Email to L. Barden and M. Borrelli on hedge fund investment | .30 |
| 07/29/11 | BR O'Neill | Review and revise LLC agreement | .50 |
| | | **Total Hours** | **86.20** |

SIDLEY AUSTIN LLP

Invoice Number: 31045920
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| WD Kerr | .30 | $975.00 | $292.50 |
| LA Barden | 17.70 | 900.00 | 15,930.00 |
| BR O'Neill | .50 | 875.00 | 437.50 |
| LR Fullerton | 3.10 | 850.00 | 2,635.00 |
| CE Abbinante | 1.50 | 825.00 | 1,237.50 |
| RW Astle | 2.80 | 775.00 | 2,170.00 |
| KP Kansa | 6.80 | 750.00 | 5,100.00 |
| KF Blatchford | 1.30 | 750.00 | 975.00 |
| P Jha | 5.50 | 725.00 | 3,987.50 |
| JC Boelter | .50 | 700.00 | 350.00 |
| M Borrelli | .20 | 675.00 | 135.00 |
| JK Ludwig | .30 | 535.00 | 160.50 |
| JP Langdon | 37.10 | 495.00 | 18,364.50 |
| CL Kline | 1.50 | 475.00 | 712.50 |
| CS Krueger | .50 | 405.00 | 202.50 |
| J Rosenkrantz | 6.60 | 365.00 | 2,409.00 |
| **Total Hours and Fees** | **86.20** | | **$55,099.00** |