

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045908
Client Matter 90795-20100

For professional services rendered and expenses incurred through July 31, 2011 re FCC Post Bankruptcy Matters

Fees                                                                              $6,690.00

**Total Due This Bill**                                                           **$6,690.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31045908
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/01/11 | EM Brandon | FCC Research regarding network affiliation agreements | 1.90 |
| 07/05/11 | H Ingram | Research FCC archives for affiliation agreements at the FCC | 3.60 |
| 07/06/11 | EM Brandon | Research and review MeTV network affiliation agreements | 2.50 |
| 07/06/11 | PG Friedman | Review MeTV network affiliation agreements (.50); discuss same with E. Brandon (.30) | .80 |
| 07/06/11 | H Ingram | Communicate with the FCC regarding reproduction of archived documents | .50 |
| 07/08/11 | EM Brandon | Communicate with BCPI vendor and P. Friedman regarding MeTV agreements | .70 |
| 07/12/11 | EM Brandon | Research MeTV network affiliation agreements per P. Friedman | 1.30 |
| 07/12/11 | PG Friedman | Research MeTV network affiliation agreements | 2.50 |
| 07/12/11 | MD Schneider | Review Tribune disclosures based on Third Circuit decision (0.4); review application requirements (0.4) | .80 |
| 07/14/11 | EM Brandon | Research network affiliation agreements stored at the FCC Reference Information Center | 2.30 |
| 07/14/11 | PG Friedman | Conf. with E. Brandon re MeTV agreements (.40); review same (.40) | .80 |
| 07/27/11 | MD Schneider | Review language in licensing agreement with S. Karottki regarding Affiliated Stations and commercialization | .80 |
| 07/28/11 | MD Schneider | Review language for licensing agreement (1.0); telephone call with S. Karottki on language (0.5); telephone call with Wiley Rein lawyers on language (0.5) | 2.00 |
| 07/29/11 | MD Schneider | Review draft language on Affiliated Stations and licensing LMAs, JSAs, SSAs and commercialization | .40 |
| | | **Total Hours** | **20.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045908
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 4.00 | $725.00 | $2,900.00 |
| PG Friedman | 4.10 | 300.00 | 1,230.00 |
| H Ingram | 4.10 | 200.00 | 820.00 |
| EM Brandon | 8.70 | 200.00 | 1,740.00 |
| **Total Hours and Fees** | **20.90** | | **$6,690.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045909
Client Matter 90795-30390

For professional services rendered and expenses incurred through July
31, 2011 re Fee Applications

Fees                                                                                    $70,434.00

**Total Due This Bill**                                                        **$70,434.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  31045909
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | KP Kansa | Email P. Ratkowiak re: Sidley 8th quarterly fee application | .20 |
| 07/01/11 | JK Ludwig | Emails with K. Kansa and P. Ratkowiak re: finalizing and filing 8th quarterly fee application | .20 |
| 07/01/11 | DJ Lutes | Preparation of 29th monthly fee application (.20); preparation of 8th quarterly fee application (.20) | .40 |
| 07/01/11 | AR Stromberg | Review invoices to prepare sections of 10th quarterly fee application | 2.20 |
| 07/05/11 | DJ Lutes | Preparation of 29th monthly fee application (.10); preparation of the 10th quarterly fee application (5.60); preparation of 30th monthly fee application (.20) | 5.90 |
| 07/05/11 | AR Stromberg | Review invoices for 10th quarterly fee application | 3.60 |
| 07/06/11 | JK Ludwig | Emails with P. Ratkowiak re: filing of 29th monthly fee application | .10 |
| 07/06/11 | DJ Lutes | Preparation of 10th quarterly fee application | 5.50 |
| 07/06/11 | KA Nelms | Preparation of the 10th quarterly fee application | .30 |
| 07/07/11 | JK Ludwig | Review and revise 30th monthly fee application | 1.40 |
| 07/07/11 | DJ Lutes | Preparation of 9th quarterly fee application (.40); preparation of 10th quarterly fee application (1.50); preparation of 30th monthly fee application (.90) | 2.80 |
| 07/07/11 | KA Nelms | Preparation of the 10th quarterly fee application | 3.90 |
| 07/07/11 | AR Stromberg | Draft sections of 10th quarterly fee application | 3.20 |
| 07/08/11 | JK Ludwig | Review and revise 30th monthly fee application | 3.80 |
| 07/08/11 | DJ Lutes | Preparation of 30th monthly fee application | 6.40 |
| 07/11/11 | AM Eavy | Review invoices from LDiscovery | .20 |
| 07/11/11 | KT Lantry | Discuss quarterly fee hearing issues with K. Kansa | .20 |
| 07/11/11 | JK Ludwig | Review and revise 30th monthly fee application (4.5); email to D. Beezie re: 30th monthly fee application (0.1) | 4.60 |
| 07/11/11 | DJ Lutes | Preparation of 30th monthly fee application | 6.10 |
| 07/11/11 | AR Stromberg | Draft sections of 10th quarterly fee applications | 1.00 |
| 07/12/11 | JK Ludwig | Emails with J. Jensen re: 30th monthly fee application (0.1); draft response to fee examiner's preliminary report (4.1) | 4.20 |
| 07/12/11 | DJ Lutes | Preparation of 30th monthly fee application | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045909
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/11 | KA Nelms | Preparation of the 30th monthly fee application | 3.30 |
| 07/12/11 | SW Robinson | Review applicable meal and travel receipts for Fourth Fee Examiner's Report (.30); draft revisions to response to Fourth Fee Examiner's Report to include additional detail regarding expenses (1.7) | 2.00 |
| 07/12/11 | AR Stromberg | Draft sections of 10th quarterly fee application | .70 |
| 07/13/11 | MT Gustafson | Mtg. w/ J. Ludwig re: quarterly fee application | .20 |
| 07/13/11 | KP Kansa | T/c K. Lantry re: Sidley fee application filing | .10 |
| 07/13/11 | JK Ludwig | Emails with J. Jensen and D. Lutes re: 30th monthly fee application (0.1); draft response to fee examiner's preliminary report (3.2) | 3.30 |
| 07/13/11 | DJ Lutes | Preparation of 30th monthly fee application | 5.50 |
| 07/13/11 | KA Nelms | Preparation of the 30th monthly fee application | 4.10 |
| 07/13/11 | SW Robinson | Review additional applicable travel meal receipts for the Fourth Quarterly Fee Examiner's Report (.5); draft response to Fee Examiner's Fourth Quarterly Fee Application Report re: same (.9). | 1.40 |
| 07/14/11 | KT Lantry | Discuss issues involving quarterly fee hearing with J. Ludwig | .20 |
| 07/14/11 | JK Ludwig | Emails with A. Dalton and K. Stickles re: fee hearing (0.1); emails with B. Myrick, M. Gustafson, and D. Lutes re: 30th monthly fee application (0.2); telephone call with J. Jensen re: same (0.1); review and revise response to Fee Examiner report (2.1) | 2.50 |
| 07/14/11 | DJ Lutes | Preparation of 30th monthly fee application | 2.80 |
| 07/14/11 | SW Robinson | Review airfare receipts for the Eighth Fee Application Period for fee application (1.3); draft summary of same(.5); | 1.80 |
| 07/15/11 | GV Demo | Review invoice for confidentiality | 1.80 |
| 07/15/11 | AM Eavy | Review invoices from LDiscovery | .60 |
| 07/15/11 | JK Ludwig | Review and revise 30th monthly fee application | 2.10 |
| 07/15/11 | DJ Lutes | Preparation of 30th monthly fee application | 4.30 |
| 07/15/11 | AR Stromberg | Draft sections of 10th quarterly fee application | .70 |
| 07/18/11 | JK Ludwig | Review and revise 30th monthly fee application (2.3); telephone call with A. Dalton re: status of case and Sidley's quarterly fee applications (0.5); emails with S. Robinson re: response to fee examiner inquiry (0.1); revise response to fee examiner report for 4th quarterly application (3.3); telephone call with M. Schneider re: FCC narrative for 9th quarterly fee application (0.1); review and revise 9th quarterly fee | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045909
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (1.3) | |
| 07/18/11 | DJ Lutes | Preparation of 30th monthly fee application | 6.10 |
| 07/18/11 | AR Stromberg | Draft sections of 10th quarterly fee applications | 3.70 |
| 07/19/11 | JK Ludwig | Telephone call with J. Jensen re: review of expenses (0.2); review and revise 9th quarterly fee application (3.5); review and revise 30th monthly fee application (1.0); emails with D. Lutes and J. Jensen re: same (0.2) | 4.90 |
| 07/19/11 | DJ Lutes | Preparation of 30th monthly fee application (6.20); preparation of 10th quarterly fee application (.20) | 6.40 |
| 07/19/11 | BH Myrick | T/c w/ S. Robinson re: fee examiner | .20 |
| 07/19/11 | SW Robinson | Draft response to Fourth Fee Examiner Report. | .90 |
| 07/19/11 | AR Stromberg | Draft sections of 10th quarterly fee application | 4.30 |
| 07/20/11 | K Gmoser | Preparation of 30th monthly fee statement | 3.10 |
| 07/20/11 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 30th monthly fee application (0.1); review and revise 9th quarterly fee application (3.7) | 3.80 |
| 07/20/11 | DJ Lutes | Preparation of 30th monthly fee application | 5.80 |
| 07/21/11 | K Gmoser | Preparation of 30th monthly fee statement | .90 |
| 07/21/11 | KT Lantry | E-mails with J. Ludwig re: fee hearing schedule | .20 |
| 07/21/11 | DJ Lutes | Preparation of 30th monthly fee application | 4.20 |
| 07/21/11 | KA Nelms | Preparation of the 30th monthly fee application | .70 |
| 07/21/11 | SW Robinson | Review airfare expense data backups for the Fourth Fee Application Period (1.2); draft summary of same to respond to the Fee Examiner's Fourth Report (.6). | 1.80 |
| 07/22/11 | JK Ludwig | Review 30th monthly fee application (0.2); Emails to D. Liebentritt re: same (0.1) | .30 |
| 07/22/11 | SW Robinson | Review certain additional airfare receipts for the purpose of responding to the Fee Examiner's Fourth Report (.6); draft summary of same for J. Ludwig (.1). | .70 |
| 07/25/11 | DJ Lutes | Preparation of 30th monthly fee application | .30 |
| 07/26/11 | JK Ludwig | Revise response to Fee Examiner preliminary report (0.4); revise 9th quarterly fee application (1.6) | 2.00 |
| 07/26/11 | DJ Lutes | Preparation of 30th monthly fee application | 3.90 |
| 07/26/11 | SW Robinson | Draft response for the Fifth Quarterly Fee Examiner Report. | .20 |
| 07/27/11 | MT Gustafson | Mtg. w/ J. Ludwig, G. King & S. Robinson re: Response to 5th | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045909
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Quarterly fee application (.8) | |
| 07/27/11 | GM King | Review previous fee examiner reports (0.6); review fee examiner 5th report (0.5) review fee examine report exhibits (1.3); draft response to fee examiner report (0.8); call with J. Ludwig re: fee examiner report (0.2); review U.S. trustee guidelines re: billing procedures (0.4); Meeting with J. Ludwig, M. Gustafson and S.Robinson re: 5th quarterly fee application response (0.5) | 4.30 |
| 07/27/11 | JK Ludwig | Revise 9th quarterly fee application (3.6); draft email to R. Vinson re: UST inquiries on 29th monthly fee application (0.3); review supporting documentation relating to same (0.2); draft response to fee examiner's fifth quarterly report (1.2) | 5.30 |
| 07/28/11 | KP Kansa | Review and respond to J. Ludwig emails on fee apps | .30 |
| 07/28/11 | GM King | Research re: billing standards in fee applications (1.8); research re: required details in fee applications (0.9); draft response to fee auditor (0.4); review U.S. trustee guidelines (0.2), review previous responses to Fee Examiner (0.1) | 3.40 |
| 07/28/11 | JK Ludwig | Emails with R. Vinson re: 29th monthly fee application (0.2); email to P. Ratkowiak re: filing of CNO relating to same (0.1); telephone call with A. Dalton re: 4th quarterly fee application (0.2); email to K. Kansa re: status of 29th monthly fee application and 4th quarterly fee application (0.1); revise response to fee examiner report for 4th quarter (0.2) | .80 |
| 07/29/11 | GM King | Revise Fee Examiner response (0.2); draft Fee Examiner response (0.3); review past Fee Examiner reports (0.2); research re: billing standards (0.3); draft correspondence to J. Ludwig re: Fee Examiner response (0.1) | 1.10 |
| 07/29/11 | JK Ludwig | Email to J. Jensen re: expense backup for 5th quarter | .20 |
| 07/29/11 | SW Robinson | Review fifth preliminary fee examiner report regarding expenses (.4); draft list of necessary documents for response (0.2) | .60 |
| | | **Total Hours** | **178.00** |

SIDLEY AUSTIN LLP

Invoice Number:  31045909
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .60 | $900.00 | $540.00 |
| KP Kansa | .60 | 750.00 | 450.00 |
| JK Ludwig | 47.10 | 535.00 | 25,198.50 |
| AR Stromberg | 19.40 | 475.00 | 9,215.00 |
| GV Demo | 1.80 | 475.00 | 855.00 |
| SW Robinson | 9.40 | 425.00 | 3,995.00 |
| BH Myrick | .20 | 425.00 | 85.00 |
| GM King | 8.80 | 425.00 | 3,740.00 |
| MT Gustafson | 1.00 | 375.00 | 375.00 |
| AM Eavy | .80 | 355.00 | 284.00 |
| DJ Lutes | 72.00 | 300.00 | 21,600.00 |
| KA Nelms | 12.30 | 255.00 | 3,136.50 |
| K Gmoser | 4.00 | 240.00 | 960.00 |
| **Total Hours and Fees** | **178.00** | | **$70,434.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045910
Client Matter 90795-30410

For professional services rendered and expenses incurred through July 31, 2011 re Executory Contracts and Leases

Fees                                                                                    $1,592.00

**Total Due This Bill**                                                      **$1,592.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31045910
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/11 | JK Ludwig | Review email from B. Healey re: termination of lease agreement (0.3); telephone call and emails with B. Krakauer re: same (0.3); email to B. Healey re: same (0.1) | .70 |
| 07/07/11 | JK Ludwig | Review and respond to email from R. Stone regarding cell tower leases (0.1) | .10 |
| 07/13/11 | MG Martinez | Office conference with G. King regarding lease rejection damages questions | .30 |
| 07/19/11 | JK Ludwig | Telephone call with B. Myrick re: cure claims issues (0.2) | .20 |
| 07/19/11 | BH Myrick | O/c w/ J. Boelter re: Arbitron (.2); emails w/ J. Ludwig re: same (.1); preparing for Arbitron call (.7); t/c w/ opposing counsel re: Arbitron cure claim (.4) emails w/ J. Ehrenhofer re: same (.1); t/c w/ J. Ludwig re: same (.3); emails w/ opposing counsel re: reconciliation (.1). | 1.90 |
| 07/29/11 | JK Ludwig | Telephone call with B. Healey re: termination of executory contract | .20 |
| | | **Total Hours** | **3.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045910
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | 1.20 | $535.00 | $642.00 |
| MG Martinez | .30 | 475.00 | 142.50 |
| BH Myrick | 1.90 | 425.00 | 807.50 |
| **Total Hours and Fees** | **3.40** | | **$1,592.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045911
Client Matter 90795-30430

For professional services rendered and expenses incurred through July
31, 2011 re Use/Sale/Lease of Assets

Fees                                                                    $7,888.50

**Total Due This Bill**                                                  **$7,888.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31045911
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/11 | B Krakauer | Analyze legal issues re: proposed local tv agreement | 1.10 |
| 07/27/11 | JK Ludwig | Emails with B. Krakauer re: Local TV license agreement (0.1); telephone call with B. Krakauer and S. Karottki re: same (0.2); review draft agreement (0.3) | .60 |
| 07/28/11 | B Krakauer | Review Local TV proposed agreement | .50 |
| 07/28/11 | B Krakauer | Prepare for and attend conference call with Local TV counsel re: proposed license agreement | 1.50 |
| 07/28/11 | JK Ludwig | Review draft license agreement (0.6); conference call with S. Karottki, B. Krakauer, and counsel for Local TV re: draft license agreement and motion to approve same (0.3); conference call with S. Karottki and B. Krakauer re: form of order relating to same (0.2); draft form of order authorizing entry into license agreement (0.8); draft motion authorizing entry into license agreement (2.9); telephone call to R. DeBoer re: proposed real estate transaction (0.1); email to R. DeBoer re: same (0.1) | 5.00 |
| 07/29/11 | KP Kansa | Email J. Ludwig re: 363 motion | .10 |
| 07/29/11 | JK Ludwig | Review proposed revision to license agreement (0.1); email to S. Karottki re: comments to same (0.2); draft motion authorizing entry into license agreement (2.1); email to R. DeBoer re: proposed real estate transaction (0.1); analyze terms of transaction (0.2); telephone call with R. DeBoer re: same (0.2); telephone call with R. DeBoer and M. Sacks re: same (0.3); telephone calls (x2) with M. Roitman re: same (0.3) | 3.50 |

|  |  | **Total Hours** | **12.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045911
Tribune Company

RE: Use/Sale/Lease of Assets

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.10 | $950.00 | $2,945.00 |
| KP Kansa | .10 | 750.00 | 75.00 |
| JK Ludwig | 9.10 | 535.00 | 4,868.50 |
| **Total Hours and Fees** | **12.30** | | **$7,888.50** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045912
Client Matter 90795-30450

For professional services rendered and expenses incurred through July
31, 2011 re Insurance Matters

Fees                                                                    $1,170.00

**Total Due This Bill**                                                 **$1,170.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  31045912
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/11 | KT Lantry | Review insurance coverage letters | .30 |
| 07/22/11 | KT Lantry | E-mails with J. Shugrue re: Chubb's inquiry involving preference coverage (.2); telephone call to J. Shugrue re: coverage issues involving shareholder litigation (.2) | .40 |
| 07/26/11 | KT Lantry | Telephone call with J. Shugrue re: insurance for shareholder litigation (.4); telephone call with J. Rodden re: notice from Northern Trust (.2) | .60 |
| | | **Total Hours** | **1.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045912
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.30 | $900.00 | $1,170.00 |
| **Total Hours and Fees** | **1.30** | | **$1,170.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING · NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS · PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO · SAN FRANCISCO |
| (312) 853 7000 | DALLAS · SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT · SINGAPORE |
| | GENEVA · SYDNEY |
| | HONG KONG · TOKYO |
| | LONDON · WASHINGTON, DC |
| | LOS ANGELES |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045913
Client Matter 90795-30460

For professional services rendered and expenses incurred through July
31, 2011 re Committee-Related Matters

Fees                                                                      $180.00

**Total Due This Bill**                                            __$180.00__

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31045913
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/11 | KT Lantry | E-mails with Committee re: providing transcripts to creditors | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045913
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $900.00 | $180.00 |
| **Total Hours and Fees** | **.20** | | **$180.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045914
Client Matter 90795-30470

For professional services rendered and expenses incurred through July 31, 2011 re Litigated Matters

Fees                                                                    $686,008.00

**Total Due This Bill**                                          **$686,008.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | MT Gustafson | Research state court and federal district dockets for filings related to complaints filed against shareholders (.6); Synthesize past week docket reports of B. Myrick, S. Robinson & G. King into weekly status sheet (.4); research relevant filings (2.0); E-mail to J. Boelter detailing weeks filings (.3) | 3.30 |
| 07/01/11 | B Krakauer | Call w/ B. Merten re:ERISA issues and Neil matter | .50 |
| 07/01/11 | B Krakauer | Call with D. Feinberg re: distribution issues | .50 |
| 07/01/11 | B Krakauer | Review issues and options re: settlement distributions, vesting, and ERISA related to Neil matter | 2.10 |
| 07/01/11 | DH Lang | Prepare and process litigation materials for attorney review of P. Wackerly | 1.00 |
| 07/01/11 | KT Lantry | Telephone call with T. Labuda re: employee litigation negotiations, and report same to D. Eldersveld and J. Lotsoff (.6); telephone call to J. Frank re: shareholder litigation (.2) | .80 |
| 07/01/11 | JK Ludwig | Email to V. Tickle re: avoidance action against Canadian entity | .30 |
| 07/01/11 | BH Myrick | Emails w/ J. Boelter re: state court complaints | .50 |
| 07/01/11 | SW Robinson | Research re: State Law Constructive Fraudulent Conveyance Actions (1.0); draft summary of same for M. Gustafson (.9) | 1.90 |
| 07/01/11 | TE Ross | Review and analyze Noteholder plan proponents' proposed trial transcript corrections and draft memorandum re: same (0.7); email conversations with C. Crosley re: same (0.2); telephone conversation with P. Wackerly re: extranet site (0.3); review extranet site to host trial materials (0.5); telephone conversation with J. Tebbe re: same (0.1); meet with C. Crosley re: same and transcript review (0.3); email conversation with J. Bendernagel re: case status and next steps (0.1) | 2.20 |
| 07/01/11 | JG Samuels | Review and analysis re legal and procedural issues related to state law avoidance claims, potential creditor litigation and pending lawsuits (1.5); communications with K. Lantry, S. Luna re same (.4); review S. Luna memo and case law re: same (.6) | 2.50 |
| 07/01/11 | JC Steen | Confer with G. King regarding recent developments, status of various SLCFC actions and diligence (.50); review recent Court orders regarding SLCFC actions (.50); review updates from G. King regarding recent Court rulings in precedent cases (.50); review revised summaries from G. King regarding status of pending SLCFC actions (.50) | 2.00 |
| 07/01/11 | PJ Wackerly | Review documents and plan for public distribution of trial | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials | |
| 07/02/11 | JS Levine | Prepare and process litigation materials for attorney review. | 6.50 |
| 07/02/11 | JG Samuels | Review docket and latest filed pleadings | .20 |
| 07/03/11 | JS Levine | Prepare and process litigation materials for attorney review | 3.10 |
| 07/04/11 | KT Lantry | Telephone call and e-mails with J. Conlan re: issues involving shareholder litigation | .50 |
| 07/05/11 | JF Bendernagel | Telephone call with B. Krakauer regarding DOL (.2); office conference with T. Ross and D. Miles regarding transcripts and exhibits (.8); telephone call with J. Sottile regarding same (.3); telephone call with H. Sheppard regarding status (.2); prepare exhibits (1.0); review of material relating to potential creditor litigation and other matters (1.0) | 3.50 |
| 07/05/11 | JC Boelter | Review K. Lantry email to client regarding state law suits (.5); Call with K. Lantry regarding same (.4); Edit email to client regarding same (.3); Call with B. Myrick regarding state law suits (.3) | 1.50 |
| 07/05/11 | MT Gustafson | Research Federal Circuit Court Dockets for filings relevant to complaints filed against shareholders (.8); Compile Docket results (.2); Communicate with Docket staff re: new dockets to monitor (.1); Identify and research relevant filings from dockets (.1); Mtg w/ K. Mills re: assumed contract defense to preference action (.3); Case law research re: assumed contract defense to preference action (.6) | 2.10 |
| 07/05/11 | KP Kansa | Review Parker declaration and email J. Ludwig re: same | .40 |
| 07/05/11 | KP Kansa | Email M. Martinez re: Jewel motion and resolution | .10 |
| 07/05/11 | GM King | Review shareholder complaint dockets (0.4); review shareholder pleadings (0.8); revise shareholder complaint chart (0.6); call with B. Myrick re: shareholder complaints (0.1) | 1.90 |
| 07/05/11 | CL Kline | Review Neil insurance motion and background for settlement motion draft (1.6); Outline Neil settlement motion (1.3); Review and mark-up class action settlement agreement and provide to E. Cerasia w/comments (1.4); Review settlement procedures relative to reference cases (1.7) | 6.00 |
| 07/05/11 | B Krakauer | Prepare for and attend meeting with D. Liebentritt and D. Eldersveld re: Dept. of Labor claim and settlement issues | 3.10 |
| 07/05/11 | SP Lagana | Meet with J. Bendernagel, R. Flagg, and T. Ross for additional document review | 1.00 |
| 07/05/11 | KT Lantry | Draft summary of shareholder litigation issues, and e-mails re: same with J. Boelter (1.0); telephone call with B. Gold re: shareholder litigation issues (.4); e-mails with D. Eldersveld re: | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | shareholder suits against employees (.2) | |
| 07/05/11 | JS Levine | Prepare and process litigation materials for attorney review. | 3.00 |
| 07/05/11 | MG Martinez | Draft Jewel order | .20 |
| 07/05/11 | DM Miles | Conference with J. Bendernagel regarding case, status and transcript revisions (.7); conference with J. Bendernagel and T. Ross regarding same (.4); review proposed transcript corrections (6.8) | 7.90 |
| 07/05/11 | BH Myrick | Research re: state court dockets and complaints filed against shareholders (3.5) emails w/ G. King re: same (.2) telephone call w/ J. Boelter re: outstanding issues (.2) telephone call w/ G. King re: same (.1) emails w/ company re: state court actions (.2). | 4.20 |
| 07/05/11 | SW Robinson | Research regarding State Law Constructive Fraudulent Transfer litigation | .50 |
| 07/05/11 | TE Ross | Review and revise trial transcript corrections (0.7); telephone conversation with C. Crosley re: same (0.1); meet with C. Crosley re: same (0.2); email conversation with J. Tebbe re: extranet (0.1); email conversation with S. Lagana re: same (0.1); review documents for extranet site and review for confidentiality (1.0); review Akin draft order re: exhibits and summarize excepted exhibits per request of J. Bendernagel (2.9); meet with J. Bendernagel re: same (1.0); meet with D. Miles re: transcript corrections (0.4); review trial transcripts for additional substantive corrections (2.1); meet with J. Tebbe re: extranet (0.3) | 8.90 |
| 07/05/11 | JG Samuels | Review and analysis of legal research memoranda re legal and process issues related to lawsuits asserting creditor state law constructive fraudulent conveyance claims, review cases from S. Luna legal research memoranda (1.50); review adversary dockets and filed pleadings re: same (0.50); review e-mails from S. Luna re: same (.20) | 2.20 |
| 07/05/11 | HR Sheppard | Telephone conference with J. Bendernagel re: litigation issue | .40 |
| 07/05/11 | JC Steen | Confer with G. King regarding status of various SLCFC actions and diligence | .50 |
| 07/05/11 | J Tebbe | Prepare litigation report per attorney request | .50 |
| 07/05/11 | DM Twomey | Telephone conference with B. Whittman regarding pre-petition transaction issue (.30); review materials from B. Whittman regarding same (.20); analyze related issues (.30) | .80 |
| 07/05/11 | ME Walker | Review closing argument transcript to identify any follow up items | 3.10 |
| 07/06/11 | LA Barden | Conferences with J. Ducayet and with J. Bendernagel re: | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | shareholder actions and effect on plan confirmation | |
| 07/06/11 | JF Bendernagel | Analyze Department of Labor issue (5.0); review transcript issues (0.5); review documents for litigation issues (0.5) | 6.00 |
| 07/06/11 | SP Cosgrove | Prepare new extranet site per J. Tebbe | 1.00 |
| 07/06/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding ERISA matters (.4); review correspondence from D. Liebentritt regarding ERISA matters (.2) | .60 |
| 07/06/11 | RS Flagg | Conference with J. Bendernagel, T. Ross and S. Lagana regarding Neil settlement and DOL issues (1.0); review background materials re: same (1.0) | 2.00 |
| 07/06/11 | MT Gustafson | Research re: contract assumption defense to preference actions | 2.40 |
| 07/06/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | 1.00 |
| 07/06/11 | KP Kansa | Review Clement motion to lift stay and related materials (.5); email J. Ludwig re: same (.5); review revised Parker declaration and email J. Ludwig re: same (.3) | 1.30 |
| 07/06/11 | GM King | Review shareholder suit dockets (0.8); review shareholder suit pleadings (0.9); draft chart re: shareholder complaints (0.8) | 2.50 |
| 07/06/11 | B Krakauer | Draft proposed response to DOL, re: settlement of DOL claim | 1.00 |
| 07/06/11 | B Krakauer | Review ERISA issues re: potential resolution of Neil litigation | 2.20 |
| 07/06/11 | KT Lantry | Telephone call with B. Gold re: shareholder litigation issues, and forward to B. Gold related documents with comments (.5); e-mails to G. King re: service of process on affiliate of debtors (.2); discuss shareholder litigation issues with J. Boelter (.3); discuss potential creditor litigation issues with J. Samuels (.3) | 1.30 |
| 07/06/11 | JK Ludwig | Review motion of Jayne Clement for relief from stay (0.3); emails to M. Gustafson and K. Kansa re: response/objection to same (0.4); review prior Clement pleadings and Debtors' response (0.7) | 1.40 |
| 07/06/11 | MG Martinez | Revise Jewel saty relief order | .20 |
| 07/06/11 | DM Miles | Review and edit proposed trial transcript corrections | 7.60 |
| 07/06/11 | BH Myrick | Docket research re: state court complaints and reviewing several complaints (2.3) telephone call w/ G. King re: status (.1) emails w/ docket staff re: same (.3) emails w/ J. Boelter re: notice of stay (.1). | 2.80 |
| 07/06/11 | TE Ross | Review trial transcripts for additional substantive corrections (5.5); email conversation with D. Miles re: same (0.1); email conversation with J. Bendernagel re: same (0.1); review J. Bendernagel email re: Neil litigation (0.2); meet with J. | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel, R. Flagg, and S. Lagana re: same (1.2); review and compile documents for Neil case (1.4) | |
| 07/06/11 | JG Samuels | Extensive review and analysis of issues related to potential creditor litigation, litigation claims, and related procedural matters (4.0); discussions with S. Robinson, M. Davis and K. Lantry re same (.4); e-mails to K. Lantry related to same (.4); review report on pending federal and state court actions alleging creditor state law constructive fraudulent conveyance claims, and review Notice of Removal (.5) | 5.30 |
| 07/06/11 | JC Steen | Confer with G. King regarding recent developments, status of various SLCFC actions and diligence (.50); review removal petitions recently filed in certain pending SLCFC actions (.50); review and assess potential bankruptcy jurisdiction issues regarding same (.50) | 1.50 |
| 07/06/11 | PJ Wackerly | Review trial transcripts of testimony of B. Black for errata | 2.40 |
| 07/06/11 | ME Walker | Analyze document preservation for litigation | .30 |
| 07/07/11 | JF Bendernagel | Analyze Department of Labor issues | 1.00 |
| 07/07/11 | JC Boelter | Correspond with J. Langdon regarding audit letter (.3); Review state law update regarding same (.2); Review correspondence from client regarding state law avoidance complaints (.2); Research reply deadlines and email G. King regarding same (.5); Review removal pleading (.4); Emails with J. Samuels, B. Myrick and G. King regarding state court suits (1.1); Call with plaintiffs' counsel regarding same (.3); Telephone call with K. Stickles and N. Pernick regarding same (.6); Call with B. Gold regarding state law complaint (.4); email to B. Gold regarding summary of documents relating to same (.5); Telephone call with K. Lantry regarding state court suits (.7); Research confirmation issue (1.0) | 6.20 |
| 07/07/11 | MW Davis | Review motions and briefs in the Trasylol and Seroquel litigation (.8); conference with S. Weber and J. Hemmings re: same (.7) | 1.50 |
| 07/07/11 | JW Ducayet | Correspondence with D. Eldersveld, Fullbright & Jaworski regarding waiver request | .20 |
| 07/07/11 | RS Flagg | Review Neil ERISA decisions and other background materials relating to DOL claims (2.0); conference call with J. Bendernagel regarding settlement of Neil and DOL claims (0.2) | 2.20 |
| 07/07/11 | MT Gustafson | Review filings in state law fraudulent conveyance actions for relevance to bankruptcy proceeding | 1.00 |
| 07/07/11 | MT Gustafson | Research re: contract assumption defense to preference actions (6.1); Mtg w/ K. Mills re: contract assumption defense to | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preference actions (.3); E-mail w/ K. Mills re: contract assumption defense to preference actions (.2); E-mail w/ K. Mills re: executory contract status (.4) | |
| 07/07/11 | JR Hemmings | Confer with M. Davis, S. Weber regarding litigation strategy | .70 |
| 07/07/11 | JR Hemmings | Research and review petitions for transfer of litigation claims | 1.20 |
| 07/07/11 | JR Hemmings | Communicate with M. Davis, S. Weber, J. Samuels regarding preparation of petition to transfer litigation claims | .50 |
| 07/07/11 | GM King | Revise shareholder complaint chart (1.1); draft correspondence to B. Myrick and J. Boelter re: shareholder complaint (0.7); draft shareholder complaint chart (1.2); review shareholder complaint dockets (0.7); meetings with B. Myrick re: shareholder complaints (0.2); review pleadings of shareholder complaints (0.8) | 4.70 |
| 07/07/11 | CL Kline | Review correspondence from D. Warner re agreement revisions (0.1); review letter to DOL per B. Krakauer and comment per same (0.3) | .40 |
| 07/07/11 | B Krakauer | Review materials and issues regarding IRS valuation contentions | 2.20 |
| 07/07/11 | B Krakauer | Prepare letter to DOL re: Neil litigation issues | 1.80 |
| 07/07/11 | SP Lagana | Review hearing transcript for substantive error | 1.30 |
| 07/07/11 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Samuels re: potential creditor litigation issues and shareholder litigation (.8); e-mails with D. Liebentritt re: information about shareholder litigation to retiree (.2); revise and edit summary of 401(k) issues involving shareholder litigation (.6); discuss same with J. Boelter (.3); e-mails with J. Shugrue and telephone call with D. Eldersveld re: insurance coverage for preference litigation (.3); telephone call with E. Moskowitz re: removal situations (.5); report same to J. Conlan and D. Liebentritt (.2); e-mails re: charitable affiliate named as defendant (.3) | 3.20 |
| 07/07/11 | SC Luna | Research re: withdrawal of the reference, local procedures, substantive standards (6.6); emails with J. Samuels re: same (1.0) | 7.60 |
| 07/07/11 | DJ Lutes | Review Hanlon litigation case materials and docket | .30 |
| 07/07/11 | DM Miles | Review, edit and circulate proposed trial transcript corrections | 4.00 |
| 07/07/11 | BH Myrick | Docket research re: state court complaints and review new complaints and dismissals (3.1); emails w/ docket staff re: same (.5); telephone call w/ opposing counsel re: stay of actions (.2); create up to date total docket summaries (1.2); emails w/ NY docket re: Teitelbaum complaint (.1) telephone | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call w/ G. King re: outstanding issues (.3). | |
| 07/07/11 | SW Robinson | Research regarding the state law constructive fraudulent transfer litigation | .90 |
| 07/07/11 | TE Ross | Review trial transcripts for additional substantive corrections (6.1); prepare exhibits for confidentiality (0.9); telephone conversation with C. Crosley re: same (0.1); meet with C. Crosley re: same (0.5); meeting re: J. Bendernagel case files (0.4); telephone conversation with J. Bendernagel re: Jenner briefs (0.1); email conversation with D. Sondergroth re: same (0.1); email conversation with J. Tebbe re: extranet (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with C. Crosley re: confidentiality review (0.2) | 8.60 |
| 07/07/11 | JG Samuels | Numerous e-mails from/to J. Conlan, to/from K. Lantry, to/from M. Davis and J. Hemmings re potential creditor litigation process issues and issues re procedural coordination of matters (1.0); review and analysis of issues discussed (1.0); three O/C's K. Lantry re same (.50); several e-mails to/from S. Luna, O/C S. Luna re legal research on bankruptcy procedural issues related to same (.80); e-mails to/from M. Davis and J. Hemmings re litigation exemplar pleadings (.10); review same (.30); e-mails to/from J. Boelter re status update on federal and state court actions alleging creditor state law constructive fraudulent conveyance claims, status re removal (.20); latest docket entries re same, review latest spreadsheet summarizing information re same, review 7/7 docket summary re status of actions (.60); review Notice of Removal filed in SDNY action (.30); e-mail to K. Lantry re same (.10); review K. Lantry e-mail re communications related to removal issues (.10); outline pleading arguments (.50); review cases related to procedural issues (.60) | 6.10 |
| 07/07/11 | JC Steen | Confer with G. King regarding status of various SLCFC actions and diligence (.50); review and assess latest removal petitions recently filed in certain pending SLCFC actions (.50) | 1.00 |
| 07/07/11 | SA Weber | Correspondence (.1), office conference (.7), telephone conference (.2) with M. Davis, J. Hemmings, and J. Samuels regarding potential creditor litigation status; revise draft e-mail to J. Samuels re: same (.4) | 1.40 |
| 07/08/11 | JC Boelter | Call with K. Lantry regarding shareholder lawsuits (.4); Calls and emails with B. Myrick and G. King regarding same (.5); Emails with B. Myrick regarding research (.4); Respond to client inquiry regarding shareholder suits (.5) | 1.80 |
| 07/08/11 | MW Davis | Review order granting unsecured Creditors Committee's standing motions (.3); review case law decisions re: potential creditor litigation (.8); review, respond to emails from J. | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels re: same (.4) | |
| 07/08/11 | JW Ducayet | Telephone conference with K. Lantry regarding inquiries regarding bondholder actions | .30 |
| 07/08/11 | MT Gustafson | Review federal dockets for state law constructive fraudulent conveyance actions (.5); E-mails w/ B. Myrick, G. King, S. Robinson re: state law constructive fraudulent conveyance actions filings (.3) | .80 |
| 07/08/11 | MT Gustafson | Research case law re: executory contracts, treatment (3.3); Mtg. w/ B. Myrick re: executory contracts (.2); Research re: contact assumption defense to preference actions (1.4); E-mail to K. Mills re: contract assumption defense to preference actions (.6) | 5.50 |
| 07/08/11 | JR Hemmings | Review case law regarding transfer of litigation matters | 1.00 |
| 07/08/11 | JR Hemmings | Communicate with and review communications from M. Davis, S. Weber, J. Samuels regarding litigation strategy regarding adversary proceedings | .80 |
| 07/08/11 | GM King | Review shareholder complaint dockets (0.7); review shareholder complaint pleadings (0.8); call with J. Boelter and B. Myrick re: shareholder complaints (0.1); draft chart re: shareholder complaint counsel (0.4); draft correspondence to B. Myrick, M. Gustafson and S. Robinson re: shareholder complaint (0.1) | 2.10 |
| 07/08/11 | CL Kline | Research background section for Neil settlement motion (0.6); Review D. Warner comments re W-9 form, formula and agreement (0.3) and correspond with D. Warner per same (0.1); Provide email update to K. Lantry per same (0.2) | 1.20 |
| 07/08/11 | B Krakauer | Prepare MOU re: Neil settlement | 1.80 |
| 07/08/11 | SP Lagana | Phone call with T. Ross to discuss requests from J. Bendernagel (.2); review documents for information related to GB (.2) | .40 |
| 07/08/11 | KT Lantry | E-mails with J. Conlan and N. Pernick re: shareholder litigation (.3); review summary of docket on shareholder litigation (.2); review research re: potential creditor litigation issues (.4); e-mails re: same with J. Samuels (.1); draft confidentiality agreement with J. Frank re: informal discovery (1.1); telephone calls and e-mails with J. Ducayet, J. Conlan and J. Boelter re: summary of shareholder litigation (.5); e-mails with J. Boelter re: investigation of facts involving charitable organization involved in lawsuit (.2); telephone call with J. Boelter re: same (.2); review Committee's motion to extend deadline for service (.3) | 3.30 |
| 07/08/11 | JK Ludwig | Research regarding fraudulent transfer recoveries | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/11 | SC Luna | Meeting with E. Parks re: FitzSimmons adversary, jurisdictional and procedural issues associated with creditor litigation issues | .30 |
| 07/08/11 | MG Martinez | Revise Jewel order (.4); send to client and to UCC for comment (.2) | .60 |
| 07/08/11 | DM Miles | Conference with T. Ross on trial transcript corrections (.2); review T. Ross' proposed opening argument corrections (1.00); review final corrections to DCL plan proponents (.8) | 2.00 |
| 07/08/11 | BH Myrick | O/c w/ J. Boelter re: executory contract research (.2); state court docket research (.7); create daily and weekly docket reports (1.0); emails w/ NY docket re: Teitelbaum complaints (.1); review notice of removal (.3); emails w/ G. King and M. Gustafson re: same (.2); emails w/ Company re: same (.2); research re: executory contracts (4.5); telephone call w/ J. Boelter re: local counsel contacts (.2); o/c w/ G. King re: same (.1). | 7.50 |
| 07/08/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 07/08/11 | SW Robinson | Research State Law Constructive Fraudulent Transfer litigation | .40 |
| 07/08/11 | TE Ross | Review trial transcripts for additional substantive corrections (3.3); telephone conversation with C. Crosley re: same (0.2); second telephone conversation with C. Crosley re: same (0.1); third telephone conversation with C. Crosley re: same (0.2); meet with C. Crosley re: same (0.3); review and revised new draft of transcript corrections (0.9); telephone conversation with S. Lagana re: case status and next steps (0.3); review Duff & Phelps documents per request of J. Bendernagel (0.6); review Jenner motions to dismiss re: Neil litigation (0.6) | 6.50 |
| 07/08/11 | JG Samuels | Extensive review and analysis re procedural issues related to adversary proceedings, review key cases (1.6); O/C with S. Luna re same (.2); several e-mails from/to J. Hemmings and K. Lantry re creditor litigation issues and related matters (.3); analysis re potential creditor litigation issues and review bankruptcy court stay orders (10/27/10, 4/25/11) and order clarifying stay order (.8); e-mails from/to M. Davis, J. Hemmings re same (.1); review latest summary re pending federal and state court lawsuits (.5); review and analysis re case law discussed in S. Luna 6/20 memorandum, review cases (.5); e-mails (2X) to K. Lantry, J. Conlan summarizing cases (.5); brief e-mail M. Davis, J. Hemmings re same (.2); review bankruptcy dockets (main case and FitzSimmons), review Committee motion for further extension of service deadlines in adversaries (.2); e-mail to K. Lantry, J. Conlan re same (.1); O/C with S. Luna re: same (.1); review S. Luna e-mail to E. Parks re legal research assistance (.1) | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/11 | JC Steen | Confer with G. King regarding status of various SLCFC actions and diligence (.50); review and assess latest developments in certain pending SLCFC actions (.50) | 1.00 |
| 07/09/11 | MT Gustafson | Research filed district court actions to determine counsels that have filed appearances on behalf of defendants (1.9) | 1.90 |
| 07/09/11 | KT Lantry | Review shareholder litigation issue | .20 |
| 07/09/11 | BH Myrick | Emails w/ M. Gustafson re: attorney contacts in state court actions (.1); research and revise document re: same (2.0). | 2.10 |
| 07/09/11 | JG Samuels | Review and analysis re litigation issues pertaining to creditor state law constructive fraudulent conveyance claims and adversaries | .80 |
| 07/10/11 | JF Bendernagel | Review of background and other information re: Neil litigation | 1.50 |
| 07/10/11 | MT Gustafson | Research filed district court actions to determine counsels that have filed appearances on behalf of defendants (.5); e-mails to B. Myrick and G. King re: appearing counsels (.2) | .70 |
| 07/10/11 | GM King | Review dockets and research re: counsel information (3.4); draft summary re: counsel (1.4) | 4.80 |
| 07/10/11 | BH Myrick | Emails w/ M. Gustafson and G. King re: researching and revising documents re: attorney contacts in state court actions (.2) research re: executory contract issue (4.1). | 4.30 |
| 07/10/11 | SW Robinson | Research regarding State Law Constructive Fraudulent Transfer Litigation (1.5); draft document summarizing same (1.2) | 2.70 |
| 07/11/11 | JF Bendernagel | Analyze transcript corrections (0.5); prepare exhibits (0.5); review FCC issues (1.5); analyze DOL issues (2.0); review of litigation case law issues (0.5) | 5.00 |
| 07/11/11 | JC Boelter | Review defense counsel chart and comment on same (.6); Respond to L. Barden inquiries regarding shareholder suits (.4); Review B. Myrick summary of reply deadlines and comment on same (.4); Call with K. Lantry regarding shareholder suits (.3); Numerous emails with K. Lantry regarding same (1.0) | 2.70 |
| 07/11/11 | MW Davis | Analyze adversary proceeding issues (1.0); conference with J. Hemmings re: same (.5) | 1.50 |
| 07/11/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding state lawsuits | .30 |
| 07/11/11 | RS Flagg | Review 3rd Circuit case law decision on FCC issue and FCC status report to DC Circuit (0.8); call with J. Bendernagel re: FCC issues (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/11 | MT Gustafson | Summarize filings in state law fraudulent conveyance actions | .90 |
| 07/11/11 | MT Gustafson | T/C w/ B. Myrick re: executory contracts (.1); Research re: executory contracts, specifically presence of ongoing obligations (2.9); Research re: executory contracts (2.6) | 5.60 |
| 07/11/11 | JR Hemmings | Communicate with M. Davis, S. Weber, J. Samuels, K. Lantry regarding strategy regarding adversary proceedings | .80 |
| 07/11/11 | JR Hemmings | Review case law regarding transfer of creditor litigation and strategy regarding adversary proceedings | .70 |
| 07/11/11 | GM King | Draft correspondence to K. Lantry re: shareholder suit defense counsel (0.1); revise shareholder complaint chart (0.7); draft shareholder complaint chart (0.4); review shareholder complaint materials (0.4); review shareholder complaint docket (0.7); revise shareholder docket chart (0.2); review shareholder suit pleadings (0.4); Meeting with J. Boelter re: research (0.1); Research re: prepetition claims (2.2) | 5.20 |
| 07/11/11 | CL Kline | Draft sections of motion and order for Neil settlement (1.7); Review settlement agreement per M. Palmer (0.5), correspond with M. Palmer re claimant information (0.3); Review revised claim form per A. Warshaw (0.4), prepare comments to same (0.2) | 3.10 |
| 07/11/11 | B Krakauer | Receive comments and finish Tribune response letter to DOL | 1.90 |
| 07/11/11 | B Krakauer | Review materials re: valuation issue and IRS | 2.20 |
| 07/11/11 | SP Lagana | Meet with T. Ross re: Neil materials (.2); review complaints at request of J. Bendernagel (1.1) | 1.30 |
| 07/11/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld and J. Frank re: production of documents (.5); telephone calls and e-mails with J. Samuels re: shareholder litigation issues (.6); e-mails with J. Conlan, D. Golden and J. Boelter re: creditor litigation motion (.4); review information re: appearance in shareholder litigation (.3); discuss potential defense of current officers in shareholder litigation with J. Frank (.3) | 2.10 |
| 07/11/11 | JK Ludwig | Emails with counsel for Fisher re: tolling agreement amendment (0.1); emails with T. Hix, M. Rusche and J. Osick re: Clement lift-stay motion (0.1) | .20 |
| 07/11/11 | DM Miles | Conference with J. Bendernagel re: Duff and Phelps issue (.4); review examiner report on same (1.3); conference with J. Bendernagel and T. Ross re: Duff and Phelps issue (.4); review Bluth deposition and document production re: litigation issue (5.4) | 7.50 |
| 07/11/11 | BH Myrick | Review defendants counsel spreadsheet (.4); emails w/ J. Boelter and G. King re: same (.2); research re: executory | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | contract issue (3.8); summarize research (1.8); o/c w/ J. Boelter re: Tribune Foundation service (.1); research re: current employees and Tribune Foundation service and reply deadlines (2.1); emails w/ J. Boelter re: same (.1); research re: MDL docket (.6); emails w/ J. Boelter re: M. Cordo (.1). | |
| 07/11/11 | BH Myrick | Docket research re: state court complaints (.6); emails w/ M. Gustafson, G. King, S. Robinson re: same (.3); prepare daily docket watch (.5) | 1.40 |
| 07/11/11 | SW Robinson | Research re: State Law Constructive Fraudulent Conveyance litigation | .50 |
| 07/11/11 | TE Ross | Email conversation with J. Bendernagel: various tasks update (0.1); email conversation with S. Lagana re: Neil materials (0.1); email conversation with LDiscovery re: Duff & Phelps production (0.2); meet with J. Bendernagel re: case status and next steps (0.5); review J. Bendernagel case files for Duff & Phelps documents (0.3); email conversation with secretarial team re: same (0.1); revise transcript corrections table per request of A. Nellos (0.1); meet with J. Bendernagel and D. Miles re: ESOP issues (0.7); meet with S. Lagana re: same (0.3); email conversation with D. Sondergroth re: exhibits to motion to dismiss (0.1) | 2.50 |
| 07/11/11 | JG Samuels | Continue review and analysis re procedural issues related to creditor litigation issues, creditor state law constructive fraudulent conveyance claims, adversary proceedings (including review of e-mail memoranda, cases, filed pleadings and orders) (3.1); several e-mails to/from J. Hemmings, M. Davis, K. Lantry re same and creditor litigation issues (.8); O/C's K. Lantry re same and related strategic considerations (.3); review litigation report on federal/state court lawsuits asserting creditor state law constructive fraudulent conveyance claims (.3); review opposition to stay motion filed in Maryland federal court action (.2); review motion for stay filed in FL federal court action (.2); review e-mail from B. Myrick re same (.1); e-mails from/to K. Lantry re same relative to creditor litigation issues (.1) | 5.10 |
| 07/11/11 | DM Twomey | Analyze issues re: prepetition transaction (.30); communications with D. Eldersveld regarding same (.10) | .40 |
| 07/11/11 | SA Weber | Revise draft memorandum regarding creditor litigation issues and related strategy issues (.5); telephone conference with M. Davis, J. Hemmings regarding same (.6) | 1.10 |
| 07/12/11 | JF Bendernagel | Review transcript corrections (0.2); prepare exhibits (0.2); analyze FCC issues (0.5); review DOL issues (1.0); telephone call with B. Krakauer regarding same (0.5); telephone call with D. Liebentritt regarding same (0.4); telephone call with D. | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bradford regarding same (0.4); analyze issues relating state law complaints (0.4); telephone call with J. Ducayet regarding status of same (0.2); telephone call with K. Lantry regarding open litigation issues (0.4) | |
| 07/12/11 | JC Boelter | Review response chart (.3); Numerous emails with B. Myrick, G. King and K. Lantry regarding shareholder suits (1.0) | 1.30 |
| 07/12/11 | MW Davis | Prepare email to J. Samuels re: adversary case research (1.2); conferences with J. Samuels, S. Weber, and J. Hemmings re: same (.5); review, respond to emails from J. Samuels, S. Weber, and J. Hemmings re: same (.3) | 2.00 |
| 07/12/11 | MJ Fillinger | Research analyst reports for T. Ross | .50 |
| 07/12/11 | RS Flagg | Conference call and emails to J. Bendernagel re: FCC issues (0.4); review stipulation on stay motion (0.1) | .50 |
| 07/12/11 | MT Gustafson | Prepare for upcoming call with client and employment counsel re: Jayne Clement lawsuits (.7); T/C with T. Rasche & M. Sank (Seyfarth & Shaw), J. Osick (Tribune) and J. Ludwig re: J. Clement lawsuits (.5); Mtg w/ J. Ludwig & K. Kansa re: strategy on J. Clement lawsuits (.8); Mtg. w/ J. Ludwig re: J. Clement objections (.2) | 2.20 |
| 07/12/11 | MT Gustafson | Monitor Federal District Dockets re: shareholder complaints | .30 |
| 07/12/11 | JR Hemmings | Participate in call regarding strategy regarding adversary proceedings with M. Davis, S. Weber, J. Samuels | .50 |
| 07/12/11 | JR Hemmings | Communicate with M. Davis, S. Weber regarding strategy regarding adversary proceedings | .30 |
| 07/12/11 | JR Hemmings | Communicate with J. Samuels regarding strategy regarding adversary proceedings | .20 |
| 07/12/11 | JR Hemmings | Research case law regarding lawsuit transfer issues | .40 |
| 07/12/11 | GM King | Review shareholder suit docket (0.8); Research re: prepetition claims (2.1); research re: fraudulent conveyance actions (1.4) | 4.30 |
| 07/12/11 | CL Kline | Correspond w/E. Cerasia and M. Palmer re plaintiff information (0.1); revise Neil settlement motion with agreement summary and related sections (1.4) | 1.50 |
| 07/12/11 | B Krakauer | Draft comments to MOU re: Neil litigation | 1.20 |
| 07/12/11 | B Krakauer | Call with GreatBanc counsel re: MOU changes | .50 |
| 07/12/11 | SP Lagana | Review analyze discovery documents at request of J. Bendernagel | 2.20 |
| 07/12/11 | KT Lantry | E-mails and telephone calls with J. Boelter and J. Conlan re: subsidiaries involved in shareholder litigation (.4); e-mails with D. Golden, J. Samuels and J. Conlan re: litigation transfer | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.3); e-mails with clients re: Computershare and checks for shareholders (.3); discuss same with K. Kansa (.1); discuss creditor litigation issues with J. Samuels (.3); e-mails re: Neuman settlement and discuss with D. Deutsch (.3); e-mails re: shareholder issues involving litigation with client (.2) | |
| 07/12/11 | JK Ludwig | Conference call with J. Osick, M. Gustafson, and T. Rusche re: Clement lift-stay motion (0.6); office conference with K. Kansa and M. Gustafson re: strategy for responding to same and related research (0.3) | .90 |
| 07/12/11 | DM Miles | Review discovery documents re: Duff and Phelps | 2.10 |
| 07/12/11 | BH Myrick | Review stipulation re: time to respond to DE state court complaint (.2); emails w/ A. Cordo re: same (.3); o/c w/ J. Boelter re: same (.1); docket research re: state court complaints (.5); emails w/ M. Gustafson, G. King, S. Robinson re: same (.3); prepare daily docket summary (.6) | 2.00 |
| 07/12/11 | BH Myrick | Review MDL Memorandum (2.2); further research re: executory contract issue (2.0); research re: Chicago Tribune Foundation reply deadline (.4); telephone calls w/ J. Boelter re: stipulation in state court matters (.3) | 4.90 |
| 07/12/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 07/12/11 | SW Robinson | Research re: state law fraudulent transfer litigation | .40 |
| 07/12/11 | TE Ross | Review and compile analysts reports re: Tribune stock prices (2.8); email conversation with J. Bendernagel re: same (0.2); review and reply to S. Lagana email re: corporate governance and employee litigation matters (0.1) | 3.10 |
| 07/12/11 | JG Samuels | Review filed pleadings and analyze case law decision issue (.4); e-mails from/to K. Lantry and review D. Golden e-mail re timing of litigation transfer motion (.1); numerous e-mails from/to J. Hemmings, to/from K. Lantry regarding related litigation process issues pertaining to creditor state law constructive fraudulent conveyance claims and adversaries (.6); review and analysis of issues raised by same (1.0); prepare for and participate in call with M. Davis, S. Weber and J. Hemmings to discuss foregoing (.5); pre- and post-call meetings with K. Lantry to discuss litigation issues and next steps (.8); e-mails to/from J. Conlan, K. Lantry re litigation process issues, strategy, and items to be discussed (.2); further O/C K. Lantry re status/strategy related to creditor litigation, adversary proceedings (.3); draft potential motion (.7); review daily summary related to federal/state court litigation matters asserting creditor state law constructive fraudulent conveyance claims (.3); e-mails with B. Myrick re same (.1) | 5.00 |
| 07/12/11 | SA Weber | Revisions to memorandum re: litigation issues (.5); | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with M. Davis, J. Hemmings regarding same (.5); conference call with J. Samuels regarding same (.5) | |
| 07/13/11 | JF Bendernagel | Telephone call with J. Sottile regarding discovery and other issues (0.6); office conference with M. Schneider and R. Flagg regarding FCC related matters (0.8); telephone call with K. Lantry regarding status (0.3); telephone call with D. Miles and J. Boelter regarding lawsuit (0.5); telephone call with J. Sottile regarding BOA filing (0.2); review of BOA filing (0.3); office conference with R. Boucher regarding FCC issues (0.2); telephone call with K. Lantry regarding same (0.3); telephone call with R. Flagg regarding BOA (0.2); telephone call with K. Lufglass regarding exhibits (0.2) | 3.60 |
| 07/13/11 | JC Boelter | Call with J. Bendernagel and D. Miles regarding shareholder suits (.7); Numerous emails with client regarding shareholder suits (1.5); Review filings from various shareholder suits (.6) | 2.80 |
| 07/13/11 | CM Craige | Research re District Court litigation matter | .30 |
| 07/13/11 | RS Flagg | Conference with J. Bendernagel and M. Schneider re: FCC issues | 1.00 |
| 07/13/11 | MT Gustafson | Reviewing and summarizing filings in state law constructive fraudulent conveyance actions | 1.10 |
| 07/13/11 | RW Hirth | (Crabhouse) Review court decision on motion to dismiss (1.00); analysis of issues remaining for adjudication and next steps (1.30); draft client memo re decision and claims (.50) | 2.80 |
| 07/13/11 | GM King | Research re: proof of claim (1.9); research re: fraudulent transfer elements (1.7); review shareholder complaint docket (0.6); review shareholder complaint pleadings (0.3); revise shareholder complaint chart (0.1); review and analyze shareholder suit dockets (2.2) | 6.80 |
| 07/13/11 | CL Kline | Discuss class proofs of claim w/J. Ludwig (0.2); Correspond w/E. Cerasia and A. Warshaw re class claim (0.6); Review revisions to notices and agreement (1.3), review same w/Seyfarth (0.4); email notices to Epiq for review w/comment (0.5) | 3.00 |
| 07/13/11 | KT Lantry | Discuss creditor litigation issues with J. Conlan and J. Samuels (.4); discuss indemnity and advancement of defense costs for employees in shareholder litigation with D. Eldersveld and D. Liebentritt (.4); e-mails with D. Liebentritt re: inquiry involving shareholder litigation (.2); telephone call with J. Boelter re: timing issues in shareholder litigation (.3); review pensions' motion to dismiss (1.0); review B of A's letter to court re: litigation (.3); telephone calls re: same with J. Bendernagel (.3); discuss research issues re: removal with J. Samuels (.3) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/11 | MG Martinez | Call with C. Brown regarding Jewel issues | .30 |
| 07/13/11 | DM Miles | Conference with J. Bendernagel and J. Boelter about noteholder shareholder lawsuits and issues resulting therefrom (.7); review stipulation from J. Boelter (.1); conference with B. Myrick re: shareholder lawsuits (.4); review complaints and docket reports (1.3) | 2.50 |
| 07/13/11 | BH Myrick | Docket research re: state court complaints (.7); emails w/ M. Gustafson, G. King, S. Robinson re: same (.3); prepare daily docket summary re: same (.6); t/c w/ M. Gustafson re: same (.1); prepare and edit cumulative docket summary (.4); emails w/ NY docket staff re: state court actions (.3). | 2.40 |
| 07/13/11 | BH Myrick | Emails w/ J. Boelter re: MDL research (.4); research hearing dates re: state court actions and modify documents to reflect dates (1.8); emails and telephone calls w/ M. Gustafson, G. King, S. Robinson re: same (.5); research re: appearances in state court (.3); emails w/ Company re: same (.1). | 3.10 |
| 07/13/11 | EC Parks | Research potential litigation issue | .50 |
| 07/13/11 | TA Paskowitz | (Crabhouse) Review docket (0.1); correspondence with R. Hirth re docket and order on motion to dismiss (0.1) | .20 |
| 07/13/11 | JP Platt | Prepare new citigroup production documents and send with comments to Kasowitz (.3); Draft cover letter and revise index (.2) | .50 |
| 07/13/11 | SW Robinson | Research re: state law constructive fraudulent conveyance actions | 2.40 |
| 07/13/11 | TE Ross | Email conversation with co-Plan proponents re: transcript corrections (0.1); review A. Nellos comments re: same (0.2); email conversation with J. Johnston re: transcript corrections (0.1); revise transcript corrections to opening statements per comments of J. Johnston (0.1); telephone conversation with J. Bendernagel re: extranet (0.2); telephone conversation with K. Luftglass re: exhibits (0.1); revise transcript corrections per comments of K. Luftglass (0.5); telephone conversation with P. Wackerly re: extranet (0.2) | 1.50 |
| 07/13/11 | JG Samuels | Review S. Luna memorandum and cases (.6); e-mail to E. Parks requesting additional research on same (.1); several e-mails from/to E. Parks re: same (.2); review cases/pleadings located (.6); review Bank of America letter to Judge Carey requesting telephonic hearing to address deadlines requested in stay motion by Noteholder Plaintiffs, review supporting materials (.4); e-mail from A. Stromberg re same (.1); several e-mails to/from K. Lantry to discuss issues pertaining to potential creditor litigation issues and pending litigation matters (.8); e-mails to/from various Sidley attorneys re appeals | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to Delaware district court and related matters (.3); review litigation status update report (.2); e-mails with B. Myrick re: same (.1); emails with K. Lantry, and J. Conlan re removal of state court complaints (.2); e-mails to/from J. Ludwig, K. Lantry, C. Craige re judge assignments (.4); e-mails to/from E. Parks re legal research assignment (.3); continue preparations for draft pleading, e-mail to K. Lantry re disclosure statement pleadings (.6); review various federal court dockets, bankruptcy docket and review filed pleadings (.5) | |
| 07/13/11 | DM Twomey | E-mail from J. Boelter regarding state law litigation and analyze same (.20); e-mails with D. Eldersveld regarding prepetition transaction issue (.10) | .30 |
| 07/13/11 | PJ Wackerly | Telephone call and email with Wildman Harold regarding data for individual preference actions | .30 |
| 07/14/11 | JF Bendernagel | Analyze DOL issues (1.5); telephone call with B. Krakauer regarding same (0.3); telephone call with D. Liebentritt regarding same (0.3); review FCC issues (0.3); anlayze issues relating to State Court litigation (1.0); prepare materials for closing the record in the confirmation hearing (1.0) | 4.40 |
| 07/14/11 | CM Craige | Review and respond to email from J. Samuels re litigation research and research issues re same (.7); research re litigation options and email to J. Samuels re same (1.0) | 1.70 |
| 07/14/11 | MW Davis | Review, respond to emails with J. Samuels, J. Hemmings, and S. Weber re: adversary proceeding issues (1.5); conference with J. Hemmings and S. Weber re: same (.5) | 2.00 |
| 07/14/11 | RS Flagg | Review pleadings on motion for stay and exhibit stipulation | .30 |
| 07/14/11 | MT Gustafson | Review federal district court dockets for filings relevant to state law fraudulent conveyance actions | 1.20 |
| 07/14/11 | JR Hemmings | Communicate with J. Samuels, M. Davis, S. Weber regarding strategy for managing adversary proceedings in view of potential creditor litigation issue | .40 |
| 07/14/11 | JR Hemmings | Research and communicate with J. Samuels regarding litigation issue | .70 |
| 07/14/11 | RW Hirth | (Crabhouse) Revise client memorandum re court decision (.30); telephone call w/D. Bralow re status, next steps (.20); telephone call w/P. Patterson (Potthoff counsel) re status (.20); telephone call w/E. MacDonald (Brennan counsel) re status (.20); analysis defendant Foley and Langer issues (.50) draft communications to Foley and Langer re: same (.20); telephone call w/J. Ludwig re stay implications (.10); correspondence w/T. Paskowitz re court schedule, deadlines (.10); telephone call, conference w/A. Unger re settlement, individual representation issues (.20); analysis of defense of remaining | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims (1.70) | |
| 07/14/11 | GM King | Draft summary re: shareholder research (1.8); research re: proof of claim requirements (0.6); Analyze shareholder suit orders (1.2); draft various correspondence to J. Boelter re: shareholder complaints (0.2); draft correspondence to J. Steen re: shareholder complaints (0.1); Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2); analyze shareholder suit materials re: notice of removal (0.5) | 5.30 |
| 07/14/11 | CL Kline | Review disclosure statement, plan and agreements for Neil settlement motion (1.0); Review Neil MOU for motion updates (0.5); Review DOL settlement documents (0.8), discuss settlement w/B. Krakauer (0.1); draft DOL settlement motion (1.6); Review D. Warner's comments on notices and settlement (0.3); Research class action jurisdiction issue (0.7); Research Gutman motion/order (0.4); Discuss and review state court litigation matter w/E. Cerasia and D. Warner (0.5), review same w/K. Lantry (0.2); Research settlement case list (0.4) and discuss settlement research assignment w/S. Summerfield (0.2); Review 9019 case law paragraphs for Neil Motion (0.5) | 7.20 |
| 07/14/11 | B Krakauer | Investigate independent fiduciary role and identity | .90 |
| 07/14/11 | B Krakauer | Analysis of ERISA, ESOP, 401(k) issues re: disbursement of settlement | 1.70 |
| 07/14/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld re: employee litigation negotiations (.4); discuss shareholder litigation issues with J. Frank (.3); prepare for July 15 hearing (.2); e-mails and discussions with J. Samuels re: creditor litigation issues (.4); e-mails with B. Krakauer, J. Boelter and D. Eldersveld re: conflict issues for another firm (.4); discuss issues involving class action settlement with C. Kline (.3); review additional letters to Court re: modification of stay order (.5) | 2.50 |
| 07/14/11 | JK Ludwig | Telephone call with D. Twomey re: analysis of prepetition stock transactions (0.1); review email from D. Eldersveld re: same (0.1); emails with J. Langdon re: same (0.2); review SEC filings relating to same (0.3) | .70 |
| 07/14/11 | MG Martinez | Calls with D. Deutsch and J. Marrero regarding Jewel dispute (0.7); call with C. Brown regarding Jewel dispute (0.3) | 1.00 |
| 07/14/11 | DM Miles | Review Aurelius and BofA letters on stay | .40 |
| 07/14/11 | BH Myrick | Emails w/ J. Boelter re: executory contract research (.1); research re: executory contract issues (2.3); emails w/ M. Gustafson re: same (.3). | 2.70 |
| 07/14/11 | BH Myrick | Docket research re: state court complaints (1.0); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.4); prepare daily docket summary (.6); emails w/ NY Docket re: | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | NY State Courts (.2) | |
| 07/14/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 07/14/11 | EC Parks | Research potential litigation issue | 2.80 |
| 07/14/11 | TA Paskowitz | (Crabhouse) Correspondence with R. Hirth and P. McGowan re time to file answer | .20 |
| 07/14/11 | SW Robinson | Research re: state law constructive fraudulent conveyance litigation | .60 |
| 07/14/11 | TE Ross | Meet with J. Bendernagel re: exhibits confidentiality review (0.3); telephone conversation with C. Crosley re: same (0.2); email conversation with C. Crosley re: case status and next steps (0.1); email conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: same (0.2); email conversation with M. Wozniak re: same (0.1); teleconference with P. Wackerly and J. Watkins re: deposition designations (0.1); second teleconference re: same (0.4) | 1.50 |
| 07/14/11 | JG Samuels | Several e-mails from/to C. Craige, J. Ludwig, K. Kansa, K. Lantry re district court judges handling appeals and other bankruptcy matters (.3); review data re same (.6); several O/C's K. Lantry re various matters pertaining to potential creditor litigation and federal/state cases asserting creditor state law constructive fraudulent conveyance claims (.3); review and analysis of issues pertaining to same (.6); e-mails to J. Conlan, K. Lantry re to discuss issues re: same (.1); draft lengthy e-mail to J. Hemmings, S. Weber re creditor litigation related issues, and additional e-mail colloquy from/to J. Hemmings, S. Weber re: same (.7); review notice of telephonic hearing for 7/15 re Bank of America letter to court regarding duration of stay requested by Noteholder Plaintiffs (.2); review Noteholders' response to Bank of America letter, brief preparation for 7/15 hearing (.3); several e-mails to/from M. Davis, S. Weber, J. Hemmings re litigation experiences (.3); e-mails to/from K. Lantry re same (.1); e-mails from/to J. Ludwig re judge assignment process (.1); several e-mails to/from C. Craige, E. Parks re research issues pertaining to creditor litigation (.3); review e-mail from C. Craige re particular cases, brief reply e-mail (.2); review portions of disclosure statement and findings/conclusions in connection with preparation of draft pleading, continue draft outline of pleading (.7) | 4.80 |
| 07/14/11 | JC Steen | Review Court notice regarding emergency motion filed by B of A in Bankruptcy Court regarding certain SLCFC stay issues | .30 |
| 07/14/11 | AR Stromberg | Review Letter to Judge Carey regarding dispute in state court fraudulent conveyance actions | .10 |
| 07/14/11 | SL Summerfield | Research parallel case re settlement pleadings for C. Kline | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/11 | DM Twomey | Telephone conference with J. Ludwig regarding prepetition transaction items (.10); review e-mails from J. Langdon, J. Ludwig regarding same (.20); analyze related issue (.20) | .50 |
| 07/14/11 | AM Unger | (Crabhouse) Review memorandum and order issued by Judge Hurley on motion to dismiss (.3); conference with R. Hirth re: strategy and planning (.1); review R. Hirth email to D. Bralow re: decision and strategy (.1) | .50 |
| 07/14/11 | A Weiner | Research re Tribune company analyst reports for J Bosh | .50 |
| 07/15/11 | LA Barden | Discussion with K. Lantry re: indemnification (.40); review Delaware case law (1.20); telephone call with J. Langdon re: undertakings (.30) | 1.90 |
| 07/15/11 | JF Bendernagel | Prepare for (0.2) and participate in call with Court re: hearing (0.5); telephone calls with J. Sottile regarding same (0.3); telephone call with P. Reilly regarding transcript corrections (0.2); telephone calls with T. Ross regarding same (0.2); analyze exhibits (0.5); telephone call with B. Krakauer regarding DOL (0.3); conference call with B. Reuben regarding same (0.5); telephone call with B. Krakauer regarding same (0.2); analyze confidentiality issues (0.5) | 3.40 |
| 07/15/11 | JC Boelter | Review pleadings for emergency hearing (2.0); attend hearing regarding stay of state law fraudulent conveyance actions (0.5); Emails and calls with Sidley team regarding shareholder suits (1.5) | 4.00 |
| 07/15/11 | M Buras | (Crabhouse) Efforts to locate defendant Thomas Langer | .20 |
| 07/15/11 | CM Craige | Review and respond to emails from J. Samuels re litigation issue | .20 |
| 07/15/11 | MW Davis | Review, respond to emails from J. Samuels re: options relating to adversary proceedings (.2); analysis of same (.5); conferences with S. Weber and J. Hemmings re: same (.8) | 1.50 |
| 07/15/11 | MT Gustafson | Review filings in state law constructive fraudulent conveyance actions for litigation issues (1.1); Review filings in state law constructive fraudulent conveyance actions for stay lift requests (.3) | 1.40 |
| 07/15/11 | JR Hemmings | Communicate with and review communications from M. Davis, S. Weber, J. Samuels re: strategy re: adversary proceedings | .80 |
| 07/15/11 | JR Hemmings | Review case law re: transfer of bankruptcy related proceedings re: adversary proceedings | .60 |
| 07/15/11 | RW Hirth | (Crabhouse) Conference w/M. Buras re efforts to locate defendants Foley and Langer (.10); analysis of next steps re remaining claims and coordination other defendants (.80) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/11 | H Ingram | Preparing for document review | 1.80 |
| 07/15/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit charts (0.8); review shareholder suit pleadings (0.2); analyze shareholder materials (0.9) | 2.60 |
| 07/15/11 | CL Kline | Draft and revise DOL settlement (3.4); Correspond w/A. Warshaw and K. Stickles re class action procedures per M. Palmer (0.3); Discuss class action procedures w/K. Stickles (0.4); Review notice forms w/A. Warshaw (0.2); Research reference cases re procedure per K. Stickles (0.7); Research settlement motions/orders in recent Delaware cases (1.8); Provide revised notices and agreement to Epiq for estimates and review/comment, sent w/explanation (0.6); Discuss settlement update w/K. Lantry (0.2) | 7.60 |
| 07/15/11 | B Krakauer | Develop responses re: DOL and Neil plaintiffs unresolved issues | 2.70 |
| 07/15/11 | B Krakauer | Review DOL regs re: settlement exemptions and requirements | .90 |
| 07/15/11 | KT Lantry | Review attorney fee reports for counsel for preference defendants, and e-mail re: same to D. Eldersveld (.8); telephone call and e-mails with B. Myrick re: information on state court shareholder complaints (.4); telephone call with E. Moskowitz re: removal (.5); report same to J. Conlan, D. Liebentritt and J. Boelter (.1); discuss outcome of telephonic hearing re: clarification of stay order with J. Samuels and J. Boelter (.4); telephone call with T. Labuda re: employee litigation negotiations (.3); report outcome of same to D. Eldersveld (.3); discuss drafting terms of Neuman settlement with M. Martinez (.2); forward related documents with comments (.2); discuss class action settlement issues with C. Kline (.2); discuss litigation issues with J. Samuels (.3); review analysis of case load and experience of Delaware Judges regarding particular litigation issues (.3) | 4.00 |
| 07/15/11 | DM Miles | Court hearing on BofA stay letter | .60 |
| 07/15/11 | BH Myrick | Docket research re: state court complaints (1.1); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.4); prepare daily docket summary and weekly docket summary (1.2); emails w/ K. Lantry re: state court actions (.1); research re: co-proponents tally (.6); t/c w/ K. Lantry re: state court issues (.2); research re: same (1.8); t/c w/ D. Miles re: state court issues; (.3) many emails w/ D. Miles re: same (.2). | 5.90 |
| 07/15/11 | BH Myrick | Research re: executory issues (2.2); emails w/ J. Boelter re: same (.1). | 2.30 |
| 07/15/11 | LJ Nyhan | Conference with J. Bendernagel regarding post-hearing issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/11 | EC Parks | Research re: litigation matter | 1.80 |
| 07/15/11 | N Roberge | Review sealed exhibits for confidential materials | 4.50 |
| 07/15/11 | SW Robinson | Research re: state law fraudulent transfer litigation | .50 |
| 07/15/11 | TE Ross | Email conversation with C. Crosley re: confidentiality review (0.1); telephone conversation with M. Wozniak re: same (0.1); email conversation with legal assistants re: same (0.1); telephone conversation with C. Crosley re: same (0.1); telephone conversation with legal assistant re: same (0.1); meet with review team re: same (1.4); revise trial transcript corrections per suggestions of A. Goldfarb (0.4); telephone conversation with C. Doniak re: same (0.2); email conversation with C. Doniak and D. Harrop re: same (0.2); email conversation with K. Luftglass re: transcript review (0.2) | 2.90 |
| 07/15/11 | JG Samuels | Review letters to Judge Carey, prepare for hearing, attend telephonic hearing on Bank of America motion re duration of stay requested by Noteholder Plaintiffs in non-bankruptcy action (1.1); review e-mail from C. Craige re analysis of various cases (.1); follow-up e-mails to/from C. Craige, K. Lantry re same (.3); review lengthy e-mail from S. Weber re litigation related process issues (.4); e-mails to K. Lantry re same (.2); extensive (4X each) further colloquy S. Weber re same (.4); e-mails to K. Lantry re same (.1); O/C K. Lantry re legal research assignment (.1); T/Cs W. Rosenthal, T. Hilton re same (.3); review status update report on federal/state court actions asserting creditor state law fraudulent conveyance claims (.3); several e-mails to/from E. Parks re legal research and review of relevant dockets (.3); review materials in connection with potential draft motion (.7) | 4.30 |
| 07/15/11 | JC Steen | Attend emergency bankruptcy court telephonic hearing (.50); review Noteholders' response to Bank of America motion for emergency hearing (.50); office conference with J. Boelter and A. Stromberg regarding July 15 hearing issues and results, pending post-hearing clean-up issues and related strategic issues (.50); review latest updates from G. King regarding status of various SLCFC stay issues (.50) | 2.00 |
| 07/15/11 | AR Stromberg | Listen to telephonic hearing regarding dispute in state court fraudulent conveyance actions (.5); conference w/ J.Boelter and J.Steen regarding same (.5) | 1.00 |
| 07/15/11 | SL Summerfield | Research parallel cases re class settlement pleadings and email pdf files to C. Kline | 5.10 |
| 07/15/11 | C Waldman | Document review for confidentiality | 1.90 |
| 07/15/11 | SA Weber | Review memorandum re: litigation matter from J. Samuels (.2); office conference with M. Davis and J. Hemmings re: same | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); draft memorandum re: same (.5) | |
| 07/16/11 | MW Davis | Review, respond to emails from J. Samuels, J. Hemmings re: options relating to adversary proceedings | .20 |
| 07/16/11 | JR Hemmings | Review communications from M. Davis re: strategy re: adversary proceedings | .10 |
| 07/16/11 | H Ingram | Review discovery documents for document production | 11.50 |
| 07/16/11 | KT Lantry | E-mails with J. Samuels and M. Davis re: litigation matter | .20 |
| 07/16/11 | EC Parks | Research re: litigation matter | .80 |
| 07/16/11 | N Roberge | Review sealed exhibits for confidential materials | 8.30 |
| 07/16/11 | JG Samuels | E-mails from/to M. Davis and K. Lantry re creditor litigation related issues (.2); review and analysis re creditor litigation and related litigation process issues (.3) | .50 |
| 07/16/11 | SA Weber | Correspondence with M. Davis regarding litigation process strategy | .20 |
| 07/17/11 | TE Ross | Email conversation with K. Luftglass re: transcript review | .20 |
| 07/18/11 | JF Bendernagel | Telephone call with D. Liebentritt regarding DOL (0.3); office conference with T. Ross regarding open issues relating to confirmation hearing record (0.4); prepare for State law case (0.3) | 1.00 |
| 07/18/11 | JC Boelter | Call with K. Lantry regarding shareholder suits (.3); Emails with K. Stickles regarding hearing transcript (.2); Email update to client regarding shareholder suits (.5) | 1.00 |
| 07/18/11 | M Buras | (Crabhouse) Efforts to locate defendants T. Langer and H. Foley | .50 |
| 07/18/11 | MW Davis | Conference with J. Hemmings re: litigation process (.3); analyze and research issues re: adversary proceedings (1.7) | 2.00 |
| 07/18/11 | RS Flagg | Draft memo re: FCC issues (0.5); analyze confidentiality issues re: FCC exhibits (0.3) | .80 |
| 07/18/11 | MT Gustafson | Review and summarize recent filings in state law constructive fraudulent conveyance actions (.9); Review stay motions filed in 7 jurisdictions (.5); e-mail to B. Myrick regarding day's state law constructive fraudulent conveyance action filing developments (.2) | 1.60 |
| 07/18/11 | JR Hemmings | Review communications with J. Samuels re: adversary proceedings (.1); research re: transfer in connection with development of strategy re: adversary proceedings (1.1) | 1.20 |
| 07/18/11 | JR Hemmings | Confer with M. Davis re: strategy re: adversary proceedings | .30 |
| 07/18/11 | RW Hirth | (Crabhouse) Prepare for and telephone call w/D. Bralow re | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status and strategy (.40), telephone call w/J. Giaimo re claims and issues given court decision (.40); review Foley and Langer materials (.80); telephone calls w/A. Unger re representation issues (.20); telephone call w/T. Paskowitz re drafting stipulation (.10) | |
| 07/18/11 | GM King | Review dockets of shareholder suits (0.9); revise shareholder suit summary (0.4); analyze shareholder complaint materials (0.7) | 2.00 |
| 07/18/11 | B Krakauer | Call with D. Feinberg and M. Mulder re: release issues and Neil litigation | .50 |
| 07/18/11 | B Krakauer | Call with R. Rezner re: release and related issues re: Neil litigation | .50 |
| 07/18/11 | B Krakauer | Develop response to DOL issues re: Neil litigation | 2.30 |
| 07/18/11 | KT Lantry | Review transcript of hearing on July 15 (.2); and e-mails and telephone calls re: same with J. Boelter and D. Liebentritt (.4); discuss research re: reasonably equivalent value with T. Hilton (.7); e-mails with J. Boelter re: defense of Foundation in shareholder litigation (.2); telephone calls with D. Schaible and J. Johnston re: advancing defense costs for employees in shareholder litigation (.4) | 1.90 |
| 07/18/11 | DM Miles | Review designation materials | .70 |
| 07/18/11 | BH Myrick | Many emails w/ LA docket re: open state court case (.2); docket research re: state court complaints (.7); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare daily docket summary (1.0); o/c w/ J. Boelter re: litigation issue (.2); review litigation matter (2.2); emails w/ J. Boelter re: same (.1); t/c w/ M. Gustafson re: state law actions (.1); o/c w/ J. Boelter re: same (.1); review deadlines re: state law actions (.5); review and revise email re: removal parties and send to K. Lantry with comment (.3). | 5.70 |
| 07/18/11 | EC Parks | Research re: adversary proceeding issue (5.8); review application of automatic reference of transferred proceedings to the bankruptcy court (2.0) | 7.80 |
| 07/18/11 | EC Parks | Draft analysis re: application of automatic reference of transferred proceedings to the bankruptcy court | 2.50 |
| 07/18/11 | TA Paskowitz | (Crabhouse) Call with R. Hirth re stipulation extending time (0.1); review order and opinion from Judge Hurley on motion to dismiss (0.6) | .70 |
| 07/18/11 | SW Robinson | Research regarding State Law Constructive Fraudulent Conveyance actions | .70 |
| 07/18/11 | TE Ross | Review trial exhibits for confidentiality (2.7); email | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conversation with P. Wackerly and C. Crosley re: same (0.2); telephone conversation with C. Crosley re: same (0.2); email conversation with J. Bendernagel and R. Flagg re: same (0.2); meet with C. Crosley re: same (0.5); second meeting with C. Crosley re: same (0.3); meet with J. Bendernagel re: case status and next steps (0.6); telephone conversation with P. Reilley re: transcript corrections (0.2); email conversation with P. Reilley re: same (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with P. Wackerly re: case status and next steps (0.1); email conversation with D. Miles re: deposition designations (0.1) | |
| 07/18/11 | JG Samuels | Review e-mail memorandum from E. Parks re procedural issues related to litigation matter (.5); draft e-mail to K. Lantry re same (.1); review key cases (.2); several e-mails to/from K. Lantry re litigation process and strategy issues (.7); further e-mail exchange E. Parks re additional legal research issue related to litigation process (.2); brief O/C T. Hilton, e-mail and O/C K. Lantry re legal research assignment for T. Hilton related to litigation claims (.3); review memoranda and cases in preparation for 7/19 call with litigators (.5); map out arguments for potential motion and review pleadings related to litigation background, prepare pleading outline (1.0); partial review Examiner's report (.5) | 4.00 |
| 07/18/11 | JC Steen | Review latest updates from G. King regarding status of various SLCFC stay issues | .50 |
| 07/18/11 | DM Twomey | Analyze prepetition transaction voting issue and review materials regarding same (.60); e-mail regarding same to D. Eldersveld (.20) | .80 |
| 07/18/11 | AM Unger | (Crabhouse) Teleconference with R. Hirth re: strategy | .20 |
| 07/19/11 | JF Bendernagel | Prepare exhibits (0.3); telephone call with J. Sottile regarding status (0.3); review confidentiality issues (0.7); office conference with T. Ross regarding same (0.3); telephone call with K. Lantry regarding status (0.4) | 2.00 |
| 07/19/11 | MW Davis | Prepare for (.2) and conference with K. Lantry, J. Samuels, S. Weber, and J. Hemmings re: adversary proceedings (1.1); review, respond to emails with same re: same (.2); review case law decision re: same (.8); review motions to withdraw relating to case law decision (.7) | 3.00 |
| 07/19/11 | MC Fischer | {Waller v. Tribune} TC w/ J. Rosenkrantz re: claim status | .10 |
| 07/19/11 | MT Gustafson | Reviewing and summarizing filings in state law constructive fraudulent conveyance actions | 1.00 |
| 07/19/11 | JR Hemmings | Research transfers by bankruptcy courts and withdrawal of reference standard for strategy re: adversary proceedings | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/11 | JR Hemmings | Participate in conference call with K. Lantry, J. Samuels, M. Davis, S. Weber re: strategy re: adversary proceedings | 1.10 |
| 07/19/11 | JR Hemmings | Review case law, court papers and memoranda re: litigation procedure as a factor for case to withdraw reference to bankruptcy court | 1.00 |
| 07/19/11 | JR Hemmings | Confer with M. Davis, S. Weber re: strategy re: adversary proceedings | .50 |
| 07/19/11 | RW Hirth | (Crabhouse) Telephone calls, correspondence w/D. Bralow re issues, strategy (.50); correspondence w/Potthoff counsel re: remaining claims (.20); review Langer and Potthoff documents and representation letters (.30); revise court stipulation (.10); conference w/T. Paskowitz re same (.10); analysis class certification issues (.90); review materials re potential liability and restitution facts (.80); attempts to contact Langer (.10) | 3.00 |
| 07/19/11 | GM King | Meeting with J. Steen re: shareholder suits (0.3); review shareholder suits (0.8); review shareholder suit pleadings (0.2); analyze shareholder suit documents (0.2); revise shareholder suit chart (0.2) | 1.70 |
| 07/19/11 | CL Kline | Review class action opinions for settlement matters (2.3); Review procedures for Epiq call re claims administration (0.3); discuss same w/Epiq (0.2); Correspond re damages mitigation in class settlement w/parties (0.1); Modify and revise settlement motion for Neil litigation (1.7); Review draft timeline for settlement procedures (0.4); Correspond w/E. Cerasia and M. Palmer re settlement (0.1); Research and revise Neil motion for claim and adversary matters re settlement (2.6) | 7.70 |
| 07/19/11 | B Krakauer | Review and outline possible responses to DOL email | 1.00 |
| 07/19/11 | B Krakauer | Review and prepare suggestions re: release and other issues still in issue | 2.10 |
| 07/19/11 | KT Lantry | Conference call with M. Davis, S.Weber, J. Hemmings and J. Samuels re litigation procedures and strategy (1.2); discuss core vs. non-core issues involved in litigation with J. Samuels (.2); discuss reasonably equivalent value research with T. Hilton (.4); review research on withdrawal of reference (.3); telephone call with J. Ludwig re: information requests involving preference issues (.3); e-mails with R. Hirth re: Crabhouse litigation (.2) | 2.60 |
| 07/19/11 | MS Lindberg | Review briefs for deposition designations (3.60); review project with K. Sikaitis (.40); prepare deposition designations (2.80) | 6.80 |
| 07/19/11 | JK Ludwig | Telephone call with M. Roitman re: Clement lift-stay motion (0.2); emails with C. Leeman and P. Morris re: motion for | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | default judgment filed in prepetition matter (0.1) | |
| 07/19/11 | MG Martinez | Call on Jewel issues with C. Brown (0.4); leave message regarding same for D. Deutsch (0.1) | .50 |
| 07/19/11 | DM Miles | Conference T. Ross on designation issues | .30 |
| 07/19/11 | BH Myrick | Many emails w/ LA docket re: open court case (.2); emails w/ Chicago docket re: same (.1); docket research re: state court complaints (.8); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); prepare daily docket summary (.8); further research re: litigation procedural issues (.6); o/c w/ J. Steen re: removal issues (.8); research re: same (2.0); prepare cumulative docket update (.3); circulate docket update to client with comment (.1); several emails w/ J. Samuels re: docket summary (.2). | 6.10 |
| 07/19/11 | EC Parks | Draft summary of litigation process research results at the district court level | 1.50 |
| 07/19/11 | EC Parks | Research re: litigation issue | 2.50 |
| 07/19/11 | TA Paskowitz | (Crabhouse) Draft and revise stipulation extending time to answer (0.7); meet with R. Hirth to discuss stipulation (0.3); correspondence with R. Hirth re documents relevant to circulation issues (0.3) | 1.30 |
| 07/19/11 | SW Robinson | Research re: state law constructive fraudulent transfer litigation | .60 |
| 07/19/11 | TE Ross | Meet with C. Crosley re: confidentiality review (0.6); review trial exhibits for confidentiality (6.4); email conversation with P. Reilley re: transcript corrections (0.1); telephone conversation with P. Reilley re: same (0.2); telephone conversation with C. Doniak re: same (0.3); telephone conversation with Diaz Reporting re: same (0.2); meet with secretarial team re: list of confidential documents (0.1); meet with J. Bendernagel re: case status and next steps (0.3); draft list of transcript corrections in dispute for C. Doniak (1.0); meet with J. Bendernagel re: case status and next steps (0.9) | 10.10 |
| 07/19/11 | JG Samuels | Review E. Parks legal research memorandum re procedural issues (.5); follow-up e-mail colloquy with E. Parks re same (.1); e-mail to K. Lantry re same (.1); review pleadings and cases relevant to E. Parks memo (.4); review e-mail and materials from J. Ludwig re recent Supreme Court case (.5); final preparations for and participate in lengthy conference call with M. Davis, S. Weber, J. Hemmings, and K. Lantry re litigation procedure and process issues and related matters (1.3); further e-mail exchange with K. Lantry re additional legal issues and analysis, further research assignment to analyze issues (.5); O/C K. Lantry re same, next steps, strategic considerations and related procedural issues (.5); review | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | archived materials re issues discussed with K. Lantry, forwarding e-mails to K. Lantry re same (.2); review and analysis re issues (.5); further e-mail from E. Parks re Adelphia (.1); review pleadings and order from case (.3); e-mail to K. Lantry re same (.1) e-mails to/from S. Weber re same (.1); review litigation status report update (.2); follow-up e-mail colloquy B. Myrick re stipulated extensions of time to answer and status of stay motions and orders (.1); brief e-mail to K. Lantry re same (.1); further e-mails, O/C's K. Lantry re various litigation strategies (.4) | |
| 07/19/11 | KL Sikaitis | Review briefs and highlight deposition designations per P. Wackerly | 7.00 |
| 07/19/11 | JC Steen | Review executive summaries from G. King regarding status of various SLCFC stay issues | .50 |
| 07/19/11 | AM Unger | (Crabhouse) Emails to and from R. Hirth re: legal research and re: budget | .10 |
| 07/19/11 | PJ Wackerly | Manage review of deposition designations | .30 |
| 07/19/11 | SA Weber | Office conference, telephone conference with M. Davis, J. Hemmings, J. Samuels and K. Lantry regarding litigation procedure strategy (1.10); review case law regarding same (.10) | 1.20 |
| 07/20/11 | JF Bendernagel | Review exhibits (0.2); telephone call with J. Sottile regarding same (0.3); analyze confidentiality issues (0.6); review transcript corrections (0.3); telephone calls with T. Ross regarding same (0.3); review State law claims (0.5); telephone calls with J. Boelter regarding same (0.3); analyze DOL settlement (0.2); telephone call with K. Lantry regarding same (0.3) | 3.00 |
| 07/20/11 | JC Boelter | Numerous emails and calls regarding shareholder suits and reply deadlines | 1.40 |
| 07/20/11 | C Fonstein | (Schultz) Conferences with E. Hoffman regarding letter to court and regarding Court's rules (0.1); Telephone conference with J. Osick regarding oral argument (0.1) | .20 |
| 07/20/11 | MT Gustafson | Summarizing filings in state law constructive fraudulent conveyance actions | 1.10 |
| 07/20/11 | RW Hirth | (Crabhouse) Telephone calls w/D. Bralow re issues and strategy (.70); telephone calls w/J. Giaimo re settlement, extension and withdrawal of claims (.80); telephone call w/defendant T. Langer (.40); telephone calls w/A. Unger re strategy (.20); conferences w/T. Paskowitz re fact issues and stipulation (.20); revise stipulation (.50); correspondence w/J. Ludwig re representation individual defendants (.30); analysis and draft of client memorandum re status, issues, strategy (4.0); | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis of class certification issues (1.0) | |
| 07/20/11 | GM King | Meeting with B. Myrick re: shareholder suits appearances (0.1); Revise Attorney's counsel spreadsheet (0.8); Review shareholder suit dockets re: counsel appearances (1.8); revise shareholder defendants counsel chart (0.9) | 3.60 |
| 07/20/11 | CL Kline | Review insurance materials for Neil settlement motion per A. Moss (0.3), correspond re: same with A. Moss (0.1) and revise motion re: same (0.4); Review litigation background for Neil motion (3.8) and prior related pleadings (0.9); Review Epiq revised estimate (0.1), discuss same w/D. Streaney (0.3); email E. Cerasia and A. Warshaw per same (0.1) | 6.00 |
| 07/20/11 | B Krakauer | Participate in negotiating meeting at Morgan Lewis with Neil plaintiffs and defendant parties | 6.50 |
| 07/20/11 | B Krakauer | Prepare for negotiating meeting at Morgan Lewis with Neil plaintiffs | 1.30 |
| 07/20/11 | KT Lantry | Telephone calls and e-mails with J. Frank and J. Ludwig re: information discovery request (.3); e-mails with J. Conlan re: litigation procedure motion (.2); review summary of docket involving shareholder litigation, and certain filed pleadings (1.3) | 1.80 |
| 07/20/11 | MS Lindberg | Review deposition transcripts and prepare deposition designations | 6.80 |
| 07/20/11 | JK Ludwig | Emails with R. Hirth re: Crabhouse litigation | .20 |
| 07/20/11 | MG Martinez | Telephone call with M. Roitman regarding Jewel (0.4); follow-up call regarding same with M. Roitman and A. Rosenbladt (0.4) | .80 |
| 07/20/11 | DM Miles | Review shareholder lawsuit updates | .60 |
| 07/20/11 | BH Myrick | Many emails w/ NY docket re: open state court case (.2); docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); prepare daily docket summary (.8); revise counsel appearances (2.0); prepare complaint to former director (.4); o/c w/ G. King re: counsel appearances (.1); research re: retiree dockets (.4) emails w/ K. Lantry re: same (.1); o/c w/ J. Boelter re: hearing re: motion to stay (.2); emails w/ Company re: state court dockets (.1); t/c w/ M. Gustafson re: state law complaints (.1); multiple emails w/ J. Samuels re: state court complaints (.2). | 6.10 |
| 07/20/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 07/20/11 | EC Parks | Draft summary of additional research results re: litigation procedures at the district court level | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/11 | TA Paskowitz | (Crabhouse) Meet with R. Hirth re stipulation to extend time to answer (0.2); revise stipulation and correspondence with all counsel re same (0.4); correspondence with R. Hirth re relevant documents discussing circulation issues (0.2) | .80 |
| 07/20/11 | J Peltz | Review and respond to email from P. Wackerly and J. Platt re: document depository | .20 |
| 07/20/11 | SW Robinson | Research re: state law constructive fraudulent transfer litigation | .80 |
| 07/20/11 | TE Ross | Email conversation with C. Doniak re: transcript corrections (0.1); email conversation with C. Doniak re: missing trial exhibits (0.1); email conversation with Trial Graphix re: same (0.1); email conversation with D. Loss re: same (0.1), review DCL and Noteholder plan proponent documents for confidentiality (1.3); review and revise list of same documents per request of J. Bendernagel (0.9); email conversation with C. Crosley re: same (0.1); telephone conversation with C. Crosley re: same (0.1); email conversation with J. Platt re: Tribune productions (0.1); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with Diaz re: transcript corrections (0.3); email conversation with Diaz re: same (0.1); meet with C. Crosley re: same (0.3); review Diaz notes re: Akin suggested transcript changes (0.3); telephone conversation with C. Crosley re: same (0.1); review revised Diaz trial transcripts (2.7); second telephone conversation with Diaz re: same (0.2); telephone conversation with C. Doniak re: same (0.2); telephone conversation with J. Bendernagel re: same and confidentiality review (0.1) ; meet with J. Bendernagel re: case status and next steps (0.1); telephone conversation with J. Bendernagel re: same (0.1); review and analyze document depository spreadsheets re: confidential exhibits per request of J. Bendernagel (2.1); email conversation with J. Bendernagel re: counsel for parties (0.1); email conversation with J. Sottile re: same (0.1) | 9.80 |
| 07/20/11 | JG Samuels | E-mail to S. Luna re additional issues to be researched in Tribune matter related to adversaries (.2); brief O/C K. Lantry re same (.1); review latest report on federal and state court creditor state law constructive fraudulent conveyance actions from B. Myrick (.2); e-mail B. Myrick re stay motions and stipulated extensions (.1); review stay motions, responses and orders (.3); review removal papers (.2); review memorandum from E. Parks re litigation procedure issues (.2); review cases (.2); e-mail colloquy with E. Parks re: same (.1); forwarding e-mail to K. Lantry with comments re: same (.1); review and analysis re litigation procedure related issues, litigation process issues, review memoranda and other materials re same (1.0); O/C K. Lantry re status of discussions with parties in case and litigation-related issues (.2); several further e-mails with K. | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re litigation-related matters (.2) | |
| 07/20/11 | KL Sikaitis | Review briefs and highlight deposition designations per P. Wackerly | 7.00 |
| 07/20/11 | DM Twomey | Office conference with J. Boelter regarding prepetition transaction and next steps (.40); e-mails with D. Eldersveld regarding prepetition transaction voting issue (.20); send e-mail to J. Boelter regarding Aurelius counsel and pending issues (.20); analyze related issues (.20) | 1.00 |
| 07/20/11 | AM Unger | (Crabhouse) Review R. Hirth email re: budget issues (.1); draft memo re: budget (.1); teleconference with R. Hirth re: strategy and planning (.1); review R. Hirth email re: extension of time to answer complaint (.1); teleconference with R. Hirth re: possible mediation (.1); review and reply to R. Hirth email re: stipulation (.1); review order issued by Judge Hurley re: settlement conference (.1); teleconference with R. Hirth re: expert witnesses (.1) | .80 |
| 07/20/11 | PJ Wackerly | Review confidential documents list and prepare contact list for circulation of proposed confidential documents | 1.10 |
| 07/21/11 | JF Bendernagel | Review and analyze exhibits and confidentiality issues (0.7); conference call with DCL proponents regarding Zell objections (0.5) | 1.20 |
| 07/21/11 | JC Boelter | Office conference with B. Myrick regarding hearing in shareholder suit (.3); Review summary regarding same (.3); Numerous calls and emails with client regarding stipulation in shareholder suit (1.3) | 1.90 |
| 07/21/11 | RW Hirth | (Crabhouse) Analysis revenue data and revise client memorandum re issues, status, strategy (1.90); review D. Bralow settlement correspondence (.20); analyze class certification issues (1.30); telephone calls w/D. Bralow re issues and strategy at scheduled court conference (.40); review relevant submission to DOJ and Newsday data (2.10); telephone call w/J. Ludwig re individual representation issues (.10) | 6.00 |
| 07/21/11 | KP Kansa | Office conference with J. Ludwig re: Clement claim and motion to lift stay (.3); t/c K. Lantry re: same (.1); office conference with M. Martinez re: Jewel motion (.2) | .60 |
| 07/21/11 | GM King | Review shareholder suit dockets (0.8); review shareholder suit chart (0.3); meeting with B. Myrick re: shareholder suits (0.2) | 1.30 |
| 07/21/11 | CL Kline | Review Neil litigation background and litigation documents (4.0), revise motion sections per same (2.6); Correspond w/M. Palmer re claims exhibit (0.1); Review class action handbook references for notices (0.3); Review M. Palmer comments to settlement and notices (0.8), correspond w/E. Cerasia re same | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2) | |
| 07/21/11 | B Krakauer | Prepare for and attend negotiating meeting re: resolution of remaining issues with Neil plaintiffs and Greatbanc | 5.80 |
| 07/21/11 | KT Lantry | E-mails with client re: shareholder lawsuit updates (.2); telephone calls re: litigation procedural issues with D. Golden and J. Samuels (.3); review documents and analyze indemnity issues involving shareholder litigation (1.2); e-mails with J. Boelter, J. Johnston and J. Ludwig re: factual issues involving employees who were named defendants (.4); e-mails with J. Langdon re: indemnity issues (.5) | 2.60 |
| 07/21/11 | KT Lantry | Telephone calls with J. Ludwig and K. Kansa re: Crabhouse issues (.4); discuss response to informal document request with J. Ludwig (.2) | .60 |
| 07/21/11 | MS Lindberg | Review briefs and prepare deposition designations | 7.80 |
| 07/21/11 | JK Ludwig | Review email from B. Myrick re: state law avoidance action hearing in N.D. IL (0.2); emails with J. Osick re: Clement stay relief motion (0.1) | .30 |
| 07/21/11 | MG Martinez | E-mail to Chadbourne regarding Jewel | .10 |
| 07/21/11 | BH Myrick | Attend hearing re: state law actions at N.D. IL (1.3); o/c w/ J. Boelter re: same (.1); summarize hearing (.8); emails w/ J. Boelter and M. Linder re: same (.2); t/c w/ S. Robinson re: state law actions (.2); docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare daily docket summary (.8); emails w/ director re: state court actions (.1); multiple telephone calls w/ mailroom re: same (.2); multiple emails w/ D. Miles, and J. Samuels re: state law actions (.2); emails w/ A. Stromberg re: same (.1). | 5.60 |
| 07/21/11 | TA Paskowitz | (Crabhouse) Meet with R. Hirth re ad settlement figures and review correspondence re same (0.4); review and comment on status memo (0.3); call with R. Hirth re advertising settlements (0.3); correspondence with other counsel re stipulation to extend time to answer (0.1) | 1.10 |
| 07/21/11 | SW Robinson | Research state law constructive fraudulent litigation (.7); draft summary of same for B. Myrick (.4) | 1.10 |
| 07/21/11 | TE Ross | Review and revise lists of confidential DCL and Noteholder plan proponent exhibits (0.3); email conversation with A. Nellos re: counsel to Blackstone and S&P (0.1); email conversation with J. Sottile re: J. Teitelbaum (0.1); draft and send email to CMO 35 and other parties re: confidential exhibits (0.1); meet with C. Crosley re: transcript corrections (0.8); draft trial transcript errata sheet based on Diaz corrections (5.4); second meeting with C. Crosley re: same | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.6); review Noteholder plan proponent FCC exhibits for confidentiality and draft list of same (0.5); email conversation with J. Bendernagel and R. Flagg re: Noteholder plan proponent FCC exhibits (0.1); send email to CMO 35 and other parties re: same (0.1); telephone conversation with D. Loss re: transcript corrections (0.1); telephone conversation with D. Loss and M. Tobak re: same (0.1); telephone conversation with A. Nellos re: same (0.1) | |
| 07/21/11 | JG Samuels | E-mails from B. Myrick regarding state court actions (.2); review pleadings and order in IL case re extension of time, stay motion, and review updated status report re federal/state creditor state law constructive fraudulent conveyance actions, review additional filed pleadings re same (.4); e-mails to/from K. Lantry, O/C's K. Lantry re status and strategy related to litigation matters (.4); review and analysis of cases and memoranda re litigation procedural issues (1.5); review various filed pleadings re same (.3); additional e-mails with K. Lantry re litigation matters (.3) | 3.10 |
| 07/21/11 | KL Sikaitis | Review briefs and highlight deposition designations per P. Wackerly | 8.00 |
| 07/21/11 | JC Steen | Office conference with B. Myrick regarding status of pending removal proceedings | .50 |
| 07/21/11 | AM Unger | (Crabhouse) Review R. Hirth email and attached draft status outline (.1); email to R. Hirth re: outline (.1); review revised status outline (.1); teleconference with R. Hirth re: strategy (.1) | .40 |
| 07/21/11 | PJ Wackerly | Prepare for and manage review of deposition designations for confidentiality | .70 |
| 07/22/11 | MA Beltran | Prepare litigation documents for attorney review | 1.00 |
| 07/22/11 | JF Bendernagel | Review exhibits (0.3); office conferences with T. Ross regarding same (0.3); telephone call with P. Wackerly regarding same (0.2); prepare for 7/26 hearing (0.5); prepare filing responding to Zell/EGI filing (1.0); telephone calls with J. Sottile regarding same (0.7); telephone call with K. Lantry re: same (0.2); office conference with T. Ross regarding status (0.3) | 3.50 |
| 07/22/11 | JC Boelter | Numerous emails and calls with B. Myrick, client, plaintiffs' counsel regarding stipulation (3.0); Review B. Myrick analysis regarding filing same (.3); Emails with K. Lantry regarding shareholder suits (.3) | 3.60 |
| 07/22/11 | JW Ducayet | Review email correspondence from J. Langdon regarding indemnification issues | .30 |
| 07/22/11 | A Gumport | Meet with K. Lantry re: constructive fraudulent transfer actions | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issue (.3); research re: same (6.0) | |
| 07/22/11 | RW Hirth | (Crabhouse) Telephone call w/R. Brennan counsel re court conference and discovery (.30); draft outline re: class certification analysis (.80); conference w/T. Paskowitz re documents and analysis of advertising expenditure issues (.40); review restitution materials (.60); telephone call w/J. Giaimo re extension, status (.20); prepare for court conference (.50) | 2.80 |
| 07/22/11 | KP Kansa | T/c J. Osick and J. Ludwig re: Clement motion to lift stay | .50 |
| 07/22/11 | GM King | Review shareholder suit docket (0.8); revise shareholder suit chart (0.4); review shareholder suit pleadings (0.4) | 1.60 |
| 07/22/11 | GM King | Research re: security deposit treatment (0.2) | .20 |
| 07/22/11 | CL Kline | Review updated Neil MOU (0.4), compare w/prior MOU (0.3); revise DOL MOU sections per revised Neil MOU (0.8); Participate in conference call w/settlement parties re settlement agreement and notice matters (1.9); Conduct pre-call meeting w/Seyfarth (0.5) and follow-up call w/co-defendants' counsel (0.6); Discuss pending issues w/K. Lantry (0.2), additional emails with K. Lantry per same (0.4); Correspond w/K. Stickles re settlement issues (0.4) and Epiq (0.1); Review plan issues re settlement per M. Palmer (0.2); correspond and discuss same with K. Lantry (0.1); review quote issues with Epiq (0.1) | 6.00 |
| 07/22/11 | B Krakauer | Prepare revised MOU re: outcome of recent negotiations with Neil plaintiffs | 3.70 |
| 07/22/11 | KT Lantry | E-mails and telephone calls with B. Gold and C. Peters re: shareholder litigation involving 401(k) (.5); e-mails and telephone call with B. Myrick re: updates on shareholder litigation (.3); discuss research involving indemnity issues involving shareholder litigation with A. Gumport (.2); forward related documents to A. Gumport with comments (.2); e-mails and telephone call with D. Graham re: preference litigation (.1); discuss research involving reasonable exchange defense with T. Hilton (.4); review summary of Neil settlement (.3); discuss negotiation and terms of settlement of wage class action with C. Kline (.4) | 2.40 |
| 07/22/11 | SR Lassar | Consultation with client regarding postal inspector interviews (0.2); telephone conference with client regarding interviews (0.2); voice mail for postal inspector regarding same (0.1) | .50 |
| 07/22/11 | MS Lindberg | Prepare report on livenote of deposition designations (1.6); meeting with P. Wackerly re: same (.4); review briefs and prepare additional deposition designations (1.5) | 3.50 |
| 07/22/11 | JK Ludwig | Research re: defendants named in state law avoidance actions (1.0); conference call with K. Kansa and J. Osick re: Clement | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lift stay (0.5) | |
| 07/22/11 | MG Martinez | Finalize Jewel order | .80 |
| 07/22/11 | BH Myrick | Multiple emails w/ Company re: revised stay (.2); draft emails to Company explaining revised stay (.2); review relevant portions of 7/15 transcript and email client re: same (.5); multiple emails w/ J. Boelter re: stipulations (.2); multiple t/c w/ docket staff re: same (.3); research re: Northern District litigation issue (2.6); o/c w/ J. Boelter re: same (.1); t/c w/ K. Lantry re: Northern Trust (.2); research re: same (.3); docket research re: state court complaints (1.0); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare daily and weekly docket summaries (1.2); emails w/ plaintiffs counsel in Northern District re: stips (.2) emails w/ J. Samuels and D. Miles re: docket watch (.2). | 7.50 |
| 07/22/11 | TA Paskowitz | (Crabhouse) Meet with R. Hirth re stipulation to extend time to answer and settlement | .40 |
| 07/22/11 | SW Robinson | Research state law constructive fraudulent litigation (1.0); draft summary of same for B. Myrick (0.8). | 1.80 |
| 07/22/11 | TE Ross | Revise list of confidential DCL exhibits per comments of A. Nellos (0.2); draft trial transcript errata sheet based on Diaz corrections (2.0); telephone conversation with Diaz re: same (0.1); email conversation with J. Bendernagel re: same (0.3); telephone conversation with J. Bendernagel re: same (0.2); email conversation with P. Wackerly re: deposition designations (0.1); telephone conversation with P. Wackerly re: same (0.3); second telephone conversation with P. Wackerly re: same (0.1); review parties' emails re: confidentiality issues (0.1); review deposition designations for confidentiality (2.0); telephone conversations with P. Wackerly re: same (0.3); meet with J. Bendernagel re: case status and next steps (0.6) | 6.30 |
| 07/22/11 | JG Samuels | Review updated status report summary re pending federal/state court lawsuits asserting creditor state law constructive fraudulent conveyance claims (.2); review miscellaneous stay motions, oppositions to same, stipulated extensions, and court orders related to same (.5); O/C's K. Lantry re litigation process issues and strategy (.3); review and analysis re litigation process issues, review legal research memoranda, cases and other materials re same (1.5); review bankruptcy adversary dockets, complaints and other filed pleadings re S. Luna research, review prior research materials re S. Luna research issues (.9); additional e-mails to K. Lantry, S. Luna and B. Myrick re various litigated matters (.4) | 3.80 |
| 07/22/11 | PJ Wackerly | Review deposition designations for confidentiality | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/11 | RW Hirth | (Crabhouse) Analysis of advertising data (.50), class issues (.80), and plaintiffs' damage submissions (1.20) | 2.50 |
| 07/23/11 | KT Lantry | Review historical files re: Neuman matter and forward e-mails with comments re: same to M. Martinez | .40 |
| 07/24/11 | A Gumport | Research constructive fraudulent transfer actions issue (1.2); draft memorandum re: same (4.0) | 5.20 |
| 07/24/11 | CL Kline | Review revised Neil MOU and revise motion per same (1.5); Revise DOL MOU per Neil MOU (0.4); Research and analyze settlement examples for Delaware (2.3) | 4.20 |
| 07/24/11 | JG Samuels | Review and analysis of litigation process issues, creditor litigation issues, and prepare outline re: same (1.2); review legal research materials (.3) | 1.50 |
| 07/24/11 | PJ Wackerly | Review deposition designations for confidentiality | 2.80 |
| 07/25/11 | JF Bendernagel | Telephone call with J. Sottile regarding Court hearing (0.2); telephone call with J. Boelter regarding same (0.2); telephone call with K. Lantry regarding same (0.2); review of Court filings (0.4); telephone call with T. Ross regarding exhibits (0.3) | 1.30 |
| 07/25/11 | MW Davis | Review, respond to emails from J. Samuels, J. Hemmings, S. Weber re: litigation issues, hearing date, responsive pleading, and amicus curiae issues | 1.00 |
| 07/25/11 | JW Ducayet | Review email correspondence and caselaw regarding indemnification issue | .30 |
| 07/25/11 | C Fonstein | (Schultz) Review/revise letter to court regarding oral argument | .30 |
| 07/25/11 | A Gumport | Draft memorandum re: constructive fraudulent transfer actions issue (8.0); research re: same (.4) | 8.40 |
| 07/25/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions | 1.00 |
| 07/25/11 | JR Hemmings | Review communication from J. Samuels regarding strategy for filing amicus brief (.2); communicate with M. Davis, S. Weber regarding same (.2) | .40 |
| 07/25/11 | RW Hirth | (Crabhouse) Telephone call, correspondence w/D. Bralow re plaintiff's settlement issues (.30); review formation agreement issues (.40); correspondence to T. Paskowitz re stipulation revisions (.20); analysis of Newsday documents relevant to case (1.0) and plaintiffs' settlement analysis (.50); prepare for client conference (2.50) | 4.90 |
| 07/25/11 | KP Kansa | Email C. Leeman re: Jewel issues | .30 |
| 07/25/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | chart (0.9) | |
| 07/25/11 | CL Kline | Discuss settlement motion w/K. Stickles (0.2), revise settlement motion per same (0.3); Review plans of reorganization re settlement motion (0.2); Discuss w/S. Summerfield research requirements re settlement motions in Delaware (0.4), research case list per same (0.1); Research class action matters re motion (2.1); Discuss claims administration re settlement w/D. Streaney (0.1); Discuss claims administration quote w/GCG (0.2); Correspond w/Seyfarth re claims administration matters (0.1); Discuss settlement matters w/K. Lantry (0.2); Correspond w/B. Krakauer re Neil settlement (0.1); Discuss Neil settlement motion w/B. Krakauer (0.2), revise motion per same (0.6) | 4.80 |
| 07/25/11 | B Krakauer | Negotiate EGI release provisions with insurance carriers re: Neil settlement | 1.90 |
| 07/25/11 | B Krakauer | Prepare for and attend call with Davis Polk and Chadbourne re: Neil settlement issues | 1.10 |
| 07/25/11 | B Krakauer | Negotiate GreatBanc release issue re: Neil MOU | 1.90 |
| 07/25/11 | KT Lantry | E-mails with J. Conlan re: shareholder litigation issues (.3); e-mails with J. Johnston re: impact of shareholder litigation on employees (.3); telephone calls and e-mails with counsel for Northern Trust, J. Shugrue, B. Gold and D. Eldersveld re: issues involving 401(k) and shareholder litigation (.9); e-mails with J. Langdon and L. Barden re: same (.3); review case re: indemnity issues (.5); telephone call with D. Deutsch re: status of employee litigation issues (.2); discuss terms of undertaking and related issues involving shareholder litigation with J. Frank (.4); e-mails with M. St. James re: Neuman settlement (.1); telephone call with D. Graham re: preference issues (.2) | 3.20 |
| 07/25/11 | SR Lassar | Telephone conference with postal inspector and consultation with client regarding interview | .30 |
| 07/25/11 | MS Lindberg | Analyze livenote issues (1.5); review briefs and prepare deposition designations (7.5) | 9.00 |
| 07/25/11 | SC Luna | Review J. Samuels emails re: jury trial issues (.5); meeting with J. Samuels re: jury trial assignment (.2); research re: core, non-core matters (2.1); research re: jury trials (3.0) | 5.80 |
| 07/25/11 | MG Martinez | Review and edit C.O.C. regarding Jewel | .20 |
| 07/25/11 | DM Miles | Review pleadings on evidentiary order (.2); emails to and from P. Wackerly re: designations and depositions in the record (.3) | .50 |
| 07/25/11 | BH Myrick | Docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare and edit daily docket summary (.8); emails w/ NY | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | docket re: same (.1); o/c w/ J. Boelter re: Northern District issues (.2); t/c w/ S. Robinson re: same (.1); multiple emails w/ the Company, J. Samuels, and D. Miles re: same (.3); o/c w/ J. Steen re: removal actions (.2); research re: same (.8); many emails w/ B. Krakauer re: citations (.3); research re: same (.7). | |
| 07/25/11 | TA Paskowitz | (Crabhouse) Correspondence with R. Hirth re damages estimates received from J. Giaimo (0.2); call with R. Hirth re damages estimates (0.2); calls with various counsel re execution and filing of stipulation to extend time to answer (0.5); prepare stipulation for filing (0.2); discuss same with P. McGowan and R. Murray (0.1) | 1.20 |
| 07/25/11 | SW Robinson | Research re: state law constructive fraudulent conveyance litigation | 1.10 |
| 07/25/11 | TE Ross | Email conversation with V. Herron re: confidential documents (0.2); email conversation with Diaz re: March 7 transcript corrections (0.1); telephone conversation with Diaz re: transcript corrections (0.3); telephone conversation with R. Flagg re: additional associate assistance (0.1); email conversation with R. Flagg and K. Roberts re: same (0.1); email conversation with P. Reilley re: documents for J. Bendernagel (0.1); review trial exhibits for confidentiality per request of J. Bendernagel (2.6); email conversation with Trial Graphix re: trial exhibits (0.1); review Salganik testimony re: confidentiality (0.3); email conversation with A. Nellos re: same (0.1); review and compile documents for Tuesday hearing per request of J. Bendernagel (1.1); telephone conversation with J. Bendernagel re: case status and next steps (0.2); email conversation with J. Bendernagel re: same (0.2); telephone conversation with S. Lagana re: same (0.1); email conversation with S. Williams re: documents for J. Bendernagel (0.1); telephone conversation with P. Wackerly re: deposition designations (0.1); email conversation with P. Wackerly re: same (0.1); revise lists of confidential documents per parties' comments (0.3) | 6.20 |
| 07/25/11 | JG Samuels | T/C from J. Conlan to discuss status and strategy related to litigation motion and related litigation procedure issues (.2); brief review of materials related to same (.1); O/C K. Lantry re call with J. Conlan (.1); e-mails to/from M. Davis, S. Weber, J. Hemmings with inquiries regarding creditor litigation motion, hearing dates, response deadlines and related matters (.3); T/C M. Davis re same (.2); brief e-mail to K. Lantry re call with M. Davis (.1); additional O/C K. Lantry re same (.3); e-mails to/from J. Boelter re defendants in state law constructive fraudulent conveyance actions (.1); review applicable complaints (.1); e-mails to/from S. Luna re same (.1); O/C with S. Luna re same (.2); review pleadings and cases related to | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | adversaries (.5); additional O/C S. Luna re litigation issue discussed (.1); e-mails to/from M. Davis, J. Hemmings, S. Weber and B. Myrick re analysis of issue in prior cases (.2); e-mails from/to B. Myrick re state court actions (.1); review litigation status report re state law constructive fraudulent conveyance lawsuits, review miscellaneous filed pleadings and orders related to same, analysis of removal issues (.4); review and analysis re potential draft pleading (.4) | |
| 07/25/11 | SL Summerfield | Review Judge Carey opinions and research parallel cases re class action settlements and email pdf files to C. Kline | 5.80 |
| 07/25/11 | PA Svoboda | Telephone call with J. Boelter on foundation/bankruptcy issues (.3); check corp. filings re: same (.2) | .50 |
| 07/25/11 | PJ Wackerly | Review deposition designations for confidentiality | .30 |
| 07/25/11 | ME Walker | Review and respond to email from P. Reilley regarding service of preference action complaints | .10 |
| 07/26/11 | JF Bendernagel | Prepare for Court hearing (0.5); office conference with J. Conlan regarding status (0.3); conference with D. Liebentritt regarding same (0.5); participate in Court hearing re evidentiary issues (1.0); office conference with J. Sottile regarding hearing (0.3) | 2.60 |
| 07/26/11 | MW Davis | Conferences with J. Samuels, J. Hemmings, and S. Weber re: creditor litigation issues (.2); review Judicial Panel on multidistrict litigation rules and related procedures (.3); call with J. Samuels re: same (.2); review, respond to emails from J. Hemmings, J. Samuels, and S. Weber re: responsive pleadings, amicus briefs (.3) | 1.00 |
| 07/26/11 | JW Ducayet | Conference call with L. Barden, K. Lantry, J. Langdon regarding indemnification issues (.5); respond to request from D. Eldersveld regarding same (.2) | .70 |
| 07/26/11 | A Gumport | Draft memorandum re: constructive fraudulent transfer actions issue (4.9); e-mail K. Lantry re: same (.1); meet with K. Lantry re: same (.1); multiple meetings with K. Lantry re: notice (.2); draft memo re: same (.8); multiple e-mails to K. Lantry re: same (.2) | 6.30 |
| 07/26/11 | MT Gustafson | Summarizing filings in state law constructive fraudulent conveyance actions | .60 |
| 07/26/11 | MT Gustafson | T/c with J. Ludwig re: Jayne Clement response (.2); analyze past filings in Clement matter (.6) | .80 |
| 07/26/11 | JR Hemmings | Communicate with J. Samuels, M. Davis, S. Weber regarding strategy regarding amicus brief to judicial panel multidistrict litigation | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/11 | RW Hirth | (Crabhouse) Telephone call w/J. Ludwig and review related correspondence re impact bankruptcy issues (.40); review D. Eldersveld questions re: same and re: hearing (.20); telephone calls w/D. Bralow and correspondence fact issues (.50); review documents for fact information requested by D. Bralow (.80); prepare for court hearing (1.0) | 2.90 |
| 07/26/11 | KP Kansa | Email J. Ludwig re: Canadian preference defendant | .10 |
| 07/26/11 | KP Kansa | Review J. Ludwig email on Clement lift stay and email J. Ludwig re: same | .10 |
| 07/26/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2); review shareholder suit pleadings (0.4); revise shareholder attorney chart (0.9) | 2.10 |
| 07/26/11 | CL Kline | Revise Neil motion for updated agreement and settlement mechanisms (2.5); Review and discuss DOL settlement per B. Krakauer (0.3); Review client comments re DOL settlement (0.1); Correspond w/D. Streaney and GCG re claims administration quotes for settlement (0.6); Prepare for conference call w/parties re settlement (0.2); Participate in conference call w/Seyfarth re settlement (1.5); Discuss formula requirements w/M. Gustafson (0.2); Correspond w/A. Warshaw re agreement revision and formula (0.2); Revise Neil settlement motion for litigation history and DOL settlement (3.4); Correspond w/K. Lantry re claims administration (0.2) | 9.20 |
| 07/26/11 | B Krakauer | Prepare response to DOL re: Neil settlement | 1.80 |
| 07/26/11 | DH Lang | Prepare and process litigation materials for attorney review | .30 |
| 07/26/11 | KT Lantry | Discuss issues involving shareholder litigation with J. Samuels (.3); telephone call with D. Eldersveld re: employee issues involving shareholder litigation (.4); e-mail re: same to J. Langdon (.1); conference call with L. Barden and J. Langdon re: indemnity issues (.4); review and edit Neuman settlement (1.0); discuss changes to same with M. Martinez (.2); review background documents for Neuman settlement (.3); review data on employee named defendants and forward to J. Johnston with comments (.4); telephone call with S. Florsheim re: preference and shareholder litigation and forward related documents re: same to S. Florsheim (.5); edit progressive versions of notice of intent to advance defense costs (.5); discuss changes to same with A. Gumport (.1); review research memo re: Section 145 issues (.7); discuss with A. Gumport (.2); discuss research re: reasonable exchange defense with T. Hilton (.4); discuss issues involving class action settlement with C. Kline (.2); analyze data on removal actions (.2); discuss same with B. Myrick (.1) | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/11 | SR Lassar | Telephone conference with postal inspector and consultation with client regarding interview | .30 |
| 07/26/11 | MS Lindberg | Revise deposition designations in transcript | .80 |
| 07/26/11 | JK Ludwig | Emails to D. Eldersveld re: preference actions (0.3); review proposal for resolution of preference action (0.3); emails with V. Tickle re: same (0.3); telephone call to counsel for Clement re: stay relief motion (0.2); draft objection to Clement stay relief motion (2.3); email to J. Osick re: same (0.2); conference with M. Gustafson re: research for stay relief issue (0.1); email to J. Marrero re: Clement stay relief motion (0.1); telephone call with K. Lantry re: state law avoidance litigation against former shareholders (0.1); email to R. Mariella re: factual research relating to same (0.1); review email from A. Lockard re: same (0.1) | 4.10 |
| 07/26/11 | SC Luna | Research re: case law decision for state law litigation issue (.8); review committee complaints (2.4); draft outline of committee complaints (1.6); research re: state law claims (1.5); research re: core, non-core matters (3.0) | 9.30 |
| 07/26/11 | MG Martinez | E-mails with C. Brown regarding Jewel order | .20 |
| 07/26/11 | BH Myrick | Research re: citations for B. Krakauer (.3); emails with B. Krakauer re: same (.1); t/c w/ B. Krakauer re: same (.1); preparing for hearing in Northern District, Illinois (.3); attend hearing re: shareholders complaints (1.3); summarize hearing and emails w/ J. Boelter re: same (.5); emails w/ Company re: same (.1); docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare and edit daily docket summary (.8); research re: removal for J. Steen (1.0); emails w/ J. Steen re: same (.1); emails w/ NY docket re: removal (.1); multiple emails w/ Company re: OH motions (.4); emails w/ J. Samuels re: docket summary (.1); emails w/ D. Miles re: same (.1); multiple emails w/ K. Lantry re: removal (.2) research re: same (.8). | 7.90 |
| 07/26/11 | TA Paskowitz | (Crabhouse) Call and correspondence with R. Hirth re former employees of Newsday | .20 |
| 07/26/11 | JP Platt | Review SEC filings and prepare chart re: SEC issues for review by Jim Ducayet | 1.50 |
| 07/26/11 | SW Robinson | Research regarding state law fraudulent transfer litigation | .90 |
| 07/26/11 | TE Ross | Draft errata sheet of trial transcript changes per request of J. Bendernagel (3.1); email conversation with Diaz re: same (0.1); telephone conversation with P. Wackerly re: deposition designations (0.2); telephone conversation with P. Wackerly re: Epiq (0.1); email conversation with S. Lagana re: J. | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel schedule (0.1); review and prepare non-confidential trial exhibits for Epiq (1.1); email conversation with Epiq re: same (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.1); attend hearing re: transcript corrections, confidentiality review, and exhibits (0.6); review deposition transcripts for confidentiality (2.9) | |
| 07/26/11 | JG Samuels | E-mails from/to B. Myrick re filings in state law constructive fraudulent conveyance actions (.1); review certain filed pleadings and orders, review summary chart re same (.3); brief e-mail to K. Lantry re statements in filed pleadings (.1); e-mails from/to J. Hemmings, M. Davis re same (.1); T/C M. Davis re litigation procedural issues (.2) brief review exemplar litigation pleadings, review multidistrict litigation rules (.3); review and analysis of materials, legal research related to multidistrict litigation and litigation process issues (.7); e-mail to K. Lantry re same (.2); draft/revise proposed e-mail to J. Conlan re multidistrict litigation and related litigation process issues (.4); e-mails to/from K. Lantry re same (.3); e-mails with S. Luna and K. Lantry re case law decision (.1); review/analysis re same (.4); review additional file materials re multidistrict litigation and litigation process issues (.3); additional e-mails to M. Davis, J. Hemmings and K. Lantry re same (.2) | 3.70 |
| 07/26/11 | JC Steen | Office conference with B. Myrick regarding recent SLCFC removal developments and potential MDL motion (.30); review latest SLCFC removal materials from B. Myrick (.30) | .60 |
| 07/26/11 | AM Unger | (Crabhouse) Review stipulation extending time to answer complaint (.1); review D. Eldersveld email re: status and strategy (.1); review D. Bralow email re: same (.1) | .30 |
| 07/26/11 | PJ Wackerly | Review deposition designations for confidentiality | 1.80 |
| 07/27/11 | JF Bendernagel | Review of draft orders regarding exhibits (0.3); telephone call with J. Sottile regarding same (0.5) | .80 |
| 07/27/11 | RS Flagg | Emails to J. Bendernagel regarding exhibits and deposition designations | .30 |
| 07/27/11 | MT Gustafson | Summarizing filings made in state law constructive fraudulent conveyance actions (1.2); Mtg. w/ C. Kline re: NY class action settlement payouts (1.0); Prepare class action payout formula in compliance with Bankruptcy Rule 9019 (1.5) | 3.70 |
| 07/27/11 | RW Hirth | (Crabhouse) Telephone calls w/D. Bralow re issues for revised client memorandum (.20); review D. Eldersveld questions (.30); review and comment on D. Bralow draft inserts (.80); conduct related fact investigation (1.0); revise memorandum for client re litigation and issues (2.90); conferences w/T. Paskowitz re fact issues (.30); review DOJ submissions and | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restitution documents (1.20) | |
| 07/27/11 | GM King | Revise counsel chart (0.1); review shareholder suit docket (0.8); revise shareholder suit chart (0.2); review shareholder documents re: objections to motion to stay (0.2) | 1.30 |
| 07/27/11 | CL Kline | Review client comments re settlement (0.1); Revise Neil settlement motion for additional litigation and adversary background and claims materials (4.1); Participate in conference calls w/Seyfarth, D. Warner and M. Palmer re settlement agreement (2.3), email client re same (0.3); Review formula for settlement (0.2); Discuss formula revisions w/M. Gustafson (0.4); Discuss claims administration w/GCG (0.1); Review class settlement cases (0.5); Correspond w/K. Stickles re settlement query per plaintiffs (0.4); Revise class settlement motion introduction (0.7); Revise Neil motion for revised settlements and litigation matters (1.6); Revise class settlement motion (0.3) | 11.00 |
| 07/27/11 | B Krakauer | Prepare revised release language (1.6); discuss same with GreatBanc and Zell counsel (.5) | 2.10 |
| 07/27/11 | KT Lantry | Telephone call with B. Gold re: 401(k) issues in shareholder litigation (.4); telephone calls with B. Myrick and J. Ludwig re: background information to B. Gold (.2); telephone call with J. Johnston re: employee issues involved in shareholder litigation (.2); report same to D. Eldersveld (.2) | 1.00 |
| 07/27/11 | JK Ludwig | Telephone call with K. Lantry re: state law avoidance actions (0.1); telephone call with B. Gold re: ERISA aspects of state law avoidance actions (0.1); review research memorandum re: same (0.1); emails with J. Langdon re: officers and employees named in state law avoidance actions (0.1); research re: corporate entities impacted by same (0.3); email to D. Eldersveld re: preference action against vendor in Canadian bankruptcy proceedings (0.1); emails with V. Tickle re: same (0.1); email to K. Kansa re: resolution of preference action (0.1) | 1.00 |
| 07/27/11 | SC Luna | Research re: jury trials | 6.10 |
| 07/27/11 | BH Myrick | Multiple emails w/ CA docket re: cases (.2); docket research re: state court complaints (1.2); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare and edit daily docket summary (.7); edit cumulative report (.4) emails w/ client, J. Samuels, and D. Miles re: state law action updates (.2); t/c w/ K. Lantry re: pension fund (.1); research re: pension activity (.7); emails w/ B. Gold re: same (.1); o/c w/ G. Steen re: removal (.2). | 4.10 |
| 07/27/11 | TA Paskowitz | (Crabhouse) Meeting with R. Hirth to discuss draft memo to | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client (0.4); review and comment on draft memo (0.5) | |
| 07/27/11 | SW Robinson | Research regarding state law fraudulent transfer litigation | .30 |
| 07/27/11 | TE Ross | Review deposition transcripts for confidentiality (3.0); review UCC deposition transcripts (0.3); email conversation with P. Wackerly re: same (0.1); meet with C. Crosley re: same (0.2); email conversation with C. Crosley re: transcript corrections (0.3); telephone conversation with J. Bendernagel re: case status and next steps (0.2); email conversation with B. Krakauer re: AlixPartners weekly status updates (0.3); telephone conversation with Epiq re: posting non-confidential documents (0.4); revise lists of confidential Noteholder plan proponents' exhibits and DCL exhibits per Noteholders' request (1.3); email conversation with C. Crosley re: same (0.2); review and compile non-confidential trial exhibits (0.6); email conversation with R. Flagg re: Noteholder plan proponents' FCC exhibits (0.1); email conversation with R. Neumann re: same (0.2); telephone conversation with C. Doniak re: confidentially review and transcript corrections (0.2); email conversation with Diaz re: transcript corrections (0.1); review P. Wackerly emails re: confidential depositions (0.2) | 7.70 |
| 07/27/11 | JG Samuels | Review updated spreadsheet re federal/state constructive fraudulent conveyance actions (.3); review latest filed pleadings re stay motions, extensions, removal (.2); e-mail colloquy to B. Myrick re same (.1); continue review and analysis of issues related to multidistric litigation, litigation process issues, review memoranda, cases and exemplar pleadings, and analyze potential pleading points related to same (1.7); e-mails to/from K. Lantry and B. Myrick related to same (.5); review litigation materials (.2); review multidistrict litigation rules (.1) | 3.10 |
| 07/27/11 | JC Steen | Office conference with B. Myrick regarding recent SLCFC removal developments and potential MDL motion (.30); review latest SLCFC removal pleadings from B. Myrick (.30) | .60 |
| 07/28/11 | JF Bendernagel | Prepare exhibits (1.0); telephone calls with T. Ross regarding same (0.5); telephone calls with J. Sottile regarding same (0.5); telephone call with J. Lotsoff regarding MIP motion (0.5) | 2.50 |
| 07/28/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.3); prepare formula for class action claims distribution (5.9); Mtg w/ C. Kline re: claims formula (1.0); Mtg. w/ C. Kline re: formula description and co-counsel concerns (.9); Draft formula description (1.0); Mtg. w/ C. Kline re: edits to formula description (.3); Mtg. w/ C. Kline re: summary sheet for plan co-proponents (.7) | 10.10 |
| 07/28/11 | RW Hirth | (Crabhouse) Prepare for court hearing (.50); attend court | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing in Central Islip, Long Island (3.10); conferences w/D. Bralow re litigation issues (.50); conference w/plaintiffs' counsel re: mediation (.10); review mediation candidates (.50); correspondence to D. Bralow re court order (.10); revise, finalize client memorandum re issues and status (.80) | |
| 07/28/11 | KP Kansa | Review J. Ludwig emails re: CDN preference defendant and email J. Ludwig re: same | .50 |
| 07/28/11 | GM King | Review shareholder suit dockets (0.8); revise shareholder suit chart (0.2); review shareholder suit counsel chart (0.3); review shareholder suit documents (0.2) | 1.50 |
| 07/28/11 | CL Kline | Discuss formula and claims administration w/D. Warner (0.4); Research and provide Neil plaintiff information to B. Krakauer re inquiry (0.3); Participate in conference call w/client re settlement (0.2); Review formula analysis w/M. Gustafson (2.8); Discuss Neil litigation inquiry and claims matters w/B. Krakauer (0.1); Confirm same w/D. Eldersveld (0.2); Review formula on conference call w/D. Warner (0.2); Review and revise draft of formula approach w/M. Gustafson (0.6); Review and provide formula materials to Seyfarth and D. Warner for review w/comments (0.9); Discuss claims administration w/GCG (0.1), review quote per same (0.2); Discuss class settlement matters w/K. Stickles (0.4); Review update re settlement status and claims administration w/K. Lantry (0.4); Review docket information re Neil litigation per D. Eldersveld inquiry (0.2); Research and provide case summary to M. Gustafson (0.3), discuss same with M. Gustafson (0.2); Review Gilardi proposal (0.2), discuss same w/Seyfarth (0.1) | 7.80 |
| 07/28/11 | B Krakauer | Prepare for and attend call with D. Liebentritt and D. Eldersveld re: DOL Settlement issues | .90 |
| 07/28/11 | B Krakauer | Negotiate release issues with GreatBanc and with Zell counsel | 1.90 |
| 07/28/11 | KT Lantry | E-mails with J. Samuels and B. Myrick re: shareholder litigation (.3); e-mails with M. St. James re: status of settlement draft (.2); e-mails with C. Kline re: class action settlement (.3) | .80 |
| 07/28/11 | SR Lassar | Correspondence with government regarding interviews of Tribune employees (0.3); consultation with client regarding same (0.2) | .50 |
| 07/28/11 | JK Ludwig | Email to J. Langdon re: officers and employees named in state law avoidance actions | .10 |
| 07/28/11 | BH Myrick | Multiple emails w/ CA docket re: state court cases (.2); docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare and edit daily docket summary (.8); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | CA state court action (1.1); many emails w/ J. Boelter and J. Samuels re: same (.3). | |
| 07/28/11 | SW Robinson | Research regarding state law fraudulent transfer litigation | .40 |
| 07/28/11 | TE Ross | Email conversation with parties re: confidentiality review (0.2); prepare non-confidential exhibits for publication (0.4); meet with C. Crosley re: same (0.2); review deposition transcripts for confidentiality (2.4); email conversation with P. Wackerly re: same (0.1); email conversation with Epiq re: same (0.1); email conversation with C. Crosley re: same (0.1); draft status update for J. Bendernagel (0.2); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with Blackstone counsel re: confidentiality review (0.1); review J. Bendernagel case files (0.1); review trial exhibits for confidentiality (0.3); telephone conversation with P. Wackerly re: timeline for various litigation tasks (0.1) | 4.40 |
| 07/28/11 | JG Samuels | Review e-mail from B. Myrick re federal/state law constructive fraudulent conveyance claims (.1); review summary chart re same, review filed pleadings related to same (.4); e-mails to/from B. Myrick re status of notices of removal (.1); several e-mails to/from B. Myrick, J. Boelter, K. Lantry re CA state court lawsuit and procedural issues related to same (.2); review motion to stay filed by Noteholders (.3); review relevant statutory provisions related to procedural issues (.2); review and analysis of multidistrict litigation issues and related litigation process matters (.7); brief O/C S. Luna re research (.1); review cases re creditor litigation issues (.3); review FitzSimmons complaint and bank adversary complaint (.6); review materials relating to same (.1) | 3.10 |
| 07/28/11 | PJ Wackerly | Manage review of deposition designations | .70 |
| 07/29/11 | JF Bendernagel | Review of trial transcripts relating to noteholder claims (0.5); analyze DOL issues (1.0); review confidentiality issues (0.5); prepare exhibits (0.5); telephone calls with J. Sottile regarding same (0.2) | 2.70 |
| 07/29/11 | JC Boelter | Prepare for and attend call with client and B. Gold regarding 401(k) (2.0); Emails with B. Myrick and G. Demo regarding shareholder suits (.2) | 2.20 |
| 07/29/11 | GV Demo | O/c with J. Boelter re preference defendants research (0.6); prepare chart of confirmation transcript for K. Lantry (1.9); research re preference defendants (0.3) | 2.80 |
| 07/29/11 | JW Ducayet | Review draft class notice | .20 |
| 07/29/11 | RS Flagg | Draft amended orders re: exhibits | .50 |
| 07/29/11 | MT Gustafson | Mtgs w/ C. Kline re: changes/edits to class action overview for plan co-proponents (.8); Revise drafts of class action overview | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for plan co-proponents by incorporating directional edits (1.6) | |
| 07/29/11 | MT Gustafson | Summarize state law constructive fraudulent conveyance actions (.6); Draft summary of class action settlement for distribution to plan co-proponents (1.3); Review class action settlement agreement (1.7); Mtg. w/ C. Kline re: class action settlement payout formula revisions (.2); Edits to summary of class action settlement for distribution to plan co-proponents (.3); Review of class action settlement payout formula spreadsheet for privilege portions, remove same (1.5) | 5.60 |
| 07/29/11 | RW Hirth | (Crabhouse) Review new orders from the court (.20); telephone call and correspondence w/D. Bralow re court orders (.20); telephone call w/J. Giaimo re settlement issues and mediation (.30); correspondence w/R. Harwood re mediators (.20); research re potential mediators and compliance court rules (.60); initial preparation of answer (3.00); telephone calls w/A. Unger (.10) and T. Paskowitz (.10) re mediation, class issues | 4.70 |
| 07/29/11 | AJ Keker | Review and prepare privilege deposition designations per request of P. Wackerly | 1.00 |
| 07/29/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder counsel chart (0.3); revise shareholder suit docket chart (0.3) | 1.30 |
| 07/29/11 | CL Kline | Correspond w/D. Eldersveld re claims inquiry (0.1); Review w/S. Summerfield research assignment re client request (0.3); Review revised Neil settlement (0.3); Discuss revised GCG claims administration quote w/E. Gottlieb (0.1); Review same w/Seyfarth (0.1); Review proposals and select claims administrator (0.2), Coordinate administration matters w/Gilardi (0.6); Email GCG and D. Streaney per same (0.1); Participate in conference call w/settlement parties re formula approach (0.3); Review Neil settlement revisions per B. Krakauer (0.3), and revise Neil motion package (2.9); Prepare Neil motion package w/comments to B. Krakauer w/comments (0.3); Review formula analysis w/M. Gustafson (0.8); Review and revise class settlement agreement per settlement parties' comments and revised formula, and prepare new version for discussion (1.2); Review and revise notices and agreement for claims administrator, Gilardi & Co. (0.8); Discuss engagement issues w/Gilardi (0.3); Review and update formula analysis for distribution to parties (0.7); Email all parties and client re agreement and notices (1.3); Email K. Lantry per same (0.2); Review and discuss written overview re settlement w/M. Gustafson (0.7), prepare introduction for overview (0.4); Review Neil litigation matters re S. Summerfield research (0.5); correspond with A. Warshaw regarding settlement and notices (0.3) | 12.80 |
| 07/29/11 | B Krakauer | Call with GreatBanc re: MOU issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/11 | B Krakauer | Call with DOL re: settlement issues | .60 |
| 07/29/11 | B Krakauer | Call with D. Feinberg re: settlement issues | .40 |
| 07/29/11 | KT Lantry | Telephone call with J. Boelter re: issues involving shareholder litigation (.2); review revisions to undertaking letter and forward same to D. Eldersveld with comments (.3); telephone call with J. Conlan re: shareholder litigation (.2) | .70 |
| 07/29/11 | SR Lassar | Consultation with client regarding interviews by postal inspector | .20 |
| 07/29/11 | MS Lindberg | Review voice mails and emails from P. Wackerly re deposition designations (.4); review and prepare deposition designations (1.6) | 2.00 |
| 07/29/11 | JK Ludwig | Email to J. Cannizzo re: preference action against Canadian vendor (0.1); emails to V. Tickle re: same (0.2); email to M. Walker re: response to inquiry from preference defendant on stay of proceedings (0.2) | .50 |
| 07/29/11 | SC Luna | Draft outline re: core/non-core, jury trial, and committee complaint issues | 3.40 |
| 07/29/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); prepare and edit daily docket summary (.8); prepare and edit weekly docket summary (.4) multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ G. Demo re: Northern Trust (.1); research re: creditor litigation issues (.6). | 3.50 |
| 07/29/11 | TA Paskowitz | (Crabhouse) Calls with R. Hirth re mediation process and answer to the fourth amended complaint (0.3); call with T. Langer re answering the complaint (0.2); draft and send letter to T. Langer re complaint and order on motion to dismiss (0.3) | .80 |
| 07/29/11 | SW Robinson | Research regarding state law fraudulent transfer litigation | .90 |
| 07/29/11 | TE Ross | Review and revise lists of confidential exhibits (0.2); email conversation with B. Krakauer and J. Bendernagel re: same (0.1); review and compile confidential exhibits (0.2); telephone conversation with J. Bendernagel re: same (0.1); email conversation with J. Lotsoff re: same (0.1); second email conversation with J. Bendernagel re: same (0.1); review emails re: confidentiality of status updates (0.2); review Tribune SEC filings per request of J. Bendernagel (0.3); telephone conversation with B. Whittman re: confidentiality of AlixPartners status updates (0.3); telephone conversation with J. Bendernagel re: same (0.1); email conversation with G. Demo re: transcript corrections (0.1); meet with C. Crosley re: case status and next steps (0.2); review transcript excerpts re: D. Liebentritt per request of J. Bendernagel (1.2) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/11 | JG Samuels | Review dockets and filed pleadings in adversary proceedings (.3); review revised chart re filings in federal/state law constructive fraudulent conveyance actions, review miscellaneous filed pleadings re litigation stay, removal (.7); review and analysis re issues pertaining to state law constructive fraudulent conveyance actions, multidistrict litigation proceedings, related litigation procedure issues, review cases and memoranda related to same (2.5); brief O/C S. Luna re status of legal research memo (.1); review materials related to issues discussed with S. Luna (.4) | 4.00 |
| 07/29/11 | SL Summerfield | Discuss Neil litigation research project w/ C. Kline (.20); Research case dockets re Neil ERISA pleadings, review documents and prepare corresponding index for review (5.40) | 5.60 |
| 07/29/11 | AM Unger | (Crabhouse) Review order issued by Magistrate Judge Wall re: answer and class certification motion (.1); teleconference with R. Hirth re: strategy and planning (.2) | .30 |
| 07/30/11 | JF Bendernagel | Review of confirmation trial transcripts (0.6); Analyze MIP issues (0.7) | 1.30 |
| 07/30/11 | CL Kline | Revise and prepare summary documentation and cover memo for committee counsel, JPM counsel and Oaktree counsel re class settlement matters | 3.00 |
| 07/30/11 | KT Lantry | E-mails with C. Kline re: class action settlement | .20 |
| 07/30/11 | KT Lantry | E-mails with settlement parties re: class action settlement | .10 |
| 07/30/11 | SC Luna | Research re: withdrawal of reference, core/non-core, and jury trial issues (3.0); draft memo re: same (1.5) | 4.50 |
| 07/30/11 | JG Samuels | Review various court dockets related to state law constructive fraudulent conveyance actions (.3); prepare outline of argument re forthcoming pleading (.7) | 1.00 |
| 07/31/11 | JF Bendernagel | Review of transcript relating to D. Liebentritt | .20 |
| 07/31/11 | RW Hirth | (Crabhouse) Draft Newsday answer to complaint | 1.00 |
| 07/31/11 | CL Kline | Revise class settlement motion package for revised agreement and related provisions | 2.30 |
| 07/31/11 | KT Lantry | E-mails with J. Langdon re: indemnity issues | .30 |
| 07/31/11 | SC Luna | Research re: withdrawal of reference, core/non-core, and jury trial issues (3.2); draft memo re: same (4.0) | 7.20 |
| 07/31/11 | JG Samuels | Review and analysis of issues pertaining to state law constructive fraudulent conveyance actions, multidistrict litigation issues and related litigation procedure issues | 1.00 |

**Total Hours    1,228.90**

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 1.70 | $975.00 | $1,657.50 |
| B Krakauer | 64.00 | 950.00 | 60,800.00 |
| SR Lassar | 1.80 | 950.00 | 1,710.00 |
| KT Lantry | 49.40 | 900.00 | 44,460.00 |
| RW Hirth | 57.50 | 900.00 | 51,750.00 |
| LA Barden | 3.30 | 900.00 | 2,970.00 |
| AM Unger | 2.60 | 900.00 | 2,340.00 |
| JG Samuels | 88.30 | 875.00 | 77,262.50 |
| JC Steen | 11.00 | 875.00 | 9,625.00 |
| JF Bendernagel | 54.70 | 850.00 | 46,495.00 |
| MW Davis | 17.20 | 825.00 | 14,190.00 |
| C Fonstein | .50 | 775.00 | 387.50 |
| KP Kansa | 3.90 | 750.00 | 2,925.00 |
| JW Ducayet | 2.90 | 750.00 | 2,175.00 |
| SA Weber | 6.40 | 725.00 | 4,640.00 |
| DM Miles | 36.70 | 725.00 | 26,607.50 |
| DM Twomey | 3.80 | 725.00 | 2,755.00 |
| JC Boelter | 30.40 | 700.00 | 21,280.00 |
| HR Sheppard | .40 | 700.00 | 280.00 |
| RS Flagg | 8.60 | 700.00 | 6,020.00 |
| MC Fischer | .10 | 650.00 | 65.00 |
| ME Walker | 3.50 | 625.00 | 2,187.50 |
| TA Paskowitz | 7.80 | 625.00 | 4,875.00 |
| PA Svoboda | .50 | 625.00 | 312.50 |
| CM Craige | 2.20 | 575.00 | 1,265.00 |
| J Peltz | .20 | 575.00 | 115.00 |
| JR Hemmings | 15.40 | 575.00 | 8,855.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JK Ludwig | 13.80 | 535.00 | 7,383.00 |
| AR Stromberg | 1.10 | 475.00 | 522.50 |
| GV Demo | 2.80 | 475.00 | 1,330.00 |
| MG Martinez | 4.90 | 475.00 | 2,327.50 |
| CL Kline | 112.80 | 475.00 | 53,580.00 |
| PJ Wackerly | 14.70 | 450.00 | 6,615.00 |
| SW Robinson | 19.40 | 425.00 | 8,245.00 |
| BH Myrick | 118.70 | 425.00 | 50,447.50 |
| SC Luna | 44.20 | 425.00 | 18,785.00 |
| GM King | 58.40 | 425.00 | 24,820.00 |
| MT Gustafson | 66.30 | 375.00 | 24,862.50 |
| A Gumport | 26.20 | 375.00 | 9,825.00 |
| EC Parks | 23.00 | 375.00 | 8,625.00 |
| SP Lagana | 6.20 | 365.00 | 2,263.00 |
| TE Ross | 116.20 | 365.00 | 42,413.00 |
| DJ Lutes | .30 | 300.00 | 90.00 |
| J Tebbe | .50 | 280.00 | 140.00 |
| MA Beltran | 1.00 | 280.00 | 280.00 |
| SP Cosgrove | 1.00 | 245.00 | 245.00 |
| KL Sikaitis | 22.00 | 240.00 | 5,280.00 |
| M Buras | .70 | 235.00 | 164.50 |
| JP Platt | 2.00 | 225.00 | 450.00 |
| H Ingram | 13.30 | 200.00 | 2,660.00 |
| SL Summerfield | 17.30 | 200.00 | 3,460.00 |
| C Waldman | 1.90 | 200.00 | 380.00 |
| AJ Keker | 1.00 | 200.00 | 200.00 |
| N Roberge | 12.80 | 200.00 | 2,560.00 |
| MS Lindberg | 36.70 | 200.00 | 7,340.00 |
| DH Lang | 1.30 | 195.00 | 253.50 |
| JS Levine | 12.60 | 185.00 | 2,331.00 |
| A Weiner | .50 | 125.00 | 62.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045914
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MJ Fillinger | .50 | 125.00 | 62.50 |
| **Total Hours and Fees** | **1,228.90** | | **$686,008.00** |