

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045921
Client Matter 90795-30560

For professional services rendered and expenses incurred through July
31, 2011 re Case Administration

| | |
|---|---|
| Fees | $12,234.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $6,638.22 |
| Duplicating Charges | 1,637.14 |
| Court Costs | 1,635.00 |
| Document Delivery Services | 57.44 |
| Document Services | 227.62 |
| Ground Transportation | 2,075.14 |
| Lexis Research Service | 9,113.40 |
| Meals - Out of Town | 1,357.84 |
| Meals | 26.00 |
| Messenger Services | 387.25 |
| Overtime Services | 202.66 |
| Document Production | 12.50 |
| Professional Services/Specialists | 209,790.37 |
| Court Reporter | 1,878.90 |
| Search Services | 3,545.54 |
| Telephone Tolls | 139.10 |
| Travel/Lodging | 5,823.90 |
| Westlaw Research Service | 4,160.58 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

Total Expenses                                                                                     248,708.60

**Total Due This Bill**                                                                          **$260,942.60**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | CL Kline | Review and revise Tribune docket watch | .10 |
| 07/01/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | .70 |
| 07/05/11 | LJ Nyhan | Conference with B. Krakauer regarding post-hearing issues | .30 |
| 07/06/11 | KP Kansa | T/c to K. Lantry re: pending Tribune issues | .30 |
| 07/06/11 | CL Kline | Respond to M. Halleron re hearings inquiry | .20 |
| 07/07/11 | CL Kline | Review and revise Docket Watch for July 5 through July 7, check docket per same | .20 |
| 07/07/11 | KT Lantry | Itemize and prioritize pending case related tasks and filed documents | .40 |
| 07/07/11 | SL Summerfield | Review pleadings for several filing days and draft docket watch (.90); verify pleadings and reformat entries (.10); review adversary proceedings revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | 1.30 |
| 07/08/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/08/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | .90 |
| 07/11/11 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | .90 |
| 07/12/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/12/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline, client, and Sidley team (.10) | .60 |
| 07/13/11 | KP Kansa | T/c K. Lantry re: court presentations for July 26 hearing (.3); t/c J. Ludwig re: same (.3) | .60 |
| 07/13/11 | JK Ludwig | Email to J. Boelter re: matters set for July 26 hearing | .10 |
| 07/13/11 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.10); review adversary proceedings revise docket watch (.20); email to C. Kline, | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client, and Sidley team (.10) | |
| 07/14/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/14/11 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline, client, and Sidley team (.10) | .80 |
| 07/15/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/15/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.20); review adversary proceedings revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | 1.10 |
| 07/18/11 | KT Lantry | Analyze second quarter financials, and e-mails with B. Whittman and J. Bendernagel re: distribution of financial information to Aurelius | .50 |
| 07/18/11 | JK Ludwig | Email to A. Lockard re: debtors' DBA and prior names | .10 |
| 07/18/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | .70 |
| 07/19/11 | SL Summerfield | Review case dockets re preparation for docket watch | .30 |
| 07/20/11 | KP Kansa | T/c K. Lantry re: July 26 hearing | .20 |
| 07/20/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/20/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.30); email to C. Kline, client, and Sidley team (.10) | 1.20 |
| 07/21/11 | KP Kansa | Review agenda letter for July 26 hearing and email J. Ludwig re: same | .10 |
| 07/21/11 | CL Kline | Review and update hearing agenda (0.2); Review and revise Docket Watch (0.1) | .30 |
| 07/21/11 | SL Summerfield | Review pleadings and draft docket watch (.80); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | 1.20 |
| 07/22/11 | KP Kansa | Review Rule 2015 report and email J. Ludwig re: same | .40 |
| 07/22/11 | KT Lantry | Review agenda for July 26 hearing | .20 |
| 07/22/11 | JK Ludwig | Review 2015.3 Report (0.2); email to B. Whittman re: same (0.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/11 | SL Summerfield | Review pleadings and docket watch (.10); review adversary proceedings (.10); email to C. Kline (.10) | .30 |
| 07/23/11 | KT Lantry | Itemize and prioritize pending case related tasks (.4); e-mails with J. Conlan re: July 26 hearing (.3) | .70 |
| 07/25/11 | KP Kansa | Email J. Conlan and N. Pernick re: 7/26 omnibus hearing | .20 |
| 07/25/11 | JK Ludwig | Emails with J. Boelter re: 7/26 omnibus hearing (0.1); review orders entered by the Court (0.1); emails with B. Myrick and M. Gustafson re: same (0.1) | .30 |
| 07/25/11 | KS Mills | Review of recently filed pleadings | 2.00 |
| 07/25/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .30 |
| 07/25/11 | SL Summerfield | Review pleadings filed over several days and draft docket watch (.80); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.30); email to C. Kline, client, and Sidley team (.10) | 1.60 |
| 07/26/11 | KP Kansa | Telephonic attendance at Tribune hearing (.6); email J. Conlan re: same (.1) | .70 |
| 07/26/11 | CL Kline | Review and revise Docket Watch | .10 |
| 07/26/11 | B Krakauer | Attend court hearing by telephone | .90 |
| 07/26/11 | JK Ludwig | Emails with P. Ratkowiak re: future hearing dates (0.1); attend 7/26 hearing regarding confirmation evidentiary issues (0.5) | .60 |
| 07/26/11 | KS Mills | Dial-in to omnibus hearing | .70 |
| 07/26/11 | AR Stromberg | Attend omnibus hearing (telephonically) | .50 |
| 07/26/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline, client, and Sidley team (.10); research docket re claim assignment for J. Ludwig (.20) | .70 |
| 07/27/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .20 |
| 07/27/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline, client, and Sidley team (.10) | .70 |
| 07/28/11 | AR Stromberg | Two telephone calls with K. Stickles regarding Delaware court procedures | .50 |
| 07/28/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline, client, and Sidley team (.10) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/11 | CL Kline | Review and revise Docket Watch (0.1); Review 2015.3 report and approve for filing (0.2), correspond w/B. Whittman and local counsel re: same (0.1) | .40 |
| 07/29/11 | SL Summerfield | Review pleadings and draft docket watch (.70); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline, client, and Sidley team (.10) | 1.20 |
| 07/30/11 | AR Stromberg | Review pleadings filed in case | .50 |

|  |  | **Total Hours** | **28.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .80 | $975.00 | $780.00 |
| B Krakauer | .90 | 950.00 | 855.00 |
| KT Lantry | 1.80 | 900.00 | 1,620.00 |
| KP Kansa | 2.50 | 750.00 | 1,875.00 |
| KS Mills | 2.70 | 625.00 | 1,687.50 |
| JK Ludwig | 1.40 | 535.00 | 749.00 |
| AR Stromberg | 1.50 | 475.00 | 712.50 |
| CL Kline | 1.80 | 475.00 | 855.00 |
| SL Summerfield | 15.50 | 200.00 | 3,100.00 |
| **Total Hours and Fees** | **28.90** | | **$12,234.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

### E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/26/11 | TEL | 04/25/11-Telephone Call To: 2147682413 DALLAS, TX | $1.05 |
| 05/27/11 | TEL | 05/26/11-Telephone Call To: 3122224707 CHICAGO, IL | 2.15 |
| 05/31/11 | LEX | 05/26/11-Lexis research service | 121.13 |
| 05/31/11 | LEX | 05/25/11-Lexis research service | 517.36 |
| 06/07/11 | TEL | 06/06/11-Telephone Call To: 12136216021 Los Angeles, CA | 3.90 |
| 06/18/11 | TEL | 06/16/11-Telephone Call To: 13123711921 Chicago, IL | 2.85 |
| 07/01/11 | GND | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel) | 64.77 |
| 07/01/11 | GND | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel) | 10.00 |
| 07/01/11 | TRV | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel); Hotel | 218.90 |
| 07/01/11 | GND | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel) | 16.00 |
| 07/01/11 | MLO | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument; dinner for 1 (J. Bendernagel) | 30.60 |
| 07/01/11 | TRV | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel); Hotel | 218.90 |
| 07/01/11 | GND | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel) | 16.00 |
| 07/01/11 | GND | 06/26/11-06/28/11 Washington D.C. to Wilmington - Closing Argument (J. Bendernagel) | 64.77 |
| 07/01/11 | PRO | 6/24/11 - TRIALGRAPHIX, INC. - INY219022 - Professional services | 23,125.07 |
| 07/01/11 | PRO | 6/24/11 - TRIALGRAPHIX, INC. - INY219007 - Ontrack Prepview | 4,958.71 |
| 07/01/11 | PRO | 6/24/11 - TRIALGRAPHIX, INC. - INY219146 - Graphic Development | 7,006.11 |
| 07/01/11 | DOC | 04/04/11 - RUSH COMPUTER RENTALS - 7850968 (1) Dell E43 Latitude + mouse | 220.32 |
| 07/01/11 | SRC | 05/01-31/11 - COURTALERT.COM, INC - 3291441105 - Search services | 35.93 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (K. Kansa) | 30.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (K. Kansa) | 30.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (K. Kansa) | 30.00 |
| 07/01/11 | AIR | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing (C. Kenney) | 565.40 |
| 07/01/11 | TRV | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing (C. Kenney); Hotel | 196.90 |
| 07/01/11 | GND | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing (C. Kenney) | 48.00 |
| 07/01/11 | GND | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing (C. Kenney) | 52.00 |
| 07/01/11 | MLO | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing; snack for 1 (C. Kenney) | 5.11 |
| 07/01/11 | MLO | 06/26/11-06/27/11 Chicago to Philadelphia - Attend hearing; dinner with P. Wackerly and J. Ducayet (C. Kenney) | 136.88 |
| 07/01/11 | PRO | 12/31/10 - LDISCOVERY, LLC  - 15242 - E-Discovery Document Hosting Services | 30,268.00 |
| 07/01/11 | PRO | 05/31/11 - LDISCOVERY, LLC - 15904 - E-Discovery document hosting services | 18,522.00 |
| 07/01/11 | PRO | 05/31/11 - LDISCOVERY, LLC - 15906 - E-Discovery document hosting services | 4,153.50 |
| 07/01/11 | PRO | 02/28/11 - LDISCOVERY, LLC - 15512 - E-Discovery document hosting services | 48,341.20 |
| 07/01/11 | PRO | 3/31/11 - LDISCOVERY, LLC - 15631 - Professional Service | 26,578.63 |
| 07/01/11 | PRO | 3/31/11 - LDISCOVERY, LLC - 15632 - Professional Service | 4,240.50 |
| 07/01/11 | PRO | 4/30/11 - LDISCOVERY, LLC - 15756 - Professional Service | 34,112.65 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (C. Kline) | 170.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (C. Kline) | 191.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (J. Ludwig) | 212.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (J. Ludwig) | 30.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (S. Luna) | 30.00 |
| 07/01/11 | TRV | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles); Hotel | 195.00 |
| 07/01/11 | AIR | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles) | 34.00 |
| 07/01/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles) | 38.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/01/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles) | 12.00 |
| 07/01/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles) | 12.00 |
| 07/01/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles) | 23.00 |
| 07/01/11 | TRV | 06/26/11-06/27/11 Washington D.C. to Wilmington - Meeting (D. Miles); Hotel | 196.90 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (B. Myrick) | 212.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (J. Samuels) | 30.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (H. Sheppard) | 149.00 |
| 07/01/11 | AIR | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 787.68 |
| 07/01/11 | TRV | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen); Hotel | 591.80 |
| 07/01/11 | MLO | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings; Snacks/refreshments for 9 including D. Liebentritt (J. Steen) | 116.00 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 45.00 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 124.80 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 46.00 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 13.00 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 15.00 |
| 07/01/11 | GND | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings (J. Steen) | 58.00 |
| 07/01/11 | MLO | 06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings; dinner for 9 including D. Liebentritt (J. Steen) | 655.74 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (D. Twomey) | 212.00 |
| 07/01/11 | CRT | 6/29-30/11 - COURTCALL LLC - CCDA041458063011 - Telephonic Court Appearances (D. Twomey) | 58.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/02/11 | CPY | 07/01/11-Duplicating charges Time: 9:34:00 | .30 |
| 07/02/11 | CPY | 07/01/11-Duplicating Charges (Color) Time: 8:53:00 | 1.14 |
| 07/02/11 | TEL | 07/01/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.35 |
| 07/05/11 | AIR | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware (J. Ducayet) | 555.88 |
| 07/05/11 | TRV | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware (J. Ducayet)  - Sheraton Hotel | 196.90 |
| 07/05/11 | MLO | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware - (J. Ducayet) - Lunch with C. Kenney | 26.65 |
| 07/05/11 | MLO | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware - Dinner with C. Kenney, P. Wackerly, R. Flagg, S. Lagana (J. Ducayet) | 173.50 |
| 07/05/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware - Road Runner Car Service from PHL Airport to Hotel in Wilmington (J. Ducayet) | 95.60 |
| 07/05/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware - Road Runner Car Service from Hotel in Wilmington to PHL Airport (J. Ducayet) | 101.60 |
| 07/05/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Tribune Argument in Delaware - Parking at Airport (J. Ducayet) | 62.00 |
| 07/05/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 18.00 |
| 07/05/11 | GND | 06/26/11-06/27/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 10.00 |
| 07/05/11 | TRV | 06/26/11-06/27/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg); Hotel | 120.00 |
| 07/05/11 | TRV | 06/26/11-06/27/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg); Hotel | 135.00 |
| 07/05/11 | TRV | 06/26/11-06/27/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg); Hotel | 229.90 |
| 07/06/11 | CPY | 07/05/11-Duplicating Charges (Color) Time: 15:56:00 | 14.82 |
| 07/06/11 | CPY | 07/05/11-Duplicating Charges (Color) Time: 17:17:00 | 1.71 |
| 07/06/11 | TEL | 07/05/11-Telephone Call To: 13122224431 Chicago, IL | 2.25 |
| 07/06/11 | CPY | 07/05/11-Duplicating charges Time: 14:30:00 | .20 |
| 07/06/11 | AIR | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument (P. Wackerly) | 331.70 |
| 07/06/11 | AIR | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument  (P. Wackerly) | 289.94 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/06/11 | TRV | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument  (P. Wackerly) Hotel | 218.90 |
| 07/06/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument cab fare (P. Wackerly) | 60.00 |
| 07/06/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument cab fare to MDW (P. Wackerly) | 35.00 |
| 07/06/11 | GND | 06/26/11-06/27/11 Chicago to Wilmington - Closing Argument Chicago Carriage Cab Co. (P. Wackerly) | 60.00 |
| 07/07/11 | TEL | 07/06/11-Telephone Call To: 13122761402 Chicago, IL | 3.30 |
| 07/07/11 | TEL | 07/06/11-Telephone Call To: 13125432771 Chicago, IL | 1.50 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 15:07:00 | 9.69 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 15:15:00 | 18.24 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 18:03:00 | 18.24 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 18:05:00 | 9.69 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 18:54:00 | .57 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 18:54:00 | .57 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 19:10:00 | .57 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 19:17:00 | .57 |
| 07/07/11 | LEX | 06/30/11-Lexis research service | 107.07 |
| 07/07/11 | LEX | 06/30/11-Lexis research service | 183.75 |
| 07/07/11 | CPY | 07/06/11-Duplicating Charges (Color) Time: 15:10:00 | 5.13 |
| 07/07/11 | TEL | 07/06/11-Telephone Call To: 13122224191 Chicago, IL | 2.25 |
| 07/07/11 | LEX | 06/30/11-Lexis research service | 45.33 |
| 07/08/11 | AIR | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter) | 177.14 |
| 07/08/11 | AIR | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter) | 316.70 |
| 07/08/11 | TRV | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter); Hotel | 157.00 |
| 07/08/11 | TRV | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter); Hotel | 278.90 |
| 07/08/11 | TEL | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter) | 10.97 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/08/11 | TRV | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter); Hotel | 240.90 |
| 07/08/11 | MLO | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing; snack for 1 (J. Boelter) | 4.00 |
| 07/08/11 | MLO | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing; dinner for 1 (J. Boelter) | 2.04 |
| 07/08/11 | GND | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter) | 65.00 |
| 07/08/11 | MLO | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing; lunch for 2 (J. Boelter) | 50.00 |
| 07/08/11 | GND | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing | 43.80 |
| 07/08/11 | GND | 06/26/11-06/28/11 Chicago to Wilmington - Attend Closing Arguments; Attend Omnibus Hearing (J. Boelter) | 50.00 |
| 07/08/11 | CPY | 07/07/11-Duplication charges Time: 17:47:00 | .80 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 11:32:00 | 17.10 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 17:04:00 | 8.55 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 17:05:00 | 9.69 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 17:05:00 | 17.10 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 13:33:00 | 1.14 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 16:55:00 | .57 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 17:01:00 | 1.14 |
| 07/08/11 | CPY | 07/07/11-Duplicating Charges (Color) Time: 17:03:00 | .57 |
| 07/09/11 | LEX | 07/05/11-Lexis research service | 36.14 |
| 07/09/11 | LEX | 07/06/11-Lexis research service | 65.63 |
| 07/09/11 | LEX | 07/07/11-Lexis research service | 70.13 |
| 07/09/11 | LEX | 07/06/11-Lexis research service | 99.82 |
| 07/09/11 | LEX | 07/07/11-Lexis research service | 215.30 |
| 07/09/11 | LEX | 07/05/11-Lexis research service | 63.94 |
| 07/09/11 | LEX | 07/06/11-Lexis research service | 385.00 |
| 07/09/11 | TEL | 07/07/11-Telephone Call To: 13122072459 Chicago, IL | 1.50 |
| 07/09/11 | TEL | 07/07/11-Telephone Call To: 13122761402 Chicago, IL | 1.65 |
| 07/09/11 | LEX | 07/05/11-Lexis research service | 43.88 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/09/11 | LEX | 07/07/11-Lexis research service | 32.35 |
| 07/09/11 | TEL | 07/07/11-Telephone Call To: 13122224431 Chicago, IL | 1.35 |
| 07/09/11 | LEX | 07/07/11-Lexis research service | 81.44 |
| 07/09/11 | TEL | 07/07/11-Telephone Call To: 13122223725 Chicago, IL | 2.10 |
| 07/09/11 | LEX | 07/06/11-Lexis research service | 316.52 |
| 07/09/11 | LEX | 07/07/11-Lexis research service | 421.19 |
| 07/09/11 | LEX | 07/06/11-Lexis research service | 33.01 |
| 07/09/11 | TEL | 07/08/11-Telephone Call To: 13122224191 Chicago, IL | 1.95 |
| 07/09/11 | TEL | 07/08/11-Telephone Call To: 13122224191 Chicago, IL | 1.50 |
| 07/09/11 | TEL | 07/07/11-Telephone Call To: 13122224191 Chicago, IL | 1.35 |
| 07/09/11 | LEX | 07/01/11-Lexis research service | 85.14 |
| 07/09/11 | LEX | 07/05/11-Lexis research service | 108.66 |
| 07/11/11 | GND | Cab to and from FCC relating to research for network of litigation agreements (H. Ingram) | 19.00 |
| 07/11/11 | CRT | 06/27/11 - COURTCALL LLC - CCDA072604070711 - Telephonic court appearance (K. Kansa) | 191.00 |
| 07/11/11 | OVT | 06/27/11 - Taxi/Car Service - overtime; Late night client related work (C. Kline) | 11.00 |
| 07/11/11 | OVT | 06/01/11 - Taxi/Car Service - overtime; Late Night client related work (C. Kline) | 12.00 |
| 07/11/11 | OVT | 06/14/11 - Taxi/Car Service - overtime; Late Night client related work (C. Kline) | 11.00 |
| 07/11/11 | AIR | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing (K. Mills) | 466.98 |
| 07/11/11 | AIR | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing (K. Mills) | 350.70 |
| 07/11/11 | GND | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing | 93.60 |
| 07/11/11 | GND | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing (K. Mills) | 48.00 |
| 07/11/11 | GND | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing (K. Mills) | 48.00 |
| 07/11/11 | TRV | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing (K. Mills); Hotel | 547.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/11/11 | MLO | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing; dinner for 1 (K. Mills) | 47.40 |
| 07/11/11 | MLO | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing; breakfast for 1 (K. Mills) | 15.00 |
| 07/11/11 | MLO | 06/17/11-06/28/11 Chicago to Philadelphia - Trip to Philadelphia to attend Hearing; breakfast for 1 (K. Mills) | 15.00 |
| 07/12/11 | LEX | 07/10/11-Lexis research service | 25.25 |
| 07/12/11 | CPY | 07/11/11-Duplicating charges Time: 12:52:00 | 1.00 |
| 07/12/11 | TEL | 07/06/11-07/09/11 Washington D.C. to Santa Fe - telephone communication (L. Fullerton) | 5.74 |
| 07/12/11 | LEX | 07/08/11-Lexis research service | 73.35 |
| 07/12/11 | CPY | 07/11/11-Duplicating charges Time: 17:04:00 | .20 |
| 07/12/11 | CPY | 07/11/11-Duplicating Charges (Color) Time: 14:15:00 | 17.10 |
| 07/12/11 | CPY | 07/11/11-Duplicating Charges (Color) Time: 17:00:00 | 7.98 |
| 07/12/11 | CPY | 07/11/11-Duplicating Charges (Color) Time: 17:02:00 | 10.26 |
| 07/12/11 | LEX | 07/08/11-Lexis research service | 153.82 |
| 07/12/11 | TEL | 06/06/11-Telephone Charges Conference Call | 6.24 |
| 07/12/11 | LEX | 07/08/11-Lexis research service | 291.79 |
| 07/12/11 | LEX | 07/10/11-Lexis research service | 72.36 |
| 07/12/11 | LEX | 07/08/11-Lexis research service | 150.06 |
| 07/12/11 | LEX | 07/08/11-Lexis research service | 9.47 |
| 07/13/11 | MLS | 06/07/11 - Meals: refreshment for 1; Tribune Meeting  (J. Boelter) | 4.00 |
| 07/13/11 | MLS | 06/07/11 - Meals: breakfast for 4; Tribune Meeting  (J. Boelter) | 16.00 |
| 07/13/11 | OVT | 07/06/11 - Taxi/Car Service - Client work: overtime (G. Demo) | 16.00 |
| 07/13/11 | TEL | 07/12/11-Telephone Call To: 19167912402 Roseville, CA | 2.85 |
| 07/13/11 | CPY | 07/12/11-Duplicating Charges (Color) Time: 9:36:00 | 10.26 |
| 07/13/11 | MLS | 06/03/11 - Meals; snacks for 3 (A. Stromberg) | 3.00 |
| 07/13/11 | MLS | 06/03/11 - Meals: snacks for 3 (A. Stromberg) | 3.00 |
| 07/14/11 | CPY | 07/13/11-Duplicating Charges (Color) Time: 7:47:00 | 78.09 |
| 07/14/11 | CPY | 07/13/11-Duplicating Charges (Color) Time: 8:14:00 | 13.68 |
| 07/14/11 | MLO | 06/27/11-06/29/11 Chicago to Wilmington; snacks/refreshments for 1 (J. Conlan) | 13.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/14/11 | TRV | 06/27/11-06/29/11 Chicago to Wilmington (J. Conlan) | 481.80 |
| 07/14/11 | AIR | 06/27/11-06/29/11 Chicago to Wilmington - Attend closing argument and hearing (J. Conlan) | 521.88 |
| 07/14/11 | GND | 06/27/11-06/29/11 Chicago to Wilmington - Attend closing argument and hearing (J. Conlan) | 143.00 |
| 07/14/11 | CPY | 07/13/11-Duplicating Charges (Color) Time: 12:50:00 | 2.85 |
| 07/14/11 | CPY | 07/13/11-Duplicating Charges (Color) Time: 12:51:00 | .57 |
| 07/14/11 | CPY | 07/13/11-Duplicating Charges (Color) Time: 12:53:00 | 3.42 |
| 07/14/11 | TEL | 07/13/11-Telephone Call To: 16302914602 La Grange, IL | 1.35 |
| 07/14/11 | TEL | 07/13/11-Telephone Call To: 13125043369 Chicago, IL | 3.00 |
| 07/14/11 | CPY | 07/13/11-Duplicating charges Time: 19:27:00 | .10 |
| 07/15/11 | SRC | 06/16/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 06/16/11-PACER AZDC | 2.48 |
| 07/15/11 | SRC | 06/16/11-PACER AZDC | .88 |
| 07/15/11 | SRC | 06/16/11-PACER CANDC | 2.56 |
| 07/15/11 | SRC | 06/16/11-PACER CODC | .80 |
| 07/15/11 | SRC | 06/16/11-PACER CTDC | .72 |
| 07/15/11 | SRC | 06/16/11-PACER DCDC | .64 |
| 07/15/11 | SRC | 06/16/11-PACER FLSDC | 1.44 |
| 07/15/11 | SRC | 06/16/11-PACER ILNDC | 2.00 |
| 07/15/11 | SRC | 06/16/11-PACER INSDC | .40 |
| 07/15/11 | SRC | 06/17/11-PACER AZDC | .88 |
| 07/15/11 | SRC | 06/17/11-PACER CANDC | 2.56 |
| 07/15/11 | SRC | 06/17/11-PACER CODC | 1.20 |
| 07/15/11 | SRC | 06/17/11-PACER CTDC | .72 |
| 07/15/11 | SRC | 06/17/11-PACER DCDC | .64 |
| 07/15/11 | SRC | 06/17/11-PACER FLSDC | 1.44 |
| 07/15/11 | SRC | 06/17/11-PACER ILNDC | 2.00 |
| 07/15/11 | SRC | 06/17/11-PACER ILSDC | 1.04 |
| 07/15/11 | SRC | 06/17/11-PACER INSDC | .40 |
| 07/15/11 | SRC | 06/20/11-PACER 00PCL | .32 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/20/11-PACER AZDC | .40 |
| 07/15/11 | SRC | 06/20/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/20/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/20/11-PACER INSDC | .08 |
| 07/15/11 | SRC | 06/20/11-PACER MADC | .16 |
| 07/15/11 | SRC | 06/20/11-PACER MDDC | .24 |
| 07/15/11 | SRC | 06/20/11-PACER NCWDC | .16 |
| 07/15/11 | SRC | 06/20/11-PACER AZDC | 2.64 |
| 07/15/11 | SRC | 06/20/11-PACER CANDC | 6.32 |
| 07/15/11 | SRC | 06/20/11-PACER CODC | 2.48 |
| 07/15/11 | SRC | 06/20/11-PACER CTDC | 1.68 |
| 07/15/11 | SRC | 06/20/11-PACER DCDC | 1.84 |
| 07/15/11 | SRC | 06/20/11-PACER FLSDC | 3.92 |
| 07/15/11 | SRC | 06/20/11-PACER ILNDC | 6.88 |
| 07/15/11 | SRC | 06/20/11-PACER INSDC | 1.76 |
| 07/15/11 | SRC | 06/20/11-PACER MADC | .24 |
| 07/15/11 | SRC | 06/20/11-PACER MDDC | .24 |
| 07/15/11 | SRC | 06/20/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/20/11-PACER NCWDC | .16 |
| 07/15/11 | SRC | 06/20/11-PACER NJDC | .96 |
| 07/15/11 | SRC | 06/20/11-PACER OHSDC | .40 |
| 07/15/11 | SRC | 06/20/11-PACER PAEDC | .96 |
| 07/15/11 | SRC | 06/20/11-PACER VAEDC | .32 |
| 07/15/11 | SRC | 06/20/11-PACER VTDC | .08 |
| 07/15/11 | SRC | 06/20/11-PACER WAWDC | .24 |
| 07/15/11 | SRC | 06/20/11-PACER WIWDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/21/11-PACER AZDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER ILNBK | 2.48 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/21/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/21/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER MNDC | .16 |
| 07/15/11 | SRC | 06/02/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 06/02/11-PACER DEBK | .64 |
| 07/15/11 | SRC | 06/02/11-PACER 00PCL | 4.00 |
| 07/15/11 | SRC | 06/02/11-PACER 09CA | .24 |
| 07/15/11 | SRC | 06/02/11-PACER AZBK | .08 |
| 07/15/11 | SRC | 06/02/11-PACER CACDC | .08 |
| 07/15/11 | SRC | 06/02/11-PACER CAEDC | .32 |
| 07/15/11 | SRC | 06/02/11-PACER CANDC | .16 |
| 07/15/11 | SRC | 06/02/11-PACER CASDC | .16 |
| 07/15/11 | SRC | 06/02/11-PACER DEDC | .16 |
| 07/15/11 | SRC | 06/02/11-PACER VTBK | .40 |
| 07/15/11 | SRC | 06/02/11-PACER VTDC | .08 |
| 07/15/11 | SRC | 06/02/11-PACER WIEDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER 00PCL | .16 |
| 07/15/11 | SRC | 06/03/11-PACER DEBK | 2.32 |
| 07/15/11 | SRC | 06/03/11-PACER 00PCL | 2.00 |
| 07/15/11 | SRC | 06/03/11-PACER CAEDC | .32 |
| 07/15/11 | SRC | 06/03/11-PACER CASDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER CODC | 3.12 |
| 07/15/11 | SRC | 06/03/11-PACER CTDC | 5.20 |
| 07/15/11 | SRC | 06/03/11-PACER DCDC | .24 |
| 07/15/11 | SRC | 06/03/11-PACER DEDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER FLMDC | .40 |
| 07/15/11 | SRC | 06/03/11-PACER FLNDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER FLSDC | 6.88 |
| 07/15/11 | SRC | 06/03/11-PACER GAMDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER ILNDC | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/11 | SRC | 06/03/11-PACER KSDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER MADC | 5.68 |
| 07/15/11 | SRC | 06/03/11-PACER MDDC | 6.80 |
| 07/15/11 | SRC | 06/03/11-PACER MEDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER MNDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER MOEDC | .24 |
| 07/15/11 | SRC | 06/03/11-PACER MSNDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER MSSDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER NCWDC | 5.20 |
| 07/15/11 | SRC | 06/03/11-PACER NEDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER NHDC | .40 |
| 07/15/11 | SRC | 06/03/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/03/11-PACER NMDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER NVDC | .24 |
| 07/15/11 | SRC | 06/03/11-PACER NYEDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER NYNDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER NYSDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER NYWDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER OHSDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER OKEDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER ORDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER RIDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER SDDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER TNEDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER TXNDC | 7.04 |
| 07/15/11 | SRC | 06/03/11-PACER UTDC | .24 |
| 07/15/11 | SRC | 06/03/11-PACER VAEDC | 2.88 |
| 07/15/11 | SRC | 06/03/11-PACER VAWDC | .08 |
| 07/15/11 | SRC | 06/03/11-PACER WAWDC | 2.64 |
| 07/15/11 | SRC | 06/03/11-PACER WIWDC | 3.04 |
| 07/15/11 | SRC | 06/06/11-PACER 00PCL | .32 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/06/11-PACER AZDC | 5.52 |
| 07/15/11 | SRC | 06/06/11-PACER CACDC | .48 |
| 07/15/11 | SRC | 06/06/11-PACER CAEDC | .32 |
| 07/15/11 | SRC | 06/06/11-PACER CANDC | 5.36 |
| 07/15/11 | SRC | 06/06/11-PACER CASDC | .24 |
| 07/15/11 | SRC | 06/06/11-PACER CODC | 2.56 |
| 07/15/11 | SRC | 06/06/11-PACER DCDC | 3.20 |
| 07/15/11 | SRC | 06/06/11-PACER FLSDC | 2.56 |
| 07/15/11 | SRC | 06/06/11-PACER INSDC | 2.72 |
| 07/15/11 | SRC | 06/06/11-PACER MNDC | 5.60 |
| 07/15/11 | SRC | 06/06/11-PACER NJDC | 3.84 |
| 07/15/11 | SRC | 06/06/11-PACER NVDC | 2.48 |
| 07/15/11 | SRC | 06/06/11-PACER OHSDC | 8.32 |
| 07/15/11 | SRC | 06/06/11-PACER VAEDC | .32 |
| 07/15/11 | SRC | 06/06/11-PACER WIEDC | .16 |
| 07/15/11 | SRC | 06/06/11-PACER WIWDC | 2.72 |
| 07/15/11 | SRC | 06/07/11-PACER 00PCL | .16 |
| 07/15/11 | SRC | 06/07/11-PACER CACDC | .40 |
| 07/15/11 | SRC | 06/07/11-PACER CANDC | 5.84 |
| 07/15/11 | SRC | 06/07/11-PACER NJDC | 6.16 |
| 07/15/11 | SRC | 06/08/11-PACER 00PCL | .24 |
| 07/15/11 | SRC | 06/08/11-PACER CANDC | 4.08 |
| 07/15/11 | SRC | 06/08/11-PACER WIEDC | .16 |
| 07/15/11 | SRC | 06/08/11-PACER WIWDC | .16 |
| 07/15/11 | SRC | 06/27/11-PACER 00PCL | .96 |
| 07/15/11 | SRC | 06/27/11-PACER AZDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER CANDC | 1.92 |
| 07/15/11 | SRC | 06/27/11-PACER CODC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER CTDC | .56 |
| 07/15/11 | SRC | 06/27/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/27/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/27/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/27/11-PACER TXNBK | .48 |
| 07/15/11 | SRC | 06/28/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/28/11-PACER AZDC | .16 |
| 07/15/11 | SRC | 06/28/11-PACER CTDC | .16 |
| 07/15/11 | SRC | 06/28/11-PACER FLSDC | .24 |
| 07/15/11 | SRC | 06/28/11-PACER INSDC | .16 |
| 07/15/11 | SRC | 06/28/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/28/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/28/11-PACER MNDC | .16 |
| 07/15/11 | SRC | 06/28/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 06/28/11-PACER 00PCL | .88 |
| 07/15/11 | SRC | 06/28/11-PACER AZDC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER CANDC | 1.92 |
| 07/15/11 | SRC | 06/28/11-PACER CODC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER CTDC | .56 |
| 07/15/11 | SRC | 06/28/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 06/28/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/28/11-PACER INSDC | .32 |
| 07/15/11 | SRC | 06/29/11-PACER 00PCL | .96 |
| 07/15/11 | SRC | 06/29/11-PACER AZDC | .80 |
| 07/15/11 | SRC | 06/29/11-PACER CANDC | 2.00 |
| 07/15/11 | SRC | 06/29/11-PACER CODC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER CTDC | .56 |
| 07/15/11 | SRC | 06/29/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/29/11-PACER INSDC | .32 |
| 07/15/11 | SRC | 06/30/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/30/11-PACER AZDC | .48 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/30/11-PACER CANDC | 3.92 |
| 07/15/11 | SRC | 06/30/11-PACER CTDC | .56 |
| 07/15/11 | SRC | 06/30/11-PACER DCDC | 2.32 |
| 07/15/11 | SRC | 06/30/11-PACER ILNDC | 2.48 |
| 07/15/11 | SRC | 06/30/11-PACER INSDC | .48 |
| 07/15/11 | SRC | 06/09/11-PACER 00PCL | .32 |
| 07/15/11 | SRC | 06/09/11-PACER CANDC | 4.00 |
| 07/15/11 | SRC | 06/09/11-PACER CODC | .72 |
| 07/15/11 | SRC | 06/09/11-PACER WIWDC | 3.20 |
| 07/15/11 | SRC | 06/10/11-PACER 00PCL | .16 |
| 07/15/11 | SRC | 06/10/11-PACER AZDC | 4.00 |
| 07/15/11 | SRC | 06/10/11-PACER CANDC | 2.24 |
| 07/15/11 | SRC | 06/10/11-PACER CODC | 1.52 |
| 07/15/11 | SRC | 06/10/11-PACER CTDC | 2.24 |
| 07/15/11 | SRC | 06/10/11-PACER DCDC | .96 |
| 07/15/11 | SRC | 06/10/11-PACER FLSDC | .96 |
| 07/15/11 | SRC | 06/10/11-PACER ILNDC | 2.00 |
| 07/15/11 | SRC | 06/10/11-PACER INSDC | .72 |
| 07/15/11 | SRC | 06/10/11-PACER MADC | 2.40 |
| 07/15/11 | SRC | 06/10/11-PACER MDDC | 1.20 |
| 07/15/11 | SRC | 06/10/11-PACER MNDC | 2.88 |
| 07/15/11 | SRC | 06/10/11-PACER NCWDC | 1.36 |
| 07/15/11 | SRC | 06/10/11-PACER NJDC | .72 |
| 07/15/11 | SRC | 06/10/11-PACER OHSDC | .24 |
| 07/15/11 | SRC | 06/10/11-PACER PAEDC | .56 |
| 07/15/11 | SRC | 06/10/11-PACER TXNDC | 2.32 |
| 07/15/11 | SRC | 06/10/11-PACER VAEDC | .48 |
| 07/15/11 | SRC | 06/10/11-PACER VTDC | 1.36 |
| 07/15/11 | SRC | 06/10/11-PACER WIWDC | 3.20 |
| 07/15/11 | SRC | 06/13/11-PACER CANDC | 2.24 |
| 07/15/11 | SRC | 06/14/11-PACER CANDC | 5.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/15/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 06/15/11-PACER CANDC | 6.40 |
| 07/15/11 | SRC | 06/21/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 06/21/11-PACER AZDC | .88 |
| 07/15/11 | SRC | 06/21/11-PACER CANDC | 2.96 |
| 07/15/11 | SRC | 06/21/11-PACER CODC | .64 |
| 07/15/11 | SRC | 06/21/11-PACER CTDC | .72 |
| 07/15/11 | SRC | 06/21/11-PACER DCDC | .72 |
| 07/15/11 | SRC | 06/21/11-PACER FLSDC | 1.44 |
| 07/15/11 | SRC | 06/21/11-PACER ILNDC | 2.08 |
| 07/15/11 | SRC | 06/21/11-PACER INSDC | .40 |
| 07/15/11 | SRC | 06/22/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/22/11-PACER AZDC | .40 |
| 07/15/11 | SRC | 06/22/11-PACER CANDC | 2.16 |
| 07/15/11 | SRC | 06/22/11-PACER CODC | .48 |
| 07/15/11 | SRC | 06/22/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/22/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/22/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/23/11-PACER AZDC | .40 |
| 07/15/11 | SRC | 06/23/11-PACER CANDC | 1.92 |
| 07/15/11 | SRC | 06/23/11-PACER CODC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER CTDC | .48 |
| 07/15/11 | SRC | 06/23/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/23/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/23/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/24/11-PACER 00PCL | .80 |
| 07/15/11 | SRC | 06/24/11-PACER AZDC | .40 |
| 07/15/11 | SRC | 06/24/11-PACER CANDC | 1.92 |
| 07/15/11 | SRC | 06/24/11-PACER CODC | .24 |
| 07/15/11 | SRC | 06/24/11-PACER CTDC | .56 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/24/11-PACER DCDC | .48 |
| 07/15/11 | SRC | 06/24/11-PACER ILNDC | 1.28 |
| 07/15/11 | SRC | 06/24/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/01/11-PACER DEBK | .40 |
| 07/15/11 | SRC | 04/05/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 04/05/11-PACER DEBK | 16.80 |
| 07/15/11 | SRC | 06/15/11-PACER ILSDC | 10.24 |
| 07/15/11 | SRC | 04/28/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 04/28/11-PACER 09CA | .08 |
| 07/15/11 | SRC | 04/28/11-PACER CACDC | 2.00 |
| 07/15/11 | SRC | 04/28/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 04/28/11-PACER 09CA | 22.00 |
| 07/15/11 | SRC | 04/28/11-PACER CACDC | 6.16 |
| 07/15/11 | SRC | 04/20/11-PACER 00PCL | .32 |
| 07/15/11 | SRC | 04/20/11-PACER DEBK | 8.16 |
| 07/15/11 | SRC | 04/20/11-PACER TXNBK | 4.80 |
| 07/15/11 | SRC | 06/01/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 06/01/11-PACER ILNBK | 7.68 |
| 07/15/11 | SRC | 05/10/11-PACER DEBK | 5.44 |
| 07/15/11 | SRC | 06/01/11-PACER DEBK | 4.48 |
| 07/15/11 | SRC | 06/02/11-PACER DEBK | 16.56 |
| 07/15/11 | SRC | 04/08/11-PACER DEBK | 3.12 |
| 07/15/11 | SRC | 06/06/11-PACER DEBK | .56 |
| 07/15/11 | SRC | 06/07/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 06/08/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 04/02/11-PACER DEBK | .72 |
| 07/15/11 | SRC | 06/29/11-PACER ILNBK | .16 |
| 07/15/11 | SRC | 06/29/11-PACER ILNDC | 3.44 |
| 07/15/11 | SRC | 06/10/11-PACER DEBK | 2.64 |
| 07/15/11 | SRC | 06/13/11-PACER DEBK | 8.96 |
| 07/15/11 | SRC | 06/14/11-PACER DEBK | 1.68 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/22/11-PACER DEBK | .16 |
| 07/15/11 | SRC | 06/23/11-PACER DEBK | .16 |
| 07/15/11 | SRC | 04/04/11-PACER DEBK | .80 |
| 07/15/11 | SRC | 04/07/11-PACER DEBK | .48 |
| 07/15/11 | SRC | 05/19/11-PACER DEBK | 2.88 |
| 07/15/11 | SRC | 04/19/11-PACER DEBK | 2.00 |
| 07/15/11 | SRC | 04/25/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 04/29/11-PACER NYSBK | 2.72 |
| 07/15/11 | SRC | 05/11/11-PACER DEBK | .40 |
| 07/15/11 | SRC | 04/01/11-PACER CACDC | 1.12 |
| 07/15/11 | SRC | 06/13/11-PACER DEBK | 16.88 |
| 07/15/11 | SRC | 06/21/11-PACER DEBK | 4.16 |
| 07/15/11 | SRC | 06/22/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/23/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 04/11/11-PACER DEBK | .16 |
| 07/15/11 | SRC | 05/16/11-PACER DEBK | 1.52 |
| 07/15/11 | SRC | 04/18/11-PACER DEBK | .80 |
| 07/15/11 | SRC | 04/20/11-PACER MOWBK | .16 |
| 07/15/11 | SRC | 04/20/11-PACER NYSBK | 14.24 |
| 07/15/11 | SRC | 04/21/11-PACER DEBK | 4.64 |
| 07/15/11 | SRC | 04/21/11-PACER MOWBK | .16 |
| 07/15/11 | SRC | 04/14/11-PACER NJBK | 3.04 |
| 07/15/11 | SRC | 05/06/11-PACER DEBK | 3.68 |
| 07/15/11 | SRC | 06/23/11-PACER DEBK | 8.24 |
| 07/15/11 | SRC | 06/16/11-PACER NJDC | .72 |
| 07/15/11 | SRC | 06/16/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/16/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/16/11-PACER TXNDC | .32 |
| 07/15/11 | SRC | 06/16/11-PACER VTDC | .72 |
| 07/15/11 | SRC | 06/16/11-PACER WIWDC | .16 |
| 07/15/11 | SRC | 06/20/11-PACER NJDC | .48 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/20/11-PACER OHSDC | 1.68 |
| 07/15/11 | SRC | 06/20/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/20/11-PACER TXNDC | 4.56 |
| 07/15/11 | SRC | 06/20/11-PACER VTDC | 1.28 |
| 07/15/11 | SRC | 06/20/11-PACER WIWDC | .80 |
| 07/15/11 | SRC | 04/08/11-PACER DEBK | 67.36 |
| 07/15/11 | SRC | 04/08/11-PACER NMBK | .48 |
| 07/15/11 | SRC | 04/08/11-PACER NYSBK | 24.08 |
| 07/15/11 | SRC | 06/27/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/27/11-PACER OHSDC | .40 |
| 07/15/11 | SRC | 06/27/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/27/11-PACER TXNDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/27/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 06/28/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/28/11-PACER OHSDC | .56 |
| 07/15/11 | SRC | 06/28/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/28/11-PACER TXNDC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/28/11-PACER WIWDC | .72 |
| 07/15/11 | SRC | 06/29/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/29/11-PACER OHSDC | .56 |
| 07/15/11 | SRC | 06/29/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/29/11-PACER TXNDC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/29/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 06/30/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/30/11-PACER OHSDC | 5.60 |
| 07/15/11 | SRC | 06/30/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/30/11-PACER TXNDC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER VTDC | .64 |

SIDLEY AUSTIN LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/30/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 06/21/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/21/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/21/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/21/11-PACER TXNDC | .32 |
| 07/15/11 | SRC | 06/21/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/21/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 06/22/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/22/11-PACER OHSDC | 1.28 |
| 07/15/11 | SRC | 06/22/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/22/11-PACER TXNDC | .32 |
| 07/15/11 | SRC | 06/22/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/22/11-PACER WIWDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER OHSDC | 1.76 |
| 07/15/11 | SRC | 06/23/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/23/11-PACER TXNDC | .32 |
| 07/15/11 | SRC | 06/23/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/23/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 06/24/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/24/11-PACER OHSDC | .48 |
| 07/15/11 | SRC | 06/24/11-PACER PAEDC | .16 |
| 07/15/11 | SRC | 06/24/11-PACER TXNDC | .32 |
| 07/15/11 | SRC | 06/24/11-PACER VTDC | .64 |
| 07/15/11 | SRC | 06/24/11-PACER WIWDC | .40 |
| 07/15/11 | SRC | 04/05/11-PACER DEBK | 1.60 |
| 07/15/11 | SRC | 04/20/11-PACER DEBK | 29.60 |
| 07/15/11 | SRC | 04/20/11-PACER ILNBK | 10.88 |
| 07/15/11 | SRC | 04/20/11-PACER NYSBK | 16.80 |
| 07/15/11 | SRC | 04/22/11-PACER DEBK | 9.12 |
| 07/15/11 | SRC | 04/22/11-PACER MEBK | 8.48 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 04/22/11-PACER MOWBK | 2.56 |
| 07/15/11 | SRC | 04/22/11-PACER TXNBK | 9.68 |
| 07/15/11 | SRC | 05/04/11-PACER DEBK | 53.20 |
| 07/15/11 | SRC | 04/12/11-PACER DEBK | 4.64 |
| 07/15/11 | SRC | 05/17/11-PACER DEBK | 2.96 |
| 07/15/11 | SRC | 06/17/11-PACER CANDC | 3.68 |
| 07/15/11 | SRC | 06/17/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/17/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/17/11-PACER MDDC | .48 |
| 07/15/11 | SRC | 06/17/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/17/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/17/11-PACER NJDC | .48 |
| 07/15/11 | SRC | 06/17/11-PACER OHSDC | .24 |
| 07/15/11 | SRC | 06/17/11-PACER PAEDC | .40 |
| 07/15/11 | SRC | 06/17/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/17/11-PACER VAEDC | .32 |
| 07/15/11 | SRC | 06/17/11-PACER WAWDC | .64 |
| 07/15/11 | SRC | 06/17/11-PACER WIWDC | .32 |
| 07/15/11 | SRC | 06/20/11-PACER INSDC | 2.80 |
| 07/15/11 | SRC | 06/20/11-PACER MADC | 1.44 |
| 07/15/11 | SRC | 06/20/11-PACER MDDC | 2.24 |
| 07/15/11 | SRC | 06/20/11-PACER MNDC | 1.84 |
| 07/15/11 | SRC | 06/20/11-PACER NCWDC | 1.44 |
| 07/15/11 | SRC | 06/20/11-PACER NJDC | .72 |
| 07/15/11 | SRC | 06/20/11-PACER OHSDC | .48 |
| 07/15/11 | SRC | 06/20/11-PACER PAEDC | 1.04 |
| 07/15/11 | SRC | 06/20/11-PACER TXNDC | 4.48 |
| 07/15/11 | SRC | 06/20/11-PACER VAEDC | .64 |
| 07/15/11 | SRC | 06/20/11-PACER WAWDC | 1.44 |
| 07/15/11 | SRC | 06/20/11-PACER WIWDC | .64 |
| 07/15/11 | SRC | 06/02/11-PACER 00PCL | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/02/11-PACER CACDC | .08 |
| 07/15/11 | SRC | 06/02/11-PACER ILNDC | 5.52 |
| 07/15/11 | SRC | 06/02/11-PACER MADC | 3.68 |
| 07/15/11 | SRC | 06/02/11-PACER NYSDC | .08 |
| 07/15/11 | SRC | 06/02/11-PACER PAEDC | 5.36 |
| 07/15/11 | SRC | 06/02/11-PACER VTDC | 5.36 |
| 07/15/11 | SRC | 06/03/11-PACER CACBK | 2.00 |
| 07/15/11 | SRC | 06/03/11-PACER CACDC | .16 |
| 07/15/11 | SRC | 06/03/11-PACER DEDC | .08 |
| 07/15/11 | SRC | 06/06/11-PACER CACDC | .24 |
| 07/15/11 | SRC | 06/06/11-PACER ILNDC | .72 |
| 07/15/11 | SRC | 06/07/11-PACER FLSDC | 4.40 |
| 07/15/11 | SRC | 06/07/11-PACER ILNDC | .80 |
| 07/15/11 | SRC | 06/07/11-PACER MNBK | 63.52 |
| 07/15/11 | SRC | 06/08/11-PACER CANDC | 1.36 |
| 07/15/11 | SRC | 06/08/11-PACER WIEDC | .08 |
| 07/15/11 | SRC | 06/08/11-PACER WIWDC | .16 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | 20.48 |
| 07/15/11 | SRC | 06/27/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/27/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/27/11-PACER MNDC | .64 |
| 07/15/11 | SRC | 06/27/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER NJDC | .32 |
| 07/15/11 | SRC | 06/27/11-PACER NYSBK | 2.40 |
| 07/15/11 | SRC | 06/27/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/27/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/27/11-PACER VAEDC | .40 |
| 07/15/11 | SRC | 06/27/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/27/11-PACER WIWDC | .32 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/28/11-PACER DEBK | 43.84 |
| 07/15/11 | SRC | 06/28/11-PACER INSDC | .32 |
| 07/15/11 | SRC | 06/28/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/28/11-PACER MNDC | .64 |
| 07/15/11 | SRC | 06/28/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER NJBK | 4.80 |
| 07/15/11 | SRC | 06/28/11-PACER NJDC | .40 |
| 07/15/11 | SRC | 06/28/11-PACER OHSDC | .40 |
| 07/15/11 | SRC | 06/28/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/28/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/28/11-PACER VAEDC | .40 |
| 07/15/11 | SRC | 06/28/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/28/11-PACER WIWDC | .32 |
| 07/15/11 | SRC | 06/29/11-PACER DEBK | 6.24 |
| 07/15/11 | SRC | 06/29/11-PACER INSDC | .32 |
| 07/15/11 | SRC | 06/29/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/29/11-PACER MNDC | .64 |
| 07/15/11 | SRC | 06/29/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER NJDC | .40 |
| 07/15/11 | SRC | 06/29/11-PACER OHSDC | .40 |
| 07/15/11 | SRC | 06/29/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/29/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/29/11-PACER VAEDC | .40 |
| 07/15/11 | SRC | 06/29/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/29/11-PACER WIWDC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER INSDC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER MDDC | 1.68 |
| 07/15/11 | SRC | 06/30/11-PACER MNDC | .64 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/30/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER NJDC | .40 |
| 07/15/11 | SRC | 06/30/11-PACER OHSDC | .56 |
| 07/15/11 | SRC | 06/30/11-PACER PAEDC | 4.88 |
| 07/15/11 | SRC | 06/30/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/30/11-PACER VAEDC | .40 |
| 07/15/11 | SRC | 06/30/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/30/11-PACER WIWDC | .48 |
| 07/15/11 | SRC | 06/09/11-PACER CANDC | 3.76 |
| 07/15/11 | SRC | 06/09/11-PACER INSDC | 2.72 |
| 07/15/11 | SRC | 06/09/11-PACER MNDC | 2.72 |
| 07/15/11 | SRC | 06/09/11-PACER PAEDC | 2.72 |
| 07/15/11 | SRC | 06/11/11-PACER DEBK | 8.24 |
| 07/15/11 | SRC | 06/13/11-PACER DEBK | 1.20 |
| 07/15/11 | SRC | 05/23/11-PACER DEBK | 6.32 |
| 07/15/11 | SRC | 06/21/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/21/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/21/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/21/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/21/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/21/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/21/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/21/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/21/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/21/11-PACER VAEDC | .32 |
| 07/15/11 | SRC | 06/21/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/21/11-PACER WIWDC | .32 |
| 07/15/11 | SRC | 05/24/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 06/22/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/22/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/22/11-PACER MDDC | .56 |

SIDLEY AUSTIN LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/11 | SRC | 06/22/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/22/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/22/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/22/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/22/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/22/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/22/11-PACER VAEDC | .32 |
| 07/15/11 | SRC | 06/22/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/22/11-PACER WIWDC | .32 |
| 07/15/11 | SRC | 06/23/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/23/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/23/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/23/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/23/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER VAEDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/23/11-PACER WIWDC | .32 |
| 07/15/11 | SRC | 06/24/11-PACER INSDC | .24 |
| 07/15/11 | SRC | 06/24/11-PACER MADC | .48 |
| 07/15/11 | SRC | 06/24/11-PACER MDDC | .56 |
| 07/15/11 | SRC | 06/24/11-PACER MNDC | .64 |
| 07/15/11 | SRC | 06/24/11-PACER NCWDC | .48 |
| 07/15/11 | SRC | 06/24/11-PACER NJDC | .24 |
| 07/15/11 | SRC | 06/24/11-PACER OHSDC | .32 |
| 07/15/11 | SRC | 06/24/11-PACER PAEDC | .48 |
| 07/15/11 | SRC | 06/24/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/24/11-PACER VAEDC | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/24/11-PACER WAWDC | .72 |
| 07/15/11 | SRC | 06/24/11-PACER WIWDC | .64 |
| 07/15/11 | SRC | 05/16/11-PACER NYSBK | 3.84 |
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 12:41:00 | 5.13 |
| 07/15/11 | SRC | 06/15/11-PACER DEDC | .64 |
| 07/15/11 | SRC | 06/15/11-PACER FLSDC | 1.04 |
| 07/15/11 | SRC | 06/15/11-PACER GANDC | 1.04 |
| 07/15/11 | SRC | 06/15/11-PACER MNDC | .48 |
| 07/15/11 | SRC | 06/15/11-PACER NHDC | .80 |
| 07/15/11 | SRC | 06/15/11-PACER OHNDC | 1.04 |
| 07/15/11 | SRC | 06/15/11-PACER OHSDC | .72 |
| 07/15/11 | SRC | 06/15/11-PACER OKWDC | .08 |
| 07/15/11 | SRC | 06/15/11-PACER ORDC | .08 |
| 07/15/11 | SRC | 06/15/11-PACER RIDC | .88 |
| 07/15/11 | SRC | 06/15/11-PACER TNMDC | .88 |
| 07/15/11 | SRC | 06/15/11-PACER VAEDC | .56 |
| 07/15/11 | SRC | 06/17/11-PACER MABK | .16 |
| 07/15/11 | SRC | 06/14/11-PACER CACDC | 13.28 |
| 07/15/11 | SRC | 06/14/11-PACER CTDC | 12.56 |
| 07/15/11 | SRC | 06/14/11-PACER MIEDC | 8.24 |
| 07/15/11 | SRC | 06/14/11-PACER MNDC | 12.88 |
| 07/15/11 | SRC | 06/14/11-PACER NJDC | 6.24 |
| 07/15/11 | SRC | 06/14/11-PACER NYNDC | 5.52 |
| 07/15/11 | SRC | 06/14/11-PACER NYSDC | 4.72 |
| 07/15/11 | SRC | 06/14/11-PACER PAEDC | .40 |
| 07/15/11 | SRC | 06/14/11-PACER PAMDC | 1.76 |
| 07/15/11 | SRC | 06/14/11-PACER TXSDC | 3.04 |
| 07/15/11 | SRC | 06/14/11-PACER VAEDC | .64 |
| 07/15/11 | SRC | 06/14/11-PACER WIWDC | 1.20 |
| 07/15/11 | SRC | 04/14/11-PACER DEBK | 6.88 |
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 9:37:00 | 32.49 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 11:58:00 | 10.26 |
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 16:22:00 | .57 |
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 16:22:00 | .57 |
| 07/15/11 | CPY | 07/14/11-Duplicating Charges (Color) Time: 17:02:00 | 17.10 |
| 07/15/11 | SRC | 05/17/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 04/29/11-PACER NYSDC | .40 |
| 07/15/11 | SRC | 04/29/11-PACER NYSBK | 7.76 |
| 07/15/11 | SRC | 05/03/11-PACER DEBK | 11.28 |
| 07/15/11 | SRC | 05/03/11-PACER ILNBK | 2.40 |
| 07/15/11 | SRC | 05/03/11-PACER NYSBK | 13.68 |
| 07/15/11 | SRC | 05/06/11-PACER DEBK | 27.28 |
| 07/15/11 | SRC | 05/06/11-PACER ILNBK | 2.48 |
| 07/15/11 | SRC | 05/06/11-PACER NYSBK | 2.40 |
| 07/15/11 | SRC | 05/06/11-PACER OHSBK | 1.84 |
| 07/15/11 | SRC | 06/02/11-PACER WIWBK | 1.20 |
| 07/15/11 | SRC | 05/23/11-PACER NYSBK | 7.36 |
| 07/15/11 | SRC | 05/23/11-PACER NYSDC | 3.12 |
| 07/15/11 | SRC | 05/24/11-PACER NYSBK | 31.36 |
| 07/15/11 | SRC | 05/18/11-PACER NYSBK | 8.88 |
| 07/15/11 | SRC | 05/18/11-PACER TXNBK | 2.48 |
| 07/15/11 | SRC | 05/19/11-PACER DEBK | 24.32 |
| 07/15/11 | SRC | 05/19/11-PACER NYSBK | 11.92 |
| 07/15/11 | SRC | 05/20/11-PACER NYSBK | 7.36 |
| 07/15/11 | SRC | 04/20/11-PACER DEBK | 4.56 |
| 07/15/11 | SRC | 7/1/11 - COURTHOUSE NEWS SERVICE - 481858 - Search Service | 57.71 |
| 07/15/11 | SRC | 04/28/11-PACER CACBK | 2.40 |
| 07/15/11 | SRC | 05/04/11-PACER DEBK | 4.72 |
| 07/15/11 | SRC | 05/06/11-PACER NJBK | 3.28 |
| 07/15/11 | SRC | 05/10/11-PACER DEBK | 11.44 |
| 07/15/11 | SRC | 05/11/11-PACER DEBK | 6.32 |
| 07/15/11 | SRC | 05/11/11-PACER NJBK | 59.52 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/11 | SRC | 05/11/11-PACER NYSBK | 10.72 |
| 07/15/11 | SRC | 05/11/11-PACER ORBK | 2.48 |
| 07/15/11 | SRC | 04/08/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 06/21/11-PACER DEBK | 2.88 |
| 07/15/11 | SRC | 05/15/11-PACER DEBK | 3.28 |
| 07/15/11 | SRC | 05/15/11-PACER NYSBK | 5.60 |
| 07/15/11 | SRC | 06/07/11-PACER DEBK | 71.36 |
| 07/15/11 | SRC | 06/01/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 05/19/11-PACER AZBK | 7.52 |
| 07/15/11 | SRC | 05/19/11-PACER DEBK | 14.64 |
| 07/15/11 | SRC | 05/19/11-PACER MEBK | 9.20 |
| 07/15/11 | SRC | 06/29/11-PACER 00PCL | .64 |
| 07/15/11 | SRC | 06/29/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/29/11-PACER ILNBK | .08 |
| 07/15/11 | SRC | 06/29/11-PACER MNDC | .32 |
| 07/15/11 | SRC | 06/30/11-PACER 00PCL | .72 |
| 07/15/11 | SRC | 06/30/11-PACER AZDC | .08 |
| 07/15/11 | SRC | 06/30/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/30/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/30/11-PACER INSDC | .64 |
| 07/15/11 | SRC | 06/30/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/30/11-PACER MDDC | .16 |
| 07/15/11 | SRC | 06/30/11-PACER MNDC | 1.04 |
| 07/15/11 | SRC | 06/30/11-PACER NCWDC | 8.88 |
| 07/15/11 | SRC | 06/16/11-PACER 00PCL | .40 |
| 07/15/11 | SRC | 06/16/11-PACER AZDC | .48 |
| 07/15/11 | SRC | 06/16/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/16/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/16/11-PACER INSDC | .64 |
| 07/15/11 | SRC | 06/16/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/17/11-PACER 00PCL | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/17/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/17/11-PACER INSDC | .08 |
| 07/15/11 | SRC | 06/17/11-PACER MNDC | .16 |
| 07/15/11 | SRC | 06/20/11-PACER 00PCL | 1.04 |
| 07/15/11 | SRC | 06/20/11-PACER FLSDC | .56 |
| 07/15/11 | SRC | 06/20/11-PACER MNDC | .56 |
| 07/15/11 | SRC | 06/27/11-PACER 00PCL | .72 |
| 07/15/11 | SRC | 06/27/11-PACER AZDC | .08 |
| 07/15/11 | SRC | 06/27/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/27/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/27/11-PACER INSDC | .48 |
| 07/15/11 | SRC | 06/27/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/27/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/27/11-PACER MNDC | .16 |
| 07/15/11 | SRC | 06/27/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 06/29/11-PACER 00PCL | .56 |
| 07/15/11 | SRC | 06/29/11-PACER AZDC | .16 |
| 07/15/11 | SRC | 06/29/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/29/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/29/11-PACER INSDC | .64 |
| 07/15/11 | SRC | 06/29/11-PACER MADC | .16 |
| 07/15/11 | SRC | 06/29/11-PACER MDDC | .16 |
| 07/15/11 | SRC | 06/29/11-PACER NCWDC | .16 |
| 07/15/11 | SRC | 06/22/11-PACER 00PCL | .88 |
| 07/15/11 | SRC | 06/22/11-PACER AZDC | .24 |
| 07/15/11 | SRC | 06/22/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/22/11-PACER FLSDC | .24 |
| 07/15/11 | SRC | 06/22/11-PACER INSDC | .08 |
| 07/15/11 | SRC | 06/22/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/22/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/22/11-PACER MNDC | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/11 | SRC | 06/22/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 06/23/11-PACER 00PCL | .72 |
| 07/15/11 | SRC | 06/23/11-PACER AZDC | .08 |
| 07/15/11 | SRC | 06/23/11-PACER CTDC | .08 |
| 07/15/11 | SRC | 06/23/11-PACER FLSDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER INSDC | .56 |
| 07/15/11 | SRC | 06/23/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/23/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/23/11-PACER MNDC | .24 |
| 07/15/11 | SRC | 06/23/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 06/24/11-PACER 00PCL | .72 |
| 07/15/11 | SRC | 06/24/11-PACER AZDC | .16 |
| 07/15/11 | SRC | 06/24/11-PACER CTDC | .16 |
| 07/15/11 | SRC | 06/24/11-PACER FLSDC | .08 |
| 07/15/11 | SRC | 06/24/11-PACER INSDC | .64 |
| 07/15/11 | SRC | 06/24/11-PACER MADC | .08 |
| 07/15/11 | SRC | 06/24/11-PACER MDDC | .08 |
| 07/15/11 | SRC | 06/24/11-PACER MNDC | .08 |
| 07/15/11 | SRC | 06/24/11-PACER NCWDC | .08 |
| 07/15/11 | SRC | 05/03/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 05/03/11-PACER 09CA | .40 |
| 07/15/11 | SRC | 05/03/11-PACER CACDC | 3.60 |
| 07/15/11 | SRC | 05/03/11-PACER FLMDC | .16 |
| 07/15/11 | SRC | 05/03/11-PACER MIEDC | .08 |
| 07/15/11 | SRC | 05/03/11-PACER NYSDC | .80 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | 40.72 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 05/18/11-PACER ILNDC | 2.40 |
| 07/15/11 | SRC | 04/27/11-PACER DEBK | 2.00 |
| 07/15/11 | SRC | 05/02/11-PACER DEBK | .24 |
| 07/15/11 | SRC | 05/03/11-PACER DEBK | .24 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 05/05/11-PACER DEBK | 6.88 |
| 07/15/11 | SRC | 06/16/11-PACER DEBK | .48 |
| 07/15/11 | SRC | 05/06/11-PACER DEBK | .64 |
| 07/15/11 | SRC | 05/09/11-PACER DEBK | 2.88 |
| 07/15/11 | SRC | 05/10/11-PACER DEBK | .48 |
| 07/15/11 | SRC | 05/11/11-PACER DEBK | 6.72 |
| 07/15/11 | SRC | 05/12/11-PACER DEBK | 1.84 |
| 07/15/11 | SRC | 06/02/11-PACER DEBK | 2.08 |
| 07/15/11 | SRC | 06/03/11-PACER DEBK | 7.28 |
| 07/15/11 | SRC | 06/04/11-PACER DEBK | .08 |
| 07/15/11 | SRC | 04/08/11-PACER DEBK | 4.40 |
| 07/15/11 | SRC | 04/10/11-PACER DEBK | 2.72 |
| 07/15/11 | SRC | 06/06/11-PACER DEBK | .16 |
| 07/15/11 | SRC | 06/08/11-PACER CODC | 7.60 |
| 07/15/11 | SRC | 04/01/11-PACER DEBK | .80 |
| 07/15/11 | SRC | 06/28/11-PACER DEBK | .72 |
| 07/15/11 | SRC | 06/10/11-PACER DEBK | 4.08 |
| 07/15/11 | SRC | 06/13/11-PACER DEBK | .64 |
| 07/15/11 | SRC | 06/21/11-PACER DEBK | 4.00 |
| 07/15/11 | SRC | 06/22/11-PACER DEBK | .16 |
| 07/15/11 | SRC | 05/28/11-PACER DEBK | 5.52 |
| 07/15/11 | SRC | 06/23/11-PACER DEBK | 1.92 |
| 07/15/11 | SRC | 06/01/11-PACER DEBK | .72 |
| 07/15/11 | SRC | 04/04/11-PACER DEBK | 3.84 |
| 07/15/11 | SRC | 04/05/11-PACER DEBK | .80 |
| 07/15/11 | SRC | 04/07/11-PACER DEBK | .48 |
| 07/15/11 | SRC | 04/11/11-PACER DEBK | 2.24 |
| 07/15/11 | SRC | 04/12/11-PACER DEBK | 1.20 |
| 07/15/11 | SRC | 05/16/11-PACER DEBK | 5.36 |
| 07/15/11 | SRC | 05/17/11-PACER DEBK | 10.48 |
| 07/15/11 | SRC | 04/18/11-PACER DEBK | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 05/20/11-PACER DEBK | 1.68 |
| 07/15/11 | SRC | 04/20/11-PACER DEBK | 2.72 |
| 07/15/11 | SRC | 04/21/11-PACER DEBK | 1.28 |
| 07/15/11 | SRC | 04/25/11-PACER DEBK | 15.20 |
| 07/15/11 | SRC | 04/26/11-PACER DEBK | 17.04 |
| 07/15/11 | SRC | 04/27/11-PACER DEBK | 3.12 |
| 07/15/11 | SRC | 04/28/11-PACER DEBK | 2.48 |
| 07/15/11 | SRC | 04/29/11-PACER DEBK | 5.20 |
| 07/15/11 | SRC | 05/02/11-PACER AZBK | .24 |
| 07/15/11 | SRC | 05/02/11-PACER DEBK | 3.52 |
| 07/15/11 | SRC | 05/03/11-PACER DEBK | 2.24 |
| 07/15/11 | SRC | 05/04/11-PACER DEBK | 3.20 |
| 07/15/11 | SRC | 05/05/11-PACER DEBK | 3.36 |
| 07/15/11 | SRC | 04/14/11-PACER DEBK | 62.88 |
| 07/15/11 | SRC | 04/14/11-PACER PAEBK | 5.52 |
| 07/15/11 | SRC | 06/15/11-PACER NYEDC | .64 |
| 07/15/11 | SRC | 06/15/11-PACER NYSDC | 3.52 |
| 07/15/11 | SRC | 06/15/11-PACER NYWDC | 8.32 |
| 07/15/11 | SRC | 06/15/11-PACER OHSBK | .24 |
| 07/15/11 | SRC | 06/15/11-PACER OHSDC | 25.68 |
| 07/15/11 | SRC | 06/15/11-PACER PAEDC | 2.24 |
| 07/15/11 | SRC | 06/15/11-PACER TXSDC | 13.20 |
| 07/15/11 | SRC | 06/16/11-PACER AZBK | .48 |
| 07/15/11 | SRC | 06/16/11-PACER CTDC | 23.92 |
| 07/15/11 | SRC | 06/16/11-PACER DEBK | 1.36 |
| 07/15/11 | SRC | 06/16/11-PACER GANDC | 8.24 |
| 07/15/11 | SRC | 06/16/11-PACER INSDC | 6.48 |
| 07/15/11 | SRC | 06/16/11-PACER MABK | .48 |
| 07/15/11 | SRC | 06/16/11-PACER MIEDC | 21.60 |
| 07/15/11 | SRC | 06/16/11-PACER NEDC | 12.48 |
| 07/15/11 | SRC | 06/16/11-PACER NYSDC | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/16/11-PACER OHNDC | 25.76 |
| 07/15/11 | SRC | 06/16/11-PACER OHSDC | 18.16 |
| 07/15/11 | SRC | 06/17/11-PACER 00PCL | .48 |
| 07/15/11 | SRC | 06/17/11-PACER ALNDC | 26.08 |
| 07/15/11 | SRC | 06/17/11-PACER AZBK | .96 |
| 07/15/11 | SRC | 06/17/11-PACER DEBK | 8.56 |
| 07/15/11 | SRC | 06/17/11-PACER GANDC | 17.52 |
| 07/15/11 | SRC | 06/17/11-PACER ILNDC | 8.48 |
| 07/15/11 | SRC | 06/17/11-PACER ILSDC | 12.24 |
| 07/15/11 | SRC | 06/17/11-PACER MABK | 1.44 |
| 07/15/11 | SRC | 06/17/11-PACER MADC | 16.72 |
| 07/15/11 | SRC | 06/17/11-PACER NJDC | 35.44 |
| 07/15/11 | SRC | 06/17/11-PACER TXNDC | .56 |
| 07/15/11 | SRC | 06/20/11-PACER AZBK | 1.12 |
| 07/15/11 | SRC | 06/20/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 06/20/11-PACER MABK | 1.12 |
| 07/15/11 | SRC | 05/06/11-PACER DEBK | 4.40 |
| 07/15/11 | SRC | 05/09/11-PACER DEBK | 2.88 |
| 07/15/11 | SRC | 05/10/11-PACER DEBK | 2.48 |
| 07/15/11 | SRC | 05/11/11-PACER DEBK | 31.36 |
| 07/15/11 | SRC | 05/12/11-PACER DEBK | 2.48 |
| 07/15/11 | SRC | 05/13/11-PACER DEBK | 4.72 |
| 07/15/11 | SRC | 06/02/11-PACER DEBK | 4.88 |
| 07/15/11 | SRC | 06/03/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 04/08/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 04/08/11-PACER MIEBK | 1.28 |
| 07/15/11 | SRC | 06/06/11-PACER DEBK | 5.44 |
| 07/15/11 | SRC | 06/07/11-PACER DEBK | 6.16 |
| 07/15/11 | SRC | 06/08/11-PACER DEBK | 5.60 |
| 07/15/11 | SRC | 06/08/11-PACER DEDC | .16 |
| 07/15/11 | SRC | 04/13/11-PACER DEBK | 4.08 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/15/11 | SRC | 04/01/11-PACER DEBK | 4.88 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | 12.96 |
| 07/15/11 | SRC | 06/27/11-PACER DEBK | 7.84 |
| 07/15/11 | SRC | 06/27/11-PACER ILNDC | 206.32 |
| 07/15/11 | SRC | 06/28/11-PACER DEBK | 5.36 |
| 07/15/11 | SRC | 06/29/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 06/29/11-PACER INSDC | .48 |
| 07/15/11 | SRC | 06/30/11-PACER DEBK | 4.64 |
| 07/15/11 | SRC | 06/10/11-PACER DEBK | 7.28 |
| 07/15/11 | SRC | 06/13/11-PACER AZBK | .24 |
| 07/15/11 | SRC | 06/13/11-PACER DEBK | 4.96 |
| 07/15/11 | SRC | 06/14/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 06/14/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 06/14/11-PACER IDBK | 2.40 |
| 07/15/11 | SRC | 06/14/11-PACER ILNDC | 1.12 |
| 07/15/11 | SRC | 06/14/11-PACER KYEDC | 3.12 |
| 07/15/11 | SRC | 06/14/11-PACER PAMDC | 2.56 |
| 07/15/11 | SRC | 06/14/11-PACER SCDC | 5.12 |
| 07/15/11 | SRC | 06/14/11-PACER TNEDC | 2.64 |
| 07/15/11 | SRC | 06/15/11-PACER 00PCL | 4.32 |
| 07/15/11 | SRC | 06/15/11-PACER 07CA | .24 |
| 07/15/11 | SRC | 06/15/11-PACER CANDC | 14.00 |
| 07/15/11 | SRC | 06/15/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 06/15/11-PACER GANDC | 13.60 |
| 07/15/11 | SRC | 06/15/11-PACER ILCDC | 33.92 |
| 07/15/11 | SRC | 06/15/11-PACER INSDC | 8.56 |
| 07/15/11 | SRC | 06/15/11-PACER KYEDC | 11.92 |
| 07/15/11 | SRC | 06/15/11-PACER MIEDC | 21.20 |
| 07/15/11 | SRC | 06/15/11-PACER MOWDC | 8.32 |
| 07/15/11 | SRC | 06/15/11-PACER NEDC | 3.04 |
| 07/15/11 | SRC | 06/15/11-PACER NJDC | 9.12 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 06/21/11-PACER 00PCL | .88 |
| 07/15/11 | SRC | 06/21/11-PACER COBK | 1.52 |
| 07/15/11 | SRC | 06/21/11-PACER DEBK | 4.88 |
| 07/15/11 | SRC | 06/21/11-PACER ILNBK | .08 |
| 07/15/11 | SRC | 06/21/11-PACER NYEBK | 1.68 |
| 07/15/11 | SRC | 05/24/11-PACER DEBK | 4.56 |
| 07/15/11 | SRC | 06/22/11-PACER DEBK | 4.72 |
| 07/15/11 | SRC | 05/25/11-PACER DEBK | 2.32 |
| 07/15/11 | SRC | 06/23/11-PACER DEBK | 4.80 |
| 07/15/11 | SRC | 05/31/11-PACER DEBK | 13.60 |
| 07/15/11 | SRC | 06/01/11-PACER DEBK | 5.68 |
| 07/15/11 | SRC | 06/24/11-PACER DEBK | 5.44 |
| 07/15/11 | SRC | 04/04/11-PACER DEBK | 2.16 |
| 07/15/11 | SRC | 04/05/11-PACER DEBK | 3.12 |
| 07/15/11 | SRC | 04/06/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 04/07/11-PACER DEBK | 2.80 |
| 07/15/11 | SRC | 04/12/11-PACER DEBK | 3.20 |
| 07/15/11 | SRC | 05/16/11-PACER DEBK | 27.04 |
| 07/15/11 | SRC | 05/17/11-PACER DEBK | 3.12 |
| 07/15/11 | SRC | 04/15/11-PACER DEBK | 5.12 |
| 07/15/11 | SRC | 04/15/11-PACER NJBK | 41.04 |
| 07/15/11 | SRC | 05/18/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 04/18/11-PACER DEBK | 2.48 |
| 07/15/11 | SRC | 05/19/11-PACER DEBK | 3.44 |
| 07/15/11 | SRC | 04/19/11-PACER DEBK | .32 |
| 07/15/11 | SRC | 05/20/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 04/20/11-PACER 00PCL | .08 |
| 07/15/11 | SRC | 04/20/11-PACER ALMBK | .08 |
| 07/15/11 | SRC | 04/20/11-PACER ALNBK | 9.60 |
| 07/15/11 | SRC | 04/20/11-PACER DEBK | 36.56 |
| 07/15/11 | SRC | 04/20/11-PACER NJBK | 13.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/15/11 | SRC | 04/21/11-PACER DEBK | 2.24 |
| 07/15/11 | SRC | 04/21/11-PACER NYSBK | 26.08 |
| 07/15/11 | SRC | 04/22/11-PACER DEBK | 2.32 |
| 07/15/11 | SRC | 04/25/11-PACER DEBK | 2.08 |
| 07/15/11 | SRC | 04/26/11-PACER DEBK | 4.24 |
| 07/15/11 | SRC | 04/14/11-PACER ILNBK | 1.76 |
| 07/15/11 | SRC | 06/17/11-PACER DEBK | .72 |
| 07/15/11 | SRC | 05/26/11-PACER DEBK | 9.12 |
| 07/15/11 | SRC | 05/27/11-PACER DEBK | 2.24 |
| 07/15/11 | SRC | 05/09/11-PACER DEBK | 2.40 |
| 07/15/11 | SRC | 05/11/11-PACER DEBK | 1.60 |
| 07/15/11 | SRC | 05/12/11-PACER DEBK | .96 |
| 07/15/11 | SRC | 05/25/11-PACER DEBK | 4.48 |
| 07/15/11 | SRC | 05/18/11-PACER ILNDC | 2.40 |
| 07/16/11 | SRC | 05/20/11-PACER 00PCL | .24 |
| 07/16/11 | SRC | 05/20/11-PACER DEBK | .40 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 14:36:00 | 23.37 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 51.82 |
| 07/16/11 | CPY | 07/15/11-Duplicating charges Time: 10:54:00 | .20 |
| 07/16/11 | CPY | 07/15/11-Duplicating charges Time: 11:01:00 | .20 |
| 07/16/11 | CPY | 07/15/11-Duplicating charges Time: 11:24:00 | .20 |
| 07/16/11 | LEX | 07/11/11-Lexis research service | 27.73 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 31.48 |
| 07/16/11 | WES | 07/14/11-Westlaw research service | 24.79 |
| 07/16/11 | WES | 07/14/11-Westlaw research service | 619.69 |
| 07/16/11 | TEL | 07/15/11-Telephone Call To: 12123552777 New York, NY | 1.50 |
| 07/16/11 | WES | 07/14/11-Westlaw research service | 267.98 |
| 07/16/11 | CPY | 07/15/11-Duplication charges Time: 17:13:00 | 1.00 |
| 07/16/11 | CPY | 07/15/11-Duplication charges Time: 17:33:00 | 1.00 |
| 07/16/11 | LEX | 07/11/11-Lexis research service | 167.83 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 68.16 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/16/11 | LEX | 07/14/11-Lexis research service | 3.16 |
| 07/16/11 | LEX | 07/12/11-Lexis research service | 869.67 |
| 07/16/11 | LEX | 07/13/11-Lexis research service | 411.11 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 88.06 |
| 07/16/11 | LEX | 07/11/11-Lexis research service | 140.89 |
| 07/16/11 | LEX | 07/12/11-Lexis research service | 26.75 |
| 07/16/11 | TEL | 07/15/11-Telephone Call To: 12122185295 New York, NY | 2.55 |
| 07/16/11 | SRC | 04/01/11-PACER NYNBK | .08 |
| 07/16/11 | SRC | 04/01/11-PACER NYSBK | 11.28 |
| 07/16/11 | SRC | 04/01/11-PACER PAWBK | 5.36 |
| 07/16/11 | TEL | 07/15/11-Telephone Call To: 13129522991 Chicago, IL | 1.05 |
| 07/16/11 | TEL | 07/15/11-Telephone Call To: 13122224707 Chicago, IL | 1.50 |
| 07/16/11 | TEL | 07/14/11-Telephone Call To: 13122224707 Chicago, IL | 1.05 |
| 07/16/11 | TEL | 07/15/11-Telephone Call To: 12124085204 New York, NY | 1.05 |
| 07/16/11 | TEL | 07/14/11-Telephone Call To: 12124085169 New York, NY | 5.10 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 8:59:00 | 17.10 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 18:53:00 | 10.83 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 18:54:00 | 10.26 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 19:01:00 | 9.69 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 19:02:00 | 11.40 |
| 07/16/11 | CPY | 07/15/11-Duplicating Charges (Color) Time: 19:04:00 | 10.26 |
| 07/16/11 | TEL | 07/14/11-Telephone Call To: 13026512004 Wilmington, DE | 3.60 |
| 07/16/11 | TEL | 07/14/11-Telephone Call To: 13023566621 New Castle, DE | 1.80 |
| 07/16/11 | LEX | 07/11/11-Lexis research service | 27.04 |
| 07/16/11 | LEX | 07/12/11-Lexis research service | 61.31 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 89.57 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 49.88 |
| 07/16/11 | LEX | 07/11/11-Lexis research service | 33.32 |
| 07/16/11 | SRC | 04/07/11-PACER TXSBK | 50.40 |
| 07/16/11 | SRC | 04/08/11-PACER TXSBK | 19.12 |
| 07/16/11 | SRC | 04/11/11-PACER TXSBK | 19.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/16/11 | LEX | 07/13/11-Lexis research service | 208.07 |
| 07/16/11 | LEX | 07/14/11-Lexis research service | 65.90 |
| 07/17/11 | CPY | 07/15/11-Duplicating charges Time: 20:12:00 | 2.30 |
| 07/18/11 | MSG | 6/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1141954 - Messenger Services | 74.31 |
| 07/18/11 | RPT | 6/30/11 - TSG REPORTING, INC. - 6271125504 - Transcript | 1,502.85 |
| 07/18/11 | MSG | 6/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1141954 - Messenger Services | 312.94 |
| 07/19/11 | SRC | 06/16/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 05/06/11-PACER DEBK | 4.08 |
| 07/19/11 | SRC | 05/20/11-PACER DEBK | .72 |
| 07/19/11 | TRV | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana); Hotel | 210.00 |
| 07/19/11 | TRV | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana); Hotel | 218.90 |
| 07/19/11 | MLO | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware; breakfast for 1 (S. Lagana) | 12.20 |
| 07/19/11 | TRV | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana); Hotel | 120.00 |
| 07/19/11 | GND | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana) | 10.00 |
| 07/19/11 | GND | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana) | 10.00 |
| 07/19/11 | GND | 06/24/11-06/27/11 Washington D.C. to Wilmington - Attend Tribune Hearing in Delaware (S. Lagana) | 13.00 |
| 07/19/11 | SRC | 04/19/11-PACER DEBK | 7.28 |
| 07/19/11 | SRC | 05/09/11-PACER DEBK | 6.32 |
| 07/19/11 | SRC | 05/18/11-PACER DEBK | 19.52 |
| 07/19/11 | TEL | 07/18/11-Telephone Call To: 13125432771 Chicago, IL | 2.55 |
| 07/19/11 | TEL | 07/18/11-Telephone Call To: 12124504580 New York, NY | 2.85 |
| 07/19/11 | CPY | 07/18/11-Duplicating Charges (Color) Time: 11:04:00 | 6.84 |
| 07/19/11 | CPY | 07/18/11-Duplicating Charges (Color) Time: 11:04:00 | 8.55 |
| 07/19/11 | CPY | 07/18/11-Duplicating Charges (Color) Time: 11:05:00 | 6.84 |
| 07/19/11 | CPY | 07/18/11-Duplicating Charges (Color) Time: 14:54:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/19/11 | SRC | 06/28/11-PACER DEBK | .40 |
| 07/19/11 | SRC | 06/29/11-PACER DEBK | 1.28 |
| 07/19/11 | SRC | 05/05/11-PACER DEBK | 6.08 |
| 07/19/11 | SRC | 05/31/11-PACER TXNDC | .56 |
| 07/19/11 | SRC | 06/06/11-PACER DEBK | 22.72 |
| 07/19/11 | SRC | 04/15/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 06/29/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 04/20/11-PACER DEBK | 3.68 |
| 07/19/11 | SRC | 04/29/11-PACER DEBK | 35.36 |
| 07/19/11 | SRC | 06/02/11-PACER 00PCL | .96 |
| 07/19/11 | SRC | 06/08/11-PACER DEBK | 2.88 |
| 07/19/11 | SRC | 05/19/11-PACER CACBK | 34.64 |
| 07/19/11 | SRC | 05/19/11-PACER DEBK | 4.64 |
| 07/19/11 | SRC | 05/20/11-PACER DEBK | .64 |
| 07/19/11 | SRC | 05/18/11-PACER DEBK | 3.92 |
| 07/19/11 | SRC | 05/18/11-PACER ILNBK | .16 |
| 07/19/11 | SRC | 06/02/11-PACER 00PCL | 1.92 |
| 07/19/11 | SRC | 06/02/11-PACER CAEDC | .24 |
| 07/19/11 | SRC | 06/06/11-PACER DEBK | 19.12 |
| 07/19/11 | SRC | 06/07/11-PACER ILNDC | 8.96 |
| 07/19/11 | SRC | 06/07/11-PACER MADC | .40 |
| 07/19/11 | SRC | 06/07/11-PACER VTDC | .32 |
| 07/19/11 | SRC | 06/09/11-PACER DEBK | 9.52 |
| 07/19/11 | SRC | 06/09/11-PACER ILNDC | 1.68 |
| 07/19/11 | SRC | 06/09/11-PACER VTDC | .56 |
| 07/19/11 | SRC | 06/13/11-PACER DEBK | 3.20 |
| 07/19/11 | SRC | 06/13/11-PACER ILNDC | .88 |
| 07/19/11 | SRC | 06/13/11-PACER VTDC | .08 |
| 07/19/11 | SRC | 06/16/11-PACER DEBK | 2.88 |
| 07/19/11 | SRC | 06/17/11-PACER DEBK | 2.48 |
| 07/19/11 | SRC | 06/20/11-PACER DEBK | 3.68 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/19/11 | SRC | 06/21/11-PACER DEBK | 11.52 |
| 07/19/11 | SRC | 06/23/11-PACER CACBK | 3.20 |
| 07/19/11 | SRC | 06/02/11-PACER ILNDC | .48 |
| 07/19/11 | SRC | 06/02/11-PACER MADC | .16 |
| 07/19/11 | SRC | 06/10/11-PACER VTDC | .08 |
| 07/19/11 | SRC | 04/11/11-PACER CACBK | 8.80 |
| 07/19/11 | SRC | 04/11/11-PACER DEBK | 5.76 |
| 07/19/11 | SRC | 04/12/11-PACER CACBK | .24 |
| 07/19/11 | SRC | 04/12/11-PACER DEBK | 4.80 |
| 07/19/11 | SRC | 04/14/11-PACER DEBK | 3.68 |
| 07/19/11 | SRC | 04/15/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 04/20/11-PACER CACBK | .88 |
| 07/19/11 | SRC | 04/20/11-PACER DEBK | 3.20 |
| 07/19/11 | SRC | 04/21/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 04/21/11-PACER TXSBK | .48 |
| 07/19/11 | SRC | 04/22/11-PACER CACBK | 1.68 |
| 07/19/11 | SRC | 04/22/11-PACER DEBK | 3.20 |
| 07/19/11 | SRC | 04/25/11-PACER DEBK | 5.12 |
| 07/19/11 | SRC | 04/26/11-PACER DEBK | 4.96 |
| 07/19/11 | SRC | 05/04/11-PACER CACBK | 2.08 |
| 07/19/11 | SRC | 05/04/11-PACER DEBK | 2.64 |
| 07/19/11 | SRC | 05/04/11-PACER TXSBK | .96 |
| 07/19/11 | SRC | 05/06/11-PACER DEBK | 2.40 |
| 07/19/11 | SRC | 05/09/11-PACER DEBK | 2.88 |
| 07/19/11 | SRC | 04/01/11-PACER DEBK | 7.20 |
| 07/19/11 | SRC | 04/05/11-PACER DEBK | 7.68 |
| 07/19/11 | SRC | 04/06/11-PACER DEBK | 5.60 |
| 07/19/11 | SRC | 05/25/11-PACER DEBK | 3.60 |
| 07/19/11 | SRC | 05/26/11-PACER DEBK | 4.80 |
| 07/19/11 | SRC | 05/27/11-PACER DEBK | 3.04 |
| 07/19/11 | CPY | 07/18/11-Duplicating Charges (Color) Time: 12:23:00 | 10.26 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/20/11 | SRC | 04/15/11-PACER NYEDC | .16 |
| 07/20/11 | DLV | 07/06/11- Federal Express Corporation- TR #869305369576 SCOTT S MARKWITZ CR 1350 BROADWAY NEW YORK, NY  10018 | 7.98 |
| 07/20/11 | WES | 07/15/11-Westlaw research service | 146.67 |
| 07/20/11 | WES | 07/18/11-Westlaw research service | 87.48 |
| 07/20/11 | LEX | 07/15/11-Lexis research service | 50.74 |
| 07/20/11 | OVT | 07/16/11 - Dinner - Overtime meal and cab fare related to conducting confidentiality review of plan confirmation hearing exhibits (G. Ingram) | 15.18 |
| 07/20/11 | OVT | 07/16/11 - Taxi/Car Service - Overtime meal and cab fare related to conducting confidentiality review of plan confirmation hearing exhibits (H. Ingram) | 9.50 |
| 07/20/11 | LEX | 07/15/11-Lexis research service | 6.29 |
| 07/20/11 | LEX | 07/15/11-Lexis research service | 131.28 |
| 07/20/11 | LEX | 07/16/11-Lexis research service | 29.90 |
| 07/20/11 | LEX | 07/18/11-Lexis research service | 12.56 |
| 07/20/11 | WES | 07/15/11-Westlaw research service | 97.65 |
| 07/20/11 | DLV | 06/30/11- Federal Express Corporation- TR #452609495952 KRISTINA DECKARD MARION COUNTY CLERK W-122 CITY COUNTY BUILDING INDIANAPOLIS, IN  46204 | 5.93 |
| 07/20/11 | TEL | 07/19/11-Telephone Call To: 12124085112 New York, NY | 1.50 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 12:49:00 | 7.41 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 12:53:00 | 9.12 |
| 07/20/11 | CPY | 07/19/11-Duplicating charges Time: 17:04:00 | .60 |
| 07/20/11 | SRC | 04/08/11-PACER DEBK | 2.56 |
| 07/20/11 | SRC | 04/04/11-PACER DEBK | 7.92 |
| 07/20/11 | SRC | 04/05/11-PACER DEBK | 5.52 |
| 07/20/11 | LEX | 07/15/11-Lexis research service | 18.84 |
| 07/20/11 | TEL | 07/19/11-Telephone Call To: 12028576059 Washington, DC | 2.40 |
| 07/20/11 | SRC | 05/31/11-PACER DEBK | 5.20 |
| 07/20/11 | LEX | 07/18/11-Lexis research service | 118.94 |
| 07/20/11 | SRC | 04/05/11-PACER NYEDC | 1.92 |
| 07/20/11 | OVT | 07/16/11 - Dinner - Overtime meal and cab fare related to conducting confidentiality review of plan confirmation hearing exhibits (N. Roberge) | 10.23 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/20/11 | OVT | 07/16/11 - Taxi/Car Service - Overtime meal and cab fare related to conducting confidentiality review of plan confirmation hearing exhibits (N. Roberge) | 15.00 |
| 07/20/11 | OVT | 07/19/11 - Taxi/Car Service - Taxi from Sidley to residence; overtime (T. Ross) | 20.00 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 16:12:00 | 5.13 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 17:51:00 | 9.69 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 19:04:00 | 4.56 |
| 07/20/11 | CPY | 07/19/11-Duplicating Charges (Color) Time: 19:05:00 | 4.56 |
| 07/20/11 | TEL | 07/19/11-Telephone Call To: 16316081622 Amityville, NY | 1.20 |
| 07/20/11 | TEL | 07/19/11-Telephone Call To: 12128728059 New York, NY | 1.95 |
| 07/20/11 | OVT | 06/02/11 - Taxi/Car Service - Overtime Cab (A. Stromberg) | 16.00 |
| 07/20/11 | OVT | 06/01/11 - Taxi/Car Service - Overtime Cab (A. Stromberg) | 17.00 |
| 07/20/11 | OVT | 06/03/11 - Taxi/Car Service - Overtime Cab (A. Stromberg) | 18.00 |
| 07/20/11 | OVT | 06/01/11 - Dinner - Overtime Meal; overtime (A. Stromberg) | 11.75 |
| 07/21/11 | CPY | 07/20/11-Duplicating charges Time:  9:29:00 | 10.00 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 13:58:00 | 5.70 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 19:33:00 | 6.27 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 17:07:00 | 5.70 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 16462822546 New York, NY | 2.10 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 13:14:00 | 2.85 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 14:40:00 | 9.69 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 15:47:00 | 1.14 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 17:31:00 | 9.69 |
| 07/21/11 | CPY | 07/20/11-Duplicating charges Time: 11:58:00 | .20 |
| 07/21/11 | CPY | 07/20/11-Duplicating charges Time: 14:33:00 | .30 |
| 07/21/11 | CPY | 07/20/11-Duplicating charges Time: 15:20:00 | .10 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 12124085271 New York, NY | 1.65 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 12124085271 New York, NY | 1.95 |
| 07/21/11 | CPY | 07/20/11-Duplication charges Time: 16:13:00 | .60 |
| 07/21/11 | CPY | 07/20/11-Duplication charges Time: 16:16:00 | .60 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:05:00 | 1.14 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:07:00 | 2.28 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:10:00 | 4.56 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:12:00 | 7.41 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:14:00 | 5.13 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:14:00 | 3.99 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:21:00 | 3.42 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 16:26:00 | 1.71 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 12:24:00 | 2.28 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 12:25:00 | 2.28 |
| 07/21/11 | CPY | 07/20/11-Duplicating Charges (Color) Time: 19:30:00 | 1.71 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 16316081622 Amityville, NY | 1.05 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 16316081622 Amityville, NY | 1.80 |
| 07/21/11 | TEL | 07/20/11-Telephone Call To: 12128728059 New York, NY | 1.50 |
| 07/22/11 | TEL | 07/21/11-Telephone Call To: 13023566621 New Castle, DE | 1.20 |
| 07/22/11 | GND | 07/06/11 - Taxi/Car Service - Round trip taxi from 1501 K Street to 445 12th Street, N.W. for filing (E.M. Brandon) | 20.00 |
| 07/22/11 | WES | 07/20/11-Westlaw research service | 804.40 |
| 07/22/11 | LEX | 07/20/11-Lexis research service | 25.51 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 18:48:00 | 18.81 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 18:54:00 | 4.56 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 18:55:00 | 2.28 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 18:58:00 | .57 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 15:02:00 | 1.14 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 14:06:00 | 34.77 |
| 07/22/11 | TEL | 07/21/11-Telephone Call To: 12122102893 New York, NY | 5.70 |
| 07/22/11 | LEX | 07/19/11-Lexis research service | 130.63 |
| 07/22/11 | LEX | 07/20/11-Lexis research service | 15.63 |
| 07/22/11 | OVT | 07/20/11 - Taxi/Car Service - Taxi from Sidley to Residence after working late overtime (T. Ross) | 20.00 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 10:29:00 | 3.42 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 13:34:00 | 1.71 |
| 07/22/11 | CPY | 07/21/11-Duplicating Charges (Color) Time: 15:48:00 | 5.13 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/23/11 | DLV | 07/14/11- Federal Express Corporation- TR #901826895748 SUSAN WILLIAMS INFORMATION NOT SUPPLIED 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 9.66 |
| 07/23/11 | SRC | 06/02/11-PACER ILNDC | 1.12 |
| 07/23/11 | SRC | 06/03/11-PACER ILNDC | 11.68 |
| 07/23/11 | CPY | 07/22/11-Duplicating Charges (Color) Time: 16:04:00 | 5.70 |
| 07/23/11 | TEL | 07/22/11-Telephone Call To: 16144648322 Columbus, OH | 1.50 |
| 07/23/11 | SRC | 06/10/11-PACER AZDC | 1.60 |
| 07/23/11 | SRC | 06/10/11-PACER CANDC | 1.68 |
| 07/23/11 | SRC | 06/10/11-PACER CODC | 1.52 |
| 07/23/11 | SRC | 06/10/11-PACER CTDC | 2.24 |
| 07/23/11 | SRC | 06/10/11-PACER DCDC | .80 |
| 07/23/11 | SRC | 06/10/11-PACER FLSDC | .96 |
| 07/23/11 | SRC | 06/10/11-PACER ILNDC | 1.92 |
| 07/23/11 | SRC | 06/10/11-PACER INSDC | 1.36 |
| 07/23/11 | SRC | 06/10/11-PACER MADC | 2.40 |
| 07/23/11 | SRC | 06/10/11-PACER MDDC | 1.20 |
| 07/23/11 | SRC | 06/10/11-PACER MNDC | 2.88 |
| 07/23/11 | SRC | 06/10/11-PACER NCWDC | 1.36 |
| 07/23/11 | SRC | 06/10/11-PACER NJDC | 3.36 |
| 07/23/11 | SRC | 06/10/11-PACER OHSDC | .56 |
| 07/23/11 | SRC | 06/10/11-PACER PAEDC | .88 |
| 07/23/11 | SRC | 06/10/11-PACER TXNDC | 2.24 |
| 07/23/11 | SRC | 06/10/11-PACER VAEDC | .48 |
| 07/23/11 | SRC | 06/10/11-PACER VTDC | 1.36 |
| 07/23/11 | SRC | 06/10/11-PACER WAWDC | .24 |
| 07/23/11 | SRC | 06/10/11-PACER WIWDC | 3.20 |
| 07/23/11 | DLV | 07/13/11- Federal Express Corporation- TR #869351507815 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 8.64 |
| 07/23/11 | CPY | 07/22/11-Duplicating Charges (Color) Time: 8:56:00 | 7.41 |
| 07/23/11 | PRD | 07/19/11-Word Processing | 12.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/25/11 | CRT | 7/20/11 - COURTCALL LLC - CCDA0726040711 - Court Service (J. Boelter) | 30.00 |
| 07/25/11 | RPT | 7/11/11 - TSG REPORTING, INC. - 6271198963 | 376.05 |
| 07/25/11 | CRT | 7/20/11 - COURTCALL LLC - CCDA0726040711 - Court Service (J. Samuels) | 30.00 |
| 07/26/11 | WES | 07/21/11-Westlaw research service | 115.07 |
| 07/26/11 | LEX | 07/22/11-Lexis research service | 577.83 |
| 07/26/11 | LEX | 07/24/11-Lexis research service | 166.82 |
| 07/26/11 | LEX | 07/21/11-Lexis research service | 9.38 |
| 07/26/11 | LEX | 07/22/11-Lexis research service | 96.88 |
| 07/26/11 | CPY | 07/25/11-Duplicating charges Time:  8:47:00 | .60 |
| 07/26/11 | WES | 07/21/11-Westlaw research service | 120.53 |
| 07/26/11 | WES | 07/21/11-Westlaw research service | 7.29 |
| 07/26/11 | CPY | 07/25/11-Duplicating charges Time: 9:56:00 | .30 |
| 07/26/11 | GND | 05/10/11 - Parking - Attend Status Conference at Superior Court in Hanlon Matter (K. Lantry) | 16.00 |
| 07/26/11 | GND | 05/10/11 - Mileage - Attend Status Conference at Superior Court in Hanlon Matter (K. Lantry) | 1.02 |
| 07/26/11 | TEL | 07/25/11-Telephone Call To: 13125043369 Chicago, IL | 1.05 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 16:21:00 | 11.40 |
| 07/26/11 | CPY | 6/17/2011-Duplicating charges | 61.90 |
| 07/26/11 | CPY | 6/22/2011-Duplicating charges | 744.80 |
| 07/26/11 | LEX | 07/22/11-Lexis research service | 14.14 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 12:33:00 | 6.27 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 17:57:00 | 1.14 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 17:57:00 | 1.14 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 17:59:00 | .57 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 18:00:00 | .57 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 18:01:00 | .57 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 18:01:00 | .57 |
| 07/26/11 | CPY | 07/25/11-Duplicating Charges (Color) Time: 18:04:00 | 9.12 |
| 07/27/11 | TEL | 07/26/11-Telephone Call To: 13233346681 Los Angeles, CA | 1.35 |
| 07/27/11 | TEL | 07/26/11-Telephone Call To: 12122185295 New York, NY | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/27/11 | CPY | 07/26/11-Duplication charges Time: 14:22:00 | .40 |
| 07/27/11 | AIR | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry) | 1,590.22 |
| 07/27/11 | AIR | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry) | 68.00 |
| 07/27/11 | TRV | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry); Hotel | 547.80 |
| 07/27/11 | TRV | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry); Hotel | 19.90 |
| 07/27/11 | MLO | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures; dinner for 1 (K. Lantry) | 43.00 |
| 07/27/11 | GND | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry) | 19.38 |
| 07/27/11 | MLO | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures; dinner for 1 (K. Lantry) | 8.00 |
| 07/27/11 | GND | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry) | 60.00 |
| 07/27/11 | MLO | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures; lunch for 1 (K. Lantry) | 3.22 |
| 07/27/11 | GND | 06/26/11-06/29/11 Los Angeles to Wilmington - Travel to Wilmington for closing argument hearing in confirmation procedures (K. Lantry) | 60.00 |
| 07/27/11 | TEL | 07/26/11-Telephone Call To: 13122761402 Chicago, IL | 2.25 |
| 07/27/11 | TEL | 07/26/11-Telephone Call To: 12124085169 New York, NY | 1.95 |
| 07/27/11 | CPY | 07/26/11-Duplicating Charges (Color) Time: 18:43:00 | 1.14 |
| 07/27/11 | CPY | 07/26/11-Duplicating Charges (Color) Time: 18:44:00 | .57 |
| 07/27/11 | TEL | 07/26/11-Telephone Call To: 13122224191 Chicago, IL | 4.20 |
| 07/27/11 | GND | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 40.00 |
| 07/27/11 | GND | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 90.00 |
| 07/27/11 | GND | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 124.80 |
| 07/27/11 | TRV | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg); Hotel | 481.80 |
| 07/27/11 | AIR | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 287.06 |

SIDLEY AUSTIN LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/27/11 | AIR | 06/27/11-06/28/11 Chicago to Wilmington - Confirmation Hearing (A. Stromberg) | 294.94 |
| 07/28/11 | WES | 07/25/11-Westlaw research service | 570.48 |
| 07/28/11 | WES | 07/26/11-Westlaw research service | 35.10 |
| 07/28/11 | LEX | 07/25/11-Lexis research service | 62.19 |
| 07/28/11 | LEX | 07/25/11-Lexis research service | 103.51 |
| 07/28/11 | LEX | 07/26/11-Lexis research service | 69.69 |
| 07/28/11 | CPY | 07/25/11-Binding | 1.72 |
| 07/28/11 | WES | 07/26/11-Westlaw research service | 110.55 |
| 07/28/11 | TEL | 07/27/11-Telephone Call To: 12122185611 New York, NY | 1.35 |
| 07/28/11 | LEX | 07/25/11-Lexis research service | 82.50 |
| 07/28/11 | LEX | 07/26/11-Lexis research service | 18.91 |
| 07/28/11 | LEX | 07/25/11-Lexis research service | 35.23 |
| 07/28/11 | WES | 07/25/11-Westlaw research service | 47.25 |
| 07/28/11 | WES | 07/26/11-Westlaw research service | 375.75 |
| 07/28/11 | CPY | 07/21/11-Binding | 6.88 |
| 07/28/11 | SRC | 5/1-31/11 - REED ELSEVIER INC - EA463762 - Search Service | 8.78 |
| 07/28/11 | TEL | 07/27/11-Telephone Call To: 16462822546 New York, NY | 1.95 |
| 07/28/11 | CPY | 07/27/11-Duplication charges Time: 11:53:00 | .20 |
| 07/28/11 | LEX | 07/26/11-Lexis research service | 14.43 |
| 07/29/11 | TEL | 07/28/11-Telephone Call To: 12125832667 New York, NY | 2.40 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 13:36:00 | .57 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 13:42:00 | .57 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 13:42:00 | 7.98 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 17:25:00 | 9.69 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 17:26:00 | 10.26 |
| 07/29/11 | DOC | 06/15-07/14/11 - OFFICEMAX INC - A4765280711 - Office supplies - 1 2" 3 RG VIEW BINDER | 7.30 |
| 07/29/11 | PRO | 6/12/2011 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110638) | 2,912.00 |
| 07/29/11 | PRO | 6/19/2011 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110659) | 2,513.00 |
| 07/29/11 | PRO | 7/3/2011 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110704) | 3,059.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/29/11 | TEL | 07/28/11-Telephone Call To: 13122224191 Chicago, IL | 2.10 |
| 07/29/11 | TEL | 07/28/11-Telephone Call To: 13122225080 Chicago, IL | 3.60 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 14:44:00 | 1.14 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 14:46:00 | 1.14 |
| 07/29/11 | CPY | 07/28/11-Duplicating Charges (Color) Time: 18:21:00 | 1.14 |
| 07/30/11 | LEX | 07/27/11-Lexis research service | 84.41 |
| 07/30/11 | LEX | 07/28/11-Lexis research service | 30.74 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 14:48:00 | 2.28 |
| 07/30/11 | LEX | 07/27/11-Lexis research service | 94.69 |
| 07/30/11 | LEX | 07/28/11-Lexis research service | 134.26 |
| 07/30/11 | LEX | 07/28/11-Lexis research service | 154.66 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 8:52:00 | 18.81 |
| 07/30/11 | TEL | 07/29/11-Telephone Call To: 14154610410 San Rafael, CA | 1.35 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:11:00 | .57 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:11:00 | 1.14 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:12:00 | 8.55 |
| 07/30/11 | WES | 07/27/11-Westlaw research service | 137.81 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 10:24:00 | 3.42 |
| 07/30/11 | CPY | 07/29/11-Duplicating charges Time: 16:20:00 | .20 |
| 07/30/11 | LEX | 07/27/11-Lexis research service | 74.38 |
| 07/30/11 | LEX | 07/28/11-Lexis research service | 131.01 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:15:00 | 5.70 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:16:00 | .57 |
| 07/30/11 | CPY | 07/29/11-Duplicating Charges (Color) Time: 17:18:00 | 1.71 |
| 07/31/11 | LEX | 07/29/11-Lexis research service | 244.69 |
| 07/31/11 | LEX | 07/29/11-Lexis research service | 3.16 |
| 07/31/11 | LEX | 07/29/11-Lexis research service | 35.22 |
| 07/31/11 | WES | 07/29/11-Westlaw research service | 197.21 |
| 07/31/11 | WES | 07/30/11-Westlaw research service | 90.45 |
| 07/31/11 | WES | 07/31/11-Westlaw research service | 304.43 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31045921
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/11 | DLV | 07/20/11- Federal Express Corporation- TR #452609500624 BOB LA BLANC D&O INSURANCE 60 EAST END AVE NEW YORK, NY  10028 | 25.23 |
| 07/31/11 | LEX | 07/29/11-Lexis research service | 46.58 |
| 07/31/11 | LEX | 07/29/11-Lexis research service | 57.13 |
| 07/31/11 | CPY | Hand labor duplicating-weekday | 15.92 |

**Total Expenses**  **$248,708.60**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045922
Client Matter 90795-30570

For professional services rendered and expenses incurred through July
31, 2011 re Creditor Communications

Fees                                                                                     $1,433.00

**Total Due This Bill**                                                    **$1,433.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31045922
Tribune Company

RE: Creditor Communications

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder Questions | .20 |
| 07/05/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder Calls | .10 |
| 07/06/11 | MT Gustafson | Respond to creditor inquiries received while monitoring Tribune hotline | .10 |
| 07/07/11 | MT Gustafson | Respond to creditor inquires received from Tribune Hotline | .10 |
| 07/08/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| 07/11/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| 07/12/11 | MT Gustafson | Monitor Tribune Hotline re: creditor questions | .10 |
| 07/12/11 | JK Ludwig | Telephone call with creditor re: case status and administrative claims bar date (0.1); emails with S. Williams re: same (0.1) | .20 |
| 07/14/11 | MT Gustafson | Monitor Tribune Hotline and respond to creditor inquiries | .10 |
| 07/15/11 | MT Gustafson | Monitor Tribune hotline and respond to creditor inquiries | .10 |
| 07/18/11 | MT Gustafson | Monitor Tribune Hotline and respond to creditor inquires | .10 |
| 07/18/11 | JK Ludwig | Emails with D. Streany re: Epiq response to creditor inquiry on case status | .10 |
| 07/19/11 | MT Gustafson | Monitor Tribune Hotline and respond to creditor inquiries | .30 |
| 07/20/11 | MT Gustafson | Monitor Tribune Hotline and respond to creditor inquiries | .10 |
| 07/21/11 | BH Myrick | Respond to Tribune hotline inquiry | .10 |
| 07/26/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .50 |
| 07/27/11 | MT Gustafson | Respond to creditor inquires received on Tribune Hotline | .40 |
| 07/27/11 | BH Myrick | Telephone call w/ M. Gustafson re: hotline call (.1); research issue re: same (.3); telephone call w/ shareholder re: inquiry (.2). | .60 |
| 07/28/11 | MT Gustafson | Respond to creditor inquires received on Tribune Hotline | .10 |
| 07/29/11 | MT Gustafson | Respond to Tribune Hotline creditor inquires | .10 |

**Total Hours**    **3.60**

**SIDLEY AUSTIN** LLP

Invoice Number: 31045922
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .30 | $535.00 | $160.50 |
| BH Myrick | .70 | 425.00 | 297.50 |
| MT Gustafson | 2.60 | 375.00 | 975.00 |
| **Total Hours and Fees** | **3.60** | | **$1,433.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING · NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS · PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO · SAN FRANCISCO |
| (312) 853 7000 | DALLAS · SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT · SINGAPORE |
| | GENEVA · SYDNEY |
| | HONG KONG · TOKYO |
| | LONDON · WASHINGTON, DC |
| | LOS ANGELES |

FOUNDED 1866

FEDERAL ID 36-4474078

August 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045923
Client Matter 90795-30590

For professional services rendered and expenses incurred through July
31, 2011 re Employee Matters

| | |
|---|---|
| Fees | $161,512.50 |
| **Total Due This Bill** | **$161,512.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/11 | BJ Gold | Review creditors issues and comment and analyze same related to employment and benefits issues (1.0); review J. Lotsoff draft (.5) | 1.50 |
| 07/01/11 | KT Lantry | E-mails with J. Lotsoff re: MIP issues (.2); e-mails with D. Eldersveld re: separation agreement (.3) | .50 |
| 07/01/11 | JD Lotsoff | Telephone call with K. Lantry re: settlement agreement (.20); review agreement (.30); e-mail to K. Lantry re: same (.10); review and revise memo re: MIP (.50); e-mails with D. Eldersveld re: same (.30); telephone call with K. Newman re: non-competition and release agreement (.40); telephone call with K. Lantry re: same (.10); review agreement (.60); e-mail to D. Eldersveld re: same (.20); review severance order and motion (.20); e-mails to D. Eldersveld and K. Newman re: same (.20); begin reviewing release agreement from A. Jubilerir (.80) | 3.90 |
| 07/04/11 | JD Lotsoff | Review e-mail from N. Larsen re: MIP motion (.10); review MIP motion and Mercer report re: same (.10) | .20 |
| 07/05/11 | BJ Gold | Email to and from J. Conlan re: state law complaints as against employees (.40); telephone call with K. Lantry re fraudulent conveyance issue and complaint (.40); review filings and analysis re: complaints against employees (3.0) | 3.80 |
| 07/05/11 | ME Johnson | Review consulting agreement | .50 |
| 07/05/11 | JD Lotsoff | Telephone call with J. Donnell re: Mercer compensation report (.10); conference call with J. Dempsey and J. Donnell re: same (.20); telephone calls with D. Eldersveld re: same and re: restructuring issues (.40); review executive compensation issues, review MIP hearing transcripts re: same (.50); e-mail to D. Eldersveld re: same (.10); review and revise separation and release agreement (1.0) | 2.30 |
| 07/06/11 | BJ Gold | Emails to and from K. Lantry re: state law complaints against employees (0.4); review fraudulent conveyance memo (0.5); review cases, 401k issues and stay issues re: same (2.4); telephone call to J. Boelter re: same (0.2) | 3.50 |
| 07/06/11 | ME Johnson | Review and revise consulting agreement (.7); t/c J. Lotsoff re: same (.1) | .80 |
| 07/06/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: MIP issues (.3); discuss severance issues with J. Lotsoff (.2) | .50 |
| 07/06/11 | JD Lotsoff | Review and revise separation agreement and release, analyze and revise addendum disclosure (3.20); telephone call with M. | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Johnson re: same (.10); office conference with D. Eldersveld, C. Bigelow and B. Whittman re: MIP (1.80); prepare for meeting (.60); review Mercer MIP deck (2.0); e-mail to J. Donnell re: same (.30); telephone calls with J. Donnell re: same (.20); telephone call with J. Dempsey re: same (.10); telephone calls with D. Eldersveld re: same (.20) | |
| 07/07/11 | BJ Gold | Telephone call with J. Boelter re fraudulent conveyance actions against employees (.4); review additional documents from same and analysis for same (2.7) | 3.10 |
| 07/07/11 | ME Johnson | Office conference regarding consulting agreement | .30 |
| 07/07/11 | KT Lantry | Telephone call with J. Lotsoff re: severance issues (.3); conference call with C. Bigelow, D. Eldersveld and J. Lotsoff re: severance issues (.5) | .80 |
| 07/07/11 | JD Lotsoff | Telephone call with J. Donnell re: Mercer MIP report (.10); telephone call with J. Rosenkranz re: audit letter response (.10); telephone call with M. Johnson re: same (.10); review consulting and non-competition agreement (.40); telephone calls with K. Newman re: same (.50); review and revise separation and release agreement (.70); revise cover e-mail re: same (.20); review Mercer MIP report and data re: same (1.0); e-mails with J. Donnell and D. Eldersveld re: same (.30); review MIP motion (.80); review revisions to consulting and non-competition agreements, black-lines (.80); review severance order and motion (.30); e-mails with D. Eldersveld and J. Osick re: agreements (.80); telephone call with D. Eldersveld re: consulting and non-competition agreements and MIP motion (.50) | 6.60 |
| 07/08/11 | BJ Gold | Emails to and from Jillian Ludwig regarding fraudulent conveyance actions against employees (.1); review research and review cases and further analysis of fraudulent conveyance complaints per J. Conlan (3.4) | 3.50 |
| 07/08/11 | B Krakauer | Review materials re: Tribune Employee benefit committee | .90 |
| 07/08/11 | KT Lantry | E-mails with clients and J. Lotsoff re: separation agreements (.3); review revised expert report on MIP (.5) | .80 |
| 07/08/11 | JD Lotsoff | Telephone calls with M. Solis re: consulting and non-competition agreements (.40); telephone call with K. Newman re: same (.10); telephone calls with D. Eldersveld re: same (.40): review and revise consulting and non-competition agreements (1.80); e-mails with D. Eldersveld and J. Osick re: agreements (.40); e-mails with J. Donnell and D. Eldersveld re: Mercer MIP report (.10); telephone call with K. Mills re: preference and executory contract issues (.30) | 3.50 |
| 07/09/11 | KT Lantry | E-mails with clients and J. Lotsoff re: separation agreements | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/11 | JD Lotsoff | Review revisions to consulting and non-competition agreements | .10 |
| 07/11/11 | JJ Englund | Research procedure for approving post-emergence severance package | 1.10 |
| 07/11/11 | JJ Englund | Confer with J. Lotsoff regarding possible post-emergence severance package | .20 |
| 07/11/11 | JJ Englund | Due diligence review of 2011 MIP supporting documents | 4.70 |
| 07/11/11 | RM Fleischer | Review of KEIP and MIP calculations | .80 |
| 07/11/11 | BJ Gold | Review and analyze fraudulent conveyance issues | 1.80 |
| 07/11/11 | KT Lantry | Conference call with J. Lotsoff and clients re: severance issues (.6); email to J. Lotsoff re: same (.1); e-mails with J. Lotsoff and clients re: separation agreements (.3) | 1.00 |
| 07/11/11 | JD Lotsoff | Telephone calls with K. Lantry re: transition plan and MIP (.30); conference call with D. Eldersveld, C. Bigelow and K. Lantry re: same (.60); review summary from C. Bigelow (.10); research re: same (.30); telephone call with J. Englund re: MIP and transition plan research (.20); telephone call with J. Osick re: restructuring disclosure (.10); telephone call with M. Bourgon re: COBRA issue (.10); telephone call with B. Gold re: 401(k) plan issue (.10); telephone call with M. Solis re: consulting and non-compete agreements (.10); telephone call with K. Newman re: non-compete and release agreement (.10); review agreements (.20); e-mails to M. Solis and K. Newman re: same (.20); review Mercer report and revise MIP motion (2.60); review separation and release agreement and red-lines re: same (1.0); e-mails with D. Eldersveld and J. Osick re: same (.50) | 6.50 |
| 07/12/11 | JJ Englund | Due diligence review of 2011 MIP supporting documents | 5.80 |
| 07/12/11 | JJ Englund | Research procedure for approving post-emergence severance package | 2.40 |
| 07/12/11 | BJ Gold | Review J. Lotsoff email re MIP issues (.1); review and analysis re trust issues (2.0) | 2.10 |
| 07/12/11 | JD Lotsoff | Office conference with J. Englund re: MIP (.10); telephone call with D. Eldersveld re: bonus issues (.20); review employee change of control agreement, review consulting and separation agreement draft (1.8); e-mails with D. Eldersveld re: agreements (.30); e-mails with J. Osick and M. Solis re: payment issues (.10); review legacy transition compensation plan, e-mail with D. Eldersveld re: same (.20) | 2.70 |
| 07/13/11 | JJ Englund | Due diligence review of 2011 MIP supporting documents | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/11 | JJ Englund | Confer with J. Donnell of Mercer regarding 2011 MIP | .40 |
| 07/13/11 | BJ Gold | Review further research re trust issues, statue of limitations and relation back | 1.80 |
| 07/13/11 | KT Lantry | Discuss severance issues and terms of separation agreements with J. Lotsoff | .50 |
| 07/13/11 | JD Lotsoff | Telephone call with M. Solis re: consulting and non-competition agreements (.20); telephone call with K. Lantry re: incentive compensation and restructuring (.10); telephone call with D. Eldersveld re: same and re: consulting agreements (.40); e-mails with D. Eldersveld re: consulting and non-competition agreements (.30), review same, prepare summary of agreements (1.60); review data re: transition plans (.30); e-mail to D. Eldersveld re: same (.20) | 3.10 |
| 07/14/11 | JJ Englund | Due diligence review of 2011 MIP supporting documents | .50 |
| 07/14/11 | JJ Englund | Research post-emergence severance package issues | 5.10 |
| 07/14/11 | MT Gustafson | Research re: executory contract status (3.0); E-mail to B. Myrick re: ERISA committee's status as independent entity (.4) | 3.40 |
| 07/14/11 | KT Lantry | Review and edit revised separation agreements (.2); discuss same with J. Lotsoff (.3); discuss MIP issues with J. Lotsoff (.1); review e-mails from Mercer re: same (.2) | .80 |
| 07/14/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP, non-compete and consulting agreements (.70); telephone calls with K. Lantry re: same (.40); conference call with D. Eldersveld and K. Lantry re: same (.30); telephone call with M. Solis re: non-compete and consulting agreements (.20); telephone call with J. Osick re: same (.10); telephone calls with J. Boelter re: MIP and proof of claim issues (.10); telephone call with J. Donnell re: MIP (.10); review proof of claim, review and revise non-compete and consulting agreements (3.5); e-mails with D. Eldersveld re: same (.30); telephone calls with B. Whittman re: MIP (.20); e-mails with D. Deutsch, D. Schaible and J. Johnston re: same (.30); review e-mail from B. Whittman re: same (.10); review Mercer report re: MIP (.50); e-mails to J. Donnell re: same (.30); review data from M. Bourgon re: MIP (.50); office conference with J. Englund re: Mercer report re: MIP (.30); review comments on same (.30) | 8.20 |
| 07/15/11 | JJ Englund | Research post-emergence severance package issues | 4.50 |
| 07/15/11 | KT Lantry | E-mails with J. Osick re: insider severance data (.3); telephone calls with J. Lotsoff re: separation agreements and MIP motion (.4); e-mails with Mercer re: distribution of MIP information to creditor constituencies (.3) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/11 | JD Lotsoff | Telephone call with J. Englund re: research re: severance issues (.10); review and revise consulting and non-competition agreements, e-mails with M. Solis and D. Eldersveld re: same (2.70); telephone call with M. Solis re: same (.20); telephone calls with D. Eldersveld re: same (.30); draft letter re: 2010 MIP (.50) | 3.80 |
| 07/16/11 | JD Lotsoff | Review and revise consulting and separation agreements | 1.50 |
| 07/18/11 | JF Bendernagel | Telephone call with K. Lantry regarding MIP status (0.4); review of MIP material (0.3) | .70 |
| 07/18/11 | JJ Englund | Research post-emergence severance package issues | 5.30 |
| 07/18/11 | KT Lantry | E-mails with J. Osick re: severance data (.2); telephone calls and e-mails with J. Lotsoff re: separation agreements (.3) | .50 |
| 07/18/11 | JD Lotsoff | Telephone call with J. Osick re: consulting and separation agreements (.10); revisions to same and email to J. Osick re: same (1.50); emails with B. Whittman and C. Bigelow re: information request concerning 2011 MIP (.20); review information re: same (.40); telephone call with J. Englund re: severance research (.10) | 2.30 |
| 07/19/11 | JJ Englund | Review 401(k) issues | 3.90 |
| 07/19/11 | BJ Gold | Review research and analysis re fraudulent conveyance issues | 2.20 |
| 07/19/11 | ME Johnson | Review proposed changes to separation agreement | .50 |
| 07/19/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. Eldersveld re: terms of separation agreements (.8); conference call with D. Gallai and D. LeMay with J. Lotsoff re: MIP (.4); e-mails with B. Whittman re: settlement agreement (.2); conference call with D. Schaible and J. Lotsoff re: separation (.3); review and edit deck on MIP terms (.4); discuss same with J. Lotsoff (.1) | 2.20 |
| 07/19/11 | JD Lotsoff | Conference call with K. Lantry, D. LeMay, D. Gallai re: 2011 MIP and non-compete and separation agreements (.40); telephone calls with K. Lantry re: same (.20); conference call with K. Lantry and D. Schaible re: non-compete and separation agreement (.30); review non-compete and separation agreement (1.8); e-mails with D. Eldersveld and J. Osick re: same (.30); e-mails with B. Whittman and D. Eldersveld re: MIP (.40); review final reorganization disclosure (.10); e-mails with M. Solis re: same (.10) | 3.60 |
| 07/20/11 | JJ Englund | Review 401(k) issues | 7.40 |
| 07/20/11 | BJ Gold | Review fraudulent conveyance issues and related fund issues (1.0); review memo and analyze cases (1.4) | 2.40 |
| 07/20/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: minutes of compensation decisions (.4); conference call with J. Osick, D. | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Eldersveld and J. Lotsoff re: preference defense (.5); e-mails with D. Schaible re: MIP issues (.1); telephone call to D. Klauder re: separation agreements and MIP (.3); draft changes to language involving separation agreements (.4) | |
| 07/20/11 | JD Lotsoff | Conference call with J. Osick, K. Lantry, D. Eldersveld re: indemnification issue (.60); review and revise contract language re: same (1.0); e-mails with D. Eldersveld and K. Lantry re: same (.40); telephone calls with K. Lantry re: same (.40); conference call with D. Eldersveld and K. Lantry re: MIP (.50); telephone call with B. Whittman re: same (.10); review and revise non-competition and consulting agreements (2.20); e-mail summary to D. Eldersveld re: same (.70); review materials re: MIP (1.5); e-mails with D. Eldersveld and B. Whittman re: same (.40) | 7.80 |
| 07/21/11 | BJ Gold | Review research re fraudulent conveyance issues (1.0); conference with J. Englund re same (.10); call to client re same (.30);  call to K. Lantry re same (.10); further analysis concerning ERISA issues (2.0) | 3.50 |
| 07/21/11 | KT Lantry | Review and edit summary materials re: MIP (.6); telephone calls and e-mails with B. Whittman, J. Lotsoff and D. Eldersveld re: MIP (.3); telephone call with D. Klauder re: MIP, separation agreements and severance (.4); e-mails to D. Klauder re: same (.1); draft notice of severance payment (.3) | 1.70 |
| 07/21/11 | JD Lotsoff | Conference call with D. Eldersveld and B. Whittman re: MIP (.30); conference call with J. Dempsey and J. Donnell re: same (.20); telephone call with B. Whittman re: same (.20); telephone call with C. Bigelow re: same (.30); telephone call with K. Lantry re: indemnity issues (.20); revise non-compete and consulting agreements (1.20); e-mails to D. Eldersveld re: same (.40); review MIP materials from D. Eldersveld (.40); e-mails with D. Eldersveld re: same (.30) | 3.50 |
| 07/22/11 | JJ Englund | Review 401(k) issues | .30 |
| 07/22/11 | BJ Gold | Conferences with K. Lantry re fraudulent conveyance issues (.2); and review documents from same and conduct review of case law and review prior memos and analysis related to fraudulent conveyance issue and ERISA issues (4.4) | 4.60 |
| 07/22/11 | KT Lantry | Review email from J. Lotsoff re separation agreements (.1); telephone calls with J. Osick and D. Eldersveld re: same (.5); telephone call to D. Klauder re same (.1); emails to D. Eldersveld and J. Osick re: same (.2); discuss MIP issues with J. Lotsoff (.2) | 1.10 |
| 07/22/11 | JD Lotsoff | Review and revise consulting and non-compete agreements (1.0); e-mails with D. Eldersveld, K. Newman and M. Solis re: same (.30); telephone call with K. Lantry re: same and re: MIP | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); telephone calls with D. Eldersveld re: same (.40); telephone call with K. Newman re: non-compete agreement (.30); telephone call with M. Solis re: same (.20); review and analyze materials re: MIP, review transcripts re: same (2.20); e-mails with D. Eldersveld, C. Bigelow and B. Whittman re: same (.70); review and revise summary memo re: MIP (2.0); e-mail to C. Bigelow and E. Eldersveld re: same (.50) | |
| 07/23/11 | KT Lantry | E-mails with J. Lotsoff and C. Bigelow re: MIP issues | .30 |
| 07/23/11 | JD Lotsoff | Review materials from B. Whittman re: MIP (.40); review and revise summary memo re: same (.20); e-mails with C. Bigelow re: same (.10) | .70 |
| 07/25/11 | JJ Englund | Review 401(k) issues | 3.80 |
| 07/25/11 | KT Lantry | E-mails with M. Roitman re: severance payments (.2); telephone call with J. Lotsoff re: MIP negotiations (.2); e-mails with J. Osick and D. Eldersveld re: terms of separation agreements (.5) | .90 |
| 07/25/11 | JD Lotsoff | Revise non-compete and separation agreements (.60); e-mails with D. Eldersveld and J. Osick re: same (.30); telephone call with D. Eldersveld re: MIP (.30); telephone call with K. Lantry re: same (.20) | 1.40 |
| 07/26/11 | JJ Englund | Research 401(k) issues | 1.60 |
| 07/26/11 | BJ Gold | Conference with J. Englund re 401k research (.2); review additional research and analyze 401k claim (2.5) | 2.70 |
| 07/26/11 | KT Lantry | Telephone calls and e-mails with J. Osick, D. Eldersveld and J. Lotsoff re: MIP issues | .40 |
| 07/26/11 | JD Lotsoff | Telephone call with K. Newman re: consulting and release agreement (.10); review and revise California separation agreement (.80); review disclosure list for same (.70); revise draft e-mail to J. Osick re: same (.30); revise letter to employees re: MIP (.20); e-mails with D. Eldersveld and K. Lantry re: same (.20) | 2.30 |
| 07/27/11 | LA Gallagher | Research the ERISA anti-alienation provision as related to the 401(k) plan assets | 4.80 |
| 07/27/11 | LA Gallagher | Discuss the ERISA anti-alienation provision as related to the 401(k) plan assets with B. Gold and M. Johnson | .40 |
| 07/27/11 | BJ Gold | Conference with K. Lantry re fraudulent conveyance issues (.2); Conference with M. Johnson and L. Gallagher re: same (.4); review pleadings, subpoenas, and research concerning fund issues and liability issues (3.0); analysis of same (3.0); review additional research and cases (.6) | 7.20 |
| 07/27/11 | ME Johnson | Discuss antialienation requirement under ERISA as it applies | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | to fraudulent conveyance claims with B. Gold and L. Gallagher (.4); review statutes relating to same (.6); telephone call with J. Lotsoff regarding separation agreement and application of 409A (.1) | |
| 07/27/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Lotsoff and J. Osick re: separation agreements and MIP negotiations | .50 |
| 07/27/11 | JD Lotsoff | Telephone call with M. Johnson re: IRS Code 409A issues (.10); revise California separation agreement (.30); revise e-mail to J. Osick re: same (.10); telephone call with B. Whittman re: MIP (.20); e-mails from and to B. Whittman re: MIP and benchmarking issues (.30); telephone call with M. Solis re: consulting and non-compete agreements (.10); conference call with D. Eldersveld and K. Lantry re: MIP and reorganization issues (.40); revise letter to employees re: 2010 MIP (.20); e-mail to D. Eldersveld re: same (.10); review escrow issue (.30); review MIP motion (.20) | 2.30 |
| 07/28/11 | JC Boelter | Call with B. Gold regarding 401(k) (.5); Review documents regarding same (.5); Emails with J. Conlan, B. Gold, J. Ludwig, and G. Demo regarding shareholder suits against employees (.5) | 1.50 |
| 07/28/11 | LA Gallagher | Discuss research regarding the anti-alienation provision's impact on ERISA covered plans with B. Gold | .30 |
| 07/28/11 | LA Gallagher | Draft summary of research regarding the ERISA anti-alienation provision | 1.60 |
| 07/28/11 | BJ Gold | Review cases and analysis on anti-alienation issue (2.0); review proper party issue and additional defenses (2.4); conference with J. Boelter re: same (.5); and conference with L. Gallagher re: same (.3); emails to and from L, Gallagher re: same (.3); emails to and from D. Eldersveld re: same (.4); review revised MIP motion and analysis (1.0) | 6.90 |
| 07/28/11 | ME Johnson | Review summary of case-law regarding anti-alienation of 401(k) accounts | .50 |
| 07/28/11 | KT Lantry | E-mails with J. Osick (.2); and telephone call with M. Ocab (.2) re: information involving severance payments to insider; e-mails with J. Lotsoff and clients re: MIP negotiation with Lenders and Committee (.4); e-mails with D. Eldersveld and J. Osick re: timing of execution of separation agreements (.2) | 1.00 |
| 07/28/11 | JD Lotsoff | E-mails with J. Osick and D. Eldersveld re: consulting and separation agreements (.40); e-mails from and to D. Gallai re: same (.20); e-mails with K. Lantry and D. Eldersveld re: same (.20); revise 2011 MIP and order (3.5); e-mails to K. Lantry and J. Bendernagel re: same (.40); telephone call with J. Bendernagel re: same (.20); review memo and research re: | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | annual incentive plan payout provisions (1.20); telephone call with J. Dempsey re: MIP (.20); review financial report and prepare for 7/29 meeting with C. Bigelow re: same (.20) | |
| 07/29/11 | JF Bendernagel | Telephone calls with J. Lotsoff regarding MIPP (0.3); telephone call with K. Lantry regarding same (0.3) | .60 |
| 07/29/11 | BJ Gold | Prepare for call with D. Eldersveld and call with same re fraudulent conveyance actions against employees (2.0) ; follow-up call with J. Boelter and L. Gallagher re: same (.2); assign additional research re: same (.1); review additional issues and analyze same re 401k issues, fiduciary issues, fraudulent conveyance issues (2.2); review revisions to MIP motion (.4) | 4.90 |
| 07/29/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Bendernagel, J. Boelter, G. Demo, D. Deutsch and J. Conlan re: Committee's due diligence request re: MIP (1.3); e-mails to J. Osick and D. Eldersveld re: notice of insider severance payments (.5); review revisions to MIP motion and edit MIP order (.5); telephone call with J. Lotsoff re: same (.1) | 2.40 |
| 07/29/11 | JD Lotsoff | Meeting with C. Bigelow, J. Sinclair, D. Eldersveld re: 2011 MP (1.00); prepare for meeting (.60); telephone call with D. Eldersveld re: non-competition and release agreement and MIP (.30); telephone call with L. Bellows re: same (.70); e-mail to D. Eldersveld re: same (.20); begin revising agreement (.50); telephone call with K. Lantry re: MIP (.10); conference call with D. Deutsch and K. Lantry re: same (.20); telephone call with B. Whittman re: same (.30); revise MIP motion (.60); e-mail to D. Eldersveld re: same (.10); telephone calls with J. Bendernagel re: MIP and motion (.50); begin reviewing documents for MIP hearing (.70); review confirmation hearing exhibits from T. Ross (.60); e-mail to T. Ross re: confidentiality issues re: same (.20) | 6.60 |
| 07/30/11 | KT Lantry | E-mails with clients and J. Lotsoff re: MIP negotiations (.2); e-mails with J. Bendernagel and G. Demo re: due diligence request from Committee re: MIP's (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/11 | JD Lotsoff | Conference call with D. Eldersveld, C. Bigelow, B. Whittman re: MIP (.80); e-mail to D. Eldersveld, C. Bigelow, and B. Whittman re: same (.70); review and revise non-competition and release agreement (1.80); e-mail to D. Eldersveld re: same (.10); finalize non-competition and release agreements (.20); e-mail to D. Eldersveld re: same (.10); review e-mail from B. Whittman re: MIP (.20); review Mercer report re: same (.40); e-mail to D. Eldersveld, C. Bigelow, and B. Whittman re: same (.30); review materials and prepare for MIP hearing (.60) | 5.20 |
| 07/31/11 | JD Lotsoff | Review confirmation hearing and deposition transcripts re: Step 1 and Step 2 issues | .60 |

                                                    **Total Hours**   **248.10**

SIDLEY AUSTIN LLP

Invoice Number: 31045923
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .90 | $950.00 | $855.00 |
| KT Lantry | 19.20 | 900.00 | 17,280.00 |
| JF Bendernagel | 1.30 | 850.00 | 1,105.00 |
| ME Johnson | 3.70 | 750.00 | 2,775.00 |
| BJ Gold | 55.50 | 750.00 | 41,625.00 |
| JD Lotsoff | 101.50 | 700.00 | 71,050.00 |
| JC Boelter | 1.50 | 700.00 | 1,050.00 |
| RM Fleischer | .80 | 450.00 | 360.00 |
| JJ Englund | 53.20 | 405.00 | 21,546.00 |
| MT Gustafson | 3.40 | 375.00 | 1,275.00 |
| LA Gallagher | 7.10 | 365.00 | 2,591.50 |
| **Total Hours and Fees** | **248.10** | | **$161,512.50** |

# SIDLEY|

SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

SIDLEY AUSTIN LLP

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

August 30, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31045924
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through July 31, 2011 re Newspaper Crossownership

Fees                                                                                    $26,640.00

**Total Due This Bill**                                                      **$26,640.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 31045924
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/05/11 | MA Korman | Review media ownership studies | .10 |
| 07/07/11 | PG Friedman | Summarize Third Circuit media ownership decision | 4.00 |
| 07/07/11 | RC Morris | Correspond with J. Young and M. Schneider regarding Third Circuit opinion | .20 |
| 07/07/11 | DS Petron | Review opinion from Third Circuit | 1.30 |
| 07/07/11 | MD Schneider | Review Third Circuit Order on media ownership (1.20); calls and correspondence on continued appeal with media party co-counsel (.80); analysis of impact of Order on Tribune (1.0) | 3.00 |
| 07/07/11 | JP Young | Reviewing Third Circuit decision in conferences with M. Schneider regarding strategies | .70 |
| 07/08/11 | PG Friedman | Review Third Circuit summary | 1.00 |
| 07/08/11 | MA Korman | Edit draft cross-ownership memo re: appellate case | 1.20 |
| 07/08/11 | RC Morris | Meet with C. Phillips, M. Schneider, J. Young, and D. Petron regarding strategy after Third Circuit opinion | .40 |
| 07/08/11 | DS Petron | Call with C. Phillips, M. Schneider and J. Young re: next steps | .20 |
| 07/08/11 | MD Schneider | Review Third Circuit Opinion and 2010 Media Ownership proceeding status (1.70); calls with media parties regarding appeal (.80) | 2.50 |
| 07/11/11 | MA Korman | Update Tribune audit letter re: cross-ownership decision | .40 |
| 07/11/11 | MD Schneider | Review and amend audit letter on Third Circuit issues after release of decision (.60); draft and edit options memorandum on appeal (2.60) | 3.20 |
| 07/12/11 | MD Schneider | Review appeal status and issues based on Third Circuit decision (1.20); confer with media parties on continued appeal (.30) | 1.50 |
| 07/13/11 | MA Korman | Review memorandum re: FCC media ownership studies | .30 |
| 07/13/11 | MD Schneider | Calls with media parties and client on Third Circuit decision on media ownership (.50); correspondence with media parties re: same (1.10) | 1.60 |
| 07/18/11 | MD Schneider | Media party call on options regarding Third Circuit decision approach (1.0); research issues for appeal (2.30) | 3.30 |
| 07/19/11 | RC Morris | Meet with C. Phillips, M. Schneider, J. Young regarding strategy for petition for rehearing | .50 |
| 07/19/11 | MD Schneider | Research Third Circuit media ownership decision appeal | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31045924
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/11 | MA Korman | Review media ownership studies for FCC Quadrennial Review for impact on Third Circuit order | .10 |
| 07/21/11 | MD Schneider | Calls with media party counsel on approach to Third Circuit appeal (1.20); analyze impact of order on Tribune (1.60) | 2.80 |
| 07/22/11 | MA Korman | Review cross-ownership media study for FCC Quadrennial Review | .30 |
| 07/25/11 | MA Korman | Revise overview memorandum (1.0); revise Prometheus opinion memorandum (.4) | 1.40 |
| 07/26/11 | PG Friedman | Review and revise Third Circuit summary | 2.50 |
| 07/26/11 | MD Schneider | Revise options and case history memo for further appeal (1.80); confer with C. Sennet and L. Washburn on options (1.0) | 2.80 |
| 07/27/11 | MA Korman | Draft petition | 3.50 |
| 07/27/11 | RC Morris | Meet with M. Korman regarding preparation of petition | .20 |
| 07/27/11 | MD Schneider | Preparation for strategy call on approach to Third Circuit decision (.20); participate in media party call re: same (.60) | .80 |
| 07/28/11 | MA Korman | Draft petition (.6); revise case summary and analysis memorandum (1.2) | 1.80 |
| 07/29/11 | MA Korman | Draft petition | 2.90 |
| 07/29/11 | MD Schneider | Review of options on Third Circuit appeal with Tribune (.60); participation on calls with client on broadcasters approach (1.20) | 1.80 |

**Total Hours**    **48.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 31045924
Tribune Company/D.C.

RE: Newspaper Crossownership

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 25.40 | $725.00 | $18,415.00 |
| JP Young | .70 | 650.00 | 455.00 |
| DS Petron | 1.50 | 625.00 | 937.50 |
| RC Morris | 1.30 | 525.00 | 682.50 |
| MA Korman | 12.00 | 325.00 | 3,900.00 |
| PG Friedman | 7.50 | 300.00 | 2,250.00 |
| **Total Hours and Fees** | **48.40** | | **$26,640.00** |