# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Bolt, Rick J | Executive Director-Grade 1 | 500 | 37.3 | 18,650.00 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 0.0 | 0.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Hotopp, Shiann Jean | Manager-Grade 3 | 375 | 61.4 | 23,025.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 0.0 | 0.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Ingles,Beatrice | Senior Associate | 175 | 0.0 | 0.00 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 0.0 | 0.00 |
| Jozaitis, William D. | Senior Manager-Grade 4 | 475 | 1.0 | 475.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 0.0 | 0.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kwan, Michelle | Staff/Assistant-Grade 3 | 175 | 7.5 | 1,312.50 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.0 | 0.00 |
| Luc,Piotr | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 0.0 | 0.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 0.0 | 0.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 7.6 | 1,330.00 |
| Steffes, Kelly A | Staff/Assistant-Grade 3 | 175 | 0.8 | 140.00 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 0.0 | 0.00 |
| Vescovi,Anthony Adam | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Assenza, Adam J. [1] | Staff/Assistant-Grade 4 | n/a | 0.3 | n/a |
| Carach, Matthew Joseph [1] | Staff/Assistant-Grade 3 | n/a | 4.6 | n/a |
| Cody, Melissa Suzanne [1] | Senior Manager-Grade 4 | n/a | 1.5 | n/a |
| Collett, Trisha M [1] | Senior-Grade 3 | n/a | 20.6 | n/a |
| Conrad, Kelly E. [1] | Assistant Director | n/a | 76.5 | n/a |
| Hurrell, David George [1] | Senior Manager-Grade 4 | n/a | 5.0 | n/a |
| Licastro, G Michael [1] | Partner/Principal-Grade 1 | n/a | 7.0 | n/a |
| Orsburn, Mary Ella [1] | Manager-Grade 1 | n/a | 63.3 | n/a |
| Smith, Peter [1] | Executive Director-Grade 1 | n/a | 19.0 | n/a |
| Sobel, Rebecca Louise [1] | Senior-Grade 2 | n/a | 1.3 | n/a |
| Yott, Karen Pomroy [1] | Senior-Grade 4 | n/a | 0.4 | n/a |
| McGee, Ginny | External Contractor | n/a | 74.0 | 4,175.00 |
| Property Tax[1] | Fixed Fee | n/a | 0.0 | 38,000.00 |
| | **Grand Totals** | | **389.1** | **87,107.50** |
| | *Blended Rate* | | | *223.87* |
| | | | 389.1 | |

87,107.50  **Total Fees**
(17,421.50) **Less 20% Holdback**

69,686.00  **Current Fee Invoice**

[1]Fixed fee Property Tax Compliance details on Appendix D correspond to time incurred to-date. The engagements are billed based on the payment schedule established in the Statement of Work.

# EXHIBIT B

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ☴ ERNST & YOUNG

**INVOICE NUMBER: US0130479891**

**August 25, 2011**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

| |
|---|
| **PLEASE REMIT TO:** |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**BU: US002    CLIENT NUMBER: 60025315**

**PROJECT NUMBER: 15169346, 15620996, 15705486**

Progress billing for sales & use and property tax services rendered pursuant to the Statements of Work
dated February 1, 2011:

March - May, 2011

| | | |
|---|---|---:|
| Sales Process Review | $ | 43,602.50 |
| Property Tax Compliance | $ | 38,000.00 |
| Fee/Employment Applications | $ | 1,330.00 |
| Fees Due | $ | 82,932.50 |
| Expenses | $ | 3,245.58 |
| Total Due | $ | 86,178.08 |
| 20% Holdback of the fees requested | $ | (16,586.50) |
| Net Fees & Expenses | $ | 69,591.58 |

*Total Due*                                        **$86,178.08**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞJ ERNST & YOUNG**

**INVOICE NUMBER: US0130479891**

**August 25, 2011**

**PLEASE REMIT TO:**

Ernst & Young LLP
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

*Total Due*                                    $86,178.08

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ☰Ⅱ ERNST&YOUNG

**INVOICE NUMBER: US0130415933**

**April 21, 2011**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk – Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US001**    CLIENT NUMBER: **60811877**

For professional service rendered in connection with the first quarter 2011 Los Angeles TVT market survey.

*Total Due*                                $1,875

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ⵃⵍ ERNST & YOUNG**

**INVOICE NUMBER: US0130415933**

April 21, 2011

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk – Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

**KTLA-TV**
**Mr. Michael E. Weiner**
**5800 Sunset Blvd.**
**P.O. Box 500**
**Los Angeles, CA 90028**

BU: **US001**    CLIENT NUMBER: **60811877**

|  |  |
| --- | --- |
| *Total Due* | $1,875 |

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Ernst & Young LLP
280 Plaza Drive
Secaucus, NJ  07094

# ERNST & YOUNG

**INVOICE NUMBER: US0130415763**

**April 21, 2011**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US001**   CLIENT NUMBER: **60810282**

For professional service rendered in connection with the first quarter 2011 New York TVT market survey.

| | |
|---|---|
| *Total Due* | $2,300 |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞI ERNST & YOUNG**

**INVOICE NUMBER: US0130415763**

**April 21, 2011**

**PLEASE REMIT TO:**

Ernst & Young LLP
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: **US001**    CLIENT NUMBER: **60810282**

| | |
|---|---|
| *Total Due* | $2,300 |

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| Out of Town Travel: Airfare | 2,292.32 |
| Out of Town Travel: Breakfast | 72.18 |
| Out of Town Travel: Dinner | 89.70 |
| Out of Town Travel: Lodging | 413.32 |
| Out of Town Travel: Lunch | 29.00 |
| Out of Town Travel: Parking: Ground Trans | 16.00 |
| Out of Town Travel: Taxi: Ground Trans | 333.06 |

3,245.58

Exhibit C
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Client meetings with Tribune peoplesoft team.\\Chicago EY office to Client offices & return | 22-Apr-2011 | 20.00 | Out of Town Travel: Taxi; Ground Trans |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Airfare from Atlanta to Chicago for property tax meetings with Tribune Company\\ (one-way coach) | 12-Apr-2011 | 142.06 | Out of Town Travel: Airfare |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Hotel while in Chicago for property tax meetings with Tribune Company.\\ (1 night at 100.00) | 14-Apr-2011 | 100.00 | Out of Town Travel: Lodging |
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Round trip taxi service for meeting at Tribune for property tax kick off meeting.\\office to Tribune & return | 14-Apr-2011 | 14.00 | Out of Town Travel: Taxi; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\(roundtrip coach from Atlanta) | 04-May-2011 | 251.26 | Out of Town Travel: Airfare |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\Airport to Hotel | 11-May-2011 | 24.15 | Out of Town Travel: Taxi; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units. (parking at airport) | 12-May-2011 | 16.00 | Out of Town Travel: Parking; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units. | 13-May-2011 | 9.88 | Out of Town Travel: Breakfast |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\(1 night @ $104.44/night) | 13-May-2011 | 104.44 | Out of Town Travel: Lodging |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Round Trip Airfare to attend client meeting\\ (full price economy known as Y-up from Los Angeles to Chicago -- only billing for coach) | 29-Mar-2011 | 952.00 | Out of Town Travel: Airfare |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Taxi to airport after Tribune meeting\\Client office to ORD | 13-Apr-2011 | 45.25 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Car service for myself and D. Hurrell to attend Tribune meeting\\ORD to Hotel | 13-Apr-2011 | 124.66 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Breakfast with D. Hurrell and M. Orsburn to discuss property tax meeting issues | 14-Apr-2011 | 42.00 | Out of Town Travel: Breakfast |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | car after attending Tribune meeting\\LAX to Home | 14-Apr-2011 | 105.00 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Lodging to attend Client meeting\\ (2 nights @ $104.44/night) | 14-Apr-2011 | 208.88 | Out of Town Travel: Lodging |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Round Trip Airfare to attend Broadcast SFO meeting and conference call with Publishing CFOs\\ (full price economy known as Y-up from Los Angeles to Chicago -- only billing for coach) | 25-Apr-2011 | 947.00 | Out of Town Travel: Airfare |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Breakfast with M. Orsburn prior to Tribune meeting | 12-May-2011 | 20.30 | Out of Town Travel: Breakfast |

| Smith, Peter (US012444703) | Executive Director-Grade 1 (131) | Lunch with M. Orsburn while traveling for Tribune | 13-May-2011 | 29.00 | Out of Town Travel: Lunch |
| Smith, Peter (US012444703) | Executive Director-Grade 1 (131) | Dinner with M. Orsburn while traveling for Tribune | 13-May-2011 | 89.70 | Out of Town Travel: Dinner |

3,245.58

# EXHIBIT D

**Exhibit D**
**Schedule of Fees by Project Category**

|  | Project Category | Total |
|---|---|---|
| 1) | Property Tax Compliance | 200.3 |
| 2) | Sales Process Review | 108.0 |
| 3) | VAL: FCC License | - |
| 4) | VAL: Fresh Start | - |
| 5) | Market Value Surveys | 74.0 |
| 6) | Fee/Employment  Applications | 7.6 |
|  | Net Hours | 389.9 |

|  | Project Category | Total |
|---|---|---|
| 1) | Property Tax Compliance | 38,000.00 |
| 2) | Sales Process Review | 43,602.50 |
| 3) | VAL: FCC License | - |
| 4) | VAL: Fresh Start | - |
| 5) | Market Value Surveys | 4,175.00 |
| 6) | Fee/Employment  Applications | 1,330.00 |
|  | Net Fees | 87,107.50 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Assenza,Adam J. (US012752043) | Staff/Assistant-Grade 4 (444) | Input Ellis County, TX rendition into the Property Tax Management System | 13-May-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Boll,Rick J (US011250799) | Executive Director-Grade 1 (131) | Discussion with W. Jozaitis, EY partner experienced in Illinois sales & use tax, regarding the application of Illinois sale & use tax laws to Chicago Tribune and the appropriate methodology (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 12-Apr-2011 | 500.00 | 1.0 | 500.00 | Sales Process Review |
| Boll,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Direct Finance Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; and B. Delo, Tribune Direct Finance & Administrative Director, to discuss the Tribune business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 12-Apr-2011 | 500.00 | 3.8 | 1,900.00 | Sales Process Review |
| Boll,Rick J (US011250799) | Executive Director-Grade 1 (131) | Chicago Tribune Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation: K. Coddington, Tribune Corporate Innovations Team Leader; J. Bilinas, Tribune Company - Senior Accountant; H. Segal, Chicago Tribune Controller; and M. DeVenuto, Chicago Tribune - Senior Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 13-Apr-2011 | 500.00 | 2.4 | 1,200.00 | Sales Process Review |
| Boll,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Technology Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; M. Halleron, Tribune Technology - Tax Manager; and S. Furfe, Tribune Technology - Finance Director, to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 13-Apr-2011 | 500.00 | 1.8 | 900.00 | Sales Process Review |
| Boll,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Broadcasting Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; C. Davis, Tribune Broadcasting PIX - Chief Financial Officer; and T. Gupta, Tribune Broadcasting - Controls Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 14-Apr-2011 | 500.00 | 2.1 | 1,050.00 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Media Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services – Director; and M. Wood, Tribune Media Services – Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 14-Apr-2011 | 500.00 | 1.9 | 950.00 | Sales Process Review |
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | Baltimore Sun Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; C. Manis, Baltimore Sun – Controller; and J. Waryasz, Baltimore Sun – Circulation Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 18-Apr-2011 | 500.00 | 1.9 | 950.00 | Sales Process Review |
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | LA Times Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFroscia, LA Times – Controller; S. Casey, LA Times – Finance Supervisor; and D. Romero, LA Times – Business Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 18-Apr-2011 | 500.00 | 2.6 | 1,300.00 | Sales Process Review |
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Broadcasting Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; T. Gupta, Tribune Broadcasting – Controls Accounting Manager; and E. Hall-Langworthy, Tribune Broadcasting – Finance Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 20-Apr-2011 | 500.00 | 2.5 | 1,250.00 | Sales Process Review |
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | Chicago Tribune Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; H. Segal, Chicago Tribune – Controller; and M. DeVenuto, Chicago Tribune – Senior Accountant; to discuss the outsourcing protocols and transition timelines for the business unit's June tax filings (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 21-Apr-2011 | 500.00 | 0.6 | 300.00 | Sales Process Review |
| Bolt,Rick J (US011250799) | Executive Director-Grade 1 (131) | Sun Sentinel Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; D. Egdahl, Sun Sentinel – General Finance Manager; and C. Ray, Sun Sentinel – Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 21-Apr-2011 | 500.00 | 2.1 | 1,050.00 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Orlando Sentinel Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. Burley, Orlando Sentinel - Manager of Internal Controls; and D. Vance, Orlando Sentinel - Financial Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 21-Apr-2011 | 500.00 | 2.3 | 1,150.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Tribune Corporation Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; M. Shapira, Tribune Corporation - Manager; and R. Allen, Tribune Corporation - Technology Manager; to discuss the business unit's current process in Onbase for entering a purchasing requisition, the process for running the monthly purchasing reports, and the existing system problems with possible solutions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 22-Apr-2011 | 500.00 | 2.7 | 1,350.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | LA Times Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFroscia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romero, LA Times - Business Planning Manager; for a follow-up discussion with the CCR branch of the LA Times to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions to ascertain how the existing process interfaced with Tribune Direct (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 22-Apr-2011 | 500.00 | 1.3 | 650.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Hartford Courant Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; and M. Labecki, Hartford Courant - General Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 26-Apr-2011 | 500.00 | 1.3 | 650.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Research and analysis of documentation and compliance data in preparation for Debtor | 02-May-2011 | 500.00 | 2.2 | 1,100.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation, to discuss next steps for project and potential add-on analysis of sales & use tax EZ credits (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 03-May-2011 | 500.00 | 0.5 | 250.00 | Sales Process Review |
| Boll,Rick J (US0111250799) | Executive Director-Grade 1 (131) | Meeting with S. Hotopp, EY Manager in charge of sales & use tax engagements implementation, to discuss initial flow chart preparation for incorporation of client data and high level commentary (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 11-May-2011 | 500.00 | 3.5 | 1,750.00 | Sales Process Review |

| Name | Title/Grade | Description | Date | | Hours | | Project |
|---|---|---|---|---|---|---|---|
| Bell,Rick J (US01112507990) | Executive Director-Grade 1 (131) | Discussion with C. Tellonghori, EY state & local tax partner specializing in the newspaper printing industry, regarding the Debtor's current procedures for identification of gaps or opportunities for improvements based on industry taxation benefits and tax incentives (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 12-May-2011 | 500.00 | 0.8 | 400.00 | Sales Process Review |
| Carach,Matthew Joseph (US01283987S) | Staff/Assistant-Grade 3 (443) | Meeting with R. Sobel to receive instruction related to the required research for the appeal deadlines and procedures for the Tribune locations | 29-Apr-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Carach,Matthew Joseph (US01283987S) | Staff/Assistant-Grade 3 (443) | Researching appeal deadlines for personal property | 29-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Carach,Matthew Joseph (US01283987S) | Staff/Assistant-Grade 3 (443) | Researching personal property tax appeal deadlines by county | 18-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Carach,Matthew Joseph (US01283987S) | Staff/Assistant-Grade 3 (443) | Continue researching personal property tax appeal deadlines by county | 19-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US01242777) | Senior Manager-Grade 4 (214) | Analysis of TX assets | 11-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US01242777) | Senior Manager-Grade 4 (214) | Update and manage classifications for TX assets | 12-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, to discuss MD filing and asset listing issues (attended as EY Senior responsible for filing renditions) | 21-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Research and analysis of Maryland Returns and Asset Listing. | 21-Apr-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Analysis and compilation of the manage classifications, owner class, and calculation methodology for IN and TX. | 10-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Research and analysis of assets for the IN & TX renditions | 11-May-2011 | n/a | 4.1 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Establish Property Tax Management System configurations and electronic analysis deadlines | 12-May-2011 | n/a | 1.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Analysis and compilation of the tax return data for the Property Tax Management System | 13-May-2011 | n/a | 2.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Analysis and revision to the manage classifications and owner class | 13-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Research related to tax implications for specific townships based on location address. | 13-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Call with M. Halloren, Tribune Director – State & Local Tax, to discuss the MD physical location as I was omitted (attended as EY Senior responsible for filing renditions) | 25-May-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Analysis and compilation of 2009 MD zero return. | 26-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Analysis and compilation of Tipton County, IN property tax return. | 31-Mar-2011 | n/a | 3.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US01202767) | Senior-Grade 3 (423) | Call with D. Hurrell, EY Senior Manager responsible for Advisory engagement, and M. Orsburn, EY Manager responsible for compliance and implementation oversight, to delineate process for notice-of-value analysis and appeal filings (attended as EY Senior responsible for filing renditions) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analysis of corporate structure from M. Halloron, Tribune Manager – State & Local Tax | 28-Mar-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analysis of fixed asset data specifications. | 30-Mar-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Call with K. Coddington, Tribune Manager – Innovations, to discuss accounts payable interface (attended as EY Assistant Director responsible for data integration) | 31-Mar-2011 | n/a | 1.1 | n/a | Property Tax Compliance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of corporate structure from M. Halleron, Tribune Manager - State & Local Tax | 06-Apr-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of fixed asset data download | 07-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 08-Apr-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 11-Apr-2011 | n/a | 1.6 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Initial analysis and preparation of organizational chart for Property Tax Management System | 12-Apr-2011 | n/a | 4.4 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 13-Apr-2011 | n/a | 4.7 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis and preparation of organizational chart for Property Tax Management System | 14-Apr-2011 | n/a | 1.8 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 18-Apr-2011 | n/a | 3.6 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Call with K. Coddington, Tribune Manager - Innovations; and C. Lewis, Tribune Company - Director, Financial Applications; to discuss accounts payable interface requirements (attended as EY Assistant Director responsible for data integration) | 19-Apr-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 20-Apr-2011 | n/a | 3.8 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 21-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download | 22-Apr-2011 | n/a | 2.1 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of fixed asset data download for CA filings | 25-Apr-2011 | n/a | 3.9 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of the client vendor file | 26-Apr-2011 | n/a | 4.8 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis and preparation of fixed asset listing for VA manual returns | 27-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis of fixed asset data download for CA filings | 29-Apr-2011 | n/a | 2.1 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of fixed asset data download for IN & TX filings | 02-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis and import of IN & TX legal entities, sites & assets | 03-May-2011 | n/a | 3.1 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis and construct of construction-in-progress data from double extract. | 04-May-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Call with K. Coddington, Tribune Manager - Innovations; and C. Lewis, Tribune Company - Director, Financial Applications; to discuss accounts payable interface requirements (attended as EY Assistant Director responsible for data integration) | 05-May-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis and construct of construction-in-progress data from double extract. | 09-May-2011 | n/a | 2.2 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Additional analysis and construct of construction-in-progress data from double extract. | 11-May-2011 | n/a | 2.1 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of accounts payable specifications & sample file from Debtor | 13-May-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis of LE business unit site results | 17-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US01358593) | Assistant Director (63) | Analysis and update of fixed assets and construction-in-process as of 3/01 for IN renditions | 18-May-2011 | n/a | 3.1 | n/a | Property Tax Compliance |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US01135859?) | Assistant Director (63) | Call with K. Coddington, Tribune Manager - Innovations; and R. Carter, Tribune Company - Developer - Applications; to discuss accounts payable process (attended as EY Assistant Director responsible for data integration). | 24-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859?) | Assistant Director (63) | Analysis of discrepancies from organizational chart to prior year returns. | 25-May-2011 | n/a | 2.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859?) | Assistant Director (63) | Research and analysis related to the IN reconciliation issues related to the 3/01 update | 26-May-2011 | n/a | 1.7 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859?) | Assistant Director (63) | Analysis and compilation of Baseline Value in Property Tax Management System for IN assets | 31-May-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Direct Finance Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; and B. Doto, Tribune Direct Finance & Administrative Director; to discuss the Tribune business unit' current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 12-Apr-2011 | 375.00 | 3.8 | 1,425.00 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Technology Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; M. Halleron, Tribune Technology - Tax Manager; and S. Furie, Tribune Technology - Finance Director, to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 13-Apr-2011 | 375.00 | 1.8 | 675.00 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Media Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services – Director; and M. Wood, Tribune Media Services – Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 13-Apr-2011 | 375.00 | 2.4 | 900.00 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Broadcasting Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; C. Davis, Tribune Broadcasting PIX - Chief Financial Officer; and T. Gupta, Tribune Broadcasting – Controls Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 14-Apr-2011 | 375.00 | 2.1 | 787.50 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Media Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services – Director; and M. Wood, Tribune Media Services – Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 14-Apr-2011 | 375.00 | 1.9 | 712.50 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Baltimore Sun Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; C. Manis, Baltimore Sun – Controller; and J. Waryasz, Baltimore Sun – Circulation Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 18-Apr-2011 | 375.00 | 1.9 | 712.50 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | LA Times Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFroscia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romiero, LA Times – Business Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 18-Apr-2011 | 375.00 | 2.9 | 1,087.50 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Tribune Broadcasting Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; T. Gupta, Tribune Broadcasting - Controls Accounting Manager; and E. Hall-Langworthy, Tribune Broadcasting - Finance Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 20-Apr-2011 | 375.00 | 2.5 | 937.50 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Chicago Tribune Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; H. Segal, Chicago Tribune - Controller; and M. DeVenuto, Chicago Tribune - Senior Accountant; to discuss the outsourcing protocols and transition timelines for the business unit's June tax filings (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 0.6 | 225.00 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Sun Sentinel Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; D. Egdahl, Sun Sentinel - General Finance Manager; and C. Ray, Sun Sentinel - Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 2.1 | 787.50 | Sales Process Review |
| Hotopp,Shiann-Jean (US012545743) | Manager-Grade 3 (323) | Orlando Sentinel Meeting with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. Burfey, Orlando Sentinel - Manager of Internal Controls; and D. Vance, Orlando Sentinel - Financial Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 2.3 | 862.50 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Tribune Corporation Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; M. Shapira, Tribune Corporation - Manager; and R. Allen, Tribune Corporation - Technology Manager; to discuss the business unit's current process in Oebase for entering a purchasing requisition, the process for running the monthly purchasing reports, and the existing system problems with possible solutions (attended as EY Manager in charge of sales & use tax engagements implementation) | 22-Apr-2011 | 375.00 | 2.7 | 1,012.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | LA Times Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFriscia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romero, LA Times - Business Planning Manager; for a follow-up discussion with the CCR branch of the LA Times to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions to ascertain how the existing process interfaced with Tribune Direct (attended as EY Manager in charge of sales & use tax engagements implementation) | 22-Apr-2011 | 375.00 | 1.3 | 487.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Hartford Courant Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; and M. Labecki, Hartford Courant - General Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 28-Apr-2011 | 375.00 | 1.3 | 487.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, to discuss next steps for project and potential add-on analysis of sales & use tax enterprise zone (EZ) credits. (attended as EY Manager in charge of sales & use tax engagements implementation) | 03-May-2011 | 375.00 | 0.5 | 187.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Drafting process flow charts for all divisions. | 04-May-2011 | 375.00 | 3.6 | 1,350.00 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Drafting flow-charts for each company. | 10-May-2011 | 375.00 | 3.9 | 1,462.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each company. | 11-May-2011 | 375.00 | 0.9 | 337.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, to discuss initial flow chart prepration for incorporation of client data and high level commentary (attended as EY Manager in charge of sales & use tax engagements implementation) | 11-May-2011 | 375.00 | 3.5 | 1,312.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Drafting business unit flow-charts | 16-May-2011 | 375.00 | 6.8 | 2,550.00 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 17-May-2011 | 375.00 | 2.7 | 1,012.50 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 18-May-2011 | 375.00 | 0.4 | 160.00 | Sales Process Review |
| Hotopp,Shiann Jean (US012545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 19-May-2011 | 375.00 | 1.4 | 525.00 | Sales Process Review |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Holop,Shiann Jean (US012545745) | Manager-Grade 3 (323) | Research and analysis of enterprise zone (EZ) locations for sale & use tax benefits available to the Debtor. | 29-May-2011 | 375.00 | 4.4 | 1,650.00 | Sales Process Review |
| Holop,Shiann Joan (US012545745) | Manager-Grade 3 (323) | Research and analysis of utility bills for each of the business units to determine whether or not an available manufacturing exemption is applicable to offset and sales & use taxes on the consumption of electricity and gas | 29-May-2011 | 375.00 | 3.7 | 1,387.50 | Sales Process Review |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding the compliance issues related to the Debtor (attended as EY Senior Manager responsible for Advisory engagement) | 12-Apr-2011 | n/a | 0.5 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; K. Coddington, Tribune Manager - Innovations; M. DeVendo, Tribune Tax Manager - Tribune Newspaper; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; to discuss transition issues on the property tax compliance and advisory engagements as it relates to the Chicago Tribune operations (attended as EY Senior Manager responsible for Advisory engagement) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Tribune Tax Meeting with K. Coddington, Tribune Manager - Innovations; M. Deloian, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; to discuss transition issues on the property tax compliance and advisory engagements (attended as EY Senior Manager responsible for Advisory engagement) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding the compliance issues related to the Debtor's MD filing (attended as EY Senior Manager responsible for Advisory engagement) | 21-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight, and T. Collett, EY Senior responsible for filing renditions, to delineate process for notice-of-value analysis and appeal filings (attended as EY Senior Manager responsible for Advisory engagement) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Jozailis,William D. (US012878873) | Senior Manager-Grade 4 (214) | Discussion with R. Bolt, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, regarding the application of Illinois sale & use tax laws to Chicago Tribune and the appropriate methodology (attended as EY partner experienced in Illinois sales & use tax) | 12-Apr-2011 | 475.00 | 1.0 | 475.00 | Sales Process Review |
| Kwan,Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Created flowchart of sales tax department process | 06-May-2011 | 175.00 | 1.4 | 245.00 | Sales Process Review |
| Kwan,Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Researched sales tax incentives in enterprise zones | 24-May-2011 | 175.00 | 2.9 | 507.50 | Sales Process Review |
| Kwan,Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Researched sales tax incentives in enterprise zones | 25-May-2011 | 175.00 | 3.2 | 560.00 | Sales Process Review |
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager - Innovations, to discuss property tax, compliance, and advisory engagements and transition (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 23-Feb-2011 | n/a | 1.4 | n/a | Property Tax Compliance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer – Tribune Newspaper; K. Coddington, Tribune Manager – Innovations; M. DeVenuto, Tribune Tax Manager – Tribune Newspaper; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax compliance and advisory engagements as it relates to the Chicago Tribune operations (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Tribune Tax Meeting with K. Coddington, Tribune Manager – Innovations; M. Delolan, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax compliance and advisory engagements (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager – Innovations; and H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; to discuss property tax, compliance, and advisory engagements status (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 22-Apr-2011 | n/a | 1.7 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011158888) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager – Innovations; and H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; to discuss property tax, compliance, and advisory engagements status (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 26-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for Jan 2011 report | 4-Feb-2011 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for Jan 2011 report | 4-Feb-2011 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate January Los Angeles market data. | 10-Feb-2011 | n/a | 4.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile January 2011 report. | 11-Feb-2011 | n/a | 2.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate January Los Angeles market data | 11-Feb-2011 | n/a | 0.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate January New York market data. | 15-Feb-2011 | n/a | 5.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile January 2011 report. | 16-Feb-2011 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for Feb 2011 report | 4-Mar-2011 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for Feb 2011 report | 4-Mar-2011 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate February Los Angeles market data. | 10-Mar-2011 | n/a | 5.3 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile February 2011 report. | 11-Mar-2011 | n/a | 2.5 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate February Los Angeles market data | 11-Mar-2011 | n/a | 0.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate February New York market data. | 15-Mar-2011 | n/a | 5.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile February 2011 report. | 16-Mar-2011 | n/a | 2.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set up program for March and Q1 2011 report | 5-Apr-2011 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set up program for March and Q1 2011 report | 5-Apr-2011 | n/a | 2.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q11 Los Angeles market data. | 11-Apr-2011 | n/a | 5.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile Q1 2011 report. | 12-Apr-2011 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q11 Los Angeles market data. | 12-Apr-2011 | n/a | 0.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate March and Q1 New York market data. | 14-Apr-2011 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile Q1 2011 report. | 15-Apr-2011 | n/a | 5.6 | 0.00 | Market Value Surveys |

| McGee, Ginny | External Contractor | NY: Consolidate March and Q1 New York market data. | 15-Apr-2011 | n/a | 0.7 | 0.00 | Market Value Surveys |
|---|---|---|---|---|---|---|---|
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with R. Carter, Tribune Developer - Applications; M. Halloren, Tribune State & Local Tax Manager; K. Coddington, Tribune Manager - Innovations; H. Schneider, Tribune Senior Manager - Innovations; and C. Lewis, Tribune Director - Financial Applications; to discuss fixed asset listing (attended as EY Manager responsible for compliance and implementation oversight) | 25-Feb-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations; H. Schneider, Tribune Senior Manager - Innovations; and M. Schapiro, Tribune Manager - Innovations; to discuss compliance set-up requirements (attended as EY Manager responsible for compliance and implementation oversight) | 04-Mar-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to the City of Newport News, VA personal property tax filing | 18-Mar-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with Tax Assessor for the City of Newport News, VA to discuss an extension for the personal property tax rendition filing (attended as EY Manager responsible for compliance and implementation oversight) | 21-Mar-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with M. Halloren, Tribune Manager - State & Local Tax, to discuss the Tribune legal entities and the related filing requirements (attended as EY Manager responsible for compliance and implementation oversight) | 25-Mar-2011 | n/a | 1.8 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss required 4/15 tax extensions (attended as EY Manager responsible for compliance and implementation oversight) | 05-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of Business Personal Property file from Debtor | 06-Apr-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with M. Halloren, Tribune Manager - State & Local Tax; and K. Coddington, Tribune Manager - Innovations, to discuss 4/15 tax filing extensions (attended as EY Manager responsible for compliance and implementation oversight) | 07-Apr-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Electronic submission of tax compliance details related to 4/15 tax filing | 11-Apr-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss property tax engagement transition issues (attended as EY Manager responsible for compliance and implementation oversight) | 12-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Discussion with D. Hurrell, EY Senior Manager responsible for Advisory engagement and its correlation to the compliance engagements, regarding the compliance issues related to the Debtor (attended as EY Manager responsible for compliance and implementation oversight) | 12-Apr-2011 | n/a | 0.5 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to the MD tax filing and extension | 13-Apr-2011 | n/a | 3.3 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with C. Janeway, EY Manager specializing in MD state & local tax issues, to discuss MD tax issues material to the filing and extension (attended as EY Manager responsible for compliance and implementation oversight) | 14-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with H. Segal, Chicago Tribune Controller, regarding the tax filing and required extensions.(attended as EY Manager responsible for compliance and implementation oversight) | 14-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Oraburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research and compilation of the TX extensions | 14-Apr-2011 | n/a | 1.8 | n/a | Property Tax Compliance |

| Timekeeper | Role | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Additional research related to the MD tax filing and extension | 15-Apr-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with C. Lewis, Tribune Director - Financial Applications, to discuss the taxable accounts payable (attended as EY Manager responsible for compliance and implementation oversight) | 19-Apr-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Compilation of the Agent Authorization documentation required to assist with the tax filing extensions | 21-Apr-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Discussion with D. Hurrell, EY Senior Manager responsible for Advisory engagement and its correlation to the compliance engagements, regarding the compliance issues related to the Debtor's MD filing (attended as EY Manager responsible for compliance and implementation oversight) | 21-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Meeting with T. Collett, EY Senior responsible for filing renditions, to discuss MD filing and asset listing issues (attended as EY Manager responsible for compliance and implementation oversight) | 21-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of MD and TX tax regulations related to filings | 22-Apr-2011 | n/a | 1.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding construction in progress (attended as EY Manager responsible for compliance and implementation oversight) | 26-Apr-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research and analysis related to return filing deadlines | 27-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to bankruptcy issues and related billing requirements | 02-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding check stuffing and accounts payable files (attended as EY Manager responsible for compliance and implementation oversight) | 05-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of filing requirements for IN renditions | 09-May-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of filing requirements for TX renditions | 09-May-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the IN asset listing | 10-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the TX asset listing | 10-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the IN asset listing | 11-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the TX asset listing | 11-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the IN assets | 12-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the TX assets | 12-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Non-working travel time for trip to Chicago for Kick off Meetings | 12-May-2011 | n/a | 3.0 | n/a | Property Tax Compliance |

| Professional | Title/Grade | Description | Date | Rate | Hours | Fees | Project Category |
|---|---|---|---|---|---|---|---|
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune Publishing & Broadcasting Meeting with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; M. Halloren, Tribune Manager – State & Local Tax; M. Deldain, Tribune Director of Tax; K. Coddington, Tribune Manager - Innovations; and various other members of the Tribune Publishing and Tribune Broadcasting business units to discuss the property tax engagements and the rendition and filing requirements. (attended as EY Manager responsible for compliance and implementation oversight) | 12-May-2011 | n/a | 5.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the IN assets | 13-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the TX assets | 13-May-2011 | n/a | 1.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research and analysis of assets for the renditions | 16-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Compilation of the Property Tax Management System data for the renditions | 17-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of assets for correct treatment in the renditions | 20-May-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager – Innovations; and M. Schapira, Tribune Manager - Innovations; to discuss property tax renditions and discrepancies between organization charts and prior year tax returns (attended as EY Manager responsible for compliance and implementation oversight) | 23-May-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis and compilation of Maryland and Indiana filings with renditions. | 24-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding the PeopleSoft data collection process (attended as EY Manager responsible for compliance and implementation oversight) | 25-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis and compilation of Maryland and Indiana filings with renditions. | 25-May-2011 | n/a | 4.7 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analyze process flow documents from K. Coddington, Tribune Manager - Innovations | 26-May-2011 | n/a | 4.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analyze process flow documents from K. Coddington, Tribune Manager - Innovations | 31-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with D. Hurrell, EY Senior Manager responsible for Advisory engagement, and T. Collett, EY Senior responsible for filing renditions; to delineate process for notice-of-value analysis and appeal filings (attended as EY Manager responsible for compliance and implementation oversight) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 07-Mar-2011 | 175.00 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of January fee application | 07-Mar-2011 | 175.00 | 0.5 | 87.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 25-Mar-2011 | 175.00 | 1.3 | 227.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 29-Mar-2011 | 175.00 | 0.8 | 140.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 04-Apr-2011 | 175.00 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 05-Apr-2011 | 175.00 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 08-Apr-2011 | 175.00 | 0.6 | 105.00 | Fee/Employment Applications |

| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March fee application | 18-Apr-2011 | 175.00 | 0.2 | 35.00 | Fee/Employment Applications |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March fee application | 22-Apr-2011 | 175.00 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March-May fee applications | 24-May-2011 | 175.00 | 0.7 | 122.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March-May fee applications | 25-May-2011 | 175.00 | 0.7 | 122.50 | Fee/Employment Applications |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Meeting with K. Coddington, Tribune Manager - Innovations; M. Deloian, Tribune Director of Tax; and M. Halloran, Tribune Vice President of Tax; to discuss engagement planning and transition issues (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 31-Mar-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight, to discuss required 4/15 tax extensions (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 05-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with E. Reilly, Tribune, regarding Salt Lake City closed location (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 06-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with K. Coddington, Tribune Manager - Innovations; and M. Halloran, Tribune Manager - State & Local Tax; to discuss requests for extensions and other transition details. | 08-Apr-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight, to discuss property tax engagement transition issues (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 12-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; K. Coddington, Tribune Manager - Innovations; M. DeVenuto, Tribune Tax Manager - Tribune Newspaper; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and D. Hurrel, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax compliance and advisory engagements as it relates to the Chicago Tribune operations (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Tribune Tax Meeting with K. Coddington, Tribune Manager - Innovations; M. Deloian, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and D. Hurrel, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax compliance and advisory engagements (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Analysis of filing data and related issues | 15-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Analysis of filing data and related issues | 05-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Research and analysis of March 1 lien date issue | 11-May-2011 | n/a | 2.1 | n/a | Property Tax Compliance |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Tribune Publishing & Broadcasting Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; M. Halloran, Tribune Manager – State & Local Tax; M. Debiani, Tribune Director of Tax; K. Coddington, Tribune Manager – Innovations; and various outher members of the Tribune Publishing and Tribune Broadcasting business units to discuss the property tax engagements and the condition and filing requirements. (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 12-May-2011 | n/a | 5.1 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Research and analysis of March 1 lien date issue | 13-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Sobel,Rebecca Louise (US012658890) | Senior-Grade 2 (422) | Research the Folsom County, CA refund & billing issue. | 09-Mar-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Sobel,Rebecca Louise (US012658890) | Senior-Grade 2 (422) | Prepare a tracking schedule to organize Tribunes real property by parcel and deadline. | 11-Apr-2011 | n/a | 1.0 | n/a | Property Tax Compliance |
| Stoffes,Kelly A (US012743294) | Staff/Assistant-Grade 3 (443) | Research and analysis of utility invoices for Tribune business units related to sales & use taxation on the consumption of electricity and gas and the applicable manufacturing exemption. | 31-May-2011 | 175.00 | 0.8 | 140.00 | Sales Process Review |
| Yoti,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Mapping business personal property to the correct state classes for the rendered value to populate correctly from the software to the tax return form. | 12-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| n/a | n/a | Account set-up fee; one-time charge | n/a | n/a | 0.0 | 8,100.00 | Property Tax Compliance |
| n/a | n/a | Technology fee; one-time charge | n/a | n/a | 0.0 | 4,500.00 | Property Tax Compliance |
| n/a | n/a | Flat-half of the annual fee | n/a | n/a | 0.0 | 25,400.00 | Property Tax Compliance |
| | | | | | 389.1 | 87,107.50 | |

| Category | Hours | Amount |
|---|---|---|
| VAL, FCC License | - | - |
| VAL, Fresh Start | - | - |
| Property Tax Compliance | 199.5 | 38,000.00 |
| Market Value Surveys | 74.0 | 4,175.00 |
| Fee/Employment Applications | 7.6 | 1,330.00 |
| Property Tax Compliance | 108.0 | 43,602.50 |
| Sales Process Review | 389.1 | 87,107.50 |