*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**August 1, 2011 through August 31, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 0.2 | $140.00 |
| AP/Vendor Issues | 158.1 | $64,710.00 |
| Avoidance Actions | 46.2 | $18,815.00 |
| Cash Flow | 0.4 | $280.00 |
| Claims | 388.6 | $157,255.00 |
| Communication | 2.0 | $1,400.00 |
| Contract | 20.3 | $8,110.00 |
| Court Hearings | 0.3 | $120.00 |
| Creditor | 13.0 | $6,520.00 |
| Employee | 13.2 | $9,240.00 |
| Fee Application | 14.0 | $3,137.00 |
| Leases and Real Estate | 1.1 | $770.00 |
| Monthly Operating Report | 0.2 | $140.00 |
| Motions | 0.8 | $560.00 |
| Operations | 5.4 | $3,780.00 |
| Plan of Reorganization | 49.4 | $25,430.00 |
| **Total** | 713.2 | $300,407.00 |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 59.8 | $41,860.00 |
| Richard Stone | Director | $500.00 | 178.2 | $89,100.00 |
| Jodi Ehrenhofer | Director | $425.00 | 67.0 | $28,475.00 |
| Matthew Frank | Senior Associate | $400.00 | 138.8 | $55,520.00 |
| Richard Archavaleta | Associate | $350.00 | 5.4 | $1,890.00 |
| Mark Berger | Associate | $350.00 | 159.6 | $55,860.00 |
| Diego Torres | Analyst | $275.00 | 91.8 | $25,245.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 12.6 | $2,457.00 |
| | | *Total* | 713.2 | $300,407.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***August 1, 2011 through August 31, 2011***

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  |  | *Average Billing Rate* |  | $700.00 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Richard Stone | Director | $500 | 61.8 | $30,900.00 |
| Mark Berger | Associate | $350 | 96.0 | $33,600.00 |
| | | | 158.1 | $64,710.00 |
| | *Average Billing Rate* | | | $409.30 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.7 | $3,990.00 |
| Richard Stone | Director | $500 | 3.6 | $1,800.00 |
| Matthew Frank | Senior Associate | $400 | 2.2 | $880.00 |
| Mark Berger | Associate | $350 | 34.7 | $12,145.00 |
| | | | 46.2 | $18,815.00 |
| | *Average Billing Rate* | | | $407.25 |

*Exhibit C*

> ### Tribune Company,  et al.,
> ### Summary of Time Detail by Professional
> ### August 1, 2011 through August 31, 2011

**Cash Flow**                Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                             cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
|  |  |  | 0.4 | $280.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**August 1, 2011 through August 31, 2011**

**Claims**                    Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.5 | $4,550.00 |
| Jodi Ehrenhofer | Director | $425 | 67.0 | $28,475.00 |
| Richard Stone | Director | $500 | 106.8 | $53,400.00 |
| Matthew Frank | Senior Associate | $400 | 96.2 | $38,480.00 |
| Richard Archavaleta | Associate | $350 | 5.4 | $1,890.00 |
| Mark Berger | Associate | $350 | 14.9 | $5,215.00 |
| Diego Torres | Analyst | $275 | 91.8 | $25,245.00 |
| | | | 388.6 | $157,255.00 |
| | *Average Billing Rate* | | | $404.67 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***August 1, 2011 through August 31, 2011***

**Communication**                          Work related to Communication Documents and Call Center.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.0 | $1,400.00 |
|  |  |  | 2.0 | $1,400.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Richard Stone | Director | $500 | 6.0 | $3,000.00 |
| Mark Berger | Associate | $350 | 14.0 | $4,900.00 |
| | | | 20.3 | $8,110.00 |
| | | *Average Billing Rate* | | $399.51 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2011 through August 31, 2011*

**Court Hearings**                    **Prepare for and participate in court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
|  |  |  | 0.3 | $120.00 |
|  | *Average Billing Rate* |  |  | $400.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *August 1, 2011 through August 31, 2011*

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.4 | $3,080.00 |
| Matthew Frank | Senior Associate | $400 | 8.6 | $3,440.00 |
| | | | 13.0 | $6,520.00 |
| | *Average Billing Rate* | | | $501.54 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2011 through August 31, 2011*

**Employee**                    **Assist the Debtors with employee communications, development of severance**
                                 **and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 13.2 | $9,240.00 |
|  |  |  | 13.2 | $9,240.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2011 through August 31, 2011*

**Fee Application**              Preparation of monthly and interim fee applications in accordance with court
                                 guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| Mary Napoliello | Paraprofessional | $195 | 12.6 | $2,457.00 |
| | | | 14.0 | $3,137.00 |
| | *Average Billing Rate* | | | $224.07 |

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

**Leases and Real Estate**          Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
| | | | 1.1 | $770.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2011 through August 31, 2011

**Monthly Operating Report**      Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2011 through August 31, 2011*

**Motions**                              Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
|  |  |  | 0.8 | $560.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2011 through August 31, 2011*

Operations                    Assist the Debtors with various matters associated with implementing their
                              business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.4 | $3,780.00 |
| | | | 5.4 | $3,780.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2011 through August 31, 2011**

**Plan of Reorganization**       Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 18.9 | $13,230.00 |
| Matthew Frank | Senior Associate | $400 | 30.5 | $12,200.00 |
| | | | 49.4 | $25,430.00 |
| | *Average Billing Rate* | | | $514.78 |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2011 through August 31, 2011***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/10/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: fee question. |
| **Subtotal** | | **0.2** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/1/2011 | 2.1 | Review of various files recently added to data room related to company financials. |
| Mark Berger | 8/1/2011 | 1.5 | Update OCP spreadsheet per accounting request. |
| Richard Stone | 8/1/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding business unit vouchering issues related to period 7 production process. |
| Richard Stone | 8/1/2011 | 2.5 | Respond to questions from business units related to phase 3 and 4 voucher uploads to PeopleSoft during period 7, including questions of certain accrual reversals. |
| Richard Stone | 8/1/2011 | 0.2 | Correspondence with S. Zoellner (Tribune) regarding final totals regarding void/reissue/hold production of outstanding prepetition checks related to journal entries necessary prior to close of period. |
| Richard Stone | 8/1/2011 | 1.2 | Review contract information provided by D. Bourgion (Marketsphere) related to post petition escheatment. |
| Mark Berger | 8/2/2011 | 2.1 | Review of files provided by J. Juds related to broadcasting company for bankruptcy. |
| Mark Berger | 8/2/2011 | 0.3 | Preliminary discussion with B. Goodman (Broadcasting) re: broadcast rights issues. |
| Mark Berger | 8/2/2011 | 0.8 | Draft memo to M. DiMaria re: transportation claims. |
| Mark Berger | 8/2/2011 | 0.3 | Draft emails to A. Lockard (Tribune legal) re: vendor issues. |
| Richard Stone | 8/2/2011 | 1.5 | Respond to additional questions from business units related to phase 3 and 4 voucher uploads to PeopleSoft during period 7, including questions of certain accrual reversals. |
| Richard Stone | 8/2/2011 | 0.4 | Discussion with J. Goryl (Tribune) regarding required changes to open liability extract files. |
| Richard Stone | 8/2/2011 | 0.3 | Correspondence with M. Melgarejo (Tribune) regarding certain 1099 / W2 matters. |
| Richard Stone | 8/2/2011 | 0.2 | Discussion with R. Allen (Tribune) regarding 1099 process related to outstanding prepetition checks void/reissue/hold during period 7. |
| Richard Stone | 8/2/2011 | 2.5 | Review updated open liability extract provided by J. Goryl (Tribune) related to correction of data table links. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/2/2011 | 0.2 | Correspondence with A. Stromberg (Sidley) regarding outstanding ESPP check matters. |
| Mark Berger | 8/3/2011 | 1.3 | Research post-petition Sonnenschein issues. |
| Mark Berger | 8/3/2011 | 1.1 | Update Warner reconciliation. |
| Mark Berger | 8/3/2011 | 2.8 | Update GE Capital reconciliation. |
| Mark Berger | 8/3/2011 | 1.1 | Finalize Ryder Truck Rental reconciliation. |
| Mark Berger | 8/3/2011 | 2.9 | Review of GE Fleet invoices. |
| Richard Stone | 8/3/2011 | 0.4 | Correspondence with S. DeFroscia and J. Griffin (Tribune) regarding issues related to phase 3 upload. |
| Richard Stone | 8/3/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding phase 3 and 4 voucher upload accrual liability issues. |
| Mark Berger | 8/4/2011 | 0.3 | Communication with A. Lockard re: cap overage vendors. |
| Mark Berger | 8/4/2011 | 0.3 | Process special fee applications. |
| Mark Berger | 8/4/2011 | 1.9 | Review of OCP model. |
| Mark Berger | 8/4/2011 | 1.2 | Research upcoming uploads that need to be processed. |
| Mark Berger | 8/4/2011 | 1.8 | Update cap overage tracking summary. |
| Richard Stone | 8/4/2011 | 0.3 | Discussion with K. Kansa (Sidley) regarding bankruptcy distribution tax matters. |
| Richard Stone | 8/4/2011 | 2.5 | Analyze updated open voucher report extracts provided by PeopleSoft support group compared to earlier version that did not incorporate appropriate table links. |
| Richard Stone | 8/4/2011 | 0.5 | Analyze open invoice reprint information provided by Iron Mountain related to destroyed boxes not previously appearing on inventory report to provide feedback to vendor regarding modifications to report. |
| Richard Stone | 8/4/2011 | 0.8 | Analyze changes in the 247041 account related to movement of credits on ledger by certain business units. |
| Mark Berger | 8/5/2011 | 0.5 | Process new upload templates. |
| Mark Berger | 8/5/2011 | 2.1 | Review of AP Liability extracts including comparison to prior month. |
| Mark Berger | 8/5/2011 | 2.9 | Update OCP model with correct payment information. |
| Mark Berger | 8/5/2011 | 1.9 | Review of UCC preference analysis files in preparation for new summary. |
| Richard Stone | 8/5/2011 | 1.5 | Analyze outstanding invoices related to claims reconciliation that still require business unit approval. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/5/2011 | 2.0 | Analyze prepetition outstanding checks by business unit to prepare summary for internal distribution. |
| Richard Stone | 8/5/2011 | 1.7 | Analyze July 2011 Accounts Payable liability extract files provided by J. Goryl (Tribune). |
| Richard Stone | 8/5/2011 | 0.3 | Discussion with M. Davis (Tribune) regarding BLM procedures document outline. |
| Brian Whittman | 8/8/2011 | 0.3 | Call with J. Ludwig (Sidley) re: professional fee reporting (.1); correspondence with V. Garlati (Tribune) re: same (.2). |
| Mark Berger | 8/8/2011 | 2.1 | Update model with newly approved vendors. |
| Mark Berger | 8/8/2011 | 0.8 | Review monthly operating reports. |
| Mark Berger | 8/8/2011 | 0.9 | Review of flash summary financials compared to public media companies. |
| Mark Berger | 8/8/2011 | 2.3 | Review of legal entity issues posed by tax department. |
| Mark Berger | 8/8/2011 | 0.9 | Review docket materials including fee applications. |
| Richard Stone | 8/8/2011 | 2.3 | Analyze low variance discrepancies related to PeopleSoft voucher to claims matching to determine business unit impacts. |
| Mark Berger | 8/9/2011 | 0.4 | Review WGN America revenue reports. |
| Mark Berger | 8/9/2011 | 0.3 | Review pacing report summary. |
| Mark Berger | 8/9/2011 | 2.9 | Edits to comparison file to track changes in pre-petition liabilities. |
| Mark Berger | 8/9/2011 | 0.4 | Review of cash flow summaries. |
| Mark Berger | 8/9/2011 | 0.4 | Review of updated org charts. |
| Mark Berger | 8/9/2011 | 1.9 | Review of updated brownbooks reports. |
| Richard Stone | 8/9/2011 | 0.7 | Review KTXL property tax data provided by B. Kleven (Tribune) including questions related to prepetition/post petition bankruptcy matters. |
| Richard Stone | 8/9/2011 | 0.6 | Discussion with B. Kleven (Tribune) regarding property tax audit of KTXL. |
| Richard Stone | 8/9/2011 | 1.5 | Analyze phase 1 and 2 voucher upload templates for disposed business unit claimed invoices that may be related to working capital settlement agreements. |
| Mark Berger | 8/10/2011 | 2.1 | Update OCP model with new uploads recently processed. |
| Mark Berger | 8/10/2011 | 1.6 | Update OCP model with revised accounting coding provided late. |
| Mark Berger | 8/10/2011 | 1.1 | Make changes to OCP spreadsheet. |
| Mark Berger | 8/10/2011 | 2.9 | Update file for new invoices (2.1); correct for errors identified in template (.8). |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2011 through August 31, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/10/2011 | 1.9 | Review of OCP spreadsheet. |
| Richard Stone | 8/10/2011 | 3.0 | Analyze voucher comparison analysis of liability extract update including certain vendor analyses related to discrepancies between open voucher report and PeopleSoft queries. |
| Richard Stone | 8/10/2011 | 3.0 | Meeting with M. Davis (Tribune) regarding start to create Blue Lynx A/P training material outline/content. |
| Richard Stone | 8/11/2011 | 1.5 | Review voucher analysis summary detail provided by J. Lindo (Tribune) related to specific vouchers with reporting issues in previous unpaid reports. |
| Richard Stone | 8/11/2011 | 2.5 | Analyze revised outstanding voucher extract file prepared by J. Goryl (Tribune) relating to collapsing liability/payment information into one line for more efficient reporting process. |
| Richard Stone | 8/11/2011 | 0.5 | Discussion with C. Lewis (Tribune) regarding outstanding PSG projects. |
| Mark Berger | 8/12/2011 | 1.3 | Review of active/inactive vendor status in PeopleSoft for OCP vendors. |
| Mark Berger | 8/12/2011 | 1.9 | Update new ACR to cure tracking document to allow for quick payment of admin claims upon emergence. |
| Mark Berger | 8/12/2011 | 0.3 | Review processing reports for cap overage vendors. |
| Mark Berger | 8/12/2011 | 0.3 | Review of Holland & Knight issues per B. Myrick (Sidley) request. |
| Mark Berger | 8/12/2011 | 0.8 | Discussion with R. Mariella and A. Lockard (Tribune legal) re: plan for payments in upcoming month including drafting of OCP timing memo. |
| Mark Berger | 8/12/2011 | 0.6 | Respond to Tribune legal questions re: OCP vendor Phyllis Volk. |
| Mark Berger | 8/12/2011 | 0.4 | Review of tablet announcements made by Tribune. |
| Richard Stone | 8/12/2011 | 1.0 | Analyze voucher upload templates phase one through two to determine if vouchers created relate to disposed business units governed by working capital settlement agreements. |
| Richard Stone | 8/12/2011 | 0.4 | Correspondence with S. Zoellner (Tribune) regarding escheatment matters. |
| Richard Stone | 8/12/2011 | 0.3 | Discussion with L. Abernathy (Tribune) regarding payroll related questions regarding approval of certain reimbursement expenses. |
| Richard Stone | 8/12/2011 | 0.5 | Review payroll earn code issues related to authority to release certain payroll related reimbursement expenses requested by L. Abernathy (Tribune). |
| Mark Berger | 8/15/2011 | 0.8 | Review of updated OCP spreadsheet. |
| Mark Berger | 8/15/2011 | 1.4 | Review of entry set aside vendors. |
| Mark Berger | 8/15/2011 | 0.8 | Review of open vouchers in PeopleSoft including providing direction on each individual voucher to accounting group. |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2011 through August 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/15/2011 | 2.9 | Assist with preparation of SNR Denton fee applications at request of Tribune legal and SNR Denton attorneys. |
| Richard Stone | 8/15/2011 | 1.0 | Analyze media claims summary provided by J. Griffin (Tribune) including modifications necessary in PeopleSoft. |
| Richard Stone | 8/15/2011 | 2.5 | Analyze fourth version of unpaid voucher report including comparison of outstanding technology vendor liabilities as compared to PeopleSoft queries. |
| Mark Berger | 8/16/2011 | 2.8 | Read relevant portions of Debtor's plan to determine possible action items between now and confirmation/emergence. |
| Mark Berger | 8/16/2011 | 3.1 | Update of shareholder info spreadsheets to determine calculated amounts for each named defendant. |
| Richard Stone | 8/16/2011 | 0.5 | Meeting with L. Abernathy (Tribune) regarding issues related to JPM positive pay payroll file. |
| Richard Stone | 8/16/2011 | 0.5 | Analyze prepetition uncashed payroll checks to confirm for JPM to remove from positive pay system. |
| Richard Stone | 8/16/2011 | 0.5 | Review preliminary claim number to voucher matching file for testing by R. Carter (Tribune). |
| Mark Berger | 8/17/2011 | 0.3 | Draft emails re: vouchers to be closed. |
| Mark Berger | 8/17/2011 | 1.6 | Review voucher to claim matching for broadcast rights vendors. |
| Mark Berger | 8/17/2011 | 0.9 | Review voucher to claim matching for OCP vendors. |
| Mark Berger | 8/17/2011 | 0.4 | Review of new legal entity mapping. |
| Mark Berger | 8/17/2011 | 0.3 | Review batch entry info including verifications for recently processed uploads. |
| Mark Berger | 8/17/2011 | 0.3 | Review outstanding OCP invoices provided by J. Lindo (Tribune accounting). |
| Mark Berger | 8/17/2011 | 0.6 | Update OCP model with new legal entity mapping. |
| Richard Stone | 8/17/2011 | 0.5 | Correspondence with T. Murray (Tribune) regarding payroll group to stop certain checks identified as prepetition. |
| Mark Berger | 8/18/2011 | 0.2 | Review of most recent revenue pacing reports for WGN America. |
| Mark Berger | 8/18/2011 | 0.3 | Review of cash flow summary. |
| Mark Berger | 8/18/2011 | 0.2 | Review of most recent flash summary. |
| Mark Berger | 8/18/2011 | 1.9 | Update OCP spreadsheet including tie-out to OCP model. |
| Mark Berger | 8/18/2011 | 2.1 | Update OCP model for additional invoices. |
| Mark Berger | 8/18/2011 | 0.8 | Review of invoices entered into OCP model. |
| Mark Berger | 8/18/2011 | 0.3 | Comparison of pacing reports to prior period. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/18/2011 | 0.3 | Communication with N. Chakiris (Tribune financial reporting) re: legal entity analysis. |
| Mark Berger | 8/18/2011 | 0.2 | Review of most recent revenue pacing reports for cable TV stations. |
| Richard Stone | 8/18/2011 | 0.5 | Discussion with M. Davis (Tribune) regarding Blue Lynx Media training guide general content updates. |
| Richard Stone | 8/18/2011 | 1.0 | Review updated business unit to legal entity mapping for use by PeopleSoft Support group to place into PeopleSoft table for distribution purposes. |
| Mark Berger | 8/19/2011 | 0.7 | Review of new state law fraudulent transfer complaints. |
| Mark Berger | 8/19/2011 | 0.2 | Communication with B. Myrick (Sidley) re: monthly report timing. |
| Mark Berger | 8/19/2011 | 0.3 | Communication with J. Ludwig (Sidley) re: Hinckley, Allen & Snyder post-petition payments. |
| Mark Berger | 8/19/2011 | 3.9 | Produce monthly OCP report. |
| Richard Stone | 8/19/2011 | 0.5 | Discussion with P. Viall (Tribune) regarding Accounts Payable Help Desk outstanding issues related to escheated checks. |
| Richard Stone | 8/19/2011 | 0.4 | Review letter provided by C. Behrend (Tribune) to provide comments related to correspondence with Sacramento County regarding tax audit. |
| Richard Stone | 8/19/2011 | 0.4 | Discussion with C. Behrend (Tribune) regarding Sacramento County property tax audit issues related to pre / post petition amounts. |
| Richard Stone | 8/19/2011 | 0.4 | Correspondence with J. Dekarz (Tribune) regarding resolution to WTIC sales tax issues related to vendor. |
| Richard Stone | 8/19/2011 | 0.3 | Correspondence with J. Lindo (Tribune) regarding issues with outstanding checks reconciliation. |
| Richard Stone | 8/19/2011 | 0.8 | Research outstanding check questions provided by P. Viall (Tribune) received by the accounts payable helpdesk. |
| Mark Berger | 8/22/2011 | 0.8 | Process suggested changes before distributing monthly OCP report. |
| Mark Berger | 8/22/2011 | 0.2 | Review additional OCP filings. |
| Mark Berger | 8/22/2011 | 0.2 | Discuss potential exhibit B with B. Myrick for monthly OCP report. |
| Mark Berger | 8/22/2011 | 0.3 | Draft email to distribute OCP report to Sidley and UCC. |
| Mark Berger | 8/22/2011 | 0.8 | Update cap overage tracking summary with cap overages. |
| Mark Berger | 8/22/2011 | 0.5 | Draft cap overage emails. |
| Mark Berger | 8/22/2011 | 2.1 | Review OCP model for cap overages. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2011 through August 31, 2011_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/22/2011 | 0.5 | Correspondence with B. Hunt, S. Zoellner and L. Abernathy (Tribune) regarding escheated payroll check questions received through Payroll helpdesk. |
| Mark Berger | 8/23/2011 | 1.1 | Review recently generated upload templates. |
| Mark Berger | 8/23/2011 | 0.4 | Review black line version of NY Amended Complaint. |
| Richard Stone | 8/23/2011 | 0.5 | Discussion with B. Hunt (Tribune) regarding upcoming 2011 fall escheatment matters. |
| Richard Stone | 8/23/2011 | 0.3 | Discussion with J. Griffin (Tribune) related to WTIC/WTXX sale tax issues with vendor. |
| Mark Berger | 8/24/2011 | 0.4 | Prepare upload template for True Partners to pay cap overage recently approved by Court. |
| Mark Berger | 8/24/2011 | 0.3 | Review of True Partners post-petition payments. |
| Mark Berger | 8/24/2011 | 0.5 | Analyze new individuals in New York state court shareholder complaints compared to divested and current business unit employee files. |
| Richard Stone | 8/24/2011 | 2.5 | Analyze post petition broadcast vendor issues related to unpaid invoices related to three business units: WPIX, WTIC and WXIN at request of counsel. |
| Richard Stone | 8/24/2011 | 0.4 | Discussion with T. Marshall (Computershare) regarding outstanding requests including revision of untendered shareholder data file. |
| Mark Berger | 8/25/2011 | 0.2 | Review most recent flash summary. |
| Mark Berger | 8/25/2011 | 0.3 | Review of most recent cash flow report. |
| Mark Berger | 8/25/2011 | 0.3 | Review gross revenue pacing report by product. |
| Mark Berger | 8/25/2011 | 0.4 | Review of revenue pacing reports. |
| Richard Stone | 8/25/2011 | 1.0 | Analyze vendor service usage during 2010 to determine possible chargeback amount related to divested business unit at request of M. Stepuszek (Tribune). |
| Richard Stone | 8/25/2011 | 2.5 | Update claims/distribution summary document for changes provided by counsel. |
| Richard Stone | 8/26/2011 | 0.4 | Discussion with T. Marshall (Computershare) regarding outstanding requests for untendered shareholder data. |
| Richard Stone | 8/26/2011 | 0.2 | Correspondence with C. Davis (Tribune) regarding outstanding post petition invoices related to broadcast vendor. |
| Richard Stone | 8/26/2011 | 0.4 | Correspondence with payroll team (corporate and Blue Lynx Media) related to update on outstanding payroll check analysis results. |
| Richard Stone | 8/26/2011 | 1.3 | Review analysis provided by J. Lindo (Tribune) related to comparison of J. Goryl updated report to test for paid vouchers. |

<div style="border:1px solid black; text-align:center;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/26/2011 | 0.1 | Discussion with L. Hammond (Tribune) regarding certain Newsday transition services matters. |
| Richard Stone | 8/26/2011 | 0.5 | Correspondence with N. Mroczkowski (Tribune) regarding issues related to utility audit. |
| Mark Berger | 8/29/2011 | 0.3 | Update coding for OCP invoices per A. Lockard request. |
| Richard Stone | 8/29/2011 | 0.8 | Review analysis of AT&T custom open liability report compared to standard AT&T PeopleSoft queries to determine deficiencies in custom report. |
| Mark Berger | 8/30/2011 | 0.4 | Review of Arbitron correspondence. |
| Mark Berger | 8/30/2011 | 0.4 | Review of cap overage upload templates generated by M. Regala (Trib legal). |
| Mark Berger | 8/30/2011 | 0.2 | Discuss Morrison & Head with A. Lockard (Tribune Legal). |
| Richard Stone | 8/30/2011 | 1.0 | Analyze uncashed ESPP checks to prepare various stratifications requested by counsel. |
| Richard Stone | 8/30/2011 | 0.4 | Discussion with V. Adams (Xerox) regarding execution of settlement stipulation including process for assignment of Newsday devices. |
| Richard Stone | 8/30/2011 | 0.2 | Correspondence with A. Stromberg (Sidley) regarding ESPP uncashed checks. |
| Mark Berger | 8/31/2011 | 0.1 | Process upload templates. |
| Mark Berger | 8/31/2011 | 0.3 | Draft email to propose changes to upload templates. |
| Mark Berger | 8/31/2011 | 0.2 | Review of updated upload templates. |
| Richard Stone | 8/31/2011 | 0.2 | Correspondence with T. Marshall (Computershare) regarding status of escheatment penalty demand letters asserted by State of California. |
| Richard Stone | 8/31/2011 | 0.3 | Correspondence with K. Sullivan (Tribune) regarding Newsday transition services agreement. |
| Richard Stone | 8/31/2011 | 0.8 | Correspondence with S. DeFroscia and R. Allen (Tribune) regarding issues related to LA Times period 7 adjustments to outstanding checks account. |
| **Subtotal** | | **158.1** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.4 | Call with J. Boelter and J. Bendernagel (Sidley) re: shareholder litigation (.2); follow-up correspondence re: same (.2). |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.9 | Meeting with Tribune (C. Bigelow, D. Liebentritt, C. Hochschild) re: production of plan documents (.3); review documents re: same (.4); correspondence with T. Ross (Sidley) re: same (.2). |
| Brian Whittman | 8/2/2011 | 0.1 | Review update on shareholder litigation. |
| Brian Whittman | 8/3/2011 | 0.4 | Call with J. Boelter and J. Ludwig (Sidley) re: shareholder litigation issues. |
| Brian Whittman | 8/3/2011 | 0.2 | Call with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 8/4/2011 | 0.5 | Review materials on employee shareholders (.4); correspondence with M. Bourgon (Tribune) re: same (.1). |
| Brian Whittman | 8/4/2011 | 0.5 | Correspondence with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 8/8/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) re: employee preference actions. |
| Brian Whittman | 8/9/2011 | 0.2 | Review shareholder litigation update and correspondence with B. Myrick (Sidley) re: same. |
| Brian Whittman | 8/9/2011 | 0.5 | Review documents related to shareholder litigation and correspondence with K. Lantry (Sidley) re: same. |
| Mark Berger | 8/12/2011 | 0.3 | Review of Canadian preference matter. |
| Brian Whittman | 8/15/2011 | 0.1 | Review update on shareholder litigation. |
| Brian Whittman | 8/17/2011 | 0.3 | Call with K. Lantry (Sidley) re: shareholder litigation. |
| Mark Berger | 8/17/2011 | 0.6 | Meeting with R. Stone (A&M) to discuss third party / insider preference complaints filed or tolled as related to potential use of 502(d). |
| Richard Stone | 8/17/2011 | 0.6 | Meeting with M. Berger (A&M) to discuss third party / insider preference complaints filed or tolled as related to potential use of 502(d). |
| Brian Whittman | 8/18/2011 | 0.3 | Review update on shareholder litigation (.2); correspondence with B. Myrick (Sidley) re: same (.1). |
| Mark Berger | 8/18/2011 | 0.7 | Review of professional tolling agreements and Committee complaints for preference summary. |
| Brian Whittman | 8/22/2011 | 0.3 | Review shareholder litigation update including MDL motion. |
| Brian Whittman | 8/22/2011 | 0.2 | Review additional production of materials related to shareholder litigation. |
| Brian Whittman | 8/23/2011 | 0.2 | Review update on shareholder litigation. |
| Brian Whittman | 8/24/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) re: employee analysis. |
| Mark Berger | 8/24/2011 | 0.8 | Review of combined vendor avoidance actions. |
| Mark Berger | 8/24/2011 | 2.9 | Begin building summary of preference actions per R. Stone (A&M) request. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/24/2011 | 1.0 | Analyze preference tolling agreement/complaints compared to latest active claims register to determine potential 502(d) treatment. |
| Mark Berger | 8/25/2011 | 2.8 | Update preference summary by reviewing claim amounts per most recent ACR. |
| Mark Berger | 8/25/2011 | 2.9 | Update preference summary by reviewing active/inactive vendors. |
| Mark Berger | 8/25/2011 | 0.3 | Review list of final tolling agreements compared to files stored at time agreements were signed. |
| Matthew Frank | 8/25/2011 | 0.9 | Review of employee data for preference filing for J. Ludwig (Sidley). |
| Mark Berger | 8/26/2011 | 3.2 | Link up vendor names to claims in ACR for preference summary. |
| Mark Berger | 8/26/2011 | 3.5 | Continue to link up each vendor name to claims in ACR for preference summary. |
| Mark Berger | 8/26/2011 | 0.4 | Review of preference summary. |
| Matthew Frank | 8/26/2011 | 0.5 | Review of preference analysis files for M. Berger (A&M). |
| Mark Berger | 8/29/2011 | 3.4 | Continue to analyze preference summary including incorporating UCC complaints and UCC tolling agreement information. |
| Mark Berger | 8/29/2011 | 3.6 | Update preference summary with most recent date of activity (payment) for hundreds of vendors. |
| Matthew Frank | 8/29/2011 | 0.3 | Correspondence with M. Bourgon (Tribune) regarding preference data request. |
| Matthew Frank | 8/29/2011 | 0.5 | Call with J. Ludiwg (Sidley) regarding insider preference analysis and related changes to file. |
| Mark Berger | 8/30/2011 | 3.4 | Update preference summary with vendor ID for claims matching analysis. |
| Mark Berger | 8/30/2011 | 2.9 | Revise preference summary with edits proposed by R. Stone. |
| Richard Stone | 8/30/2011 | 1.5 | Review updated preference tolling agreement/complaints analysis compared to latest active claims register to determine potential 502(d) treatment. |
| Mark Berger | 8/31/2011 | 2.7 | Update preference summary with current employee status for each insider named in UCC complaint. |
| Mark Berger | 8/31/2011 | 0.3 | Discussion with R. Stone (A&M) regarding preference complaint analysis to compare to ACR to determine potential 502(d) treatment. |
| Richard Stone | 8/31/2011 | 0.2 | Correspondence with G. Demo (Sidley) regarding committee related preference actions. |
| Richard Stone | 8/31/2011 | 0.3 | Discussion with M. Berger (A&M) regarding preference complaint analysis to compare to ACR to determine potential 502(d) treatment. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

</td><td>*Exhibit D*</td></tr>
</table>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **46.2** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/4/2011 | 0.2 | Review 13 week cash flow forecast. |
| Brian Whittman | 8/11/2011 | 0.2 | Correspondence with V. Garlati (Tribune) re: Cubs cash. |
| **Subtotal** | | **0.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.8 | Call with J. Ludwig (Sidley) re: real estate transaction (.4) and Newsday litigation claim (.4). |
| Diego Torres | 8/1/2011 | 0.5 | Revise drafted reclassify objection to reflect the comments provided by J. Ehrenhofer (A&M). |
| Diego Torres | 8/1/2011 | 0.3 | Provide R. Stone (A&M) with final amount/record count of checks that were void/reissue/put on hold. |
| Diego Torres | 8/1/2011 | 1.0 | Review specific invoices in phase III & IV to identify invoices that were approved by specific business units. |
| Diego Torres | 8/1/2011 | 2.0 | Research coding instructions for invoices that were uploaded in phase III. |
| Jodi Ehrenhofer | 8/1/2011 | 0.6 | Prepare for distribution account meeting with N. Chakiris (Tribune). |
| Jodi Ehrenhofer | 8/1/2011 | 0.7 | Prepare for bankruptcy project plan meeting with Tribune project managers. |
| Jodi Ehrenhofer | 8/1/2011 | 0.5 | Email correspondence with D. Torres (A&M) re: issues with report of open vouchers from PeopleSoft. |
| Jodi Ehrenhofer | 8/1/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on status of outstanding syndication claims. |
| Jodi Ehrenhofer | 8/1/2011 | 0.4 | Email correspondence with R. Stone (A&M) re: TMS contracts. |
| Jodi Ehrenhofer | 8/1/2011 | 0.5 | Meeting with N. Chakiris, R. Allen (Tribune) and R. Stone (A&M) re: accounting questions for distribution planning. |
| Jodi Ehrenhofer | 8/1/2011 | 0.3 | Call with R. Stone and M. Berger (A&M) re: outstanding reconciliation items. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2011 through August 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/1/2011 | 1.0 | Meeting with R. Meade, S. Yedida, R. Allen, N. Chakiris, C. Lewis (Tribune), R. Stone and D. Torres (A&M) re: complete bankruptcy project plan. |
| Jodi Ehrenhofer | 8/1/2011 | 0.7 | Identify example of BU to legal entity discrepancies to use in distribution planning. |
| Jodi Ehrenhofer | 8/1/2011 | 1.0 | Meeting with R. Allen, N. Chakiris, and E. Wainscott (Tribune) and R. Stone (A&M) regarding bankruptcy accounting issues related to distribution process. |
| Mark Berger | 8/1/2011 | 0.6 | Review of late claims. |
| Mark Berger | 8/1/2011 | 2.8 | Review of broadcasting claims. |
| Matthew Frank | 8/1/2011 | 1.6 | Continue updates to spreadsheet for tracking of real estate rejection damages. |
| Matthew Frank | 8/1/2011 | 1.7 | Review of mitigation data related to real estate claim rejections. |
| Matthew Frank | 8/1/2011 | 0.4 | Meeting to analyze claims file with R. Stone (A&M). |
| Matthew Frank | 8/1/2011 | 0.2 | Review email correspondence regarding Insertco lease rejection claim with Insertco attorney. |
| Matthew Frank | 8/1/2011 | 2.3 | Review of leases for information related to repair or damages claimed. |
| Matthew Frank | 8/1/2011 | 1.4 | Analyze proof of claims for insurance related rejection damages. |
| Matthew Frank | 8/1/2011 | 0.2 | Call with G. Demo and G. King (Sidley) regarding lease claim mitigation. |
| Richard Stone | 8/1/2011 | 0.4 | Meeting with M. Frank (A&M) regarding analysis of claims file. |
| Richard Stone | 8/1/2011 | 0.5 | Meeting with N. Chakiris, R. Allen (Tribune) and J. Ehrenhofer (A&M) re: accounting questions for distribution planning. |
| Richard Stone | 8/1/2011 | 0.4 | Discussion with C. Leeman (Tribune) regarding technology vendor device insurance status related to claims reconciliation. |
| Richard Stone | 8/1/2011 | 1.0 | Meeting with R. Allen, N. Chakiris, and E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding bankruptcy accounting issues related to distribution process. |
| Richard Stone | 8/1/2011 | 1.0 | Participate in meeting with R. Meade, C. Lewis, S. Yedida, R. Carter, N. Chakiris, E. Wainscott, and R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding bankruptcy and fresh start accounting process. |
| Diego Torres | 8/2/2011 | 1.5 | Identify if the population of "liability only" vouchers changed from the revised extract provided by J. Goryl (Tribune). |
| Diego Torres | 8/2/2011 | 0.2 | Revise drafted reclassify and debtor modification objection to reflect the comments provided by J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 8/2/2011 | 0.4 | Review responses from BU's re: personal property tax claims to determine what is still outstanding. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/2/2011 | 0.2 | Ensure proper exhibit to Xerox stipulation is included in final version. |
| Jodi Ehrenhofer | 8/2/2011 | 0.3 | Email correspondence with D. Torres (A&M) re: issues with most updated version of open voucher report from PeopleSoft. |
| Jodi Ehrenhofer | 8/2/2011 | 1.0 | Weekly AP claim status meeting with R. Meade, S. Yedida, R. Allen, C. Lewis (Tribune) and R. Stone (A&M). |
| Jodi Ehrenhofer | 8/2/2011 | 0.5 | Review listing of outstanding vouchers needing approval to determine where to get approvals. |
| Jodi Ehrenhofer | 8/2/2011 | 0.4 | Ensure all CCI reconciled values and invoices are updated properly in BART to determine cure amount. |
| Jodi Ehrenhofer | 8/2/2011 | 0.3 | Confirm certain claim reconciliation changes are permissible for J. Griffin (Tribune). |
| Jodi Ehrenhofer | 8/2/2011 | 0.5 | Review drafted stipulation of certain trade creditors from Sidley for accuracy. |
| Jodi Ehrenhofer | 8/2/2011 | 0.4 | Discussion with M. Berger and R. Stone (A&M) regarding status of outstanding claims related reconciliations. |
| Mark Berger | 8/2/2011 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (A&M) regarding status of outstanding claims related reconciliations. |
| Mark Berger | 8/2/2011 | 0.6 | Meeting with J. Juds to discuss broadcast rights issues. |
| Mark Berger | 8/2/2011 | 0.4 | Draft memo to R. Hanseman re: stipulations. |
| Mark Berger | 8/2/2011 | 0.5 | Review of stipulations. |
| Matthew Frank | 8/2/2011 | 1.3 | Prepare data for D. Aulabaugh (A&M) for real estate review regarding lease rejection damage claims external analysis. |
| Matthew Frank | 8/2/2011 | 1.8 | Analysis of real estate rejection claims data for Sidley for review of state case law summary. |
| Matthew Frank | 8/2/2011 | 1.1 | Compilation of real estate claims data for Sidley lease review. |
| Matthew Frank | 8/2/2011 | 2.2 | Review of lease details per discussion with R. Staggs (HSA Commercial Real Estate) prior to discussions with landlords. |
| Matthew Frank | 8/2/2011 | 0.6 | Call with R. Staggs (HSA Commercial Real Estate) regarding lease rejection claim details per claims as filed. |
| Richard Stone | 8/2/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding outstanding claims stipulations. |
| Richard Stone | 8/2/2011 | 0.2 | Correspondence with J. Thompson (Sodexo) regarding issues related to outstanding claims stipulation. |
| Richard Stone | 8/2/2011 | 0.5 | Discussion with K. Mills (Sidley) regarding Harris settlement stipulation open issues. |
| Richard Stone | 8/2/2011 | 0.4 | Discussion with M. Berger and J. Ehrenhofer (A&M) regarding status of outstanding claims related reconciliations. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/2/2011 | 1.0 | Participate in weekly claims / distribution meeting with C. Lewis, R. Carter, R. Meade, R. Allen, M. Davis, J. Lindo, J. Griffin and S. Yedida (Tribune) and J. Ehrenhofer (A&M). |
| Matthew Frank | 8/3/2011 | 1.7 | Summarize real estate claims analysis for G. King (Sidley) prior to landlord call discussions. |
| Matthew Frank | 8/3/2011 | 2.6 | Updates to real estate tracking spreadsheet for additional research. |
| Matthew Frank | 8/3/2011 | 2.2 | Review of real estate claims details related to damages or repair charges. |
| Richard Stone | 8/3/2011 | 0.5 | Discussion with C. Hammer (Tribune) regarding telecommunication vendor claims questions. |
| Richard Stone | 8/3/2011 | 0.5 | Review information provided by counsel related to disputed technology claim issue. |
| Richard Stone | 8/3/2011 | 0.5 | Review technology vendor claims draft stipulation draft and provide comments to J. Ludwig (Sidley). |
| Richard Stone | 8/3/2011 | 2.0 | Prepare for meeting with Iron Mountain accounts receivable group related to claims dispute including analysis of discrepancy situations related to approximately 900 invoice population for discussion. |
| Richard Stone | 8/3/2011 | 1.5 | Discussion with D. Kenish and L. Donovan (Iron Mountain) regarding data files supplied by vendor related to reconciliation analysis. |
| Richard Stone | 8/3/2011 | 0.7 | Discussion with J. Ludwig (Sidley) regarding disputed claim objection by technology vendor. |
| Diego Torres | 8/4/2011 | 1.0 | Compare AT&T unpaid voucher query from PeopleSoft to the unpaid voucher extract to identify discrepancies. |
| Diego Torres | 8/4/2011 | 1.0 | Review original May unpaid voucher report provided by J. Goryl (Tribune). |
| Diego Torres | 8/4/2011 | 0.7 | Review discrepancies between the revised and the original May unpaid voucher report. |
| Diego Torres | 8/4/2011 | 0.2 | Research invoices that are in question from the phase III upload. |
| Diego Torres | 8/4/2011 | 0.3 | Update specific claim to reflect paid post-petition in our claims system. |
| Diego Torres | 8/4/2011 | 1.0 | Identify discrepancies between the revised and the original May unpaid voucher report. |
| Diego Torres | 8/4/2011 | 1.0 | Review revised May unpaid voucher report provided by J. Goryl (Tribune). |
| Diego Torres | 8/4/2011 | 0.4 | Discussion with R. Stone (A&M) regarding outstanding items related to the claims distribution process. |
| Jodi Ehrenhofer | 8/4/2011 | 0.5 | Call with M. Halleron and M. Deloian (Tribune) re: status of outstanding tax claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/4/2011 | 0.4 | Email correspondence with M. Berger (A&M) re: additional review of CCI claim stipulation. |
| Mark Berger | 8/4/2011 | 2.9 | Finalize CCI Europe stipulation exhibit and reconciliation. |
| Mark Berger | 8/4/2011 | 1.1 | Revise CCI Europe file based on feedback from attorneys. |
| Mark Berger | 8/4/2011 | 0.3 | Discussion with D. Vinakos re: CCI Europe. |
| Matthew Frank | 8/4/2011 | 1.9 | Changes to summary file for Sidley prior to discussion with landlords attorneys. |
| Matthew Frank | 8/4/2011 | 2.2 | Review of claim data as filed related to legal fees requested per rejections. |
| Matthew Frank | 8/4/2011 | 2.1 | Additional analysis related to real estate rent claims as filed. |
| Richard Stone | 8/4/2011 | 0.5 | Analyze claims/distribution project plan drafted by S. Yedida (Tribune) to provide additional missing items including changes to existing tasks. |
| Richard Stone | 8/4/2011 | 0.5 | Discussion with S. Robinson (Sidley) regarding AT&T stipulation. |
| Richard Stone | 8/4/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding outstanding claims reconciliation matters. |
| Richard Stone | 8/4/2011 | 0.8 | Review Xerox stipulation including confirmation of final exhibit of claims/schedules. |
| Richard Stone | 8/4/2011 | 0.4 | Correspondence with V. Adams (Xerox) regarding stipulation to resolve claims dispute. |
| Richard Stone | 8/4/2011 | 0.4 | Discussion with K. Conners (Tribune) regarding personal property prepetition claims reconciliation. |
| Richard Stone | 8/4/2011 | 0.3 | Correspondence with M. Shapira (Tribune) regarding claim #4819. |
| Richard Stone | 8/4/2011 | 0.5 | Analyze revised stipulation exhibits, including supporting information, related to CCI Europe. |
| Diego Torres | 8/5/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding stipulation exhibits and other outstanding items. |
| Diego Torres | 8/5/2011 | 0.3 | Determine next steps to resolve outstanding claim distribution items. |
| Diego Torres | 8/5/2011 | 0.7 | Provide list of invoices in new voucher template that were not included in phase III or IV to determine next steps for these invoices. |
| Diego Torres | 8/5/2011 | 1.5 | Update our claim system. |
| Diego Torres | 8/5/2011 | 0.5 | Provide BU allocation of checks that were voided, re-issued and put on hold in P7. |
| Diego Torres | 8/5/2011 | 0.5 | Review Spanlink invoices to determine the invoices that required approval. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/5/2011 | 0.8 | Provide list of claims related vouchers that require a diminimus adjustment in order to match claim amount to sum of matched voucher amounts. |
| Jodi Ehrenhofer | 8/5/2011 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding stipulation exhibits and other outstanding items. |
| Jodi Ehrenhofer | 8/5/2011 | 0.4 | Email correspondence with R. Stone (A&M) re: modification to drafted Constellation New Energy stipulation. |
| Jodi Ehrenhofer | 8/5/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: thresholds to be used in obtaining approvals on certain AP vouchers. |
| Matthew Frank | 8/5/2011 | 1.7 | Review of data received from B. Schnabel (McMunnis Real Estate Administrator) related to lease rejection claims. |
| Matthew Frank | 8/5/2011 | 1.3 | Continue to review lease claims as filed related to CAM, other operating expense charges. |
| Matthew Frank | 8/5/2011 | 2.8 | Updates to real estate tracking spreadsheet for additional research including names of parties per lease claims as filed. |
| Richard Stone | 8/5/2011 | 1.4 | Analyze proposed final claims stipulation exhibit, including supporting detail, related to energy provider stipulation for distribution to counsel. |
| Richard Stone | 8/5/2011 | 0.6 | Correspondence with P. Reilley (Cole Schotz) regarding CNE claims settlement stipulation. |
| Richard Stone | 8/5/2011 | 0.5 | Review proposed voucher close process regarding prepetition on hold vouchers related to plan distribution. |
| Diego Torres | 8/8/2011 | 0.5 | Revise Constellation Energy stipulation exhibit. |
| Diego Torres | 8/8/2011 | 0.2 | Discussion with R. Stone (A&M) regarding changes for the Constellation Energy Stipulation exhibit. |
| Diego Torres | 8/8/2011 | 0.6 | Update our claims system to reflect the changed included in the drafted reclassify objection exhibit. |
| Diego Torres | 8/8/2011 | 1.2 | Review revised reconciliation for Constellation Energy stipulation exhibit to determine the best approach to revise the CNE exhibit. |
| Jodi Ehrenhofer | 8/8/2011 | 0.4 | Email correspondence with L. Hammond (Tribune) re: certain approved pre petition vouchers. |
| Jodi Ehrenhofer | 8/8/2011 | 0.5 | Review drafted stipulation exhibit for 503(b)(9) claims for accuracy. |
| Jodi Ehrenhofer | 8/8/2011 | 0.6 | Review drafted work plan for bankruptcy distribution process from Tribune project management team for accuracy. |
| Matthew Frank | 8/8/2011 | 1.0 | Updates to summary of real estate claims analysis for G. King (Sidley) prior to landlord call discussions. |
| Matthew Frank | 8/8/2011 | 2.4 | Review additional detail from B. Schnabel (McMunnis Real Estate Administrator) to compare to claim data. |
| Matthew Frank | 8/8/2011 | 1.1 | Review detail from landlord attorney related to amended claim amount as compared to Debtor information. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/8/2011 | 2.3 | Updates to spreadsheet for real estate claims analysis. |
| Richard Stone | 8/8/2011 | 0.3 | Discussion with L. Donovan (Iron Mountain) regarding requests for modifications to claims support additional detail necessary to complete reconciliation. |
| Richard Stone | 8/8/2011 | 0.4 | Discussion with S. Yedida (Tribune) regarding changes to PSG project plan. |
| Richard Stone | 8/8/2011 | 0.3 | Discussion with V. Adams (Xerox) regarding changes to claims settlement stipulation. |
| Richard Stone | 8/8/2011 | 1.5 | Analyze claims/distribution updated project plan to provide additional missing items including changes to existing tasks. |
| Richard Stone | 8/8/2011 | 1.3 | Review updated CNE claims stipulation exhibit including changes related to priority asserted claims. |
| Richard Stone | 8/8/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding updates to stipulation document/exhibit. |
| Richard Stone | 8/8/2011 | 0.4 | Discussion with untendered shareholder regarding parent claims. |
| Richard Stone | 8/8/2011 | 0.4 | Discussion with D. Wortsman (Tribune) regarding Iron Mountain claims. |
| Richard Stone | 8/8/2011 | 0.4 | Review changes to stipulation proposed by Xerox. |
| Richard Stone | 8/8/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding contract rejection claims settlement. |
| Diego Torres | 8/9/2011 | 1.1 | Review AT&T unpaid voucher report from PeopleSoft to compare the AT&T vouchers from the monthly unpaid voucher extract. |
| Diego Torres | 8/9/2011 | 0.8 | Meeting with C. Lewis, J. Griffin, S. Yedida, R. Meade, J. Lindo, (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding claim distribution timeline. |
| Diego Torres | 8/9/2011 | 0.4 | Review Ryder reconciliation that includes voucher matches. |
| Diego Torres | 8/9/2011 | 0.9 | Review data extract of unpaid vouchers from J. Goryl (Tribune). |
| Diego Torres | 8/9/2011 | 0.8 | Review timeline for claim distribution process created by Tribune project managers. |
| Diego Torres | 8/9/2011 | 0.4 | Update May unpaid voucher repot to include the three different sources of vouchers. |
| Diego Torres | 8/9/2011 | 1.6 | Compare vouchers related to unpaid AP data dump and  the monthly unpaid data dump to determine the correct population of unpaid vouchers. |
| Diego Torres | 8/9/2011 | 0.2 | Review emails regarding unpaid voucher report to determine next steps to resolve. |
| Diego Torres | 8/9/2011 | 2.1 | Adjust Ryder Truck vouchers to reflect the revised Ryder reconciliation provided by M. Berger (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/9/2011 | 0.8 | Participate in weekly claims/distribution meeting with R. Meade, S. Yedida, J. Lindo, M. Davis, R. Allen, and C. Lewis (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 8/9/2011 | 0.4 | Email correspondence with R. Stone (A&M) re: timing of claim stipulations. |
| Jodi Ehrenhofer | 8/9/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on status of media claim stipulations. |
| Mark Berger | 8/9/2011 | 0.8 | Review of Tribune Television bankruptcy issues. |
| Matthew Frank | 8/9/2011 | 1.8 | Review of updated files from B. Schnabel (McMunnis Real Estate Administrator) regarding rejected lease claim questions. |
| Matthew Frank | 8/9/2011 | 2.3 | Continue review of real estate claim information prior to calls with attorneys. |
| Matthew Frank | 8/9/2011 | 0.6 | Review of damages detail for rejected lease. |
| Richard Stone | 8/9/2011 | 1.5 | Meeting with C. Harmer and A. Granov (Tribune) regarding telecommunications vendor claims reconciliation issues including review of reconciliation to date. |
| Richard Stone | 8/9/2011 | 0.9 | Analyze adjustment vouchers related to Ryder claims reconciliation. |
| Richard Stone | 8/9/2011 | 0.8 | Participate in weekly claims/distribution meeting with R. Meade, S. Yedida, J. Lindo, M. Davis, R. Allen, and C. Lewis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 8/9/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding finalization of claims stipulations. |
| Richard Stone | 8/9/2011 | 0.4 | Analyze claims documentation related to claim 1797 for discussion with business unit. |
| Richard Stone | 8/9/2011 | 0.4 | Discussion with V. Adams (Xerox) regarding claims settlement stipulation. |
| Richard Stone | 8/9/2011 | 0.5 | Review Crown Credit revised stipulation exhibit in preparation for settlement stipulation to be drafted. |
| Richard Stone | 8/9/2011 | 0.7 | Correspondence with R. Meade (Tribune) regarding changes to project workplan including process of weekly meetings. |
| Diego Torres | 8/10/2011 | 1.0 | Discussion with J. Goryl, C. Lewis, J. Lindo, (all Tribune) R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 8/10/2011 | 0.8 | Consolidate list of vouchers in question regarding the unpaid voucher report. |
| Jodi Ehrenhofer | 8/10/2011 | 0.4 | Email correspondence with K. Mills (Sidley) re: certain retiree claims for settlement. |
| Jodi Ehrenhofer | 8/10/2011 | 1.1 | Create updated report of all tax claims including expunged claims for M. Halleron (Tribune) to tie back to his files. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/10/2011 | 0.3 | Follow up with C. Ray (Tribune) re: status of certain property tax claims. |
| Jodi Ehrenhofer | 8/10/2011 | 0.7 | Compare summary of property tax claims for M. Deloian (Tribune) to claim register to determine current status. |
| Jodi Ehrenhofer | 8/10/2011 | 1.0 | Participate in meeting with C. Lewis, J. Goryl and J. Lindo (Tribune) and R. Stone and D. Torres (A&M) regarding updates to open voucher PeopleSoft reports. |
| Mark Berger | 8/10/2011 | 0.3 | Draft emails to J. Ludwig (Sidley) re: pre-petition vendor issues. |
| Mark Berger | 8/10/2011 | 0.1 | Review of emails from J. Ludwig (Sidley) re: Crown. |
| Matthew Frank | 8/10/2011 | 1.5 | Updates to real estate claims tracking spreadsheet for rejection analysis. |
| Matthew Frank | 8/10/2011 | 2.4 | Additional changes to summary of real estate claims analysis for G. King (Sidley) prior to landlord call discussions. |
| Matthew Frank | 8/10/2011 | 0.4 | Review of real estate mitigation data. |
| Richard Stone | 8/10/2011 | 0.3 | Analyze claims documentation related to claim 735 for resolution of voucher upload issues. |
| Richard Stone | 8/10/2011 | 0.3 | Correspondence with L. Abernathy (Tribune) regarding status of payroll claims analysis including deleted positive pay records. |
| Richard Stone | 8/10/2011 | 1.0 | Participate in meeting with C. Lewis, J. Goryl and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding updates to open voucher PeopleSoft reports. |
| Richard Stone | 8/10/2011 | 0.3 | Correspondence with A. Granov (Tribune) regarding analysis of Verizon claims. |
| Richard Stone | 8/10/2011 | 0.4 | Review updated voucher closure / claims distribution process related to tax structure issues. |
| Diego Torres | 8/11/2011 | 1.0 | Review revised unpaid voucher report to determine if the report is accurate. |
| Jodi Ehrenhofer | 8/11/2011 | 0.4 | Email correspondence with M. Deloian (Tribune) re: property tax claim reconciliation. |
| Jodi Ehrenhofer | 8/11/2011 | 0.6 | Email correspondence with C. Lewis and N. Chakiris (both Tribune) re: legal entity coding to use in voucher close process. |
| Jodi Ehrenhofer | 8/11/2011 | 0.7 | Follow up with certain BU's to determine status of property tax claims. |
| Jodi Ehrenhofer | 8/11/2011 | 0.3 | Email correspondence with J. Ludwig (Sidley) on status of certain litigation claims in question for E. Wainscott (Tribune). |
| Matthew Frank | 8/11/2011 | 1.9 | Updates to tracking spreadsheet for real estate rejection claims. |
| Matthew Frank | 8/11/2011 | 1.1 | Continue to analyze lease rejection claims as filed. |
| Matthew Frank | 8/11/2011 | 1.4 | Preparation of lease claims summary for G. King (Sidley) prior to rejection calls. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/11/2011 | 3.0 | Analyze claims reconciliation workbook provided by A. Granov (Tribune) related to approximately 100 Verizon accounts claimed. |
| Richard Stone | 8/11/2011 | 0.5 | Analyze tax claim documentation related to claim 3302. |
| Jodi Ehrenhofer | 8/12/2011 | 1.2 | Email current status and summary of reconciliation efforts on certain claims to E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 8/12/2011 | 0.3 | Follow up with M. Frank (A&M) re: status of real estate claims. |
| Mark Berger | 8/12/2011 | 0.8 | Review of Ryder including voucher to claim matching. |
| Matthew Frank | 8/12/2011 | 0.8 | Updates to real estate lease tracking spreadsheet. |
| Matthew Frank | 8/12/2011 | 0.9 | Review of insurance language in lease claim. |
| Matthew Frank | 8/12/2011 | 0.5 | Review of rejection repair/damages claim as filed. |
| Matthew Frank | 8/12/2011 | 2.1 | Development of by filing real estate claims summary document for G. King (Sidley). |
| Richard Stone | 8/12/2011 | 0.6 | Correspondence with A. Granov (Tribune) regarding Verizon claims outstanding questions. |
| Richard Stone | 8/12/2011 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding rejected contract settlement dispute. |
| Richard Stone | 8/12/2011 | 0.4 | Correspondence with C. Connaughton (Tribune) regarding DC bureau outstanding claims questions. |
| Richard Stone | 8/12/2011 | 3.4 | Review invoice documentation provided by Verizon related to unresolved claims reconciliation. |
| Diego Torres | 8/15/2011 | 0.8 | Process new claim register from EPIQ in our claims system. |
| Diego Torres | 8/15/2011 | 0.3 | Follow up with specific Tribune employees regarding unpaid voucher report. |
| Diego Torres | 8/15/2011 | 1.7 | Load fourth version of unpaid voucher extract in Access to perform additional analysis. |
| Diego Torres | 8/15/2011 | 0.4 | Revise claims drafted on exhibit B of reclassify objection. |
| Diego Torres | 8/15/2011 | 0.4 | Revise reasons for claims drafted on the reclassify objection that reference commencement date. |
| Diego Torres | 8/15/2011 | 0.3 | Discussion with R. Stone (A&M) regarding unpaid voucher report. |
| Diego Torres | 8/15/2011 | 0.4 | Review column headings included in the fourth version of the unpaid voucher extract. |
| Diego Torres | 8/15/2011 | 0.3 | Revise claims drafted on exhibit A of reclassify objection. |
| Jodi Ehrenhofer | 8/15/2011 | 0.6 | Advise M. Halleron (Tribune) on all changes to master tax claim report. |
| Jodi Ehrenhofer | 8/15/2011 | 0.4 | Email correspondence with R. Stone (A&M) on outstanding claim reconciliation items. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/15/2011 | 0.5 | Follow up with J. Ludwig (Sidley) on status of certain stipulations to receive committee approval. |
| Mark Berger | 8/15/2011 | 0.4 | Review of most recent ACR. |
| Matthew Frank | 8/15/2011 | 0.3 | Correspondence with R. Staggs (HSA) for info on real estate claim detail as filed without support. |
| Matthew Frank | 8/15/2011 | 1.4 | Updates to real estate call log file. |
| Richard Archavaleta | 8/15/2011 | 0.9 | Research historical leasing data on Costar for Southern California properties. |
| Richard Archavaleta | 8/15/2011 | 2.1 | Research active brokers in selected markets and made calls. |
| Richard Archavaleta | 8/15/2011 | 2.4 | Review Loopnet Property Records for all properties. |
| Richard Stone | 8/15/2011 | 2.0 | Update analyses related to D&B contract rejection in preparation for filing of reply at request of counsel. |
| Richard Stone | 8/15/2011 | 0.3 | Review Xerox stipulation changes provided by V. Adams (Xerox). |
| Richard Stone | 8/15/2011 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding D&B payment history related to objection. |
| Richard Stone | 8/15/2011 | 0.4 | Discussion with J. Ludwig (Sidley) regarding resolution of Xerox claims stipulation. |
| Diego Torres | 8/16/2011 | 1.0 | Meeting with J. Griffin (Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding media items. |
| Diego Torres | 8/16/2011 | 0.5 | Meeting with C. Lewis, J. Griffin, S. Yedida, R. Meade, J. Lindo, (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding claim distribution timeline. |
| Diego Torres | 8/16/2011 | 1.7 | Review list of vouchers included in both the unpaid extract and the paid extract. |
| Diego Torres | 8/16/2011 | 0.5 | Meeting with J. Lindo (Tribune) regarding unpaid queries from PeopleSoft. |
| Diego Torres | 8/16/2011 | 0.5 | Review unpaid voucher query from PeopleSoft to determine if it pulls the correct population of unpaid vouchers for one BU. |
| Diego Torres | 8/16/2011 | 0.6 | Provide current list of claims matched to vouchers to R. Carter (Tribune). |
| Diego Torres | 8/16/2011 | 1.0 | Identify vouchers in 211 account that are not related to trade transactions. |
| Diego Torres | 8/16/2011 | 1.8 | Create report to identify the vouchers included in both the unpaid voucher extract and the weekly paid extract. |
| Diego Torres | 8/16/2011 | 1.0 | Load weekly payment extract into database to validate the 4th version of the unpaid voucher extract. |
| Jodi Ehrenhofer | 8/16/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss status of City of Chicago filed claims. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/16/2011 | 0.5 | Participate in weekly claims meeting with R. Meade, S. Yedida, J. Lindo, N. Chakiris, E. Wainscott, M. Davis, R. Carter, C. Lewis, and J. Griffin (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 8/16/2011 | 1.0 | Meeting with J. Griffin (Tribune) and R. Stone and D. Torres (A&M) regarding next steps of media claims voucher adjustments including settlement stipulations. |
| Jodi Ehrenhofer | 8/16/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on status of media claim stipulations. |
| Jodi Ehrenhofer | 8/16/2011 | 0.3 | Provide legal entity to BU mapping used in claim reconciliations to N. Chakiris (Tribune). |
| Jodi Ehrenhofer | 8/16/2011 | 0.3 | Advise J. Griffin (A&M) on reconciling newly filed Sony claims. |
| Jodi Ehrenhofer | 8/16/2011 | 0.5 | Call with J. Ludwig (Sidley) on questions to certain media reconciliations for stipulation. |
| Jodi Ehrenhofer | 8/16/2011 | 0.3 | Follow up with S. Furie (Tribune) on status of EMC administrative claim. |
| Jodi Ehrenhofer | 8/16/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of Broadspire payment from Newsday. |
| Jodi Ehrenhofer | 8/16/2011 | 0.6 | Create list of non trade related vouchers being added to 211 liability account in PeopleSoft. |
| Jodi Ehrenhofer | 8/16/2011 | 0.4 | Advise D. Torres (A&M) on making modifications to BART for media claim reconciliation. |
| Richard Stone | 8/16/2011 | 1.0 | Meeting with J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding next steps of media claims voucher adjustments including settlement stipulations. |
| Richard Stone | 8/16/2011 | 0.6 | Correspondence with S. Sigler (Alston) regarding status of T-Mobile claims reconciliations. |
| Richard Stone | 8/16/2011 | 0.5 | Participate in weekly claims meeting with R. Meade, S. Yedida, J. Lindo, N. Chakiris, E. Wainscott, M. Davis, R. Carter, C. Lewis, and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 8/16/2011 | 3.0 | Analyze updated media claims reconciliation compared to claims register file including actions to take within PeopleSoft to prepare for plan distribution process. |
| Richard Stone | 8/16/2011 | 0.4 | Correspondence with L. Donovan (Iron Mountain) regarding status of report adjustments by IT department. |
| Diego Torres | 8/17/2011 | 0.4 | Update our claim system to reflect the filed Harris stipulation exhibit. |
| Diego Torres | 8/17/2011 | 0.3 | Review media reconciliation provided by J. Griffin (Tribune). |
| Diego Torres | 8/17/2011 | 0.7 | Update our claims system to reflect media claims where amounts and debtor change per J. Griffin's (Tribune) media reconciliation. |
| Diego Torres | 8/17/2011 | 1.0 | Update our claims system to reflect media claims where only the amounts change per J. Griffin's (Tribune) media reconciliation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/17/2011 | 0.7 | Discussion with J. Griffin (Tribune) regarding media claim reconciliation. |
| Jodi Ehrenhofer | 8/17/2011 | 0.3 | Advise Epiq on Harris claim settlement prior to filing quarterly settlement report. |
| Jodi Ehrenhofer | 8/17/2011 | 1.3 | Email correspondence with M. Melgarejo (Tribune) and J. Ludwig (Sidley) re: City of Chicago electricity tax claims. |
| Jodi Ehrenhofer | 8/17/2011 | 0.4 | Follow up with M. Berger (A&M) re: status of WB claim reconciliation. |
| Jodi Ehrenhofer | 8/17/2011 | 1.1 | Respond to E. Cumming (Tribune) re: questions to certain tax claims on register. |
| Jodi Ehrenhofer | 8/17/2011 | 0.4 | Advise M. Frank (A&M) on balloted amount of convenience class claims. |
| Matthew Frank | 8/17/2011 | 2.2 | Prepare real estate call memo for G. King (Sidley). |
| Richard Stone | 8/17/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding wireless carrier claims dispute. |
| Richard Stone | 8/17/2011 | 1.5 | Analyze claims support provided by Comcast related to unreconciled media claims. |
| Richard Stone | 8/17/2011 | 1.6 | Review support information provided by S. Sigler (Alston) related to claims 381, 382, and 393. |
| Richard Stone | 8/17/2011 | 0.6 | Correspondence with A. Granov (Tribune) regarding supplemental invoices provided by telecom vendor related to outstanding claims reconciliations. |
| Richard Stone | 8/17/2011 | 0.6 | Discussion with G. Demo (Sidley) regarding latest offer by RMS related to D&B rejected contract claim. |
| Richard Stone | 8/17/2011 | 1.5 | Analyze outstanding issues related to broadcast rights unreconciled claims. |
| Diego Torres | 8/18/2011 | 0.5 | Review media reconciliation to determine the schedules that should not be superseded. |
| Jodi Ehrenhofer | 8/18/2011 | 0.5 | Review summary of legal entity to BU matching changes from E. Wainscott (Tribune). |
| Matthew Frank | 8/18/2011 | 0.5 | Calls with G. King (Sidley) to landlords regarding real estate claims reconciliation. |
| Matthew Frank | 8/18/2011 | 1.7 | Prepare real estate call memo for G. King (Sidley). |
| Richard Stone | 8/18/2011 | 0.5 | Discussion with R. Meade (Tribune) regarding updates to project planning of claims/distribution for accounts payable/payroll. |
| Richard Stone | 8/18/2011 | 0.6 | Correspondence with R. Rounce (Tribune) regarding outstanding questions related to Hartford Courant claims. |
| Richard Stone | 8/18/2011 | 0.3 | Correspondence with A. Leung (Alix) regarding follow-up claim settlement stipulation matters. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/18/2011 | 0.6 | Correspondence with J. Ludwig (Sidley) regarding background information related to outstanding T-Mobile claims issues. |
| Richard Stone | 8/18/2011 | 2.0 | Review updated T-Mobile claims reconciliation supported provided by vendor's counsel. |
| Richard Stone | 8/18/2011 | 1.5 | Analyze updated analysis of Clear Channel claims prior to distribution to vendor. |
| Richard Stone | 8/18/2011 | 0.5 | Analyze updated Comcast Spotlight / Comcast Sports Group reconciliation worksheets. |
| Richard Stone | 8/18/2011 | 0.5 | Discussion with A. Leung (Alix) regarding claims stipulations. |
| Brian Whittman | 8/19/2011 | 1.7 | Review claims report (1.6); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Jodi Ehrenhofer | 8/19/2011 | 0.7 | Research how certain uncashed checks were schedules for Blue Lynx. |
| Jodi Ehrenhofer | 8/19/2011 | 1.1 | Review summary of Comcast reconciliations prepared in media claim reconciliation by J. Griffin (Tribune). |
| Jodi Ehrenhofer | 8/19/2011 | 0.7 | Confirm the way Sacramento County Tax Collector was schedules for R. Stone (A&M). |
| Jodi Ehrenhofer | 8/19/2011 | 0.5 | Review revisions to certain media claim reconciliations from D. Torres (A&M). |
| Mark Berger | 8/19/2011 | 0.2 | Communication with J. Ehrenhofer re: Warner Bros and ACR. |
| Mark Berger | 8/19/2011 | 0.3 | Correspondence: with B. Goodman (Tribune Broadcasting) re: broadcast rights reconciliation project. |
| Matthew Frank | 8/19/2011 | 2.3 | Continue to prepare real estate call memo for G. King (Sidley). |
| Matthew Frank | 8/19/2011 | 2.0 | Continue to analyze lease rejection claims as filed. |
| Richard Stone | 8/19/2011 | 0.3 | Correspondence with J. Thompson (Sodexo) regarding resolution to claims settlement stipulation. |
| Richard Stone | 8/19/2011 | 0.5 | Review claims reconciliation information provided by R. Rounce (Tribune) related to Hartford claim #1797. |
| Richard Stone | 8/19/2011 | 0.5 | Discussion with J. Thompson (Sodexo) regarding finalized stipulation including update on current status of bankruptcy cases at request of her client. |
| Diego Torres | 8/21/2011 | 2.0 | Create active claims report (ACR). |
| Brian Whittman | 8/22/2011 | 1.0 | Meet with J. Ehrenhofer (A&M) to discuss new plan class reporting. |
| Jodi Ehrenhofer | 8/22/2011 | 1.5 | Participate in meeting with R. Meade, S. Yedida, C. Lewis, R. Carter, R. Allen, M. Davis, and J. Lindo (Tribune) and R. Stone (A&M) regarding updates to accounts payable distribution project plan. |
| Jodi Ehrenhofer | 8/22/2011 | 0.5 | Call with J. Ludwig (Sidley) to discuss upcoming claim objections. |

<div align="center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/22/2011 | 1.0 | Meet with B. Whittman (A&M) to discuss new plan class reporting. |
| Jodi Ehrenhofer | 8/22/2011 | 1.5 | Participate in meeting with S. Yedida, R. Meade and R. Carter (Tribune) and R. Stone (A&M) regarding status of bankruptcy proceedings including overview of case to date. |
| Matthew Frank | 8/22/2011 | 2.6 | Prepare real estate call memo for G. King (Sidley). |
| Matthew Frank | 8/22/2011 | 0.6 | Additional review of real estate claim information prior to calls with attorneys. |
| Richard Stone | 8/22/2011 | 1.5 | Participate in meeting with S. Yedida, R. Meade and R. Carter (Tribune) and J. Ehrenhofer (A&M) regarding status of bankruptcy proceedings including overview of case to date. |
| Richard Stone | 8/22/2011 | 1.0 | Review draft declaration filing related to D&B related to contract rejection to provide comments to counsel. |
| Richard Stone | 8/22/2011 | 0.5 | Discussion with G. Demo (Sidley) regarding D&B reply to contract rejection declaration. |
| Richard Stone | 8/22/2011 | 1.5 | Participate in meeting with R. Meade, S. Yedida, C. Lewis, R. Carter, R. Allen, M. Davis, and J. Lindo (Tribune) and J. Ehrenhofer (A&M) regarding updates to accounts payable distribution project plan. |
| Richard Stone | 8/22/2011 | 0.4 | Discussion with A. Granov (Tribune) regarding outstanding telecom reconciliation issues. |
| Richard Stone | 8/22/2011 | 1.0 | Prepare exhibits requested by counsel related to response / declaration filings related to D&B contract rejection. |
| Richard Stone | 8/22/2011 | 0.8 | Meeting with R. Terpstra (Tribune) regarding status of T-Mobile claims reconciliations. |
| Richard Stone | 8/22/2011 | 1.0 | Review draft responses to D&B related to contract rejection dispute provided by counsel to provide comments prior to filing. |
| Brian Whittman | 8/23/2011 | 1.4 | Review ESOP litigation settlement (1.2); call with B. Krakauer (Sidley) re: same (.2). |
| Diego Torres | 8/23/2011 | 0.5 | Identify claims that EPIQ needs to remove the UNL flag. |
| Diego Torres | 8/23/2011 | 1.0 | Update plan classes in our claim system accordingly. |
| Diego Torres | 8/23/2011 | 1.0 | Identify media claims that increased in value to add the reduce and allow flag in our claims system. |
| Diego Torres | 8/23/2011 | 0.4 | Update basis for final disposition for claims that are complete. |
| Diego Torres | 8/23/2011 | 1.0 | Update final disposition for claims that are complete. |
| Diego Torres | 8/23/2011 | 0.8 | Continue updating media claim reconciliation in our claim system for claims with adjusted debtor and amounts. |
| Diego Torres | 8/23/2011 | 1.0 | Begin to create schedule plan class report. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/23/2011 | 0.6 | Meeting with J. Griffin, S. Yedida, R. Meade, R. Allen, M. Davis (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding claim distribution timeline. |
| Diego Torres | 8/23/2011 | 0.7 | Research specific checks in PeopleSoft to determine if they need to be paid or escheated. |
| Diego Torres | 8/23/2011 | 2.5 | Create plan class report using the claim amount report from our claim system. |
| Diego Torres | 8/23/2011 | 0.3 | Load June 2011 extract from J. Goryl (Tribune) in Access to perform additional analysis. |
| Diego Torres | 8/23/2011 | 0.4 | Create report of AT&T unpaid vouchers for J. Lindo (Tribune) to verify the correct unpaid voucher population is included. |
| Diego Torres | 8/23/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding plan class report. |
| Diego Torres | 8/23/2011 | 0.6 | Review media reconciliation to determine the amounts that will be allocated to a specific claim. |
| Jodi Ehrenhofer | 8/23/2011 | 1.8 | Discussion with J. Ludwig and B. Myrick (Sidley), J. Griffin (Tribune) and R. Stone (A&M) regarding media claims / stipulations. |
| Jodi Ehrenhofer | 8/23/2011 | 0.4 | Provide documentation of payment for certain claims included in notice of satisfaction for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/23/2011 | 0.4 | Advise D. Torres (A&M) on updating plan classes in BART for distribution purposes to determine reserve population. |
| Jodi Ehrenhofer | 8/23/2011 | 0.8 | Review complete claim register to ensure the claim status of all claims are accurate. |
| Jodi Ehrenhofer | 8/23/2011 | 1.2 | Review final disposition on every claim to ensure accuracy. |
| Jodi Ehrenhofer | 8/23/2011 | 0.6 | Participate in weekly claims/distribution status meeting R. Meade, S. Yedida, R. Allen, J. Griffin, M. Davis, and R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 8/23/2011 | 0.8 | Confirm the unliquidated flag on every claim has been removed for all claims liquidated in past objections. |
| Matthew Frank | 8/23/2011 | 2.1 | Update real estate call log file from discussions. |
| Richard Stone | 8/23/2011 | 0.3 | Correspondence with S. Sigler (Alston) regarding T-Mobile claims. |
| Richard Stone | 8/23/2011 | 1.8 | Discussion with J. Ludwig and B. Myrick (Sidley), J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding media claims / stipulations. |
| Richard Stone | 8/23/2011 | 0.6 | Participate in weekly claims/distribution status meeting R. Meade, S. Yedida, R. Allen, J. Griffin, M. Davis, and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 8/23/2011 | 0.8 | Review updated claims/distribution project plan distributed by S. Yedida (Tribune) in preparation for status meeting. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2011 | 0.5 | Review media claims stipulation background section language provided by counsel. |
| Richard Stone | 8/23/2011 | 0.5 | Discussion with S. Bannister (Tribune) regarding media broker claims. |
| Richard Stone | 8/23/2011 | 1.5 | Review information provided by KTLA / San Diego related to media broker outstanding claims issues. |
| Richard Stone | 8/23/2011 | 0.3 | Discussion with B. Jones (Tribune) regarding resolution to Sodexo claims stipulation. |
| Richard Stone | 8/23/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims stipulation settlement matters. |
| Richard Stone | 8/23/2011 | 0.2 | Discussion with J. Lovelace (Tribune) regarding media broker outstanding claims issues. |
| Richard Stone | 8/23/2011 | 0.5 | Correspondence with LA, Seattle and San Diego business units related to outstanding media broker questions. |
| Diego Torres | 8/24/2011 | 0.5 | Revise plan classes for filed claims to confirm the convenience class allocation was correct. |
| Diego Torres | 8/24/2011 | 2.5 | Match plan class 1F population in new plan class report to prior 1F report to identify discrepancies. |
| Diego Torres | 8/24/2011 | 2.0 | Review schedule plan class to confirm the plan classes are correct. |
| Diego Torres | 8/24/2011 | 2.4 | Create schedule plan class report. |
| Diego Torres | 8/24/2011 | 2.5 | Review filed claim plan classes to confirm the plan class allocation is correct. |
| Jodi Ehrenhofer | 8/24/2011 | 0.6 | Ensure that all claims with a final disposition also have a populated final amount in BART. |
| Jodi Ehrenhofer | 8/24/2011 | 0.8 | Advise D. Torres (A&M) on plan class modifications in BART. |
| Jodi Ehrenhofer | 8/24/2011 | 0.9 | Review discrepancies of class 1G from Epiq register to BART to determine proper classifications. |
| Jodi Ehrenhofer | 8/24/2011 | 1.2 | Review discrepancies of class 1F from Epiq register to BART to determine proper classifications. |
| Jodi Ehrenhofer | 8/24/2011 | 0.4 | Advise D. Torres (A&M) on reconciling last Epiq ballot report of class 1G to BART for accuracy. |
| Jodi Ehrenhofer | 8/24/2011 | 0.6 | Advise D. Torres (A&M) on reconciling last Epiq ballot report of class 1F to BART for accuracy. |
| Jodi Ehrenhofer | 8/24/2011 | 1.9 | Review all current plan classing of claim register for accuracy. |
| Jodi Ehrenhofer | 8/24/2011 | 0.6 | Research status of Consumers Energy claim for J. Griffin (Tribune). |
| Matthew Frank | 8/24/2011 | 1.2 | Continued to update real estate rejection damages spreadsheet. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/24/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding status of D&B settlement discussions. |
| Richard Stone | 8/24/2011 | 0.6 | Discussion with C. Connaughton and T. Gupta (Tribune) regarding DC personal property tax claim issues. |
| Richard Stone | 8/24/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding CNE stipulation. |
| Richard Stone | 8/24/2011 | 0.5 | Correspondence with M. Stepuszek (Tribune) regarding D&B settlement status including potential counter offer. |
| Richard Stone | 8/24/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding media claims settlement outstanding issues. |
| Richard Stone | 8/24/2011 | 0.3 | Discussion with D. Wortsman (Tribune) regarding updates to Iron Mountain reconciliation status. |
| Richard Stone | 8/24/2011 | 0.3 | Correspondence with J. Thompson (Sodexo) regarding finalization of claims stipulation. |
| Brian Whittman | 8/25/2011 | 0.1 | Correspondence with R. Stone (A&M) re: D&B claim settlement. |
| Jodi Ehrenhofer | 8/25/2011 | 0.8 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 8/25/2011 | 0.3 | Advise D. Torres (A&M) on making all updates to claim orders from Sidley. |
| Jodi Ehrenhofer | 8/25/2011 | 1.7 | Make modifications to master plan class report to report on adjusted reconciled amount compared to claim register amount. |
| Jodi Ehrenhofer | 8/25/2011 | 0.9 | Combine active claim and active schedule plan reports into one master report. |
| Jodi Ehrenhofer | 8/25/2011 | 2.3 | Ensure master plan class report ties to active claim report. |
| Mark Berger | 8/25/2011 | 2.4 | Review/reconcile OCP claims. |
| Matthew Frank | 8/25/2011 | 2.3 | Additional review of real estate claims information prior to calls with attorneys. |
| Richard Stone | 8/25/2011 | 1.0 | Review support information provided by S. Sigler (Alston) related to claims 386, 387, 384, and 385. |
| Richard Stone | 8/25/2011 | 0.3 | Correspondence with A. Granov (Tribune) regarding reconciliation of technology vendor claims. |
| Richard Stone | 8/25/2011 | 1.5 | Review updated draft CNE stipulation to provide comments to counsel including updates to exhibit. |
| Richard Stone | 8/25/2011 | 1.0 | Discussion with P. Reilley (Cole Schotz) regarding revised CNE stipulation including conversation related to changes. |
| Richard Stone | 8/25/2011 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding acceptance of D&B offer. |
| Richard Stone | 8/25/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding D&B settlement offer acceptance including drafting of stipulation. |

> ### Tribune Company et al.,
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/26/2011 | 0.5 | Call with J. Ehrenhofer (A&M) re: claims reporting. |
| Jodi Ehrenhofer | 8/26/2011 | 0.5 | Call with B. Whittman (A&M) to discuss summarizing plan class reporting for reserve purposes. |
| Matthew Frank | 8/26/2011 | 0.6 | Additional review of real estate claims data as filed. |
| Matthew Frank | 8/26/2011 | 1.0 | Prepare memo for calls with G. King (Sidley) to landlords. |
| Matthew Frank | 8/26/2011 | 1.4 | Calls with G. King (Sidley) to landlords regarding real estate lease claim stipulations. |
| Richard Stone | 8/26/2011 | 0.5 | Discussion with J. Wilson (Tribune) regarding WGN relationship with media broker vendor related to outstanding claims matters. |
| Richard Stone | 8/26/2011 | 3.0 | Analyze updated invoice support provided by Iron Mountain related to outstanding pre / post petition reconciliations. |
| Richard Stone | 8/26/2011 | 0.5 | Discussion with L. Donovan (Iron Mountain) regarding revised invoice support provided by vendor. |
| Richard Stone | 8/26/2011 | 0.3 | Discussion with R. DeBoer (Tribune) regarding Xerox claims settlement. |
| Richard Stone | 8/26/2011 | 0.8 | Correspondence with D. Rickley and S. DeFroscia (Tribune) regarding T-Mobile questions related to Hoy legal entities. |
| Richard Stone | 8/26/2011 | 0.4 | Discussion with L. Abernathy (Tribune) regarding payroll claims/distribution outstanding items including coordination of meeting. |
| Diego Torres | 8/29/2011 | 0.4 | Research specific voucher to determine the phase that created the voucher. |
| Diego Torres | 8/29/2011 | 1.0 | Update claims records to reflect the 2nd Notice of Satisfaction. |
| Diego Torres | 8/29/2011 | 1.0 | Identify appropriate plan classes for active schedule records in our claim system. |
| Diego Torres | 8/29/2011 | 1.2 | Review AT&T unpaid vouchers to determine if the revised unpaid voucher report from J. Goryl (Tribune) is accurate. |
| Diego Torres | 8/29/2011 | 1.3 | Process new EPIQ claim register in our claim system. |
| Diego Torres | 8/29/2011 | 0.4 | Review email to prioritize tasks related to preparation for the claims distribution process. |
| Diego Torres | 8/29/2011 | 0.3 | Upload intercompany plan classes related to schedule records in our claim system. |
| Diego Torres | 8/29/2011 | 0.2 | Review last two EPIQ claim registers to determine the updates required in our claim system. |
| Diego Torres | 8/29/2011 | 0.4 | Process the claims/schedules included in the 3rd Notice of Satisfaction for workers compensation claims. |
| Jodi Ehrenhofer | 8/29/2011 | 0.7 | Review questions from E. Cumming (Tribune) on certain tax claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/29/2011 | 0.8 | Prepare summary of tax claim responses for E. Cumming (Tribune). |
| Jodi Ehrenhofer | 8/29/2011 | 0.5 | Ensure proper legal entity on certain Hartford Courant trade claims. |
| Matthew Frank | 8/29/2011 | 0.4 | Review of rejection damage/repair claims as filed. |
| Matthew Frank | 8/29/2011 | 1.2 | Review of real estate rent claim data as filed. |
| Matthew Frank | 8/29/2011 | 2.3 | Continue to update tracking spreadsheet for real estate rejection damages charges. |
| Richard Stone | 8/29/2011 | 0.8 | Analyze information related to claim #381 provided by S. Dampeer (Tribune). |
| Richard Stone | 8/29/2011 | 2.5 | Analyze new invoices provided by Iron Mountain compared to original claim submitted as part of contract cure objection. |
| Richard Stone | 8/29/2011 | 1.0 | Review draft settlement stipulation provided by G. Demo (Sidley) to provide feedback/changes. |
| Richard Stone | 8/29/2011 | 0.4 | Correspondence with R. Rounce (Tribune) regarding certain New Mass Media open claim issues. |
| Richard Stone | 8/29/2011 | 0.5 | Correspondence with L. Donovan (Iron Mountain) regarding discrepancies between original claim and updated invoice lists provided in August 2011. |
| Diego Torres | 8/30/2011 | 1.7 | Create summary report of plan classes to identify the correct reserve amounts for specific plan classes. |
| Diego Torres | 8/30/2011 | 0.7 | Review claims/schedules flagged as media to confirm there amounts are valid. |
| Diego Torres | 8/30/2011 | 0.3 | Review plan class summary report for accuracy. |
| Diego Torres | 8/30/2011 | 0.8 | Review invoices that require approval to determine next steps to obtain valid coding instructions. |
| Diego Torres | 8/30/2011 | 1.7 | Consolidate null plan class into the correct plan class. |
| Diego Torres | 8/30/2011 | 0.6 | Revise summary plan class report. |
| Diego Torres | 8/30/2011 | 0.4 | Research a voucher in PeopleSoft to determine why the voucher is being split. |
| Diego Torres | 8/30/2011 | 0.5 | Research PeopleSoft for specific unpaid vouchers from monthly unpaid voucher report that should appear. |
| Diego Torres | 8/30/2011 | 1.5 | Update media claims/schedules in our claim system to reflect revised media reconciliation by J. Griffin (Tribune). |
| Jodi Ehrenhofer | 8/30/2011 | 0.8 | Advise D. Torres (A&M) on creating final plan class summary report. |
| Jodi Ehrenhofer | 8/30/2011 | 0.3 | Follow up with P. Reilley (Cole) re: status of certain claims to be withdrawn. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/30/2011 | 0.5 | Participate in meeting with R. Meade, R. Allen, J. Lindo, R. Carter and S. Yedida (Tribune) and R. Stone (A&M) regarding updates to post-implementation claims/distribution process issues. |
| Jodi Ehrenhofer | 8/30/2011 | 0.4 | Participate in weekly claims/distribution meeting with R. Meade, S. Yedida, J. Lindo, and R. Allen (Tribune) and R. Stone (A&M). |
| Jodi Ehrenhofer | 8/30/2011 | 0.4 | Participate in meeting with J. Dekarz and J. Griffin (Tribune), R. Stone (A&M) and M. Geoghegan (Thomson) regarding claims dispute. |
| Jodi Ehrenhofer | 8/30/2011 | 0.2 | Discussion with J. Griffin (Tribune) and R. Stone (A&M) regarding outstanding media claim issues. |
| Jodi Ehrenhofer | 8/30/2011 | 0.4 | Email correspondence with G. Demo (Sidley) on status of certain claims. |
| Jodi Ehrenhofer | 8/30/2011 | 0.4 | Review response of claim reconciliation from Arbitron to determine next steps towards resolution. |
| Jodi Ehrenhofer | 8/30/2011 | 1.2 | Review draft of plan class report for accuracy. |
| Jodi Ehrenhofer | 8/30/2011 | 0.9 | Determine major actions to move claim register from current claim amounts to reconciled claim amounts in class 1F. |
| Matthew Frank | 8/30/2011 | 2.1 | Initiate real estate rejection damage negotiation calls with G. King (Sidley). |
| Matthew Frank | 8/30/2011 | 1.8 | Review of real estate claims data as filed per discussions with landlords/attorneys. |
| Matthew Frank | 8/30/2011 | 1.3 | Response to voicemails regarding real estate rejection damage calls with G. King (Sidley). |
| Matthew Frank | 8/30/2011 | 0.9 | Continue to make real estate rejection damage negotiation calls with G. King (Sidley). |
| Richard Stone | 8/30/2011 | 0.5 | Correspondence with S. Sigler (Alston) regarding status of T-Mobile claims reconciliation. |
| Richard Stone | 8/30/2011 | 0.7 | Review draft media claims stipulation provided by counsel to provide comments. |
| Richard Stone | 8/30/2011 | 0.5 | Review information provided by S. Sigler (Alston) related to expunged T-Mobile claim. |
| Richard Stone | 8/30/2011 | 0.5 | Participate in meeting with R. Meade, R. Allen, J. Lindo, R. Carter and S. Yedida (Tribune) and J. Ehrenhofer (A&M) regarding updates to post-implementation claims/distribution process issues. |
| Richard Stone | 8/30/2011 | 0.2 | Discussion with J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding outstanding media claim issues. |
| Richard Stone | 8/30/2011 | 0.4 | Participate in meeting with J. Dekarz and J. Griffin (Tribune), J. Ehrenhofer (A&M) and M. Geoghegan (Thomson) regarding claims dispute. |
| Richard Stone | 8/30/2011 | 0.2 | Review updated claims settlement stipulation provided by G. Demo (Sidley) related to Dun & Bradstreet. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/30/2011 | 0.4 | Participate in weekly claims/distribution meeting with R. Meade, S. Yedida, J. Lindo, and R. Allen (Tribune) and J. Ehrenhofer (A&M). |
| Brian Whittman | 8/31/2011 | 0.2 | Discussion with M. Frank (A&M) re: real estate claims. |
| Brian Whittman | 8/31/2011 | 0.6 | Review draft claim by plan class report. |
| Brian Whittman | 8/31/2011 | 0.2 | Discussion with R. Stone (A&M) re: various claims issues. |
| Diego Torres | 8/31/2011 | 0.7 | Create summary of proposed action for media claims. |
| Diego Torres | 8/31/2011 | 0.3 | Run report from BART that includes the objection/omni exhibits for the media claims/schedules. |
| Diego Torres | 8/31/2011 | 0.3 | Run report from BART that includes notes from our claim system. |
| Diego Torres | 8/31/2011 | 0.5 | Update notes in BART to reflect correct modifications for specific media claims. |
| Diego Torres | 8/31/2011 | 0.2 | Follow up with individuals regarding revised unpaid voucher report. |
| Diego Torres | 8/31/2011 | 1.5 | Determine next action for specific media claims/schedules in order to resolve. |
| Diego Torres | 8/31/2011 | 1.2 | Update voucher template to identify the correct population of vouchers that need to be created. |
| Diego Torres | 8/31/2011 | 1.5 | Identify media claims from claim system that have different amounts in J. Griffin's (Tribune) media reconciliation. |
| Diego Torres | 8/31/2011 | 0.5 | Review media reconciliation to confirm next proposed actions are correct. |
| Diego Torres | 8/31/2011 | 1.4 | Review Harris Stipulation to confirm the vouchers were created correctly in PeopleSoft. |
| Matthew Frank | 8/31/2011 | 0.2 | Discussion with B. Whittman (A&M) re real estate claims |
| Matthew Frank | 8/31/2011 | 2.3 | Research related to real estate rejection damage issues discussed with landlord attorneys. |
| Matthew Frank | 8/31/2011 | 2.0 | Continue to make real estate rejection damage negotiation calls with G. King (Sidley). |
| Matthew Frank | 8/31/2011 | 1.7 | Additional calls with G. King (Sidley) to landlord/attorneys regarding real estate rejection damage claims. |
| Richard Stone | 8/31/2011 | 0.2 | Correspondence with S. Ross (Tribune) regarding WGN vendor issues related to claims reconciliation. |
| Richard Stone | 8/31/2011 | 0.9 | Correspondence with K. Jurgeto and R. Terpstra (Tribune) regarding proposed options to resolve technology vendor claims issues. |
| Richard Stone | 8/31/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding T-Mobile claims issues raised by counsel. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*August 1, 2011 through August 31, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/31/2011 | 0.5 | Discussion with J. Wilson (Tribune) regarding third party media brokers related to WGN. |
| Richard Stone | 8/31/2011 | 0.2 | Discussion with B. Whittman (A&M) re: various claims issues. |
| Richard Stone | 8/31/2011 | 2.5 | Meeting with C. Hamer and A. Granov (Tribune) regarding Verizon Communication claims including account reconciliations. |
| Richard Stone | 8/31/2011 | 1.6 | Analyze Verizon Communications claims reconciliation information including summarization data in preparation for meeting with telecommunications group. |
| **Subtotal** | | **388.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/15/2011 | 0.5 | Correspondence with G. Weitman (Tribune) re: press inquiry on MOR. |
| Brian Whittman | 8/16/2011 | 0.3 | Correspondence with G. Weitman and B. Litman (Tribune) re: response to media inquiry on financial performance. |
| Brian Whittman | 8/17/2011 | 0.1 | Call with G. Weitman (Tribune) re: press inquiry. |
| Brian Whittman | 8/18/2011 | 0.2 | Correspondence with G. Weitman (Tribune) re: response to press inquiry on financial results. |
| Brian Whittman | 8/22/2011 | 0.2 | Correspondence with G. Weitman (Tribune) re: response to press inquiries on performance. |
| Brian Whittman | 8/31/2011 | 0.3 | Meeting with Tribune (C. Bigelow, B. Litman, G. Weitman) re: communication re: MOR. |
| Brian Whittman | 8/31/2011 | 0.4 | Draft response to questions on July MOR. |
| **Subtotal** | | **2.0** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/1/2011 | 1.1 | Update cure analysis with new contract information. |
| Richard Stone | 8/1/2011 | 0.4 | Discussion with J. Ludwig (Sidley) regarding contract questions related to TMS business unit. |
| Richard Stone | 8/3/2011 | 1.0 | Review contract related information regarding disputed technology claim provided by counsel. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/3/2011 | 0.6 | Analyze claims reconciliation for Ryder Truck related to contract cure updates for cure exhibit. |
| Mark Berger | 8/4/2011 | 0.2 | Discussion with M. DiMaria re: cure status of multiple vendors. |
| Mark Berger | 8/11/2011 | 2.9 | Update contract analysis tracking spreadsheets for ten publishing business units. |
| Mark Berger | 8/11/2011 | 1.8 | Update contract analysis tracking spreadsheets for eight broadcasting business units. |
| Mark Berger | 8/11/2011 | 2.7 | Update contract analysis tracking spreadsheets for the parent company. |
| Mark Berger | 8/11/2011 | 0.8 | Update contract analysis tracking spreadsheets for tech vendors. |
| Mark Berger | 8/12/2011 | 0.5 | Discussion with R. Stone (A&M) regarding contract cure analysis status of outstanding reconciliations. |
| Richard Stone | 8/12/2011 | 0.5 | Discussion with M. Berger (A&M) regarding contract cure analysis status of outstanding reconciliations. |
| Mark Berger | 8/15/2011 | 1.1 | Update internal cure tracking summary with updated responses from the field. |
| Richard Stone | 8/15/2011 | 1.5 | Analyze contract information related to Verizon claims including matching for future amendment to contract cure exhibits. |
| Richard Stone | 8/16/2011 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding outstanding issues related to reply to D&B regarding contract rejection. |
| Richard Stone | 8/16/2011 | 0.4 | Discussion with G. Demo (Sidley) regarding D&B contract rejection issues. |
| Brian Whittman | 8/17/2011 | 0.3 | Review contract cure process. |
| Mark Berger | 8/17/2011 | 0.5 | Review cure procedure order. |
| Mark Berger | 8/23/2011 | 2.4 | Review contracts related to publishing business units. |
| Richard Stone | 8/30/2011 | 1.0 | Correspondence, including review, with S. Robinson (Sidley) regarding AT&T contracts related to preparation of stipulation. |
| **Subtotal** | | **20.3** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/25/2011 | 0.3 | Listen to Court Hearing. |
| **Subtotal** | | **0.3** | |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2011 through August 31, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.1 | Correspondence with A. Leung (Alix) re: MIP questions. |
| Brian Whittman | 8/2/2011 | 0.2 | Correspondence with A. Leung (Alix) re: additional MIP questions. |
| Brian Whittman | 8/3/2011 | 0.3 | Call with B. Hall (Alix) re: MIP (.1); follow-up with K. Lantry (Sidley) re: same (.2). |
| Matthew Frank | 8/3/2011 | 0.2 | Respond to A. Leung (Alix) regarding employee data request. |
| Brian Whittman | 8/4/2011 | 0.3 | Review updated organization chart (.2); correspondence with B. Hall (Alix) re: same (.1). |
| Matthew Frank | 8/4/2011 | 0.4 | Review data site user information for Sidley. |
| Brian Whittman | 8/8/2011 | 0.3 | Correspondence with B. Hall (Alix) re: questions on Sun Times contract. |
| Brian Whittman | 8/9/2011 | 0.3 | Call with B. Hall (Alix) re: real estate transaction. |
| Matthew Frank | 8/9/2011 | 0.3 | Review of publishing flash report file format changes. |
| Matthew Frank | 8/9/2011 | 0.3 | Respond to A. Leung (Alix) re: data requests. |
| Brian Whittman | 8/10/2011 | 0.1 | Correspondence with A. Leung (Alix) re: severance question. |
| Matthew Frank | 8/10/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report and cash flow forecast. |
| Matthew Frank | 8/10/2011 | 0.3 | Review of data related to monthly call with creditors advisors. |
| Matthew Frank | 8/10/2011 | 0.3 | Review of updated cash flow file received from D. Beezie (Tribune). |
| Brian Whittman | 8/11/2011 | 0.3 | Call with B. Hall (Alix) re: employee agreement questions (.1); correspondence with D. Eldersveld (Tribune) re: same (.1); correspondence with B. Hall (Alix) re: same (.1). |
| Matthew Frank | 8/17/2011 | 1.4 | Review of July 2011 financial statement package. |
| Brian Whittman | 8/18/2011 | 0.2 | Correspondence with J. Sinclair, B. Litman, and V. Garlati (Tribune) re: quarterly report. |
| Matthew Frank | 8/18/2011 | 0.2 | Respond to S. Javor (FTI) regarding data request inquiry. |
| Matthew Frank | 8/18/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Matthew Frank | 8/18/2011 | 0.2 | Correspondence with P. Doherty (Tribune) regarding publishing flash report. |
| Brian Whittman | 8/19/2011 | 0.5 | Monthly call with bank and UCC financial advisors to review July results. |
| Brian Whittman | 8/19/2011 | 0.4 | Review materials for call with financial advisors. |
| Brian Whittman | 8/19/2011 | 0.2 | Correspondence with B. Hall (Alix) re: publishing headcount changes. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2011 through August 31, 2011

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 8/19/2011 | 0.2 | Review of July 2011 financial statement package. |
| Matthew Frank | 8/19/2011 | 0.5 | Monthly call with creditors financial advisors. |
| Brian Whittman | 8/23/2011 | 0.2 | Correspondence with A. Leung (Alix) re: separation agreement. |
| Brian Whittman | 8/23/2011 | 0.2 | Review Q2 balance sheet for lenders. |
| Matthew Frank | 8/25/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Brian Whittman | 8/26/2011 | 0.2 | Call with S. Javor (FTI) re: Tribune financial results. |
| Matthew Frank | 8/29/2011 | 1.5 | Review of second quarter summary letter regarding financial performance. |
| Brian Whittman | 8/31/2011 | 0.4 | Review Q2 MD&A (.3); correspondence with A. Kurinskas (JPM) re: same (.1). |
| Brian Whittman | 8/31/2011 | 0.2 | Correspondence with B. Hall (Alix) and J. Lotsoff (Sidley) re: separation agreement. |
| Matthew Frank | 8/31/2011 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| **Subtotal** | | **13.0** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: benefits contract question. |
| Brian Whittman | 8/1/2011 | 0.1 | Correspondence with J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 8/2/2011 | 0.3 | Review bank proposal on MIP. |
| Brian Whittman | 8/2/2011 | 1.5 | Discussion with C. Bigelow (Tribune) re: 2011 MIP (.7); analysis re: same (.8). |
| Brian Whittman | 8/3/2011 | 0.1 | Correspondence with J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 8/5/2011 | 0.9 | Call with B. Hall (Alix) re: feedback on MIP (.4); calls with C. Bigelow (.3) and with Sidley (J. Lotsoff, K. Lantry) re: same (.2). |
| Brian Whittman | 8/5/2011 | 0.5 | Call with Tribune (D. Eldersveld, C. Bigelow) and Sidley (K. Lantry, J. Lotsoff) re: employee agreements. |
| Brian Whittman | 8/5/2011 | 0.2 | Correspondence with C. Bigelow re: MIP materials. |
| Brian Whittman | 8/8/2011 | 0.4 | Call with Tribune (D. Eldersveld, C. Bigelow) and Sidley (K. Lantry, J. Lotsoff) re: follow-up on employee agreements. |
| Brian Whittman | 8/8/2011 | 0.3 | Call with J. Lotsoff (Sidley) re: MIP and correspondence re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2011 | 0.9 | Call with Tribune (D. Eldersveld, C. Bigelow) and Sidley (J. Lotsoff) re: MIP motion (.5); review documents re: same (.4). |
| Brian Whittman | 8/9/2011 | 0.2 | Update MIP analysis for agreement. |
| Brian Whittman | 8/9/2011 | 0.3 | Correspondence with K. Lantry (Sidley) and J. Osick (Tribune) re: severance. |
| Brian Whittman | 8/10/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: top 50 contracts. |
| Brian Whittman | 8/10/2011 | 0.5 | Review draft MIP motion (.4); correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 8/11/2011 | 0.5 | Review contract analysis (.3) and correspondence with M. Bourgon (Tribune) re: same (.2). |
| Brian Whittman | 8/12/2011 | 0.1 | Call with D. Eldersveld (Tribune) re: MIP. |
| Brian Whittman | 8/12/2011 | 0.7 | Review new draft of MIP motion (.4); correspondence with B. Gold (Sidley) and D. Eldersveld (Tribune) re: same (.3). |
| Brian Whittman | 8/12/2011 | 0.3 | Correspondence with M. Bourgon (Tribune) re: employee contracts. |
| Brian Whittman | 8/13/2011 | 1.5 | Analysis of business unit projection allocations for MIP (1.3); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 8/15/2011 | 0.8 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and Sidley (J. Lotsoff) re: MIP motion. |
| Brian Whittman | 8/15/2011 | 0.7 | Analysis of MIP threshold payouts. |
| Brian Whittman | 8/15/2011 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: revised MIP calculations. |
| Brian Whittman | 8/16/2011 | 0.3 | Correspondence with D. Eldersveld and C. Bigelow (Tribune) re: employee contracts. |
| Brian Whittman | 8/17/2011 | 0.2 | Review updated MIP motion (.1) and correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 8/17/2011 | 0.2 | Call with J. Lotsoff (Sidley) re: questions on MIP motion. |
| Brian Whittman | 8/18/2011 | 0.5 | Review updated Mercer report on 2011 MIP (.4); correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 8/19/2011 | 0.2 | Call with J. Lotsoff (Sidley) re: MIP question. |
| Brian Whittman | 8/22/2011 | 0.2 | Correspondence with J. Lotsoff re: separation agreements. |
| Brian Whittman | 8/29/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: MIP communication. |

| **Subtotal** | | **13.2** | |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2011 through August 31, 2011***

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/1/2011 | 2.6 | Finalize exhibits for first draft of June fee statement. |
| Mary Napoliello | 8/3/2011 | 1.6 | Draft June cover sheet and application. |
| Mary Napoliello | 8/3/2011 | 0.3 | Review docket for CNO data. |
| Mary Napoliello | 8/3/2011 | 0.7 | Incorporate edits to June fee exhibits. |
| Matthew Frank | 8/3/2011 | 0.5 | Review Alvarez June Fee Application. |
| Brian Whittman | 8/4/2011 | 0.2 | Review June fee application. |
| Mary Napoliello | 8/15/2011 | 2.2 | Begin drafting exhibits for July fee statement. |
| Mary Napoliello | 8/23/2011 | 2.6 | Finalize first draft of exhibits for July fee statement. |
| Brian Whittman | 8/24/2011 | 0.2 | Review July fee application. |
| Mary Napoliello | 8/24/2011 | 1.7 | Draft July cover sheet and fee application. |
| Mary Napoliello | 8/24/2011 | 0.9 | Incorporate edits to July exhibits. |
| Matthew Frank | 8/25/2011 | 0.5 | Review Alvarez July Fee Application |
| **Subtotal** | | **14.0** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2011 | 0.2 | Call with M. Sacks (Tribune) re: real estate matters. |
| Brian Whittman | 8/8/2011 | 0.4 | Review information on Hollywood, FL property (.2); discussion with M. Sacks (Tribune) re: same (.2). |
| Brian Whittman | 8/12/2011 | 0.5 | Call with M. Sacks (Tribune) re: real estate transactions (.3); review documents re: same (.2). |
| **Subtotal** | | **1.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/30/2011 | 0.2 | Review July MOR. |
| **Subtotal** | | **0.2** | |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2011 through August 31, 2011*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/12/2011 | 0.2 | Review order related to evidentiary matters and correspondence with J. Boelter (Sidley) re: same. |
| Brian Whittman | 8/25/2011 | 0.6 | Correspondence with D. Liebentritt (Tribune) re: evidentiary motion (.2); review motion re: same (.4). |
| **Subtotal** | | **0.8** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2011 | 1.2 | Analysis of latest financial results including full year projection. |
| Brian Whittman | 8/4/2011 | 0.1 | Review broadcast pacing report. |
| Brian Whittman | 8/9/2011 | 0.5 | Review materials related to tablet project. |
| Brian Whittman | 8/9/2011 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 8/10/2011 | 0.2 | Discussion with C. Bigelow (Tribune) re: tablet press reports. |
| Brian Whittman | 8/15/2011 | 0.4 | Review updated financial forecast. |
| Brian Whittman | 8/16/2011 | 0.4 | Review P7 financial results. |
| Brian Whittman | 8/17/2011 | 0.5 | Review headcount analysis (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 8/19/2011 | 0.3 | Meeting with Tribune (C. Bigelow, P. Doherty) re: publishing performance. |
| Brian Whittman | 8/19/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: periodic reporting to lenders. |
| Brian Whittman | 8/22/2011 | 0.3 | Call with C. Bigelow (Tribune) re: projections. |
| Brian Whittman | 8/22/2011 | 0.1 | Review weekly publishing flash report. |
| Brian Whittman | 8/23/2011 | 0.2 | Review weekly broadcasting flash and cash report. |
| Brian Whittman | 8/23/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: pension plans. |
| Brian Whittman | 8/29/2011 | 0.1 | Correspondence with J. Sinclair (Tribune) re: Q2 MD&A. |
| Brian Whittman | 8/29/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: 401k question. |
| Brian Whittman | 8/31/2011 | 0.2 | Review update on Patuxent building sale. |
| **Subtotal** | | **5.4** | |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/4/2011 | 0.1 | Correspondence with A. Stromberg (Sidley) re: data request. |
| Brian Whittman | 8/8/2011 | 0.3 | Correspondence with C. Bigelow (Tribune) re: debt holders. |
| Brian Whittman | 8/8/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: debt holders. |
| Brian Whittman | 8/9/2011 | 0.1 | Correspondence with J. Boelter (Sidley) re: examiner report question. |
| Brian Whittman | 8/9/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: 401k plan. |
| Brian Whittman | 8/15/2011 | 0.3 | Discussion with M. Frank (A&M) re: balloting elections for emergence forecast. |
| Matthew Frank | 8/15/2011 | 0.3 | Discussion with B. Whittman (A&M) re balloting elections for emergence forecast. |
| Matthew Frank | 8/15/2011 | 2.3 | Review of latest claims report to gather data to analyze distribution mechanics. |
| Matthew Frank | 8/15/2011 | 1.7 | Updates to Distribution Analysis file. |
| Brian Whittman | 8/16/2011 | 4.4 | Begin drafting memo on actions required to move from confirmation to effective date (3.6); review related sections of plan of reorganization (.8). |
| Brian Whittman | 8/16/2011 | 0.2 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: plan confirmation issues. |
| Brian Whittman | 8/16/2011 | 1.0 | Review emergence cash distribution analysis with M. Frank (A&M). |
| Matthew Frank | 8/16/2011 | 2.8 | Additional changes to distribution analysis per discussion with B. Whittman (A&M). |
| Matthew Frank | 8/16/2011 | 2.1 | Updates to distribution analysis file per discussion with B. Whittman (A&M). |
| Matthew Frank | 8/16/2011 | 1.0 | Review emergence cash distribution analysis with B. Whittman (A&M) |
| Matthew Frank | 8/16/2011 | 0.2 | Call with J. Boelter (Sidley) and B. Whittman (A&M) regarding plan confirmation issues. |
| Brian Whittman | 8/17/2011 | 0.4 | Review memo on FCC post-confirmation process (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 8/17/2011 | 3.7 | Continue drafting memo on actions required to move from confirmation to effective date (1.8); review related sections of plan of reorganization (1.5), and review memo on distribution process (.4). |
| Brian Whittman | 8/17/2011 | 0.4 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 8/17/2011 | 2.6 | Updates to distribution analysis including all currency forms distribution summary sheet. |
| Matthew Frank | 8/17/2011 | 0.5 | Review of convenience class data from J. Ehrenhofer (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2011 through August 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/18/2011 | 0.6 | Review distribution analysis with M. Frank (A&M). |
| Brian Whittman | 8/18/2011 | 0.5 | Finish review of distribution memo (.3); correspondence with R. Stone (A&M) re: comments on same (.2). |
| Brian Whittman | 8/18/2011 | 0.6 | Continue drafting memo on emergence planning. |
| Matthew Frank | 8/18/2011 | 1.5 | Changes to distribution analysis per discussion with B. Whittman (A&M). |
| Matthew Frank | 8/18/2011 | 0.8 | Changes to distribution analysis prior to discussion with B. Whittman (A&M). |
| Matthew Frank | 8/18/2011 | 0.6 | Review distribution analysis with B. Whittman (A&M). |
| Matthew Frank | 8/18/2011 | 1.4 | Updates to distribution analysis, continued (changes to SL distributions mechanics). |
| Brian Whittman | 8/19/2011 | 1.4 | Review distributable cash analysis. |
| Brian Whittman | 8/19/2011 | 0.5 | Discussion with M. Frank re: distributable cash analysis. |
| Matthew Frank | 8/19/2011 | 1.9 | Updates to distribution analysis file. |
| Matthew Frank | 8/19/2011 | 0.5 | Discussion with B. Whittman (A&M) re: distributable cash analysis. |
| Brian Whittman | 8/22/2011 | 0.7 | Update draft emergence planning document. |
| Brian Whittman | 8/22/2011 | 0.4 | Review documents related to FCC timeline for emergence. |
| Brian Whittman | 8/22/2011 | 0.5 | Call with J. Boelter (Sidley) re: emergence planning issues. |
| Brian Whittman | 8/22/2011 | 0.5 | Review updated distributable cash analysis. |
| Brian Whittman | 8/22/2011 | 0.5 | Review changes to distributable cash analysis with M. Frank (A&M). |
| Matthew Frank | 8/22/2011 | 1.9 | Additional review of distribution analysis mechanics. |
| Matthew Frank | 8/22/2011 | 0.5 | Review changes to distributable cash analysis with B. Whittman (A&M). |
| Matthew Frank | 8/23/2011 | 2.3 | Additional updates to distribution analysis file per discussion with B. Whittman (A&M). |
| Matthew Frank | 8/24/2011 | 1.1 | Changes to distribution analysis per B. Whittman (A&M) comments. |
| Matthew Frank | 8/24/2011 | 1.0 | Changes to distribution analysis mechanics file. |
| Matthew Frank | 8/24/2011 | 1.5 | Analysis related to professional fee distributions for distribution analysis. |
| Matthew Frank | 8/24/2011 | 0.8 | Calls with D. Beezie (Tribune) regarding cash flow forecasts for distribution analysis. |
| Brian Whittman | 8/25/2011 | 0.8 | Review updated distribution analysis. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2011 through August 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/25/2011 | 0.4 | Discussion with M. Frank (A&M) re: updated distribution analysis. |
| Brian Whittman | 8/25/2011 | 0.2 | Call with J. Ludwig (Sidley), M. Frank (A&M) re: balloting results question from lender. |
| Matthew Frank | 8/25/2011 | 0.6 | Updates to distribution analysis per discussion with B. Whittman (A&M). |
| Matthew Frank | 8/25/2011 | 0.4 | Discussion with B. Whittman (A&M) re updated distribution analysis |
| Matthew Frank | 8/25/2011 | 0.2 | Call with J. Ludwig (Sidley), B. Whittman (A&M) regarding balloting results question from lender. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **49.4** | |
| | | | |
| *Grand Total* | | 713.2 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### August 1, 2011 through August 31, 2011

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $30.00 |
| **Total** | $30.00 |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2011 through August 31, 2011*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 8/31/2011 | $30.00 | Court Call dial in fee for 8/25/2011. |
| **Expense Category Total** | | **$30.00** | |
| *Grand Total* | | **$30.00** | |