# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE FIFTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fifth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 4081] (the "**Fee Application**"). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $313,886.50 and reimbursement of expenses that total $13,336.13 for the period from December 1, 2009 through February 28, 2010. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.**[2] The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local*

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an

*Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]  The Fee Examiner identified block billed time entries totaling 26.20 hours with $17,605.00 in associated fees as displayed in **Exhibit A** to the Preliminary Report.  The Fee Examiner invited comment from Cole Schotz regarding the block billed entries.

In response to the Preliminary Report, the firm first noted that the entries in question contained inter-related tasks that are not easily divided from each other.  Cole Schotz then addressed the specific entries, providing further detail regarding the activities performed and an explanation of the activities performed and the interrelation of the time associated with each task.  After consideration of the firm's response, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit A is omitted from this report.

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v).  Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an]

---

entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the eight Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of four members, two associates, and two paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[4]

The firm billed a total of 698.20 hours with associated fees of $313,886.50. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 435.80 | 63% | $ 257,987.00 | 82% |
| Associate | 8.40 | 1% | 2,955.50 | <1% |
| Paralegal | 254.00 | 36% | 52,944.00 | 17% |
| **TOTAL** | 698.20 | 100% | $313,886.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $587.44 and the blended hourly rate for professionals and paraprofessionals is $449.57.

13. **Hourly Rate Increases.** Cole Schotz did not increase the hourly rate of any timekeeper during the fifth interim period.

14. **Potential Double Billing.** The Fee Examiner identified several billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The entries were displayed in **Exhibit C** to the Preliminary Report. The questioned tasks, totaling 1.00 hour and $380.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested further examination of the time entries by Cole Schotz.

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

In response, the firm stated that given the amount at issue, Cole Schotz voluntarily withdraws the request for compensation with respect to the potentially duplicative entries displayed in the attached Exhibit C (a total of $380.00 in fees), but does so without waiving the right to dispute the alleged double billing in the future.

15.     **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Each Cole Schotz timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.     **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more (and as many as three) Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.   The entries, totaling 31.00 hours with $19,160.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney

leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries total 12.50 hours with $6,571.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of the cases it was often necessary to involve more than one attorney or an attorney and a paralegal in matters and the related conferences.  The firm then addressed each of the specific fee entries in question by providing additional information regarding the subject matter and roles of each participant.  After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit D is omitted from this report.

17.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified billing activities by Cole Schotz timekeepers describing intraoffice conferences totaling 23.00 hours with $12,350.50 in associated fees, or approximately 4% of the Fees Computed as displayed in **Exhibit E** to the Preliminary Report.  The Fee Examiner requested that Cole Schotz strive to eliminate unnecessary intraoffice conferencing, and further requested that the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response, Cole Schotz first noted the size and complexity of the matters and the general need for intrafirm communication.  The firm then addressed the specific entries and provided the additional information requested.  After consideration of same, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

18.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee

applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application were not sufficiently detailed. The Fee Examiner reviewed the substantive detail of each billing entry and identified 28.90 hours with $12,447.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The billing narratives included the uninformative phrases "review litigation materials" and "assist co-counsel with hearing preparation." The Fee Examiner requested from Cole Schotz additional detail regarding the billing entries identified in **Exhibit F** to the Preliminary Report.

In response, the firm provided additional detail and context for the fee entries in question and noted that Cole Schotz will endeavor to ensure that future task descriptions are less vague. After review of the additional information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 9.00 hours with associated fees of $1,890.00 (provided to the firm in **Exhibit G** to the Preliminary Report) that appeared to describe administrative tasks related to revising fee statements (in contrast to the compensable activity of preparing the firm's fee application).

Cole Schotz responded to the Preliminary Report by asserting that certain questioned activities included the actual preparation of the firm's fee application and the timekeeper possessed the required legal acumen and case knowledge to perform the work. However, the firm voluntarily withdrew the request for $567.00 that related to the preparation of copies and coordination of payment. The withdrawn fee entries are displayed in the revised Exhibit G attached hereto.

20.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5] The Fee Examiner reviewed each timekeeper's billing activities and identified entries that could arguably be considered as clerical in nature. However, given the Fee Examiner's extensive experience addressing such activities with Cole Schotz and in light of the nature of Cole Schotz's role in these cases, the Fee Examiner does not question the services in the present context. No other billing entries appear to describe clerical tasks.

21.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner did not identify any billing entries describing travel.

22.    **Cole Schotz Retention/Compensation.** Cole Schotz billed 34.30 hours with associated fees of $13,058.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 4% of the Fees Computed. The fee entries describing Cole Schotz's retention/compensation activities are displayed in **Exhibit H**, included with this Final Report for the Court's reference.

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

23.    **Other Firms' Retention/Compensation.**    Cole Schotz billed 105.60 hours with associated fees of $31,569.00 to prepare the other firms' retention documents and applications for compensation, which computes to approximately 10% of the Fees Computed.    The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit I**, which is included in this Final Report for the Court's reference.

**Review of Expenses**

24.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.    Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Overtime Expenses.**    Cole Schotz requested reimbursement for overtime expenses totaling $1,262.53 (provided to the firm in **Exhibit J** to the Preliminary Report).    The Fee Examiner requested additional explanation and justification from the firm.    In response, Cole Schotz stated that in each instance the additional support was required to assist with hearing preparation and/or to ensure timely completion of various filings.    In addition, the firm provided a detailed explanation for each of the six charges.    Given the role of the firm and the fact that the Retention Application specifically stated

that Cole Schotz may seek reimbursement for secretarial overtime, the Fee Examiner makes no recommendation for an expense reduction.  Exhibit J is omitted from this report.

    26.    **Working Meals.**  Cole Schotz requested reimbursement of $754.30 for working meals. The descriptions provided the names of the attendees and most of the meals included people from outside Cole Schotz.  The Fee Examiner requested additional information regarding one meal charge in the amount of $32.50.  In response, the firm provided additional information regarding the circumstances of the meal charge including the filing of significant additional pleadings immediately prior to a hearing.  After consideration of the supplemental detail, the Fee Examiner makes no recommendation for an expense reduction.

CONCLUSION

    The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $312,939.50 ($313,886.50 minus $947.00) and reimbursement of expenses in the amount of $13,336.13 for the period from December 1, 2009 through February 28, 2010.  The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

-12-

## APPENDIX A

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

### SUMMARY OF FINDINGS

#### Fifth Interim Fee Application (December 1, 2009 through February 28, 2010)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $313,886.50 | |
| Expenses Requested | 13,336.13 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $327,222.63 |
| | | |
| Fees Computed | $313,886.50 | |
| Expenses Computed | 13,336.13 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $327,222.63 |

#### B.    Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $313,886.50 | |
| *Agreed Reduction for Potential Double Billing* | | ($380.00) |
| *Agreed Reduction for Administrative Activities* | | (567.00) |
| Subtotal | | ($947.00) |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $312,939.50 |
| | | |
| Expenses Requested | $13,336.13 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 13,336.13 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $326,275.63 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 22nd day of September, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| JKS | Stickles, J. Kate | MEMBER | $550.00 | $550.00 | 282.10 | $155,155.00 |
| NLP | Pernick, Norman L. | MEMBER | $700.00 | $700.00 | 114.20 | $79,940.00 |
| SK | Komrower, Stuart | MEMBER | $580.00 | $580.00 | 38.90 | $22,562.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $550.00 | $550.00 | 0.60 | $330.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $591.98 | | 435.80 | $257,987.00 |
| | | | | % of Total: | 62.42% | % of Total: 82.19% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $365.00 | $365.00 | 6.70 | $2,445.50 |
| SXB | Bhatnagar, Sanjay | ASSOCIATE | $300.00 | $300.00 | 1.70 | $510.00 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $351.85 | | 8.40 | $2,955.50 |
| | | | | % of Total: | 1.20% | % of Total: 0.94% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $210.00 | $210.00 | 244.10 | $51,261.00 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $170.00 | $170.00 | 9.90 | $1,683.00 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $208.44 | | 254.00 | $52,944.00 |
| | | | | % of Total: | 36.38% | % of Total: 16.87% |
| Total No. of Billers: 8 | | Blended Rate for Report: | $449.57 | | 698.20 | $313,886.50 |

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

## POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 1.00 | 210.00 |
| Stickles, J | 1.00 | 550.00 |
| | 2.00 | $760.00 |

## POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.50 | 105.00 |
| Stickles, J | 0.50 | 275.00 |
| | 1.00 | $380.00 |

Exhibit C   Page 1 of 6

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 126.00 |
| Claims Analysis, Administration and Objections | 0.20 | 110.00 |
| Creditor Inquiries | 0.40 | 220.00 |
| Fee Application Matters/Objections | 0.30 | 63.00 |
| Retention Matters | 0.10 | 21.00 |
| Utilities/Sec. 366 Issues | 0.40 | 220.00 |
| | 2.00 | $760.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 63.00 |
| Claims Analysis, Administration and Objections | 0.10 | 55.00 |
| Creditor Inquiries | 0.40 | 220.00 |
| Fee Application Matters/Objections | 0.10 | 21.00 |
| Retention Matters | 0.10 | 21.00 |
| Utilities/Sec. 366 Issues | 0.00 | 0.00 |
| | 1.00 | $380.00 |

Exhibit C   Page 2 of 6

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|---|-------------|
| 12/14/09 Mon | Stickles, J 659188-230/161 | 0.10 | 0.10 | 55.00 | | 1 | MATTER NAME: Claims Analysis, Administration and Objections REVIEW AND EXECUTE CERTIFICATION RE: TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING |
| 12/14/09 Mon | Stickles, J 659188-230/164 | 0.10 | 0.10 | 55.00 | & | 1 | MATTER NAME: Claims Analysis, Administration and Objections REVIEW AND EXECUTE CERTIFICATION RE: TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING |
| 01/14/10 Thu | Ratkowiak, P 660069-100/561 | 0.10 | 0.10 | 21.00 | | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/574 | 0.10 | 0.10 | 21.00 | & | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 02/01/10 Mon | Ratkowiak, P 661603-40/55 | 0.30 | 0.30 | 63.00 | | 1 | MATTER NAME: Case Administration REVISE CRITICAL DATES CALENDAR |
| 02/01/10 Mon | Ratkowiak, P 661603-40/57 | 0.30 | 0.30 | 63.00 | & | 1 | MATTER NAME: Case Administration REVISE CRITICAL DATES CALENDAR |
| 02/17/10 Wed | Ratkowiak, P 661603-100/440 | 0.10 | 0.10 | 21.00 | | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CASE CALENDAR |
| 02/17/10 Wed | Ratkowiak, P 661603-180/975 | 0.10 | 0.10 | 21.00 | & | 1 | MATTER NAME: Retention Matters UPDATE CASE CALENDAR |
| 02/24/10 Wed | Stickles, J 661603-210/1001 | 0.10 | 0.10 | 55.00 | | 1 | MATTER NAME: Utilities/Sec. 366 Issues REVIEW EMAIL FROM J. GREY RE: CONSTELLATION NEWENERGY POSTPETITION ACCOUNTS |
| 02/24/10 Wed | Stickles, J 661603-210/1002 | 0.10 | 0.10 | 55.00 | | 1 | MATTER NAME: Utilities/Sec. 366 Issues REVIEW EMAILS FROM S. PATER RE: CONSTELLATION NEWENERGY ACCOUNTS |
| 02/24/10 Wed | Stickles, J 661603-70/283 | 0.10 | 0.10 | 55.00 | & | 1 | MATTER NAME: Creditor Inquiries REVIEW EMAIL FROM J. GREY RE: CONSTELLATION NEWENERGY POSTPETITION ACCOUNTS |
| 02/24/10 Wed | Stickles, J 661603-70/284 | 0.10 | 0.10 | 55.00 | & | 1 | MATTER NAME: Creditor Inquiries REVIEW EMAILS FROM S. PATER RE: CONSTELLATION NEWENERGY ACCOUNTS |
| 02/25/10 Thu | Stickles, J 661603-210/1003 | 0.10 | 0.10 | 55.00 | | 1 | MATTER NAME: Utilities/Sec. 366 Issues REVIEW EMAIL FROM S. PATER RE: CONSTELLATION |
| 02/25/10 Thu | Stickles, J 661603-210/1004 | 0.10 | 0.10 | 55.00 | | 1 | MATTER NAME: Utilities/Sec. 366 Issues REVIEW EMAIL FROM J. GREY FORWARDING CONSTELLATION ACCOUNT INFORMATION |

& POTENTIAL DOUBLE BILLING - QUESTIONED

Exhibit C   Page 3 of 6

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| 02/25/10 Thu | Stickles, J 661603-70/285 | 0.10 | 0.10 | 55.00 | & | 1 | *MATTER NAME: Creditor Inquiries* REVIEW EMAIL FROM S. PATER RE: CONSTELLATION |
| 02/25/10 Thu | Stickles, J 661603-70/286 | 0.10 | 0.10 | 55.00 | & | 1 | *MATTER NAME: Creditor Inquiries* REVIEW EMAIL FROM J. GREY FORWARDING CONSTELLATION ACCOUNT INFORMATION |

| | | | | |
|------|------|------|------|------|
| TOTAL OF ALL ENTRIES | | 2.00 | $760.00 | |
| TOTAL ENTRY COUNT: | 16 | | | |
| TOTAL TASK COUNT: | 16 | | | |
| TOTAL OF & ENTRIES | | 1.00 | $380.00 | |
| TOTAL ENTRY COUNT: | 8 | | | |
| TOTAL TASK COUNT: | 8 | | | |

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 1.00 | 210.00 |
| Stickles, J | 1.00 | 550.00 |
| | 2.00 | $760.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.50 | 105.00 |
| Stickles, J | 0.50 | 275.00 |
| | 1.00 | $380.00 |

Exhibit C   Page 5 of 6

EXHIBIT C

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 126.00 |
| Claims Analysis, Administration and Objections | 0.20 | 110.00 |
| Creditor Inquiries | 0.40 | 220.00 |
| Fee Application Matters/Objections | 0.30 | 63.00 |
| Retention Matters | 0.10 | 21.00 |
| Utilities/Sec. 366 Issues | 0.40 | 220.00 |
| | 2.00 | $760.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 63.00 |
| Claims Analysis, Administration and Objections | 0.10 | 55.00 |
| Creditor Inquiries | 0.40 | 220.00 |
| Fee Application Matters/Objections | 0.10 | 21.00 |
| Retention Matters | 0.10 | 21.00 |
| Utilities/Sec. 366 Issues | 0.00 | 0.00 |
| | 1.00 | $380.00 |

Exhibit C    Page 6 of 6

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 2.70 | 567.00 |
| | 2.70 | $567.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.10 | 21.00 |
| Litigation/General (Except Automatic Stay Relief) | 2.60 | 546.00 |
| | 2.70 | $567.00 |

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 12/02/09 Wed | Ratkowiak, P 659188-40/47 | 0.10 | 0.10 | 21.00 | MATTER NAME: Case Administration<br>1 COORDINATE PAYMENT FOR CD'S FROM DECEMBER 1, 2009 HEARING |
| 02/16/10 Tue | Ratkowiak, P 661603-140/635 | 1.40 | 1.40 | 294.00 | MATTER NAME: Litigation/General (Except Automatic Stay Relief)<br>1 PREPARE COPIES OF UNREDACTED DECLARATION OF A. GLENN FOR HEARING |
| 02/16/10 Tue | Ratkowiak, P 661603-140/636 | 1.20 | 1.20 | 252.00 | MATTER NAME: Litigation/General (Except Automatic Stay Relief)<br>1 PREPARE COPIES OF UNREDACTED DECLARATION OF M. SIEGEL FOR HEARING |
| Total | | | 2.70 | $567.00 | |
| Number of Entries: | 3 | | | | |

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

Cole, Schotz, Meisel, Forman & Leonard, P.A.


SUMMARY OF HOURS AND FEES BY INDIVIDUAL


| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 2.70 | 567.00 |
| | 2.70 | $567.00 |


SUMMARY OF HOURS AND FEES BY MATTER


| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.10 | 21.00 |
| Litigation/General (Except Automatic Stay Relief) | 2.60 | 546.00 |
| | 2.70 | $567.00 |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 10.70 | 7,490.00 |
| Ratkowiak, P | 21.80 | 4,578.00 |
| Stickles, J | 1.80 | 990.00 |
| | 34.30 | $13,058.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 34.30 | 13,058.00 |
| | 34.30 | $13,058.00 |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/01/09 Tue | Ratkowiak, P 659188-100/254 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: OCTOBER FEE APPLICATION |
| 12/01/09 Tue | Ratkowiak, P 659188-100/257 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: SEPTEMBER FEE APPLICATION |
| 12/08/09 Tue | Ratkowiak, P 659188-100/298 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE CHART FOR FIRST INTERIM FEE PERIOD FOR CHAMBERS REVIEW |
| 12/08/09 Tue | Ratkowiak, P 659188-100/299 | 0.90 | 0.90 | 189.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT |
| 12/08/09 Tue | Ratkowiak, P 659188-100/300 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT (PART 1) |
| 12/08/09 Tue | Ratkowiak, P 659188-100/301 | 0.80 | 0.80 | 168.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT (PART 2) |
| 12/08/09 Tue | Ratkowiak, P 659188-100/302 | 0.70 | 0.70 | 147.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION |
| 12/10/09 Thu | Ratkowiak, P 659188-100/330 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT |
| 12/11/09 Fri | Stickles, J 659188-100/336 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM A. DALTON CONFIRMING FEES |
| 12/11/09 Fri | Stickles, J 659188-100/353 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM A. DALTON RE: OMNIBUS FEE ORDER |
| 12/15/09 Tue | Stickles, J 659188-100/384 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM N. PERNICK RE: COLE SCHOTZ FEES |
| 12/16/09 Wed | Ratkowiak, P 659188-100/404 | 0.90 | 0.90 | 189.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/413 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 12/17/09 Thu | Ratkowiak, P 659188-100/414 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/419 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/420 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER MONTHLY FEE APPLICATION |
| 12/18/09 Fri | Pernick, N 659188-100/423 | 0.20 | 0.20 | 140.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAILS TO/FROM K. STICKLES RE: COLE SCHOTZ FEE RECEIPT PROJECTIONS |
| 12/22/09 Tue | Ratkowiak, P 659188-100/429 | 0.70 | 0.70 | 147.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/22/09 Tue | Stickles, J 659188-100/431 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ NOVEMBER FEE STATEMENT |
| 12/23/09 Wed | Pernick, N 659188-100/434 | 0.30 | 0.30 | 210.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/432 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/435 | 0.40 | 0.40 | 84.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/436 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/06/10 Wed | Ratkowiak, P 660069-100/516 | 0.90 | 0.90 | 189.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART FOR COLE SCHOTZ FOR SEPTEMBER THROUGH NOVEMBER |
| 01/07/10 Thu | Ratkowiak, P 660069-100/531 | 0.90 | 0.90 | 189.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF CUMULATIVE FEES AND EXPENSES FOR COLE SCHOTZ |
| 01/07/10 Thu | Ratkowiak, P 660069-100/532 | 1.20 | 1.20 | 252.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER THROUGH NOVEMBER 2009 |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 01/13/10 Wed | Stickles, J 660069-100/544 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO P. RATKOWIAK RE: FEE APPLICATION FOR FILING |
| 01/14/10 Thu | Ratkowiak, P 660069-100/556 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/561 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/563 | 0.40 | 0.40 | 84.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/573 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Stickles, J 660069-100/559 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/597 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/598 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/599 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/628 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CASE CALENDAR |
| 01/15/10 Fri | Stickles, J 660069-100/589 | 0.30 | 0.30 | 165.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/25/10 Mon | Pernick, N 660069-100/655 | 1.50 | 1.50 | 1,050.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 01/29/10 Fri | Pernick, N 660069-100/684 | 0.90 | 0.90 | 630.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/04/10 Thu | Pernick, N 661603-100/351 | 0.50 | 0.50 | 350.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/04/10 Thu | Ratkowiak, P 661603-100/359 | 1.40 | 1.40 | 294.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE COLE SCHOTZ TWELFTH (DECEMBER) FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/360 | 1.50 | 1.50 | 315.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/05/10 Fri | Ratkowiak, P 661603-100/371 | 1.90 | 1.90 | 399.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/08/10 Mon | Ratkowiak, P 661603-100/389 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/390 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Stickles, J 661603-100/381 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH INTERIM FEE APPLICATION OF COLE SCHOTZ |
| 02/09/10 Tue | Ratkowiak, P 661603-100/406 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/415 | 0.50 | 0.50 | 105.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/416 | 0.40 | 0.40 | 84.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION |
| 02/11/10 Thu | Pernick, N 661603-100/417 | 1.90 | 1.90 | 1,330.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/12/10 Fri | Pernick, N 661603-100/419 | 1.30 | 1.30 | 910.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/15/10 Mon | Pernick, N 661603-100/421 | 1.80 | 1.80 | 1,260.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|--|-------------|
| 02/17/10 Wed | Ratkowiak, P 661603-100/436 | 1.20 | 1.20 | 252.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* BEGIN PREPARATION OF COLE SCHOTZ JANUARY FEE APPLICATION |
| 02/18/10 Thu | Ratkowiak, P 661603-100/444 | 1.30 | 1.30 | 273.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* FINALIZE COLE SCHOTZ JANUARY FEE APPLICATION |
| 02/19/10 Fri | Pernick, N 661603-100/452 | 2.10 | 2.10 | 1,470.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION |
| 02/19/10 Fri | Pernick, N 661603-100/453 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/460 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/461 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE COLE SCHOTZ THIRTEENTH FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/463 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ THIRTEENTH FEE APPLICATION |
| 02/19/10 Fri | Stickles, J 661603-100/455 | 0.70 | 0.70 | 385.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW, REVISE AND EXECUTE COLE SCHOTZ' THIRTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 02/25/10 Thu | Ratkowiak, P 661603-100/474 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO FEE EXAMINER RE: BACK-UP FOR COLE SCHOTZ JANUARY FEE APPLICATION |
| Total | | | 34.30 | $13,058.00 | | |

Number of Entries:        61

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 10.70 | 7,490.00 |
| Ratkowiak, P | 21.80 | 4,578.00 |
| Stickles, J | 1.80 | 990.00 |
| | 34.30 | $13,058.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 34.30 | 13,058.00 |
| | 34.30 | $13,058.00 |

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.90 | 630.00 |
| Ratkowiak, P | 74.70 | 15,687.00 |
| Reilley, P | 1.20 | 438.00 |
| Stahl, K | 2.70 | 459.00 |
| Stickles, J | 26.10 | 14,355.00 |
| | 105.60 | $31,569.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 110.00 |
| Fee Application Matters/Objections | 76.30 | 22,446.00 |
| Litigation/General (Except Automatic Stay Relief) | 0.40 | 186.00 |
| Preparation for and Attendance at Hearings | 3.40 | 782.00 |
| Retention Matters | 25.30 | 8,045.00 |
| | 105.60 | $31,569.00 |

EXHIBIT I  PAGE 1 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/01/09 Tue | Ratkowiak, P 659188-100/255 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/01/09 Tue | Ratkowiak, P 659188-100/256 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/01/09 Tue | Ratkowiak, P 659188-180/774 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM K. STICKLES RE: BLACK LINED ORDER EXTENDING APPOINTMENT OF FEE EXAMINER |
| 12/02/09 Wed | Ratkowiak, P 659188-100/258 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: Fee Application Matters/Objections DRAFT CERTIFICATION OF COUNSEL RE: ORDER EXTENDING APPOINTMENT OF FEE EXAMINER |
| 12/02/09 Wed | Ratkowiak, P 659188-100/262 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO C. MEAZELL RE: FILING FEE APPLICATIONS IN DECEMBER |
| 12/02/09 Wed | Ratkowiak, P 659188-100/263 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER FEE APPLICATION |
| 12/02/09 Wed | Ratkowiak, P 659188-100/264 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER FEE APPLICATION |
| 12/02/09 Wed | Ratkowiak, P 659188-100/265 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/02/09 Wed | Ratkowiak, P 659188-100/266 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/02/09 Wed | Stickles, J 659188-100/259 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ & MARSAL NINTH FEE APPLICATION |
| 12/02/09 Wed | Stickles, J 659188-100/260 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE RE: JENNER SEPTEMBER FEE APPLICATION |
| 12/02/09 Wed | Stickles, J 659188-40/43 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Case Administration EMAIL TO J. MCCLELLAND RE: FEE EXAMINER ORDER |
| 12/03/09 Thu | Ratkowiak, P 659188-100/267 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 10TH FEE APPLICATION |

EXHIBIT I PAGE 2 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/03/09 Thu | Ratkowiak, P 659188-100/272 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: PWC SEPTEMBER FEE APPLICATION |
| 12/03/09 Thu | Ratkowiak, P 659188-100/273 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE PWC SEPTEMBER FEE APPLICATION |
| 12/03/09 Thu | Ratkowiak, P 659188-100/274 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC SEPTEMBER FEE APPLICATION |
| 12/03/09 Thu | Ratkowiak, P 659188-100/275 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED EXAMINERS REPORT FOR JONES DAY |
| 12/03/09 Thu | Ratkowiak, P 659188-100/276 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/03/09 Thu | Ratkowiak, P 659188-100/277 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: PAUL HASTINGS 10TH FEE APPLICATION |
| 12/03/09 Thu | Ratkowiak, P 659188-100/278 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE PAUL HASTINGS 10TH FEE APPLICATION |
| 12/03/09 Thu | Ratkowiak, P 659188-180/784 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 12/03/09 Thu | Ratkowiak, P 659188-180/786 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters E-FILE FIFTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 12/03/09 Thu | Stickles, J 659188-100/268 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS FEE APPLICATION |
| 12/03/09 Thu | Stickles, J 659188-100/269 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE PAUL HASTING TENTH FEE APPLICATION FOR FILING |
| 12/03/09 Thu | Stickles, J 659188-100/270 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO S. PARK CONFIRMING FILING OF PAUL HASTINGS FEE APPLICATION AND DECLARATION |
| 12/03/09 Thu | Stickles, J 659188-100/271 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PWC SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I PAGE 3 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/03/09 Thu | Stickles, J 659188-180/775 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* REVIEW R. CHESLEY FIFTH SUPPLEMENTAL DECLARATION FOR FILING |
| 12/03/09 Thu | Stickles, J 659188-180/776 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO B. DUNN RE: LAZARD SUPPLEMENTAL DISCLOSURE |
| 12/03/09 Thu | Stickles, J 659188-180/777 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO S. CONLEY RE: DELOITTE SUPPLEMENTAL DISCLOSURE |
| 12/03/09 Thu | Stickles, J 659188-180/778 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO A. SMITH RE: PWC SUPPLEMENTAL DISCLOSURE |
| 12/03/09 Thu | Stickles, J 659188-180/779 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* TELEPHONE TO P. PERRY RE: SUPPLENENTAL DECLARATION |
| 12/03/09 Thu | Stickles, J 659188-180/780 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* CONFERENCE WITH B. DUNN RE: SUPPLEMENTAL DECLARATION |
| 12/03/09 Thu | Stickles, J 659188-180/781 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM S. CONLEY RE: SUPPLEMENTAL DECLARATION |
| 12/03/09 Thu | Stickles, J 659188-180/782 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL J. MCCLELLAND RE: FILING OF SUPPLEMENTAL DECLARATION |
| 12/03/09 Thu | Stickles, J 659188-180/783 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* CONFERENCE WITH P. PERRY RE: SUPPLEMENTAL DISCLOSURE |
| 12/03/09 Thu | Stickles, J 659188-180/785 | 0.40 | 0.40 | 220.00 | 1 | *MATTER NAME: Retention Matters* CONFERENCE WITH J. MCCLELLAND RE: SUPPLEMENTAL JOINT ADMINISTRATION ORDER AND STATUS OF PROFESSIONAL DISCLOSURES |
| 12/03/09 Thu | Stickles, J 659188-40/56 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Case Administration* EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE AND RETENTION DOCUMENTS FOR FILING |
| 12/04/09 Fri | Stahl, K 659188-100/279 | 0.40 | 0.40 | 68.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE AND SERVE PWC OCTOBER FEE APPLICATION |
| 12/04/09 Fri | Stahl, K 659188-100/284 | 0.30 | 0.30 | 51.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE EDELMAN OCTOBER FEE APPLICATION FOR FILING |

EXHIBIT I PAGE 4 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/04/09 Fri | Stahl, K 659188-100/285 | 0.30 | 0.30 | 51.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN OCTOBER FEE APPLICATION AND COORDINATE SERVICE RE: SAME |
| 12/04/09 Fri | Stahl, K 659188-100/286 | 0.30 | 0.30 | 51.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE PWC OCTOBER FEE APPLICATION FOR FILING |
| 12/04/09 Fri | Stahl, K 659188-180/788 | 0.50 | 0.50 | 85.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE FOURTH SUPPLEMENTAL DECLARATION OF ALVAREZ RE: RETENTION |
| 12/04/09 Fri | Stickles, J 659188-100/280 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION |
| 12/04/09 Fri | Stickles, J 659188-100/281 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EDELMAN OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 12/04/09 Fri | Stickles, J 659188-100/282 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM A. SMITH RE: PWC SETPEMBER AND OCTOBER FEE APPLICATION |
| 12/04/09 Fri | Stickles, J 659188-100/283 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW PWC OCTOBER FEE STATEMENT FOR FILING |
| 12/04/09 Fri | Stickles, J 659188-180/787 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM T. HILL RE: DECLARATION |
| 12/04/09 Fri | Stickles, J 659188-180/789 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW T. HILL FOURTH DECLARATION FOR FILING |
| 12/04/09 Fri | Stickles, J 659188-180/790 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO T. HILL CONFIRMING FILING OF FOURTH DECLARATION |
| 12/07/09 Mon | Ratkowiak, P 659188-100/287 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET RE: FILED FEE APPLICATIONS FOR PWC AND EDELMAN |
| 12/07/09 Mon | Ratkowiak, P 659188-100/289 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. STICKLES RE: REVISIONS TO FEE CHART |
| 12/07/09 Mon | Ratkowiak, P 659188-100/290 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE CHART OF FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD |

EXHIBIT I  PAGE 5 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/07/09 Mon | Ratkowiak, P 659188-100/291 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD |
| 12/07/09 Mon | Ratkowiak, P 659188-100/292 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/07/09 Mon | Stickles, J 659188-100/288 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE DRAFT NOTICE OF FILING RE: LENDER FEES |
| 12/08/09 Tue | Ratkowiak, P 659188-100/293 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. STICKLES RE: INTERIM COMPENSATION ORDER |
| 12/08/09 Tue | Ratkowiak, P 659188-100/297 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. ZAJAC AND TO K. STICKLES RE: MCDERMOTT RESPONSE TO FEE EXAMINER'S REPORT |
| 12/08/09 Tue | Ratkowiak, P 659188-160/619 | 1.20 | 1.20 | 252.00 | 1 | MATTER NAME: *Preparation for and Attendance at Hearings*<br>REVIEW FEE BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES FOR DECEMBER 15, 2009 FEE HEARING |
| 12/08/09 Tue | Stickles, J 659188-100/294 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. WHITTMAN RE: FIRST INTERIM FEE HEARING |
| 12/08/09 Tue | Stickles, J 659188-100/295 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FIRST INTERIM FEE HEARING |
| 12/09/09 Wed | Pernick, N 659188-100/308 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW K. STICKLES 12/9 EMAIL RE: RESOLUTION OF FEE EXAMINER OBJECTIONS TO CHADBOURNE AND LANDIS RATH QUARTERLY FEE APPLICATIONS |
| 12/09/09 Wed | Pernick, N 659188-100/309 | 0.40 | 0.40 | 280.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. ELDERSVELD RE: RESPONSE TO BILLING INQUIRY, INCLUDING BACKGROUND RESEARCH |
| 12/09/09 Wed | Ratkowiak, P 659188-100/304 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 12/09/09 Wed | Ratkowiak, P 659188-100/311 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 12/09/09 Wed | Ratkowiak, P 659188-160/627 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Preparation for and Attendance at Hearings*<br>EMAIL TO COMMITTEE'S PROFESSIONALS RE: OMNIBUS FEE HEARING |

EXHIBIT I PAGE 6 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/09/09 Wed | Ratkowiak, P 659188-160/628 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL FROM AND TO J. KIM RE: FEE HEARING FOR EDELMAN |
| 12/09/09 Wed | Reilley, P 659188-100/303 | 0.80 | 0.80 | 292.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE APPLICATIONS AND DRAFT SPREADSHEET INVOLVING DELAWARE FEE RATES |
| 12/09/09 Wed | Reilley, P 659188-100/305 | 0.20 | 0.20 | 73.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAILS TO AND FROM N. PERNICK RE: HOURLY FEE RATES |
| 12/09/09 Wed | Stickles, J 659188-100/306 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. ZAJAC REQUESTING FILING OF CERTIFICATIONS RE: FEES |
| 12/09/09 Wed | Stickles, J 659188-100/307 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM M. MCGUIRE RE: RESOLUTION OF COMMITTEE COUNSEL ISSUE WITH FEE EXAMINER |
| 12/09/09 Wed | Stickles, J 659188-100/310 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. DUNN RE: LAZARD FIRST INTERIM FEE APPLICATION |
| 12/10/09 Thu | Ratkowiak, P 659188-100/312 | 0.80 | 0.80 | 168.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE EXHIBIT A TO OMNIBUS FEE ORDER |
| 12/10/09 Thu | Ratkowiak, P 659188-100/325 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO CERTAIN PROFESSIONALS RE: FINAL FEE REPORTS |
| 12/10/09 Thu | Ratkowiak, P 659188-100/326 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH H. LAMB RE: COMMITTEE MEMBERS' FINAL FEE REPORT |
| 12/10/09 Thu | Ratkowiak, P 659188-100/327 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM D. DEUTSCHE RE: CHANGE TO FEE EXAMINER'S FINAL REPORT RELATING TO COMMITTEE MEMBERS |
| 12/10/09 Thu | Ratkowiak, P 659188-100/328 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE MCDERMOTT RESPONSE TO FEE EXAMINER'S FINAL REPORT |
| 12/10/09 Thu | Ratkowiak, P 659188-100/329 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/10/09 Thu | Ratkowiak, P 659188-100/331 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |

EXHIBIT I PAGE 7 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/10/09 Thu | Ratkowiak, P 659188-100/332 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION |
| 12/10/09 Thu | Ratkowiak, P 659188-100/333 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 12/10/09 Thu | Ratkowiak, P 659188-100/334 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM H. LAMB RE: SPECIFIC FEE AND EXPENSE REDUCTIONS FOR CHADBOURNE |
| 12/10/09 Thu | Ratkowiak, P 659188-100/335 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM F. PANCHAK RE: SPECIFIC FEE AND EXPENSE REDUCTIONS FOR LANDIS RATH & COBB |
| 12/10/09 Thu | Ratkowiak, P 659188-160/630 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>UPDATE AMENDED CHART OF FEES AND EXPENSES FOR FIRST INTERIM FEE PERIOD |
| 12/10/09 Thu | Ratkowiak, P 659188-160/633 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>RESEARCH DOCKET RE: FINAL REPORTS AND RESPONSES FOR FIRST INTERIM FEE PERIOD |
| 12/10/09 Thu | Ratkowiak, P 659188-180/792 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM L. RAIFORD RE: JENNER 4TH SUPPLEMENTAL DECLARATION |
| 12/10/09 Thu | Ratkowiak, P 659188-180/794 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>E-FILE 5TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/10/09 Thu | Ratkowiak, P 659188-180/795 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>E-FILE 4TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/10/09 Thu | Ratkowiak, P 659188-180/796 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF 4TH AND 5TH SUPPLEMENTAL DECLARATIONS |
| 12/10/09 Thu | Ratkowiak, P 659188-180/797 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER 5TH SUPPLEMENTAL DECLARATION |
| 12/10/09 Thu | Stickles, J 659188-100/313 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FIRST INTERIM FEE HEARING |
| 12/10/09 Thu | Stickles, J 659188-100/314 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. MCCLELLAND RE: FIRST INTERIM FEE HEARING |

EXHIBIT I  PAGE 8 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 12/10/09 Thu | Stickles, J 659188-100/315 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. MCCLELLAND RE: FORM OF OMNIBUS FEE ORDER |
| 12/10/09 Thu | Stickles, J 659188-100/316 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. MCCLELLAND RE: FORM OF OMNIBUS FEE ORDER |
| 12/10/09 Thu | Stickles, J 659188-100/317 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: STATUS OF OBJECTORS TO FEE APPLICATIONS |
| 12/10/09 Thu | Stickles, J 659188-100/318 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: FEE APPLICATIONS |
| 12/10/09 Thu | Stickles, J 659188-100/319 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JUNE FEE APPLICATION |
| 12/10/09 Thu | Stickles, J 659188-100/320 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JULY FEE APPLICATION FOR FILING |
| 12/10/09 Thu | Stickles, J 659188-100/321 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT AUGUST FEE APPLICATION FOR FILING |
| 12/10/09 Thu | Stickles, J 659188-100/322 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW MCDERMOTT RESPONSE TO THE FEE EXAMINER FOR FILING |
| 12/10/09 Thu | Stickles, J 659188-100/323 | 0.40 | 0.40 | 220.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER |
| 12/10/09 Thu | Stickles, J 659188-100/324 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF PROPOSED FEE ORDER FOR COMMENT |
| 12/10/09 Thu | Stickles, J 659188-180/791 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW D. BRADFORD FIFTH DECLARATION FOR FILING |
| 12/10/09 Thu | Stickles, J 659188-180/793 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW D. BRADFORD FOURTH DECLARATION FOR FILING |
| 12/11/09 Fri | Ratkowiak, P 659188-100/337 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I  PAGE 9 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/11/09 Fri | Ratkowiak, P 659188-100/358 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. WHITTMAN RE: ALVAREZ FEES AND EXPENSES FOR FIRST INTERIM FEE PERIOD |
| 12/11/09 Fri | Ratkowiak, P 659188-100/359 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. STICKLES RE: FIGURES FOR OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/360 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MCDERMOTT THIRD QUARTERLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/361 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE MCDERMOTT THIRD QUARTERLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/362 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT THIRD QUARTERLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/363 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/364 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>E-FILE MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/365 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION |
| 12/11/09 Fri | Ratkowiak, P 659188-100/366 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: SIDLEY APPROVAL OF PROPOSED OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/367 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. ZAJAC RE: MCDERMOTT APPROVAL OF PROPOSED OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/368 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM B. DUNN RE: LAZARD APPROVAL OF PROPOSED OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/369 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM A. HOLTZ RE: ALIXPARTNERS APPROVAL OF PROPOSED OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/370 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM F. PANCHAK RE: LANDIS RATH & COBB APPROVAL OF PROPOSED OMNIBUS FEE ORDER |

EXHIBIT I PAGE 10 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/11/09 Fri | Ratkowiak, P 659188-100/371 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM A. CLARK RE: PWC APPROVAL OF PROPOSED OMNIBUS FEE ORDER |
| 12/11/09 Fri | Ratkowiak, P 659188-100/372 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE EXHIBIT A TO OMNIBUS FEE ORDER AS TO FIGURES FOR MCDERMOTT, CHADBOURNE AND LANDIS |
| 12/11/09 Fri | Ratkowiak, P 659188-100/373 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM D. DEUTSCHE RE: REVISED FIGURES FOR CHADBOURNE AND COMMITTEE MEMBERS |
| 12/11/09 Fri | Ratkowiak, P 659188-160/664 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Preparation for and Attendance at Hearings* <br> REVIEW HEARING NOTEBOOKS WITH FINAL FEE REPORTS FOR COMPLIANCE WITH CHAMBERS PROCEDURES |
| 12/11/09 Fri | Stickles, J 659188-100/338 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: MCDERMOTT THIRD INTERIM FEE REQUEST FOR FILING |
| 12/11/09 Fri | Stickles, J 659188-100/339 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/11/09 Fri | Stickles, J 659188-100/342 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM M. MCGUIRE RE: FEE ORDER |
| 12/11/09 Fri | Stickles, J 659188-100/343 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM A. LANDIS RE: FEE ORDER |
| 12/11/09 Fri | Stickles, J 659188-100/344 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO A. LANDIS RE: PROFESSIONAL FEES |
| 12/11/09 Fri | Stickles, J 659188-100/345 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. DUCAYET RE: FEE STATEMENT |
| 12/11/09 Fri | Stickles, J 659188-100/346 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH J. DUCAYET AND J. HENDERSON RE: SERVICE OF FEE STATEMENT |
| 12/11/09 Fri | Stickles, J 659188-100/347 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE SUMMARY |
| 12/11/09 Fri | Stickles, J 659188-100/348 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE NOTICE OF FILING RE: FEE SUMMARY |

EXHIBIT I  PAGE 11 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/11/09 Fri | Stickles, J 659188-100/349 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. DUCAYET RE: FILING OF FEE SUMMARY |
| 12/11/09 Fri | Stickles, J 659188-100/350 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EXECUTE FEE SUMMARY FOR FILING |
| 12/11/09 Fri | Stickles, J 659188-100/351 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF FEE SUMMARY |
| 12/11/09 Fri | Stickles, J 659188-100/352 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FEE ISSUES |
| 12/11/09 Fri | Stickles, J 659188-100/354 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT THIRD INTERIM FEE APPLICATION |
| 12/11/09 Fri | Stickles, J 659188-100/355 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. ZAREJ RE: MCDERMOTT SEPTEMBER FEE STATEMENT |
| 12/11/09 Fri | Stickles, J 659188-100/356 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM H. LAMB RE: COMMITTEE FEES/EXPENSES |
| 12/11/09 Fri | Stickles, J 659188-100/357 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. DEUTSCH RE: COMMITTEE COUNSEL FEES AND EXPENSES |
| 12/11/09 Fri | Stickles, J 659188-160/644 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>CONFERENCE WITH P. RATKOWIAK RE: FEE REPORTS FOR INCLUSION IN DECEMBER 15 HEARING AGENDA |
| 12/14/09 Mon | Ratkowiak, P 659188-100/374 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG AND K. KANSA RE: DRAFT CERTIFICATION OF COUNSEL RE: FIRST OMNIBUS FEE ORDER |
| 12/14/09 Mon | Ratkowiak, P 659188-100/380 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD |
| 12/14/09 Mon | Ratkowiak, P 659188-100/381 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER |
| 12/14/09 Mon | Ratkowiak, P 659188-100/382 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD |

EXHIBIT I PAGE 12 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/14/09 Mon | Ratkowiak, P 659188-180/798 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDINARY COURSE PROFESSIONALS CHART WITH SIDLEY CHART FOR UPDATES |
| 12/14/09 Mon | Ratkowiak, P 659188-180/800 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS CHART |
| 12/14/09 Mon | Stickles, J 659188-100/375 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE HEARING |
| 12/14/09 Mon | Stickles, J 659188-100/376 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING |
| 12/14/09 Mon | Stickles, J 659188-100/377 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO PROPOSED FEE ORDER |
| 12/14/09 Mon | Stickles, J 659188-100/379 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER |
| 12/14/09 Mon | Stickles, J 659188-140/564 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief)<br>REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER FOR FIRST INTERIM PERIOD |
| 12/14/09 Mon | Stickles, J 659188-180/799 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO P. RATKOWIAK REQUESTING PRO HAC MOTIONS FOR J. DUCAYET AND S. KRAMER |
| 12/15/09 Tue | Ratkowiak, P 659188-100/383 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED OMNIBUS FEE ORDER |
| 12/15/09 Tue | Ratkowiak, P 659188-100/387 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER |
| 12/15/09 Tue | Ratkowiak, P 659188-100/388 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM N. PERNICK AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER TO COURT |
| 12/15/09 Tue | Ratkowiak, P 659188-100/389 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO N. PERNICK RE: FIGURES FOR 20% HOLDBACK AND AMOUNTS OWED FOR SEPTEMBER AND OCTOBER FEE APPLICATIONS |
| 12/15/09 Tue | Ratkowiak, P 659188-180/802 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |

EXHIBIT I PAGE 13 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/15/09 Tue | Ratkowiak, P 659188-180/808 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM S. CONROY RE: DELOITTE SUPPLEMENTAL DECLARATIONS |
| 12/15/09 Tue | Ratkowiak, P 659188-180/809 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE SUPPLEMENTAL DECLARATION FOR DELOITTE & TOUCHE |
| 12/15/09 Tue | Ratkowiak, P 659188-180/810 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE SUPPLEMENTAL DECLARATION FOR DELOITTE CONSULTING |
| 12/15/09 Tue | Ratkowiak, P 659188-180/811 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION FOR DELOITTE & TOUCHE |
| 12/15/09 Tue | Ratkowiak, P 659188-180/812 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION FOR DELOITTE CONSULTING |
| 12/15/09 Tue | Ratkowiak, P 659188-180/813 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE PRO HAC MOTION FOR S. KRAMER |
| 12/15/09 Tue | Ratkowiak, P 659188-180/814 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM S. KRAMER RE: SIGNED PRO HAC MOTION |
| 12/15/09 Tue | Ratkowiak, P 659188-180/815 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE PRO HAC MOTION FOR J. DUCAYET |
| 12/15/09 Tue | Ratkowiak, P 659188-180/816 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO J. DUCAYET RE: PRO HAC MOTION |
| 12/15/09 Tue | Ratkowiak, P 659188-180/817 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters PREPARE NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 12/15/09 Tue | Ratkowiak, P 659188-180/818 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE NOTICE OF NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 12/15/09 Tue | Stickles, J 659188-100/385 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO V. GARLATI FORWARDING OMNIBUS FEE ORDER |
| 12/15/09 Tue | Stickles, J 659188-100/386 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM N. LARSEN RE: MIPS |

EXHIBIT I PAGE 14 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/15/09 Tue | Stickles, J 659188-180/801 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO S. KRAMER AND P. RATKOWIAK RE: PROPOSED ORDER ACCOMPANYING PRO HAC MOTION |
| 12/15/09 Tue | Stickles, J 659188-180/803 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW NINTH ORDINARY COURSE PROFESSIONAL REPORT FOR FILING AND SERVICE |
| 12/15/09 Tue | Stickles, J 659188-180/804 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM P. RATKOWIAK FORWARDING PRO HAC MOTIONS |
| 12/15/09 Tue | Stickles, J 659188-180/805 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: DELOITTE SUPPLEMENTAL DISCLOSURES |
| 12/15/09 Tue | Stickles, J 659188-180/806 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM S. KRAMER RE: PRO HAC MOTION |
| 12/15/09 Tue | Stickles, J 659188-180/807 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DELOITTE SUPPLEMENTAL DISCLOSURES FOR FILING |
| 12/16/09 Wed | Pernick, N 659188-100/394 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND FINALIZE CNO RE: DELOITTE & TOUCHE SECOND MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Pernick, N 659188-100/395 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND FINALIZE CNO RE: DOW LOHNES FIFTH MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Ratkowiak, P 659188-100/390 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE 2ND MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Ratkowiak, P 659188-100/405 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONALS FEES |
| 12/16/09 Wed | Ratkowiak, P 659188-100/406 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 5TH MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Ratkowiak, P 659188-100/407 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE 2ND MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Ratkowiak, P 659188-100/408 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 5TH MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 15 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 12/16/09 Wed | Ratkowiak, P 659188-180/819 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters COORDINATE PAYMENT OF FILING FEE FOR PRO HAC MOTION FOR S. KRAMER WITH USDC |
| 12/16/09 Wed | Ratkowiak, P 659188-180/820 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 12/16/09 Wed | Stickles, J 659188-100/391 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. ZAJAC RE: MCDERMOTT HOLDBACK |
| 12/16/09 Wed | Stickles, J 659188-100/392 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO V. GARLATI AND J. LUDWIG RE: PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/393 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND ANALYZE CHART OF PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/396 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM V. GARLATI RE: PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/397 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/398 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: CALCULATION AND PAYMENT OF PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/399 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH M. MCGUIRE RE: OUTSTANDING COMMITTEE PROFESSIONAL FEES OWING PER OMNIBUS ORDER |
| 12/16/09 Wed | Stickles, J 659188-100/400 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH V. GARLATI RE: PAYMENT OF PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/401 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM M. MCGUIRE CONFIRMING OUTSTANDING COMMITTEE PROFESSIONAL FEES |
| 12/16/09 Wed | Stickles, J 659188-100/402 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO S. CONROY RE: PAYMENT INFORMATION |
| 12/16/09 Wed | Stickles, J 659188-100/403 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. ROY FORWARDING PAYMENT INFORMATION |

EXHIBIT I PAGE 16 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/17/09 Thu | Ratkowiak, P 659188-100/409 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW OCTOBER MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/411 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/415 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/416 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/417 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-100/418 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/17/09 Thu | Ratkowiak, P 659188-100/421 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Ratkowiak, P 659188-180/821 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR S. KRAMER |
| 12/17/09 Thu | Reilley, P 659188-100/412 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: PROFESSIONAL FEE APPLICATIONS |
| 12/17/09 Thu | Stickles, J 659188-100/410 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO V. GARLATI RE: MCDERMOTT FEES |
| 12/17/09 Thu | Stickles, J 659188-180/822 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. MCCELLAND RE: ORDINARY COURSE PROFESSIONALS |
| 12/17/09 Thu | Stickles, J 659188-180/823 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND ANALYZE LIST OF ORDINARY COURSE PROFESSIONALS |
| 12/18/09 Fri | Stickles, J 659188-100/422 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM N. PERNICK RE: PROFESSIONAL FEES |

EXHIBIT I PAGE 17 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/18/09 Fri | Stickles, J 659188-100/424 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO N. PERNICK RE: PROFESSIONAL FEES |
| 12/22/09 Tue | Ratkowiak, P 659188-180/828 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters* <br> EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS |
| 12/22/09 Tue | Ratkowiak, P 659188-180/831 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters* <br> PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS |
| 12/22/09 Tue | Stickles, J 659188-100/425 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO S. PARK RE: PAUL HASTINGS FEE APPLICATION |
| 12/22/09 Tue | Stickles, J 659188-100/426 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH V. GARLATI RE: STATUS OF PAYMENT OF PROFESSIONAL FEES |
| 12/22/09 Tue | Stickles, J 659188-100/427 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> CONFERENCE WITH J. LUDWIG RE: PROFESSIONAL FEES |
| 12/22/09 Tue | Stickles, J 659188-100/428 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM S. PARK RE: PAUL HASTINGS FEE APPLICATION |
| 12/22/09 Tue | Stickles, J 659188-100/430 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW PAUL HASTINGS FEE APPLICATION FOR FILING |
| 12/22/09 Tue | Stickles, J 659188-180/824 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM D. KHUONG RE: OCP AFFIDAVIT |
| 12/22/09 Tue | Stickles, J 659188-180/825 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW BINGHAM MCHALE AFFIDAVIT |
| 12/22/09 Tue | Stickles, J 659188-180/826 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Retention Matters* <br> CONFERENCE WITH J. LUDWIG RE: BINGHAM MCHALE LLP AFFIDAVIT |
| 12/22/09 Tue | Stickles, J 659188-180/827 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> EMAIL TO D. BYRON RE: PROPOSED REVISIONS TO AFFIDAVIT |
| 12/22/09 Tue | Stickles, J 659188-180/829 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW OCP AFFIDAVIT FOR FILING |

EXHIBIT I PAGE 18 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/22/09 Tue | Stickles, J 659188-180/830 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM D. BYRON RE: BINGHAM MCHALE LLP AFFIDAVIT |
| 12/23/09 Wed | Pernick, N 659188-100/433 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS TO/FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/437 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/438 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/439 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/23/09 Wed | Ratkowiak, P 659188-100/440 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF PAUL HASTINGS ELEVENTH FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-100/441 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM S. PARKS RE: PAUL HASTINGS NOVEMBER FEE APPLICATION |
| 12/23/09 Wed | Ratkowiak, P 659188-180/833 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS |
| 12/23/09 Wed | Ratkowiak, P 659188-180/834 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF B. ROSEN |
| 12/23/09 Wed | Ratkowiak, P 659188-180/835 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 12/23/09 Wed | Stickles, J 659188-180/832 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM C. CHEN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 12/28/09 Mon | Ratkowiak, P 659188-100/442 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE FROM K. STICKLES RE: SEPTEMBER AND OCTOBER FIGURES |
| 12/28/09 Mon | Ratkowiak, P 659188-100/443 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW PAUL HASTINGS NOVEMBER FEE APPLICATION |

EXHIBIT I PAGE 19 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/28/09 Mon | Ratkowiak, P 659188-100/444 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS OCTOBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/445 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/446 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/447 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/448 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/449 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/450 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS OCTOBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/451 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION |
| 12/28/09 Mon | Ratkowiak, P 659188-100/452 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/28/09 Mon | Ratkowiak, P 659188-180/836 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. MCKINLEY RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF CALIFORNIA CREDIT GROUP |
| 12/28/09 Mon | Ratkowiak, P 659188-180/837 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH L. HAI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF CALIFORNIA CREDIT GROUP |
| 12/28/09 Mon | Ratkowiak, P 659188-180/838 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. MCKINLEY RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF BINGHAM MCHALE |
| 12/28/09 Mon | Ratkowiak, P 659188-180/839 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. BYRON |

EXHIBIT I PAGE 20 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/28/09 Mon | Ratkowiak, P 659188-180/840 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM J. SIMPSON |
| 12/29/09 Tue | Stickles, J 659188-100/453 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 12/29/09 Tue | Stickles, J 659188-100/454 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/455 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/456 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/457 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. CASTAGNETTI RE: FEE EXAMINER REDUCTIONS AND PAYMENTS RECEIVED FOR FIRST INTERIM FEE PERIOD |
| 12/30/09 Wed | Ratkowiak, P 659188-100/458 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES SIXTH FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/459 | 0.40 | 0.40 | 84.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE DOW LOHNES SIXTH FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/460 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SIXTH FEE APPLICATION |
| 12/30/09 Wed | Ratkowiak, P 659188-100/461 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/30/09 Wed | Ratkowiak, P 659188-180/841 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP |
| 12/30/09 Wed | Ratkowiak, P 659188-180/842 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP |
| 12/30/09 Wed | Ratkowiak, P 659188-180/843 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP |

EXHIBIT I PAGE 21 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/30/09 Wed | Ratkowiak, P 659188-180/844 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH L. HAI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP |
| 12/30/09 Wed | Ratkowiak, P 659188-180/845 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 12/30/09 Wed | Ratkowiak, P 659188-180/846 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>TELEPHONE FROM S. ZUBER RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 12/30/09 Wed | Ratkowiak, P 659188-180/847 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER |
| 12/30/09 Wed | Ratkowiak, P 659188-180/848 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER |
| 12/30/09 Wed | Ratkowiak, P 659188-180/849 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER |
| 01/04/10 Mon | Ratkowiak, P 660069-100/503 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. WHITTMAN RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/509 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF ALVAREZ OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/510 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/511 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/512 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF JENNER OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/513 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Ratkowiak, P 660069-100/514 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER OCTOBER FEE APPLICATION |

EXHIBIT I PAGE 22 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/04/10 Mon | Ratkowiak, P 660069-100/515 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1079 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 COORDINATE SERVICE OF FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1080 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO D. BYRON RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1081 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON OF BINGHAM MCHALE |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1082 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1083 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1084 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM J. LUDWIG RE: FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| 01/04/10 Mon | Ratkowiak, P 660069-180/1085 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EFILE FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| 01/04/10 Mon | Stickles, J 660069-100/504 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF FILING RE: OCP PAYMENTS |
| 01/04/10 Mon | Stickles, J 660069-100/505 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH FEE APPLICATION |
| 01/04/10 Mon | Stickles, J 660069-100/506 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/04/10 Mon | Stickles, J 660069-180/1078 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM D. BYRON RE: AFFIDAVIT |
| 01/06/10 Wed | Ratkowiak, P 660069-100/519 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 3RD QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 23 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/06/10 Wed | Ratkowiak, P 660069-100/520 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 3RD QUARTERLY FEE APPLICATION |
| 01/06/10 Wed | Ratkowiak, P 660069-100/521 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 01/06/10 Wed | Ratkowiak, P 660069-100/522 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 01/06/10 Wed | Ratkowiak, P 660069-100/523 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/06/10 Wed | Stickles, J 660069-100/517 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 01/06/10 Wed | Stickles, J 660069-100/518 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT THIRD QUARTERLY FEE APPLICATION |
| 01/07/10 Thu | Ratkowiak, P 660069-100/524 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/07/10 Thu | Ratkowiak, P 660069-100/527 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. KIM RE: FILING OF EDELMAN NOVEMBER FEE APPLICATION |
| 01/07/10 Thu | Ratkowiak, P 660069-100/528 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF EDELMAN NOVEMBER FEE APPLICATION |
| 01/07/10 Thu | Ratkowiak, P 660069-100/529 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EDELMAN NOVEMBER FEE APPLICATION |
| 01/07/10 Thu | Ratkowiak, P 660069-100/530 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER FEE APPLICATION |
| 01/07/10 Thu | Stickles, J 660069-100/525 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. KIM RE: EDELMAN FEES |
| 01/07/10 Thu | Stickles, J 660069-100/526 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I PAGE 24 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/08/10 Fri | Ratkowiak, P 660069-100/534 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FIFTH FEE APPLICATION |
| 01/08/10 Fri | Ratkowiak, P 660069-100/535 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF ERNST & YOUNG FIFTH FEE APPLICATION |
| 01/08/10 Fri | Ratkowiak, P 660069-100/536 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ERNST & YOUNG FIFTH FEE APPLICATION |
| 01/08/10 Fri | Ratkowiak, P 660069-180/1087 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF RETENTION APPLICATION OF SEYFARTH SHAW |
| 01/08/10 Fri | Ratkowiak, P 660069-180/1090 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE RETENTION APPLICATION OF SEYFARTH SHAW |
| 01/08/10 Fri | Ratkowiak, P 660069-180/1091 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE OF RETENTION OF SEYFARTH SHAW |
| 01/08/10 Fri | Ratkowiak, P 660069-180/1092 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Retention Matters REVISE RETENTION APPLICATION OF SEYFARTH SHAW |
| 01/08/10 Fri | Reilley, P 660069-100/533 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG FEE APPLICATION |
| 01/08/10 Fri | Stickles, J 660069-180/1086 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW RETENTION APPLICATION |
| 01/08/10 Fri | Stickles, J 660069-180/1088 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters REVIEW SEYFARTH SHAW RETENTION APPLICATION |
| 01/08/10 Fri | Stickles, J 660069-180/1089 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE NOTICE OF SEYFARTH SHAW RETENTION APPLICATION FOR FILING AND SERVICE |
| 01/11/10 Mon | Ratkowiak, P 660069-100/537 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 01/11/10 Mon | Ratkowiak, P 660069-100/538 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO C. MEAZELL RE: FILING INTERIM FEE APPLICATIONS |

EXHIBIT I PAGE 25 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/11/10 Mon | Stickles, J 660069-180/1093 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM S. PARK RE: SUPPLEMENTAL DISCLOSURE TO BE FILED |
| 01/11/10 Mon | Stickles, J 660069-180/1094 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW PAUL HASTING SUPPLEMENTAL DISCLOSURE FOR FILING |
| 01/13/10 Wed | Ratkowiak, P 660069-100/539 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF ALVAREZ ELEVENTH MONTHLY FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/546 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO BILLING PROFESSIONALS RE: FOURTH INTERIM FEE PERIOD DEADLINE TO FILE QUARTERLY FEE APPLICATIONS |
| 01/13/10 Wed | Ratkowiak, P 660069-100/547 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO ADDITIONAL BILLING PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATION FOR FOURTH PERIOD |
| 01/13/10 Wed | Ratkowiak, P 660069-100/548 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE OF DOW LOHNES SECOND INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/549 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE DOW LOHNES SECOND INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/550 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SECOND INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/551 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE FOR PAUL HASTINGS FOURTH INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/552 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE PAUL HASTINGS FOURTH INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/553 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS FOURTH INTERIM FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/554 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE FOR ALVAREZ ELEVENTH MONTHLY FEE APPLICATION |
| 01/13/10 Wed | Ratkowiak, P 660069-100/555 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE ALVAREZ ELEVENTH MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 26 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/13/10 Wed | Ratkowiak, P 660069-180/1095 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SIXTH SUPPLEMENTAL DECLARATION FOR PAUL HASTINGS |
| 01/13/10 Wed | Ratkowiak, P 660069-180/1096 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVISE PRO HAC MOTION FOR J. DUCAYET |
| 01/13/10 Wed | Ratkowiak, P 660069-180/1097 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM J. DUCAYET RE: PRO HAC MOTION |
| 01/13/10 Wed | Ratkowiak, P 660069-180/1098 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>COORDINATE PAYMENT OF FILING FEE FOR USDC RE: PRO HAC MOTION FOR J. DUCAYET |
| 01/13/10 Wed | Ratkowiak, P 660069-180/1099 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR J. DUCAYET |
| 01/13/10 Wed | Ratkowiak, P 660069-180/1100 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE 6TH SUPPLEMENTAL DECLARATION FOR PAUL HASTINGS |
| 01/13/10 Wed | Stickles, J 660069-100/540 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. WHITTMAN RE: FOURTH FEE APPLICATION |
| 01/13/10 Wed | Stickles, J 660069-100/541 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK RE: DEADLINE TO RLE QUARTERLY FEE APPLICATIONS |
| 01/13/10 Wed | Stickles, J 660069-100/542 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS INTERIM FEE APPLICATION |
| 01/13/10 Wed | Stickles, J 660069-100/543 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO S. PARK RE: FILING OF FEE APPLICATION |
| 01/13/10 Wed | Stickles, J 660069-100/545 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/560 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. LANKFORD RE: HEARING DATE FOR QUARTERLY FEE APPLICATIONS |
| 01/14/10 Thu | Ratkowiak, P 660069-100/562 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: DELOITTE & TOUCHE SECOND INTERIM FEE APPLICATION |

EXHIBIT I PAGE 27 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/14/10 Thu | Ratkowiak, P 660069-100/564 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO T. MACAULEY RE: HEARING DATE FOR QUARTERLY FEE APPLICATIONS |
| 01/14/10 Thu | Ratkowiak, P 660069-100/565 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF ALVAREZ 4TH INTERIM FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/566 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ 4TH INTERIM FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/567 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 4TH INTERIM FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/568 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. RAIFORD RE: JENNER BLOCK NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/569 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: JENNER BLOCK NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/570 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER BLOCK NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/571 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER BLOCK NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-100/572 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/14/10 Thu | Ratkowiak, P 660069-100/575 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION |
| 01/14/10 Thu | Ratkowiak, P 660069-140/738 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief)<br>REVIEW SIGNED ORDER RE: WILMINGTON TRUST MOTION TO SHORTEN RE: MOTION TO APPOINT FEE EXAMINER |
| 01/14/10 Thu | Ratkowiak, P 660069-180/1101 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. HARPER |
| 01/14/10 Thu | Ratkowiak, P 660069-180/1102 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED PRO HAC ORDER FOR J. DUCAYET |

EXHIBIT I  PAGE 28 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/14/10 Thu | Stickles, J 660069-100/557 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATTON OF NO OBJECTION RE: SIDLEY AUSTIN ELEVENTH MONTHLY FEE APPLICATION |
| 01/14/10 Thu | Stickles, J 660069-100/558 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/583 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/15/10 Fri | Ratkowiak, P 660069-100/593 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DELOITTE SECOND INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/594 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DELOITTE SECOND INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/595 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DELOITTE SECOND INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/596 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. KIM RE: EDELMAN FEE APPLICATIONS |
| 01/15/10 Fri | Ratkowiak, P 660069-100/600 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN THIRD QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/601 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN THIRD QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/602 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN THIRD QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/603 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JENNER FOURTH QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/604 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER FOURTH QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/605 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 29 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/15/10 Fri | Ratkowiak, P 660069-100/606 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PWC NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/607 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/608 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/609 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PWC FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/610 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/611 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/612 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY FOURTH QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/613 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY FOURTH QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/614 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY FOURTH QUARTERLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/615 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/616 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/617 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/618 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LAZARD OCTOBER MONTHLY FEE APPLICATION |

EXHIBIT I  PAGE 30 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/15/10 Fri | Ratkowiak, P 660069-100/619 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE LAZARD OCTOBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/620 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/621 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE NOTICE FOR LAZARD NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/622 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE LAZARD NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/623 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF LAZARD NOVEMBER MONTHLY FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/624 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE NOTICE FOR LAZARD FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/625 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE LAZARD FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/626 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF LAZARD FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Ratkowiak, P 660069-100/627 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO D. CHI AND J. ZARAC RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS |
| 01/15/10 Fri | Stickles, J 660069-100/576 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE NOTICE RE: LAZARD ELEVENTH FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/577 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION |
| 01/15/10 Fri | Stickles, J 660069-100/578 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE NOTICE RE: PWC ELEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/579 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE NOTICE RE: PWC FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I  PAGE 31 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/15/10 Fri | Stickles, J 660069-100/580 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JENNER FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/581 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD NINTH FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/582 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD TENTH FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/584 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/585 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 01/15/10 Fri | Stickles, J 660069-100/586 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF SIDLEY FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/587 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING QUARTERLY APPLICATIONS TO BE FILED |
| 01/15/10 Fri | Stickles, J 660069-100/588 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE REQUEST DEADLINE |
| 01/15/10 Fri | Stickles, J 660069-100/590 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION |
| 01/15/10 Fri | Stickles, J 660069-100/591 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: EDELMAN THIRD FEE APPLICATION FOR FILING AND SERVICE |
| 01/15/10 Fri | Stickles, J 660069-100/592 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DELOITTE SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/18/10 Mon | Ratkowiak, P 660069-100/629 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 01/19/10 Tue | Ratkowiak, P 660069-180/1103 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL AFFIDAVIT OF J. CONLAN |

EXHIBIT I PAGE 32 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/19/10 Tue | Ratkowiak, P 660069-180/1106 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL AFFIDAVIT OF J. CONLAN |
| 01/19/10 Tue | Ratkowiak, P 660069-180/1107 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL AFFIDAVIT OF J. CONLAN |
| 01/19/10 Tue | Stickles, J 660069-180/1104 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: CONLAN AFFIDAVIT |
| 01/19/10 Tue | Stickles, J 660069-180/1105 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW CONLAN AFFIDAVIT FOR FILING |
| 01/20/10 Wed | Ratkowiak, P 660069-100/631 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/20/10 Wed | Ratkowiak, P 660069-100/632 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AMENDED NOTICE OF FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK |
| 01/20/10 Wed | Ratkowiak, P 660069-100/633 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AMENDED FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK |
| 01/20/10 Wed | Ratkowiak, P 660069-100/634 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF AMENDED FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK |
| 01/20/10 Wed | Ratkowiak, P 660069-100/635 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CERTIFICATION OF NO OBJECTION FOR DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/20/10 Wed | Ratkowiak, P 660069-100/636 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH MONTHLY FEE APPLICATION |
| 01/20/10 Wed | Ratkowiak, P 660069-100/637 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION |
| 01/21/10 Thu | Ratkowiak, P 660069-100/638 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/21/10 Thu | Ratkowiak, P 660069-100/640 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NOVEMBER FEE APPLICATION |

EXHIBIT I PAGE 33 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/21/10 Thu | Ratkowiak, P 660069-100/641 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/22/10 Fri | Ratkowiak, P 660069-100/642 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF SEYFARTH NOVEMBER FEE APPLICATION |
| 01/22/10 Fri | Ratkowiak, P 660069-100/647 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 01/22/10 Fri | Ratkowiak, P 660069-180/1108 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN SEYFARTH SHAW |
| 01/22/10 Fri | Stahl, K 660069-180/1110 | 0.20 | 0.20 | 34.00 | 1 | MATTER NAME: Retention Matters EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO EMPLOY SEYFARTH SHAW |
| 01/22/10 Fri | Stickles, J 660069-100/643 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW SEYFARTH SHAW MONTHLY FEE APPLICATION |
| 01/22/10 Fri | Stickles, J 660069-100/644 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. MCMANUS RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 01/22/10 Fri | Stickles, J 660069-100/645 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. MCMANUS RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 01/22/10 Fri | Stickles, J 660069-100/646 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 01/22/10 Fri | Stickles, J 660069-180/1109 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN SEYFARTH FOR FILING AND SERVICE |
| 01/25/10 Mon | Ratkowiak, P 660069-100/649 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DECEMBER FEE APPLICATION FOR DOW LOHNES |
| 01/25/10 Mon | Ratkowiak, P 660069-100/656 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DECEMBER FEE APPLICATION FOR DOW LOHNES |
| 01/25/10 Mon | Ratkowiak, P 660069-100/657 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE NOTICE OF FEE APPLICATION FOR SEYFARTH SHAW |

EXHIBIT I PAGE 34 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/25/10 Mon | Ratkowiak, P 660069-100/658 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE NOVEMBER FEE APPLICATION FOR SEYFARTH SHAW |
| 01/25/10 Mon | Ratkowiak, P 660069-100/659 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF NOVEMBER FEE APPLICATION FOR SEYFARTH SHAW |
| 01/25/10 Mon | Ratkowiak, P 660069-100/660 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE OF DECEMBER FEE APPLICATION FOR DOW LOHNES |
| 01/25/10 Mon | Ratkowiak, P 660069-180/1113 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* <br> EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING APPLICATION TO EMPLOY SEYFARTH SHAW |
| 01/25/10 Mon | Ratkowiak, P 660069-180/1114 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW SIGNED ORDER GRANTING APPLICATION TO EMPLOY SEYFARTH SHAW |
| 01/25/10 Mon | Stickles, J 660069-100/648 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES SEVENTH MONTHLY FEE APPLICATION |
| 01/25/10 Mon | Stickles, J 660069-100/650 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE OF DOW LOHNES SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/25/10 Mon | Stickles, J 660069-100/651 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH EXECUTED NOVEMBER MONTHLY FEE STATEMENT |
| 01/25/10 Mon | Stickles, J 660069-100/652 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SEYFARTH NOVEMBER MONTHLY FEE STATEMENT FOR FILING AND SERVICE |
| 01/25/10 Mon | Stickles, J 660069-100/653 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO AND FROM J. MCMANUS CONFIRMING FILING OF SEYFARTH APPLICATION |
| 01/25/10 Mon | Stickles, J 660069-100/654 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: SECOND INTERIM FEE HEARING |
| 01/25/10 Mon | Stickles, J 660069-180/1111 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW DOCKETED ORDER RE: RETENTION OF SEYFARTH SHAW AS SPECIAL COUNSEL |
| 01/25/10 Mon | Stickles, J 660069-180/1112 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW EMAIL FROM J. LUDWIG RE: OCP SUPPLEMENT |

EXHIBIT I PAGE 35 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/26/10 Tue | Ratkowiak, P 660069-180/1116 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE ON NOTICE PARTIES |
| 01/26/10 Tue | Ratkowiak, P 660069-180/1117 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE AND EXHIBIT |
| 01/26/10 Tue | Ratkowiak, P 660069-180/1118 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE |
| 01/26/10 Tue | Stickles, J 660069-100/661 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG, ET AL. RE: SECOND INTERIM FEE HEARING |
| 01/26/10 Tue | Stickles, J 660069-180/1115 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE RE: TENTH SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING |
| 01/27/10 Wed | Ratkowiak, P 660069-100/662 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF FEE APPLICATION FOR HORWOOD, MARCUS & BERK FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/668 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/669 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/670 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/671 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/672 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/27/10 Wed | Ratkowiak, P 660069-100/673 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE HORWOOD MARCUS & BERK FEE APPLICATION |
| 01/27/10 Wed | Ratkowiak, P 660069-100/674 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF HORWOOD MARCUS & BERK FEE APPLICATION |

EXHIBIT I PAGE 36 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/27/10 Wed | Ratkowiak, P 660069-100/675 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. LUDWIG RE: REVISION TO HORWOOD FEE APPLICATION |
| 01/27/10 Wed | Stickles, J 660069-100/663 | 0.30 | 0.30 | 165.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW HORWOOD MARCUS AND BERK FEE APPLICATION |
| 01/27/10 Wed | Stickles, J 660069-100/664 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: HORWOOD MARCUS AND BERK FEE APPLICATION FOR FILING AND SERVICE |
| 01/27/10 Wed | Stickles, J 660069-100/665 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATE RE: JENNER BLOCK OCTOBER FEE APPLICATION |
| 01/27/10 Wed | Stickles, J 660069-100/666 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: TENTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC |
| 01/27/10 Wed | Stickles, J 660069-100/667 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: HORWOOD MARCUS AND BERK FEE APPLICATION |
| 01/28/10 Thu | Ratkowiak, P 660069-100/679 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS DECEMBER FEE APPLICATION |
| 01/28/10 Thu | Ratkowiak, P 660069-100/681 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 01/28/10 Thu | Ratkowiak, P 660069-100/682 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF PAUL HASTINGS DECEMBER FEE APPLICATION |
| 01/28/10 Thu | Ratkowiak, P 660069-100/683 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE PAUL HASTINGS DECEMBER FEE APPLICATION |
| 01/28/10 Thu | Stickles, J 660069-100/676 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS FEE APPLICATION |
| 01/28/10 Thu | Stickles, J 660069-100/678 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE APPLICATION |
| 01/28/10 Thu | Stickles, J 660069-100/680 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION |

EXHIBIT I PAGE 37 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/28/10 Thu | Stickles, J 660069-180/1119 | 0.40 | 0.40 | 220.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ADDITIONAL CONFLICT PARTIES RE: POTENTIAL SUPPLEMENTAL DISCLOSURE |
| 01/29/10 Fri | Ratkowiak, P 660069-100/685 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/01/10 Mon | Ratkowiak, P 661603-100/349 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/01/10 Mon | Ratkowiak, P 661603-100/350 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET RE: SEVEN EXAMINERS REPORTS FOR SECOND INTERIM FEE PERIOD |
| 02/01/10 Mon | Ratkowiak, P 661603-180/961 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: DISCREPANCIES IN ORDINARY COURSE PROFESSIONALS LIST |
| 02/01/10 Mon | Ratkowiak, P 661603-180/962 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDINARY COURSE PROFESSIONALS LIST FROM J. LUDWIG |
| 02/04/10 Thu | Ratkowiak, P 661603-100/356 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/04/10 Thu | Ratkowiak, P 661603-100/361 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/362 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND INTERIM FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/363 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS FOURTH INTERIM FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/364 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/365 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/366 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG OCTOBER FEE APPLICATION |

EXHIBIT I PAGE 38 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/04/10 Thu | Ratkowiak, P 661603-100/367 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG OCTOBER FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/368 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH INTERIM FEE APPLICATION |
| 02/04/10 Thu | Ratkowiak, P 661603-100/369 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION |
| 02/04/10 Thu | Stickles, J 661603-100/352 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: FIFTH MONTHLY APPLICATION OF ERNST & YOUNG LLP |
| 02/04/10 Thu | Stickles, J 661603-100/353 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF EDELMAN FEE APPLICATION |
| 02/04/10 Thu | Stickles, J 661603-100/354 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/04/10 Thu | Stickles, J 661603-100/355 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES SECOND INTERIM FEE APPLICATION |
| 02/04/10 Thu | Stickles, J 661603-100/357 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: RATE INCREASE |
| 02/04/10 Thu | Stickles, J 661603-100/358 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO C. MEAZELL RE: NOTATION IN FEE APPLICATION RE: RATE INCREASE |
| 02/05/10 Fri | Ratkowiak, P 661603-100/373 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/05/10 Fri | Ratkowiak, P 661603-100/374 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH INTERIM FEE APPLICATION |
| 02/05/10 Fri | Ratkowiak, P 661603-100/375 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK NOVEMBER FEE APPLICATION |
| 02/05/10 Fri | Ratkowiak, P 661603-180/964 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION OF W. ENGLAND |

EXHIBIT I PAGE 39 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/05/10 Fri | Ratkowiak, P 661603-180/966 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM A. CLARK RE: SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 02/05/10 Fri | Ratkowiak, P 661603-180/967 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET RE: PREVIOUS SUPPLEMENTAL DECLARATIONS OF W. ENGLAND |
| 02/05/10 Fri | Ratkowiak, P 661603-180/968 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVISE SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 02/05/10 Fri | Ratkowiak, P 661603-180/969 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 02/05/10 Fri | Stickles, J 661603-100/370 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: FOURTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH |
| 02/05/10 Fri | Stickles, J 661603-100/372 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER NOVEMBER FEE APPLICATION |
| 02/05/10 Fri | Stickles, J 661603-180/963 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM A. SMITH RE: SUPPLEMENTAL DISCLOSURE |
| 02/05/10 Fri | Stickles, J 661603-180/965 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ENGLAND DECLARATION FOR FILING |
| 02/08/10 Mon | Ratkowiak, P 661603-100/376 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/387 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN THIRD QUARTERLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/388 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN THIRD QUARTERLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/391 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTH QUARTERLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/392 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 40 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/08/10 Mon | Ratkowiak, P 661603-100/393 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE SECOND INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/394 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE SECOND INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/395 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC ELEVENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/396 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC ELEVENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/397 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/398 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/399 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/400 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/401 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/402 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/403 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/404 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Ratkowiak, P 661603-100/405 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION |

EXHIBIT I  PAGE 41 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 02/08/10 Mon | Ratkowiak, P 661603-180/970 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 02/08/10 Mon | Ratkowiak, P 661603-180/972 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF K. HEIGLE |
| 02/08/10 Mon | Ratkowiak, P 661603-180/973 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF K. HEIGLE |
| 02/08/10 Mon | Stickles, J 661603-100/377 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP |
| 02/08/10 Mon | Stickles, J 661603-100/378 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH INTERIM FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP |
| 02/08/10 Mon | Stickles, J 661603-100/379 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ELEVENTH MONTHLY FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP |
| 02/08/10 Mon | Stickles, J 661603-100/380 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRD QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN, INC. |
| 02/08/10 Mon | Stickles, J 661603-100/382 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECOND INTERIM FEE APPLICATION OF DELOITTE &TOUCHE LLP |
| 02/08/10 Mon | Stickles, J 661603-100/383 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Stickles, J 661603-100/384 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Stickles, J 661603-100/385 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION |
| 02/08/10 Mon | Stickles, J 661603-100/386 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION |
| 02/08/10 Mon | Stickles, J 661603-180/971 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW K. HEIGLE AFFIDAVIT FOR FILING |

EXHIBIT I PAGE 42 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/09/10 Tue | Ratkowiak, P 661603-100/410 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF WITHDRAWAL OF EDELMAN NOVEMBER FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/411 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/412 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE NOTICE OF WITHDRAWAL OF EDELMAN NOVEMBER FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/413 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/09/10 Tue | Ratkowiak, P 661603-100/414 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 02/09/10 Tue | Stickles, J 661603-100/407 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM V. GALARTI RE: ERROR IN CERTIFICATION |
| 02/09/10 Tue | Stickles, J 661603-100/408 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EXECUTE WITHDRAWAL RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/09/10 Tue | Stickles, J 661603-100/409 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN NINTH FEE APPLICATION |
| 02/12/10 Fri | Ratkowiak, P 661603-100/418 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: AMENDED FOURTH QUARTERLY FEE APPLICATION OF JENNER BLOCK |
| 02/12/10 Fri | Ratkowiak, P 661603-100/420 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: AMENDED FOURTH QUARTERLY FEE APPLICATION OF JENNER BLOCK |
| 02/16/10 Tue | Ratkowiak, P 661603-100/422 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: HORWOOD FEE APPLICATION |
| 02/16/10 Tue | Ratkowiak, P 661603-100/427 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO L. RAIFORD RE: JENNER DECEMBER FEE APPLICATION |
| 02/16/10 Tue | Ratkowiak, P 661603-100/428 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM J. LUDWIG RE: SIDLEY DECEMBER FEE APPLICATION |

EXHIBIT I  PAGE 43 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/16/10 Tue | Ratkowiak, P 661603-100/429 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF SIDLEY DECEMBER FEE APPLICATION |
| 02/16/10 Tue | Ratkowiak, P 661603-100/430 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF JENNER DECEMBER FEE APPLICATION |
| 02/16/10 Tue | Ratkowiak, P 661603-100/431 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF HORWOOD FEE APPLICATION ORDER |
| 02/16/10 Tue | Ratkowiak, P 661603-100/432 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKETED ORDER GRANTING HORWOOD MARCUS FEE APPLICATION |
| 02/16/10 Tue | Stickles, J 661603-100/423 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKETED ORDER APPROVING HORWOOD FEE APPLICATION |
| 02/16/10 Tue | Stickles, J 661603-100/424 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO J. LUDWIG RE: HORWOOD APPLICATION |
| 02/16/10 Tue | Stickles, J 661603-100/425 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: HORWOOD FEE APPLICATION |
| 02/16/10 Tue | Stickles, J 661603-100/426 | 0.20 | 0.20 | 110.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH K. LANTRY RE: FEE EXAMINER ISSUE |
| 02/17/10 Wed | Ratkowiak, P 661603-100/433 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE JENNER DECEMBER FEE APPLICATION |
| 02/17/10 Wed | Ratkowiak, P 661603-100/437 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEE APPLICATION |
| 02/17/10 Wed | Ratkowiak, P 661603-100/438 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF JENNER FEE APPLICATION |
| 02/17/10 Wed | Ratkowiak, P 661603-100/439 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE SIDLEY 12TH (DECEMBER) FEE APPLICATION |
| 02/17/10 Wed | Ratkowiak, P 661603-100/440 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CASE CALENDAR |

EXHIBIT I PAGE 44 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/17/10 Wed | Ratkowiak, P 661603-100/441 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/17/10 Wed | Ratkowiak, P 661603-100/442 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. RAIFORD RE: REVISED JENNER FEE APPLICATION |
| 02/17/10 Wed | Ratkowiak, P 661603-180/976 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. WILKE |
| 02/17/10 Wed | Ratkowiak, P 661603-180/977 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. WILKE |
| 02/17/10 Wed | Ratkowiak, P 661603-180/978 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 02/17/10 Wed | Stickles, J 661603-100/434 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |
| 02/17/10 Wed | Stickles, J 661603-100/435 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JENNER DECEMBER FEE APPLICATION |
| 02/17/10 Wed | Stickles, J 661603-180/974 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL C. WILKE OF HINSHAW & CULBERTSON LLP FOR FILING AND SERVICE |
| 02/18/10 Thu | Ratkowiak, P 661603-100/443 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/18/10 Thu | Ratkowiak, P 661603-100/445 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/18/10 Thu | Ratkowiak, P 661603-100/446 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER FEE APPLICATION |
| 02/18/10 Thu | Ratkowiak, P 661603-100/447 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 02/18/10 Thu | Ratkowiak, P 661603-100/448 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION |

EXHIBIT I PAGE 45 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/18/10 Thu | Ratkowiak, P 661603-100/449 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/18/10 Thu | Ratkowiak, P 661603-180/979 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR J. BENDERNAGEL |
| 02/18/10 Thu | Stickles, J 661603-180/980 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE PRO HAC MOTION FOR J. BENDERNAGEL |
| 02/18/10 Thu | Stickles, J 661603-180/981 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. BENDERNAGEL RE: EXECUTION OF PRO HAC MOTION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/456 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/457 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/458 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/19/10 Fri | Ratkowiak, P 661603-100/459 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH RE: FILING OF PWC DECEMBER FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/462 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: ALVAREZ TWELFTH FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/464 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ TWELFTH FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/465 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH RE: CORRECTED DEADLINE FOR PWC FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/466 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: PWC DECEMBER FEE APPLICATION |
| 02/19/10 Fri | Ratkowiak, P 661603-100/467 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC DECEMBER FEE APPLICATION |

EXHIBIT I PAGE 46 of 50

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/19/10 Fri | Ratkowiak, P 661603-180/982 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED PRO HAC ORDER FOR J. BENDERNAGEL |
| 02/19/10 Fri | Stickles, J 661603-100/450 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. FINSETH RE: PWC DECEMBER FEE STATEMENT |
| 02/19/10 Fri | Stickles, J 661603-100/451 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ TWELFTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 02/19/10 Fri | Stickles, J 661603-100/454 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC DECEMBER FEE STATEMENT FOR FILING AND SERVICE |
| 02/19/10 Fri | Stickles, J 661603-180/983 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH B. HAUSERMAN RE: SUPPLEMENTAL RETENTION APPLICATION |
| 02/19/10 Fri | Stickles, J 661603-180/984 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO B. HAUSERMAN RE: STATUS OF SUPPLEMENTAL RETENTION APPLICATION FOR E&Y |
| 02/19/10 Fri | Stickles, J 661603-180/985 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y RETENTION APPLICATION |
| 02/19/10 Fri | Stickles, J 661603-180/986 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: BENDERNAGEL ADMISSION |
| 02/22/10 Mon | Stahl, K 661603-180/987 | 0.50 | 0.50 | 85.00 | 1<br>2 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL APPLICATION RE: ERNST AND YOUNG RETENTION;<br>COORDINATE SERVICE RE: SAME |
| 02/22/10 Mon | Stahl, K 661603-180/992 | 0.20 | 0.20 | 34.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE SUPPLEMENTAL APPLICATION RE: ERNST AND YOUNG RETENTION FOR FILING |
| 02/22/10 Mon | Stickles, J 661603-180/988 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SUPPLEMENTAL RETENTION APPLICATION |
| 02/22/10 Mon | Stickles, J 661603-180/989 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. STAHL RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION AND ADDITIONAL SERVICE PARTY |
| 02/22/10 Mon | Stickles, J 661603-180/990 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y SUPPLEMENTAL RETENTION APPLICATION |

EXHIBIT I PAGE 47 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/22/10 Mon | Stickles, J 661603-180/991 | 0.50 | 0.50 | 275.00 | 1 | MATTER NAME: Retention Matters REVIEW SUPPLEMENTAL RETENTION APPLICATION |
| 02/23/10 Tue | Ratkowiak, P 661603-100/470 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 02/23/10 Tue | Ratkowiak, P 661603-100/471 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: DOW LOHNES 8TH (JANUARY) FEE APPLICATION |
| 02/23/10 Tue | Ratkowiak, P 661603-100/472 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES 8TH (JANUARY) FEE APPLICATION |
| 02/23/10 Tue | Ratkowiak, P 661603-100/473 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 8TH (JANUARY) FEE APPLICATION |
| 02/23/10 Tue | Stickles, J 661603-100/468 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 02/23/10 Tue | Stickles, J 661603-100/469 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: EIGHTH MONTHLY FEE APPLICATION OF DOW LOHNES |
| 02/25/10 Thu | Ratkowiak, P 661603-100/475 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 02/25/10 Thu | Stickles, J 661603-180/993 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM C. KLINE RE: HUNTON WILLIAMS ORDINARY COURSE PROFESSIONAL RETENTION |
| 02/25/10 Thu | Stickles, J 661603-180/994 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL RETENTION DOCUMENTS |
| 02/25/10 Thu | Stickles, J 661603-180/995 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG FORWARDING ORDINARY COURSE PROFESSIONAL DOCUMENTS |
| 02/25/10 Thu | Stickles, J 661603-180/996 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM C. KLINE RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |

EXHIBIT I  PAGE 48 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
|      |                 |             | 105.60 | $31,569.00 | |
| Total |                |             |       |      | |
| Number of Entries: | 610 |          |       |      | |

EXHIBIT I  PAGE 49 of 50

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.90 | 630.00 |
| Ratkowiak, P | 74.70 | 15,687.00 |
| Reilley, P | 1.20 | 438.00 |
| Stahl, K | 2.70 | 459.00 |
| Stickles, J | 26.10 | 14,355.00 |
| | 105.60 | $31,569.00 |


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 110.00 |
| Fee Application Matters/Objections | 76.30 | 22,446.00 |
| Litigation/General (Except Automatic Stay Relief) | 0.40 | 186.00 |
| Preparation for and Attendance at Hearings | 3.40 | 782.00 |
| Retention Matters | 25.30 | 8,045.00 |
| | 105.60 | $31,569.00 |

EXHIBIT I  PAGE 50 of 50