# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

## AFFIDAVIT OF J. KATE STICKLES

|  |  |  |
|---|---|---|
| STATE OF DELAWARE | ) |  |
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 22nd day of September, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Second Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2011 through August 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

# EXHIBIT "B"

**EXHIBIT "B"**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2011 THROUGH AUGUST 31, 2011**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 13.6 | $4,715.00 |
| Claims Analysis, Administration and Objections | 22.3 | $9,509.50 |
| Employee Matters | 16.7 | $7,603.50 |
| Fee Application Matters/Objections | 64.4 | $20,996.50 |
| Litigation/General (Except Automatic Stay Relief) | 51.8 | $26,315.50 |
| Preferences and Avoidance Actions | 0.5 | $293.50 |
| Preparation for and Attendance at Hearings | 21.5 | $7,707.50 |
| Press/Public Affairs | 0.2 | $145.00 |
| Reorganization Plan | 28.9 | $14,369.50 |
| Reports; Statements and Schedules | 1.2 | $515.00 |
| Retention Matters | 4.4 | $1,795.00 |
| **TOTAL** | **225.50** | **$93,965.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                     A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | Client/Matter No. 46429-0001 | Norman L. Pernick |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | Invoice No. 688800 |
| | | September 21, 2011 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | **13.60** | **$4,715.00** |
| 08/01/11 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 08/01/11 | EMAIL FROM AND TO J. LUDWIG AND T. ROSS RE: JULY 26, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 08/01/11 | REVIEW DOCKETED ORDER SETTING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 08/01/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SETTING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 08/01/11 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE OF ORDER SETTING OMNIBUS HEARING DATES ON BILLING PROFESSIONALS | PVR | 0.10 | 22.50 |
| 08/02/11 | REVIEW EMAIL FROM J. MOORE RE: DOCUMENT | JKS | 0.10 | 57.50 |
| 08/02/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 08/02/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 08/03/11 | EMAIL EXCHANGE WITH J. LUDWIG, G. DEMO, K. MILLS AND A. STROMBERG RE: STATUS OF FILINGS FOR 21-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |
| 08/03/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: AUGUST 4 FILINGS | JKS | 0.20 | 115.00 |
| 08/03/11 | REVIEW K. STICKLES, P. RATKOWIAK 8/3 EMAILS RE: 8/4 FILINGS | NLP | 0.30 | 217.50 |
| 08/04/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 08/05/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 08/05/11 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: SAMPLE MOTION TO SHORTEN | PVR | 0.10 | 22.50 |
| 08/05/11 | UPDATE CASE CALENDAR RE: 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/08/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 45.00 |

46429/0001-7915861v1

| 08/08/11 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
|---|---|---|---|---|
| 08/08/11 | EMAIL EXCHANGE WITH SIDLEY TEAM RE: STATUS OF 14-DAY FILINGS FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/11/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: POTENTIAL FILING | PVR | 0.10 | 22.50 |
| 08/12/11 | EMAIL EXCHANGE WITH D. STREANY RE: FILINGS FOR AUGUST 12 | JKS | 0.20 | 115.00 |
| 08/12/11 | REVIEW CASE CALENDAR RE: UPCOMING FILINGS AND CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 08/15/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 08/15/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 08/16/11 | REVIEW AND REVISE SCHEDULE OF HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.10 | 22.50 |
| 08/16/11 | CONFERENCE WITH K. LANTRY RE: ERISA-RELATED SETTLEMENT MOTION AND MIP NEGOTIATIONS | JKS | 0.30 | 172.50 |
| 08/16/11 | REVIEW EMAIL FROM K. STICKLES RE: NEW HEARING DATE ON SEPTEMBER 14, 2011 AND UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 08/16/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 08/17/11 | EMAIL FROM AND TO G. DEMO RE: REPLY DEADLINE FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/18/11 | UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 08/18/11 | REVIEW EMAIL FROM J. BOELTER RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 08/18/11 | EMAIL FROM AND TO J. BOELTER RE: TRANSCRIPT FROM JULY 26, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/19/11 | REVIEW CASE CALENDAR RE: FILING DEADLINES AND CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 08/22/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 08/22/11 | UPDATE CASE CALENDAR RE: ERISA SETTLEMENT MOTION DEADLINES | PVR | 0.10 | 22.50 |
| 08/22/11 | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR SEPTEMBER 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/22/11 | REVISE CASE CALENDAR RE: MATTERS SCHEDULED FOR HEARING ON AUGUST 25, 2011 | PVR | 0.10 | 22.50 |
| 08/23/11 | UPDATE CASE CALENDAR RE: PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/23/11 | REVIEW CASE CALENDAR RE: FILING DEADLINES | JKS | 0.10 | 57.50 |
| 08/23/11 | UPDATE CASE CALENDAR RE: AUGUST 25TH AND SEPTEMBER 22ND HEARINGS | PVR | 0.10 | 22.50 |

| Date | Description | | Amount | |
|---|---|---|---|---|
| 08/24/11 | EMAIL FROM AND TO D. STREANY RE: ISSUE OF SERVICE ON M. ENGLAND | PVR | 0.20 | 45.00 |
| 08/24/11 | RESEARCH RE: REPRESENTATION BY M. ENGLAND AND EMAIL TO D. STREANY RE: 2019 STATEMENT FILED BY M. ENGLAND | PVR | 0.20 | 45.00 |
| 08/24/11 | EMAIL FROM K. STICKLES RE: TWO NEW HEARING DATES IN 2012 | PVR | 0.10 | 22.50 |
| 08/25/11 | EFILE CERTIFICATION OF COUNSEL RE: ORDER SCHEDULING OMNIBUS HEARING DATES AND COORDINATE SUBMISSION TO CHAMBERS | PVR | 0.30 | 67.50 |
| 08/25/11 | CONFERENCES WITH K. STICKLES RE: 8/25 HEARING, MIPS HEARING, CONFIRMATION TRIAL TRANSCRIPT CORRECTIONS MOTION HEARING | NLP | 0.40 | 290.00 |
| 08/25/11 | UPDATE CASE CALENDAR RE: FEBRUARY 15, 2012 FAIRNESS AND SETTLEMENT HEARING | PVR | 0.10 | 22.50 |
| 08/25/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 08/25/11 | PREPARE CERTIFICATION OF COUNSEL RE: ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 08/26/11 | EMAIL FROM AND TO C. KLINE RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.10 | 22.50 |
| 08/26/11 | EMAIL TO J. CONLAN AND K. LANTRY RE: SEPTEMBER AND OCTOBER OMNIBUS HEARINGS AND MATTERS SCHEDULED | JKS | 0.30 | 172.50 |
| 08/26/11 | REVIEW EMAIL FROM K. LANTRY RE: SEPTEMBER OMNIBUS HEARING DATE | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES FOR SERVICE | JKS | 0.10 | 57.50 |
| 08/26/11 | EMAIL EXCHANGE WITH K. BROWN RE: SERVICE ISSUES | JKS | 0.10 | 57.50 |
| 08/26/11 | EMAIL TO A. STROMBERG RE: TRANSCRIPT | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW AND REVISE CHART OF OMNIBUS HEARING DATES | JKS | 0.30 | 172.50 |
| 08/26/11 | CONFERENCE WITH P. RATKOWIAK RE: CHART OF OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW DOCKETED ORDER SETTING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 08/26/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SETTING OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 08/26/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/26/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/26/11 | RESEARCH RE: APPLICABLE DEADLINES FOR JANUARY AND FEBRUARY 2012 HEARING DATES | PVR | 0.60 | 135.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/26/11 | CONFERENCE WITH K. STICKLES RE: REVISIONS TO SCHEDULE OF APPLICABLE DEADLINES FOR JANUARY AND FEBRUARY 2012 HEARING DATES | PVR | 0.10 | 22.50 |
| 08/26/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.20 | 45.00 |
| 08/29/11 | EMAIL TO P. RATKOWIAK RE: SCHEDULING | JKS | 0.10 | 57.50 |
| 08/29/11 | EMAIL FROM EPIQ RE: UPDATED ADDRESS FOR MOELIS AND UPDATE SERVICE LISTS | PVR | 0.10 | 22.50 |
| 08/29/11 | REVIEW K. STICKLES, J. CONLAN, K. LANTRY 8/26 EMAILS RE: MIPS, 9/22 AND 10/19 HEARING DATES | NLP | 0.30 | 217.50 |
| 08/30/11 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 08/30/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 08/31/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILINGS FOR SEPTEMBER 22 HEARING | JKS | 0.10 | 57.50 |
| 08/31/11 | EMAIL TO AND FROM SIDLEY TEAM RE: 21-DAY AND 14-DAY FILINGS FOR SEPTEMBER 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/31/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **22.30** | **$9,509.50** |
| 08/01/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL BY JEWEL FOOD RE: MOTION TO ALLOW LATE-FILED PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 08/01/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIM SETTLEMENT | PJR | 0.10 | 38.00 |
| 08/01/11 | DRAFT CLAIM SETTLEMENT STIPULATION | PJR | 0.50 | 190.00 |
| 08/01/11 | REVIEW AND ANALYZE CLAIM ANALYSIS RE: CNE CLAIMS | PJR | 0.30 | 114.00 |
| 08/02/11 | REVIEW DRAFT CLAIM STIPULATION | JKS | 0.30 | 172.50 |
| 08/02/11 | CONFERENCE WITH P. REILLEY RE: CLAIM STIPULATION | JKS | 0.20 | 115.00 |
| 08/02/11 | EMAIL FROM J. LUDWIG RE: EXTENSION OF TIME TO FILE OBJECTION TO J. CLEMENT MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 08/02/11 | CONFERENCE WITH M. MCGUIRE RE: JOINT MOTION RE: INDEMNIFICATION | PJR | 0.10 | 38.00 |
| 08/02/11 | CONFERENCE WITH K. STICKLES RE: INDEMNIFICATION MOTION | PJR | 0.30 | 114.00 |
| 08/02/11 | EMAIL TO K. LANTRY RE: INDEMNIFICATION ISSUES | PJR | 0.10 | 38.00 |
| 08/03/11 | REVIEW SIGNED ORDER RE: JEWEL FOODS | JKS | 0.10 | 57.50 |
| 08/03/11 | TELEPHONE CALL TO M. MCGUIRE RE: INDEMNIFICATION MOTION | PJR | 0.10 | 38.00 |
| 08/03/11 | REVIEW INDEMNIFICATION STIPULATION AND RELATED MOTION | PJR | 0.40 | 152.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 688800
        Client/Matter No. 46429-0001                               September 21, 2011
                                                                        Page 5

| 08/05/11 | REVISE CONSTELLATION CLAIM STIPULATION | PJR | 0.60 | 228.00 |
| 08/05/11 | EMAILS TO R. STONE RE: CLAIM SETTLEMENT ISSUE | PJR | 0.10 | 38.00 |
| 08/08/11 | REVIEW EMAIL FROM M. MCGUIRE RE: BAR DATE MOTION FOR FILING | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW AND REVISE MOTION TO APPROVE STIPULATION RE: D&O CLAIMS | PVR | 0.40 | 90.00 |
| 08/08/11 | REVIEW EMAIL FROM M. MCGUIRE AND P. REILLEY RE: STATUS OF BAR DATE MOTION | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW EMAIL FROM J. MARRERO RE: STIPULATION AND MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW JOINT MOTION AND STIPULATION RE: BAR DATE | JKS | 0.70 | 402.50 |
| 08/08/11 | EMAIL AND TELEPHONE FROM P. REILLEY RE: FILINGS RE: D&O CLAIMS | PVR | 0.10 | 22.50 |
| 08/08/11 | CONFERENCE WITH K. STICKLES RE: INDEMNIFICATION STIPULATION | PJR | 0.10 | 38.00 |
| 08/08/11 | CONFERENCE WITH R. STONE RE: CNE STIPULATION | PJR | 0.10 | 38.00 |
| 08/08/11 | REVIEW MOTION TO APPROVE INDEMNIFICATION STIPULATION | PJR | 0.30 | 114.00 |
| 08/08/11 | REVIEW INDEMNIFICATION STIPULATION | PJR | 0.30 | 114.00 |
| 08/08/11 | CONFERENCE WITH P. REILLEY RE: DRAFT JOINT MOTION AND STIPULATION RE: BAR DATE | JKS | 0.20 | 115.00 |
| 08/08/11 | REVIEW AND REVISE STIPULATION RE: D&O CLAIMS | PVR | 0.30 | 67.50 |
| 08/08/11 | REVIEW AND REVISE MOTION RE: INDEMNIFICATION CLAIMS OF CERTAIN EMPLOYEES | PVR | 0.40 | 90.00 |
| 08/08/11 | EMAIL TO P. REILLEY RE: SUGGESTED REVISIONS TO MOTIONS TO BE FILED BY COMMITTEE | PVR | 0.20 | 45.00 |
| 08/08/11 | TELEPHONE FROM K. STICKLES AND EMAIL TO P. REILLEY RE: STATUS OF FILING ON BEHALF OF DCL PLAN PROPONENTS | PVR | 0.10 | 22.50 |
| 08/18/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS CLAIMS | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW EMAIL FROM K. KANSA RE: RMS CLAIM | JKS | 0.10 | 57.50 |
| 08/19/11 | EMAIL TO J. GREY RE: CNE STIPULATION | PJR | 0.10 | 38.00 |
| 08/22/11 | REVIEW STATE OF NEW YORK MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM | NLP | 0.20 | 145.00 |
| 08/22/11 | REVIEW DOCKETED NY DOL MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES/CLAIMS | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAIL TO AND FROM K. KANSA RE: STATUS OF OBJECTION TO D&B CLAIM OBJECTION | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR                                           Invoice No. 688800
       Client/Matter No. 46429-0001                              September 21, 2011
                                                          Page 6

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/22/11 | REVIEW EMAIL FROM G. DEMO RE: REPLY TO D&B RESPONSE | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF CLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CLEMENT MOTION | JKS | 0.20 | 115.00 |
| 08/22/11 | REVIEW STATE OF NEW YORK MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM | JKS | 0.30 | 172.50 |
| 08/22/11 | REVIEW EMAILS FROM G. DEMO FORWARDING REPLY AND EXHIBITS | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW AND EXECUTE REPLY TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 08/22/11 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO STONE DECLARATION | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND G. DEMO RE: EXHIBITS TO DECLARATION | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAILS TO J. LUDWIG RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 76.00 |
| 08/22/11 | REVIEW AND ANALYZE MICROSOFT CLAIM AND RELATED REDEMPTION AGREEMENT | PJR | 0.60 | 228.00 |
| 08/22/11 | REVISE CNE STIPULATION AND REVIEW RELATED EXHIBIT | PJR | 0.70 | 266.00 |
| 08/22/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: OBJECTION DEADLINE FOR SECOND AND THIRD NOTICES OF SATISFIED CLAIMS | PVR | 0.20 | 45.00 |
| 08/22/11 | EMAIL EXCHANGE WITH G. DEMO RE: FINAL REPLY AND EXHIBITS TO DUN & BRADSTREET RESPONSE | PVR | 0.20 | 45.00 |
| 08/22/11 | REVIEW AND REVISE REPLY AND EXHIBITS TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 08/22/11 | EFILE REPLY TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 08/22/11 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAIL EXCHANGE WITH G. DEMO RE: REPLY TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 08/23/11 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF 30-DAY FILINGS | PVR | 0.10 | 22.50 |
| 08/23/11 | REVISE CLAIM STIPULATION RE: CNE | PJR | 0.90 | 342.00 |
| 08/23/11 | EMAIL TO P. RATKOWIAK RE: REVISION OF AGENDA TO REFLECT RESOLUTION OF DUN & BRADSTREET CLAIM | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING M. DOMBECK'S APPEARANCE AT AUGUST 25 HEARING ON CLAIM | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 08/23/11 | CONFERENCE WITH K. KANSA AND G. DEMO RE: RESOLUTION OF DUN & BRADSTREET CLAIM | JKS | 0.20 | 115.00 |
| 08/23/11 | EMAIL TO R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 38.00 |
| 08/23/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 76.00 |
| 08/23/11 | CONFERENCE WITH D. NEU RE: MICROSOFT CLAIMS | PJR | 0.20 | 76.00 |
| 08/23/11 | REVIEW AND ANALYZE MICROSOFT CLAIM DOCUMENTS AND RELATED STOCK AGREEMENT | PJR | 0.60 | 228.00 |
| 08/24/11 | CONFERENCE WITH R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 08/24/11 | EMAIL TO J. GREY RE: CNE STIPULATION | PJR | 0.10 | 38.00 |
| 08/24/11 | REVIEW AND REVISE STIPULATION RE: CNE CLAIMS | PJR | 0.50 | 190.00 |
| 08/24/11 | REVIEW AND REVISE DRAFT CNE STIPULATION | JKS | 0.40 | 230.00 |
| 08/24/11 | CONFERENCE WITH P. REILLEY RE: CNE STIPULATION | JKS | 0.30 | 172.50 |
| 08/24/11 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.30 | 114.00 |
| 08/24/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM RESOLUTION ISSUES | PJR | 0.20 | 76.00 |
| 08/25/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 57.50 |
| 08/25/11 | REVIEW EMAIL FROM K. BROWN RE: MOTION TO CLARIFY THE BAR DATE ORDER AND JOINT MOTION FOR APPROVAL OF STIPULATION RE: LATE-FILED INDEMNIFICATION CLAIMS | JKS | 0.10 | 57.50 |
| 08/25/11 | REVIEW EMAIL FROM J. LUDWIG RE: SERVICE PARTIES FOR MOTION TO CLARIFY AND JOINT MOTION FOR APPROVAL OF STIPULATION RE: LATE-FILED INDEMNIFICATION CLAIMS | JKS | 0.10 | 57.50 |
| 08/25/11 | EMAIL TO J. LUDWIG RE: SERVICE PARTIES FOR MOTIONS | JKS | 0.10 | 57.50 |
| 08/25/11 | EMAIL TO J. GREY RE: CNE SETTLEMENT ISSUES | PJR | 0.20 | 76.00 |
| 08/25/11 | REVIEW AND REVISE CNE STIPULATION AND RELATED EXHIBIT | PJR | 1.40 | 532.00 |
| 08/25/11 | CONFERENCE WITH K. KANSA RE: DOMBECK CLAIM | JKS | 0.50 | 287.50 |
| 08/25/11 | EMAIL TO AND FROM J. LUDWIG RE: SUBMISSION RE: DOMBECK CLAIM | JKS | 0.20 | 115.00 |
| 08/25/11 | REVIEW EMAIL FROM K. BROWN RE: MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 57.50 |
| 08/25/11 | CONFERENCE WITH K. LANTRY RE: MOTION TO CLARIFY BAR DATE ORDER | JKS | 0.20 | 115.00 |
| 08/25/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.70 | 266.00 |
| 08/26/11 | EMAIL TO J. LUDWIG RE: NY DOL MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE | JKS | 0.10 | 57.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/26/11 | ATTEND CONFERENCE CALL WITH M. MCGUIRE, K. BROWN AND J. LUDWIG RE: MOTIONS RE: BAR DATE | JKS | 0.30 | 172.50 |
| 08/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF DISCUSSIONS RE: NY DOL MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW EMAILS FROM J. LUDWIG AND M. MCGUIRE RE: INSIDER LIST FOR SERVICE OF MOTION | JKS | 0.10 | 57.50 |
| 08/27/11 | REVIEW FOLLOW-UP EMAIL FROM J. LUDWIG RE: D&O SERVICE | JKS | 0.10 | 57.50 |
| 08/29/11 | REVIEW EMAIL FROM J. LUDWIG RE: D&O SERVICE LIST | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH J. LUDWIG RE: COMMITTEE MOTIONS RE: BAR DATE | JKS | 0.20 | 115.00 |
| 08/30/11 | EMAIL FROM J. GREY RE: CNE STIPULATION | PJR | 0.10 | 38.00 |
| 08/30/11 | CONFERENCE WITH R. STONE RE: CNE CLAIMS | PJR | 0.20 | 76.00 |
| 08/30/11 | REVIEW EMAIL FROM J. GREY RE: DRAFT CNE STIPULATION | JKS | 0.10 | 57.50 |
| 08/30/11 | CONFERENCE WITH P. REILLEY RE: CNE STIPULATION AND SETTLEMENT TERMS | JKS | 0.20 | 115.00 |
| 08/30/11 | EMAIL TO J. EHRENHOFER RE: MICROSOFT CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 08/31/11 | EMAIL TO D. NEU RE: MICROSOFT CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 08/31/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM RESOLUTION | PJR | 0.40 | 152.00 |
| **EMPLOYEE MATTERS** | | | **16.70** | **$7,603.50** |
| 08/09/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 57.50 |
| 08/09/11 | CONFERENCE WITH J. LOTSOFF RE: PROPOSED MIP MOTION | JKS | 0.30 | 172.50 |
| 08/10/11 | REVIEW EMAILS FROM J. LOTSOFF FORWARDING MIP-RELATED DOCUMENTS | JKS | 0.10 | 57.50 |
| 08/12/11 | REVIEW J. LOTSOFF 8/9 EMAIL RE: 2011 MIP | NLP | 0.10 | 72.50 |
| 08/15/11 | EMAIL TO AND FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 08/15/11 | CONFERENCE WITH J. LOTSOFF RE: MIP | JKS | 0.20 | 115.00 |
| 08/16/11 | CONFERENCE WITH K. STICKLES RE: 2011 MIP | NLP | 0.10 | 72.50 |
| 08/24/11 | CONFERENCE WITH J. LOTSOFF RE: MIP | JKS | 0.20 | 115.00 |
| 08/25/11 | CONFERENCE WITH N. HUNT RE: SCHEDULING MIP HEARING | JKS | 0.20 | 115.00 |
| 08/25/11 | REVIEW EMAIL FROM N. HUNT RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 08/25/11 | EMAIL TO AND CONFERENCE WITH K. LANTRY RE: MIP HEARING | JKS | 0.20 | 115.00 |
| 08/25/11 | CONFERENCE WITH J. LOTSOFF AND K. LANTRY RE: SCHEDULING MIP HEARING | JKS | 0.20 | 115.00 |
| 08/25/11 | EMAIL TO N. HUNT RE: SCHEDULING OF MIP MOTION | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 08/26/11 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 08/26/11 | CONFERENCE WITH K. LANTRY RE: SCHEDULING OF MIP HEARING | JKS | 0.10 | 57.50 |
| 08/26/11 | EMAIL TO N. HUNT RE: SCHEDULING OF MIP HEARING | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW EMAIL FROM J. CONLAN RE: MIP HEARING | JKS | 0.10 | 57.50 |
| 08/26/11 | FURTHER COMMUNICATION WITH N. HUNT RE: SCHEDULING MIP HEARING | JKS | 0.20 | 115.00 |
| 08/26/11 | EMAIL EXCHANGES WITH K. LANTRY RE: MIP HEARING | JKS | 0.20 | 115.00 |
| 08/26/11 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 115.00 |
| 08/26/11 | REVIEW EMAILS FROM J. LOTSOFF FORWARDING MIP DOCUMENTS | JKS | 0.20 | 115.00 |
| 08/26/11 | CONFERENCE WITH K. LANTRY RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF FILING MIP MOTION | JKS | 0.10 | 57.50 |
| 08/26/11 | CONFERENCES WITH J. CONLAN, K. STICKLES RE: MIPS STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 08/26/11 | EMAILS TO/FROM K. STICKLES, J. CONLAN RE: MIPS HEARING DATE | NLP | 0.20 | 145.00 |
| 08/29/11 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH J. LOTSOFF RE: SCHEDULING OF MIP MOTION AND OBJECTION DEADLINE | JKS | 0.20 | 115.00 |
| 08/29/11 | REVIEW DRAFT SEAL MOTION RE: MERCER REPORT | JKS | 0.60 | 345.00 |
| 08/29/11 | REVIEW AND REVISE NOTICE RE: SEAL MOTION RE: MERCER REPORT | JKS | 0.20 | 115.00 |
| 08/29/11 | CONFERENCES WITH J. LOTSOFF RE: DRAFT MIP MOTION | JKS | 0.20 | 115.00 |
| 08/29/11 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF FILING MIP MOTION | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE CALL WITH J. LOTSOFF RE: 2011 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 22.50 |
| 08/29/11 | REVIEW EMAILS FROM J. LOTSOFF RE: 2011 MIP MOTION AND EXHIBITS | PVR | 0.20 | 45.00 |
| 08/29/11 | PREPARE NOTICE OF MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.30 | 67.50 |
| 08/29/11 | PREPARE NOTICE OF 2011 MIP MOTION | PVR | 0.30 | 67.50 |
| 08/29/11 | PREPARE EXHIBITS TO MOTION TO FILE MERCER REPORT UNDER SEAL FOR FILING | PVR | 0.30 | 67.50 |
| 08/29/11 | PREPARE EXHIBITS TO 2011 MIP MOTION FOR FILING | PVR | 0.50 | 112.50 |
| 08/29/11 | REVIEW AND REVISE MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.40 | 90.00 |

| 08/30/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF MIP MOTION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 08/30/11 | EMAIL TO J. LOTSOFF RE: NOTICE OF MIP MOTION | JKS | 0.10 | 57.50 |
| 08/30/11 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 115.00 |
| 08/30/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION FOR FILING | JKS | 0.10 | 57.50 |
| 08/30/11 | REVIEW FINAL MIP MOTION FOR FILING | JKS | 0.70 | 402.50 |
| 08/30/11 | REVIEW EMAIL FROM J. LOTSOFF RE: NOTICE OF MOTION | JKS | 0.10 | 57.50 |
| 08/30/11 | REVIEW AND REVISE FINAL MOTION TO SEAL MERCER EXHIBIT FOR FILING | JKS | 0.40 | 230.00 |
| 08/30/11 | CONFERENCE WITH K. STICKLES RE: MIP ISSUES | PJR | 0.20 | 76.00 |
| 08/30/11 | REVIEW EMAIL FROM G. WEITMAN RE: STATUS OF MIP FILING | JKS | 0.10 | 57.50 |
| 08/30/11 | EMAIL TO G. WEITMAN RE: STATUS OF FILING MIP MOTION | JKS | 0.10 | 57.50 |
| 08/30/11 | EMAIL TO J. LOTSOFF FORWARDING FILED MIP MOTION AND SEAL MOTION | JKS | 0.10 | 57.50 |
| 08/30/11 | CONFERENCES WITH J. LOTSOFF RE: EXHIBITS TO MOTION AND REDACTED MERCER REPORT | JKS | 0.30 | 172.50 |
| 08/30/11 | REVIEW AND REVISE DRAFT MIP MOTION | JKS | 2.60 | 1,495.00 |
| 08/30/11 | EMAIL TO J. LOTSOFF RE: REVISIONS TO MIP MOTION | JKS | 0.10 | 57.50 |
| 08/30/11 | PREPARE NOTICE OF MIP MOTION | JKS | 0.20 | 115.00 |
| 08/30/11 | EMAIL FROM J. LOTSOFF RE: EXHIBITS TO 2011 MIP MOTION AND PREPARE SAME FOR FILING | PVR | 0.90 | 202.50 |
| 08/30/11 | EMAIL FROM J. LOTSOFF RE: EXHIBITS TO MOTION TO FILE EXHIBIT UNDER SEAL RE: 2011 MIP | PVR | 0.60 | 135.00 |
| 08/30/11 | REVIEW AND REVISE NOTICE FOR 2011 MIP MOTION | PVR | 0.30 | 67.50 |
| 08/30/11 | REVIEW AND REVISE NOTICE FOR MOTION TO FILE EXHIBIT TO 2011 MIP UNDER SEAL | PVR | 0.30 | 67.50 |
| 08/30/11 | REVIEW AND REVISE 2011 MIP MOTION | PVR | 0.80 | 180.00 |
| 08/30/11 | EFILE 2011 MIP MOTION | PVR | 0.40 | 90.00 |
| 08/30/11 | EFILE MOTION TO FILE EXHIBIT TO 2011 MIP UNDER SEAL | PVR | 0.30 | 67.50 |
| 08/30/11 | EMAIL TO EPIQ RE: SERVICE OF 2011 MIP MOTION | PVR | 0.10 | 22.50 |
| 08/30/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO FILE EXHIBIT TO 2011 MIP UNDER SEAL | PVR | 0.10 | 22.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **64.40** | **$20,996.50** |
| 08/01/11 | CONFERENCE WITH A. DALTON RE: FEE HEARING AND FINAL REPORTS | JKS | 0.10 | 57.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 11

| | | | | |
|---|---|---|---|---|
| 08/01/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATIONS FOR AUGUST FEE HEARING | JKS | 0.20 | 115.00 |
| 08/01/11 | REVIEW LIST OF OPEN PRELIMINARY FEE REPORTS FOR FOURTH AND FIFTH INTERIM FEE PERIODS | JKS | 0.10 | 57.50 |
| 08/01/11 | EMAIL TO E&Y, MERCER, AND JENNER PROFESSIONALS RE: OUTSTANDING FEES FOR THE FOURTH INTERIM PERIOD | JKS | 0.20 | 115.00 |
| 08/01/11 | EMAIL EXCHANGE WITH B. DUNN RE: PRELIMINARY REPORT | JKS | 0.10 | 57.50 |
| 08/01/11 | EMAILS TO E&Y, MERCER, JENNER AND SEYFARTH RE: OUTSTANDING FEES FOR THE FIFTH AND SIXTH INTERIM PERIODS | JKS | 0.20 | 115.00 |
| 08/01/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARINGS | JKS | 0.10 | 57.50 |
| 08/01/11 | PREPARE SERVICE DATA SOURCE FOR BILLING PROFESSIONALS RELATING TO FOURTH, FIFTH AND SIXTH INTERIM FEE PERIODS | PVR | 0.20 | 45.00 |
| 08/01/11 | REVIEW FEE APPLICATION AND EXECUTE RELATED NOTICE RE: LEVINE SULLIVAN | PJR | 0.10 | 38.00 |
| 08/01/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 08/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/01/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | PREPARE NOTICE FOR LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/01/11 | EFILE LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/01/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/01/11 | PREPARE NOTICE FOR JONES DAY JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/01/11 | EFILE JONES DAY JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |

| 08/01/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/02/11 | PREPARE RESPONSE TO FEE EXAMINER (IN PART) RE: FIFTH INTERIM PERIOD | JKS | 1.40 | 805.00 |
| 08/02/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/02/11 | REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: HEARING ON FOURTH INTERIM FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 08/02/11 | REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: OCTOBER HEARING ON FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD | JKS | 0.10 | 57.50 |
| 08/03/11 | EMAIL EXCHANGE WITH G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/03/11 | REVIEW EMAIL FROM L. RAIFORD RE: RESPONSE TO FEE EXAMINER AND FORWARD RESPONSE TO A. DALTON | JKS | 0.10 | 57.50 |
| 08/03/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: INTERIM FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 08/03/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS FOURTH INTERIM PERIOD | PVR | 0.10 | 22.50 |
| 08/03/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS FIFTH INTERIM PERIOD | PVR | 0.10 | 22.50 |
| 08/03/11 | REVISE INDEX OF FEE APPLICATIONS FOR FEE HEARING ON AUGUST 25, 2011 | PVR | 0.10 | 22.50 |
| 08/03/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | |
|---|---|---|---|
| 08/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | REVIEW FEE AUDITOR REPORT FOR EDELMAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 10TH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/04/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/04/11 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/04/11 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ JUNE FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/04/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING AND OUTSTANDING RESPONSES | JKS | 0.20 | 115.00 |
| 08/04/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 08/04/11 | REVIEW DRAFT FEE ORDER | JKS | 0.30 | 172.50 |
| 08/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/04/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | EMAIL FROM AND TO M. FRANK RE: FILING ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | PREPARE NOTICE OF ALVAREZ JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/04/11 | EFILE ALVAREZ JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/04/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/04/11 | PREPARE PROPOSED OMNIBUS ORDER RE: FOURTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 08/04/11 | PREPARE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD | PVR | 1.80 | 405.00 |
| 08/04/11 | EMAILS FROM AND TO J. LUDWIG RE: FILING SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |

| 08/04/11 | PREPARE NOTICE OF SIDLEY JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 08/04/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | EFILE SIDLEY JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/04/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | REVIEW FEE AUDITOR REPORT FOR REED SMITH SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/04/11 | REVIEW FEE AUDITOR REPORT FOR DOW LOHNES FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | EMAIL FROM AND TO S. WILLIAMS RE: REVISION TO INDEX OF FEE APPLICATIONS AND REVISE SAME | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 20TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/05/11 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/05/11 | REVIEW EMAIL FROM AND EMAIL TO B. DUNN RE: LAZARD RESPONSE TO FEE EXAMINER | JKS | 0.10 | 57.50 |
| 08/05/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/05/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER FOURTH QUARTERLY APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: SUGGESTED AMOUNTS FOR MERCER FROM REPORT | PVR | 0.10 | 22.50 |
| 08/05/11 | REVISE INDEX OF FEE APPLICATIONS RE: FEE AUDITOR'S REPORT FOR MERCER RE: FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVISE INDEX OF PLEADINGS FOR BINDER FOR HEARING ON FOURTH INTERIM FEE PERIOD RE: ERNST & YOUNG REPORT | PVR | 0.10 | 22.50 |

| 08/05/11 | REVISE EXHIBIT A TO PROPOSED ORDER RE: AMOUNTS SUGGESTED BY FEE AUDITOR FOR ERNST & YOUNG | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/05/11 | EFILE SEYFARTH MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 29TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/08/11 | REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: SUGGESTED FEES AND EXPENSES FOR LAZARD | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER 10TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT 10TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | |
|---|---|---|---|
| 08/08/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE FOUR CERTIFICATIONS OF NO OBJECTION | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW FEE AUDITOR'S REPORT FOR LAZARD FRERES FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/08/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/08/11 | REVISE INDEX OF FEE APPLICATIONS FOR HEARING ON FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/09/11 | REVIEW CHAMBER'S FEE APPLICATION NOTEBOOKS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.80 | 180.00 |
| 08/09/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 25TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/09/11 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES 25TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/09/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/09/11 | PREPARE NOTICE FOR DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/09/11 | EFILE DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/09/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/09/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/09/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/10/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/10/11 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/10/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/10/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |

| 08/10/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/11/11 | PREPARE INDEX OF FEE APPLICATIONS FOR PROFESSIONALS RE: FIFTH INTERIM FEE PERIOD | PVR | 1.30 | 292.50 |
| 08/11/11 | REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 08/11/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/12/11 | EMAIL TO G. PASQUALE RE: FILED CERTIFICATION OF NO OBJECTION RE: OCTOBER FEE APPLICATION FOR DAVIS WRIGHT | PVR | 0.10 | 22.50 |
| 08/12/11 | REVIEW P. RATKOWIAK 8/12 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD | NLP | 0.20 | 145.00 |
| 08/12/11 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT FEE ORDER | JKS | 0.10 | 57.50 |
| 08/12/11 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/12/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/12/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/12/11 | EMAIL FROM AND TO G. PASQUALE RE: PROCEDURE FOR INTERIM FEE APPLICATIONS AND RECEIVING HOLDBACK AMOUNTS | PVR | 0.10 | 22.50 |
| 08/12/11 | EMAIL TO BILLING PROFESSIONALS FOR FOURTH INTERIM FEE PERIOD RE: APPROVAL OF DRAFT PROPOSED ORDER AND EXHIBIT A | PVR | 0.30 | 67.50 |
| 08/15/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/15/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF RESPONSES TO DRAFT FEE ORDER | JKS | 0.10 | 57.50 |
| 08/15/11 | REVIEW AND EXECUTE NOTICE OF SEYFARTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/15/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/15/11 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | PVR | 1.90 | 427.50 |
| 08/15/11 | DRAFT COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.90 | 202.50 |
| 08/15/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: TRUE PARTNERS CONSULTING FIRST FEE APPLICATION | PVR | 0.20 | 45.00 |

Re:     CHAPTER 11 DEBTOR                             Invoice No. 688800
          Client/Matter No. 46429-0001                   September 21, 2011
                                                        Page 18

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 08/15/11 | REVIEW DOCKETED FEE AUDITOR'S FINAL REPORT FOR SIDLEY RE: FOURTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 08/15/11 | EMAIL TO AND FROM J. LUDWIG RE: APPROVAL OF FIGURES LISTED IN OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/15/11 | REVIEW EXHIBIT A TO OMNIBUS FEE ORDER RE: FINAL FIGURES FOR SIDLEY AUSTIN | PVR | 0.10 | 22.50 |
| 08/15/11 | REVIEW INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/15/11 | UPDATE CHAMBERS FEE BINDERS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/15/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: CORRECTION TO OBJECTION DEADLINE AND FILING OF SEYFARTH JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/15/11 | PREPARE NOTICE FOR SEYFARTH JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/15/11 | EFILE SEYFARTH JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/16/11 | EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER | PVR | 0.20 | 45.00 |
| 08/16/11 | REVIEW AND EXECUTE CERTIFICATION RE: TRUE PARTNERS APPLICATION | JKS | 0.10 | 57.50 |
| 08/16/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF OMNIBUS FEE ORDER | JKS | 0.10 | 57.50 |
| 08/16/11 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH PROFESSIONALS RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 08/16/11 | REVIEW EMAIL RE: DRAFT FEE ORDER | JKS | 0.10 | 57.50 |
| 08/16/11 | CONFERENCES WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR REPORT ON COLE SCHOTZ FEE APPLICATION | NLP | 0.20 | 145.00 |
| 08/16/11 | PREPARE RESPONSE TO FEE EXAMINER'S REPORT RE: FIFTH INTERIM PERIOD | JKS | 3.10 | 1,782.50 |
| 08/16/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/16/11 | EFILE CERTIFICATION OF NO OBJECTION RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/16/11 | REVIEW AND REVISE EXHIBIT A TO PROPOSED FEE ORDER | PVR | 0.20 | 45.00 |
| 08/16/11 | DRAFT INDEX OF FEE APPLICATIONS, CERTIFICATIONS OF NO OBJECTION AND FEE AUDITOR'S REPORTS RE: FIFTH INTERIM FEE PERIOD | PVR | 2.30 | 517.50 |
| 08/16/11 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS RE: FIFTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |

| 08/16/11 | EMAIL FROM A. DALTON RE: APPROVAL OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/17/11 | EMAIL FROM AND TO E. LESNIAK RE: FINAL FEE AUDITOR REPORT FOR EDELMAN FOR FOURTH AND FIFTH INTERIM FEE PERIODS AND CLARIFYING PROCEDURE FOR FEE HEARING | PVR | 0.20 | 45.00 |
| 08/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM C. MEAZELL RE: CONSENT TO FIGURES ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM J. MCMANUS RE: CONSENT TO FIGURES FOR SEYFARTH SHAW ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM D. EGGERT RE: CONSENT TO FIGURES FOR MERCER ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM A. GOLDFARB RE: CONSENT TO FIGURES FOR ZUCKERMAN ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM R. YOUNG RE: CONSENT TO FIGURES FOR DELOITTE & TOUCHE ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM E. LESNIAK RE: CONSENT TO FIGURES FOR EDELMAN ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM A. LEUNG RE: CONSENT TO FIGURES FOR ALIXPARTNERS ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM S. FINSETH RE: CONSENT TO FIGURES FOR PWC ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | EMAIL FROM B. DUNN RE: CONSENT TO FIGURES FOR LAZARD ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/17/11 | REVIEW AND REVISE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER | PVR | 0.20 | 45.00 |
| 08/17/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 688800 |
|---|---|---|
| | Client/Matter No. 46429-0001 | September 21, 2011 |
| | | Page 20 |

| | | | | |
|---|---|---|---|---|
| 08/17/11 | FURTHER PREPARATION OF INDEX RE: FIFTH INTERIM FEE PERIOD | PVR | 1.30 | 292.50 |
| 08/17/11 | DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 08/17/11 | REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A SCHEDULED FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/17/11 | EFILE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 08/17/11 | REVISE INDEX FOR FOURTH INTERIM FEE PERIOD NOTEBOOKS TO INCLUDE PROPOSED OMNIBUS ORDER | PVR | 0.10 | 22.50 |
| 08/18/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE CHART | JKS | 0.10 | 57.50 |
| 08/18/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/18/11 | REVIEW AND REVISE CHART OF CUMULATIVE FEES FOR SUBMISSION TO COURT | JKS | 0.70 | 402.50 |
| 08/18/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE BINDERS AND CHART | JKS | 0.20 | 115.00 |
| 08/18/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: COLE SCHOTZ FEES | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW COMMENTS FROM N. PERNICK RE: FEE REPORT | JKS | 0.20 | 115.00 |
| 08/18/11 | FINALIZE REPORT RE: COLE SCHOTZ FEES | JKS | 0.30 | 172.50 |
| 08/18/11 | EMAIL TO A. DALTON RE: FIFTH INTERIM FEE PERIOD | JKS | 0.10 | 57.50 |
| 08/18/11 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR'S PRELIMINARY REPORT FOR COLE SCHOTZ FIFTH INTERIM PERIOD | NLP | 0.20 | 145.00 |
| 08/18/11 | REVIEW AND REVISE DRAFT RESPONSE RE: FEE AUDITOR'S FIFTH INTERIM FEE REPORT | NLP | 0.80 | 580.00 |
| 08/18/11 | PREPARE CUMULATIVE CHART FOR CHAMBERS OF REQUESTED AND APPROVED FEES AND EXPENSES THROUGH FOURTH INTERIM FEE PERIOD RE: FEE HEARING | PVR | 2.70 | 607.50 |
| 08/18/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/18/11 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | PVR | 0.40 | 90.00 |
| 08/18/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/18/11 | PREPARE NOTICE FOR LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/18/11 | EFILE LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/18/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/18/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |

| 08/19/11 | CONFERENCE WITH K. STICKLES RE: REVISED TOTALS FROM CUMULATIVE SPREADSHEET FOR FEE HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/19/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/19/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/19/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/19/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/22/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/22/11 | EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING BINDER | JKS | 0.20 | 115.00 |
| 08/22/11 | EMAIL EXCHANGE WITH J. MOORE RE: FEE HEARING BINDER | JKS | 0.20 | 115.00 |
| 08/23/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 08/23/11 | REVIEW PHELPS DUNBAR OCP FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 08/23/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW EMAIL FROM S. WOWCHUK RE: SNR FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW AND EXECUTE NOTICE OF SNR DENTON MARCH-APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW EMAIL FROM B. MYRICK RE: PHELPS DUNBAR OCP FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/23/11 | EMAIL FROM S. WOWCHUCK RE: SNR MARCH-APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/23/11 | PREPARE NOTICE FOR SNR MARCH-APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/23/11 | EFILE SNR MARCH-APRIL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/23/11 | EMAIL TO EPIQ RE: SERVICE OF SNR MARCH-APRIL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/23/11 | EMAIL FROM J. MOORE RE: FEE AUDITOR REPORTS FOR PAUL HASTINGS AND PWC AND COORDINATE SUBMISSION TO J. MOORE RE: AUGUST 25, 2011 FEE HEARING | PVR | 0.30 | 67.50 |
| 08/23/11 | EMAIL FROM AND TO K. TRAXLER RE: AUGUST FEE HEARING | PVR | 0.10 | 22.50 |
| 08/23/11 | EMAIL FROM B. MYRICK RE: PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/23/11 | REVIEW AND REVISE PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.30 | 67.50 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 688800
      Client/Matter No. 46429-0001                              September 21, 2011
                                                                        Page 22

| 08/23/11 | EMAIL EXCHANGE WITH B. MYRICK RE: REVISIONS TO PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 08/23/11 | PREPARE NOTICE FOR PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/23/11 | EFILE PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/23/11 | EMAIL TO EPIQ RE: SERVICE OF PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/23/11 | EMAIL FROM AND TO S. WOWCHUCK RE: POTENTIAL FILING OF SNR FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL TO J. MOORE RE: PROFESSIONAL REVIEW OF FEE ORDER | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW K. STICKLES 8/24 EMAIL RE: OMNIBUS FEE ORDER | NLP | 0.10 | 72.50 |
| 08/24/11 | EMAIL FROM K. STICKLES AND EMAIL TO G. PASQUALE RE: INQUIRY RE: PAYMENT OF FEE APPLICATION AMOUNTS | PVR | 0.20 | 45.00 |
| 08/24/11 | REVIEW EMAIL FROM J. MOORE RE: PROPOSED FEE ORDER | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAIL FROM J. MOORE RE: COURT APPROVAL OF FEES | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL TO PROFESSIONALS RE: ENTRY OF FEE ORDER AND CANCELLATION OF FEE HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW SIGNED FEE ORDER FOR SERVICE | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAIL FROM H. LAMB RE: FEE ORDER | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW SIGNED ORDER RE: TRUE CONSULTING FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAILS FROM D. STREANY RE: PROFESSIONAL APPEARANCE AT FEE HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW CHAMBERS PROCEDURES RE: FEE HEARING PROTOCOL | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL TO P. RATKOWIAK AND D. STREANY RE: CHAMBERS REQUIREMENT FOR PROFESSIONAL ATTENDANCE AT FEE HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL FROM AND TO K. TRAXLER RE: STATUS OF AUGUST 25, 2011 FEE HEARING | PVR | 0.10 | 22.50 |
| 08/24/11 | REVIEW DOCKETED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL TO BILLING PROFESSIONALS RE: DOCKETED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 08/24/11 | EMAIL FROM AND TO D. STREANY RE: INQUIRY FROM BILLING PROFESSIONAL RE: ATTENDANCE AT AUGUST 25, 2011 FEE HEARING | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL FROM G. PASQUALE AND EMAIL TO K. STICKLES RE: DRAFT RESPONSE RE: PAYMENT OF FEE APPLICATION AMOUNTS | PVR | 0.30 | 67.50 |

| 08/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/25/11 | UPDATE CHART OF PROFESSIONAL FEES RE: OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 08/25/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY TENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY TENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/25/11 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER | PVR | 0.10 | 22.50 |
| 08/25/11 | REVIEW DOCKETED ORDER RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/26/11 | REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT | NLP | 1.90 | 1,377.50 |
| 08/26/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/26/11 | REVIEW EMAIL FROM M. FRANK RE: JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/26/11 | REVIEW AND EXECUTE NOTICE OF ALVAREZ JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/26/11 | EMAIL FROM M. FRANK RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/26/11 | PREPARE NOTICE FOR ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/26/11 | EFILE ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/26/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/26/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/26/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/26/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/29/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 08/29/11 | REVIEW EXPENSES FOR COLE SCHOTZ JULY FEE STATEMENT AND EMAIL TO ACCOUNTING RE: SAME | PVR | 0.30 | 67.50 |
| 08/30/11 | EMAIL TO EPIQ RE: SERVICE OF PWC JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/30/11 | REVIEW AND EXECUTE NOTICE RE: PWC JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/30/11 | REVISE JULY FEE STATEMENT AND EMAIL EXCHANGE WITH M. MERCHAN RE: SAME | PVR | 0.50 | 112.50 |
| 08/30/11 | EMAIL FROM AND TO S. STENDAHL RE: PWC JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/30/11 | PREPARE NOTICE FOR PWC JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/30/11 | EFILE PWC JULY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 08/31/11 | REVIEW AND EXECUTE NOTICE RE: OCTOBER OMNIBUS FEE HEARING | JKS | 0.10 | 57.50 |
| 08/31/11 | EMAIL TO A. DALTON RE: OCTOBER FEE HEARING | JKS | 0.10 | 57.50 |
| 08/31/11 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/31/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 08/31/11 | FINALIZE COLE SCHOTZ JULY FEE STATEMENT | PVR | 0.90 | 202.50 |
| 08/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 08/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 08/31/11 | UPDATE INDEX OF FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |
| 08/31/11 | REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/31/11 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.90 | 202.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **51.80** | **$26,315.50** |
| 08/02/11 | REVIEW EMAIL FROM C. KLINE RE: ERISA / NEIL SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/02/11 | REVIEW EMAIL FROM C. KLINE RE: WAGE CLASS ACTION SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/02/11 | REVIEW AND ANALYZE DECLARATIONS IN SUPPORT OF WAGE CLASS ACTION SETTLEMENT MOTION | JKS | 1.70 | 977.50 |
| 08/03/11 | REVIEW DRAFT WAGE CLASS ACTION SETTLEMENT MOTION | JKS | 1.10 | 632.50 |
| 08/03/11 | REVIEW DRAFT SETTLEMENT MOTION RE: ERISA / NEIL SETTLEMENT | JKS | 1.40 | 805.00 |

| | | | | |
|---|---|---|---|---|
| 08/03/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA / NEIL SETTLEMENT | JKS | 0.30 | 172.50 |
| 08/03/11 | CONFERENCE WITH N. PERNICK RE: ERISA / NEIL SETTLEMENT AND WAGE CLASS ACTION SETTLEMENT | JKS | 0.30 | 172.50 |
| 08/03/11 | REVIEW AND ANALYZE EMAIL FROM C. KLINE RE: CLASS SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/03/11 | REVIEW EMAIL FROM K. LANTRY RE: CLASS SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/03/11 | REVIEW AND ANALYZE REVISED CLASS SETTLEMENT AGREEMENT | JKS | 0.60 | 345.00 |
| 08/03/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA / NEIL SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/03/11 | CONFERENCE WITH K. STICKLES RE: NEIL SETTLEMENT STATUS, STRATEGY | NLP | 0.20 | 145.00 |
| 08/04/11 | CONFERENCE WITH K. STICKLES RE: NEIL SETTLEMENT | NLP | 0.20 | 145.00 |
| 08/04/11 | COMMUNICATIONS WITH C. KLINE RE: FINALIZING WAGE CLASS ACTION MOTION | JKS | 0.50 | 287.50 |
| 08/04/11 | REVIEW, REVISE AND FINALIZE WAGE CLASS ACTION MOTION FOR FILING AND SERVICE | JKS | 2.10 | 1,207.50 |
| 08/04/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA / NEIL SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/04/11 | TELEPHONE TO SCHEDULING CLERK RE: RESOLUTION OF NEIL LITIGATION | JKS | 0.10 | 57.50 |
| 08/04/11 | EMAIL TO B. KRAKAUER RE: ERISA / NEIL SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/04/11 | CONFERENCE WITH C. KLINE RE: CLASS SETTLEMENT MOTION | JKS | 0.50 | 287.50 |
| 08/04/11 | EMAIL EXCHANGE WITH C. KLINE RE: FILING OF CLASS SETTLEMENT MOTION | JKS | 0.20 | 115.00 |
| 08/04/11 | REVIEW AND REVISE FORM OF NOTICE RE: CLASS SETTLEMENT MOTION | JKS | 0.20 | 115.00 |
| 08/04/11 | EMAIL TO C. KLINE RE: APPROVAL OF DRAFT NOTICE | PVR | 0.10 | 22.50 |
| 08/04/11 | EMAIL EXCHANGE WITH C. KLINE AND K. STICKLES RE: REVISIONS TO NOTICE OF SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 08/04/11 | REVIEW DRAFT SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 08/04/11 | EFILE 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 08/04/11 | EMAIL TO EPIQ RE: SERVICE OF 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/04/11 | TELEPHONE TO J. LIVINGSTONE CONFIRMING SERVICE OF 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/04/11 | REVIEW AND REVISE 9019 CLASS ACTION SETTLEMENT MOTION AND EXHIBITS | PVR | 2.70 | 607.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 26

| | | | | |
|---|---|---|---|---|
| 08/04/11 | PREPARE NOTICE OF 9019 CLASS ACTION SETTLEMENT MOTION AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 67.50 |
| 08/04/11 | RESEARCH RE: COUNSEL FOR DELIVERY DEFENDANTS RE: SERVICE OF 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 08/04/11 | EMAIL TO AND FROM C. KLINE RE: COUNSEL FOR DELIVERY DEFENDANTS RE: SERVICE OF 9019 CLASS ACTION SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW EMAIL FROM N. HUNT RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/05/11 | EMAILS TO AND FROM T. MICKLER, J. BENDERNAGEL RE: MOTIONS TO STAY | NLP | 0.30 | 217.50 |
| 08/05/11 | CONFERENCE WITH C. KLINE RE: ERISA SETTLEMENT MOTION | JKS | 0.50 | 287.50 |
| 08/05/11 | EMAIL TO N. HUNT RE: SCOPE OF SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/05/11 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO SHORTEN RE: SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/08/11 | CONFERENCE WITH P. REILLEY RE: STAY OF ADVERSARIES FILED BY COMMITTEE | PVR | 0.20 | 45.00 |
| 08/08/11 | CONFERENCE WITH K. LANTRY RE: ADVERSARY ISSUES | PJR | 0.20 | 76.00 |
| 08/08/11 | LEGAL RESEARCH RE: STAY OF ADVERSARIES | PJR | 0.90 | 342.00 |
| 08/08/11 | REVIEW DRAFT OF SETTLEMENT MOTION | JKS | 1.40 | 805.00 |
| 08/08/11 | RESEARCH RE: STAY OF ADVERSARIES FILED BY COMMITTEE | PVR | 0.70 | 157.50 |
| 08/09/11 | DRAFT MOTION TO SHORTEN RE: ERISA-RELATED CLAIMS SETTLEMENT | JKS | 1.10 | 632.50 |
| 08/09/11 | REVIEW EMAIL FROM J. LUDWIG RE: ERISA-RELATED CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/09/11 | EMAIL TO J. LUDWIG RE: DRAFT MOTION TO SHORTEN RE: ERISA-RELATED CLAIMS SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/10/11 | REVIEW PROPOSED MODIFICATIONS TO MOTION TO SHORTEN | JKS | 0.30 | 172.50 |
| 08/10/11 | REVIEW REVISED ERISA-RELATED SETTLEMENT MOTION | JKS | 1.10 | 632.50 |
| 08/10/11 | CONFERENCE WITH J. LUDWIG RE: ERISA-RELATED SETTLEMENT | JKS | 0.30 | 172.50 |
| 08/10/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA RELATED SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/11/11 | REVIEW CERTIFICATION OF COUNSEL RE: THIRD ORDER AMENDING DEFINITION OF TERMINATION EVENT | NLP | 0.20 | 145.00 |
| 08/11/11 | FURTHER RE: REVIEW OF MOTION TO SHORTEN CONSISTENT WITH REVISIONS TO SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/11/11 | REVIEW AND ANALYZE MOTION FOR PROCEDURAL ORDER | JKS | 0.60 | 345.00 |

| | | | | |
|---|---|---|---|---|
| 08/11/11 | CONFERENCE WITH T. ROSS RE: PROCEDURES APPLICABLE TO MOTION FOR PROCEDURAL ORDER | JKS | 0.50 | 287.50 |
| 08/11/11 | FURTHER REVISION TO MOTION TO SHORTEN TO REFLECT MODIFICATIONS TO SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/11/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: MOTION TO SHORTEN AND PROPOSED DEADLINES | JKS | 0.30 | 172.50 |
| 08/11/11 | REVIEW EMAILS FROM J. LUDWIG RE: ERISA-RELATED SETTLEMENT DOCUMENTS | JKS | 0.20 | 115.00 |
| 08/11/11 | REVIEW FURTHER REVISED ERISA-RELATED SETTLEMENT MOTION | JKS | 0.80 | 460.00 |
| 08/11/11 | EMAIL TO T. ROSS RE: REVISED DRAFT MOTION REQUESTING ENTRY OF PROPOSED PROCEDURAL ORDER | JKS | 0.10 | 57.50 |
| 08/12/11 | CONFERENCE WITH J. LUDWIG RE: ERISA-RELATED SETTLEMENT | JKS | 0.30 | 172.50 |
| 08/12/11 | EMAIL TO EPIQ RE: SERVICE DATA SOURCE OF ADDITIONAL PARTIES RE: SERVICE OF ERISA MOTION | PVR | 0.10 | 22.50 |
| 08/12/11 | PREPARE MOTION TO SHORTEN RE: PROCEDURES MOTION | JKS | 1.40 | 805.00 |
| 08/12/11 | CONFERENCE WITH J. LUDWIG RE: ERISA-RELATED SETTLEMENT MOTION | JKS | 0.20 | 115.00 |
| 08/12/11 | UPDATE MOTION TO SHORTEN RE: ERISA-RELATED SETTLEMENT MOTION | JKS | 0.40 | 230.00 |
| 08/12/11 | PREPARE DRAFT NOTICE OF HEARING RE: SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/12/11 | EMAIL TO J. LUDWIG RE: REVISED DRAFT MOTION AND NOTICE | JKS | 0.10 | 57.50 |
| 08/12/11 | REVIEW EMAILS FROM J. LUDWIG RE: MOU | JKS | 0.20 | 115.00 |
| 08/12/11 | CONFERENCE WITH J. LUDWIG RE: MOU AND STATUS OF FILING SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/12/11 | REVIEW ADDITIONAL SERVICE PARTIES RE: ERISA-RELATED SETTLEMENT | JKS | 0.30 | 172.50 |
| 08/12/11 | REVISE SERVICE DATA SOURCE OF NOTICE PARTIES TO INCLUDE INSURERS | PVR | 0.10 | 22.50 |
| 08/12/11 | EMAILS TO/FROM K. STICKLES RE: NEIL SETTLEMENT PAPERS | NLP | 0.30 | 217.50 |
| 08/12/11 | EMAIL FROM K. STICKLES RE: NOTICE PARTIES FOR ERISA MOTION | PVR | 0.10 | 22.50 |
| 08/12/11 | PREPARE SERVICE DATA SOURCE FOR ERISA MOTION AND RESEARCH SAME | PVR | 0.50 | 112.50 |
| 08/12/11 | EMAIL FROM J. LUDWIG RE: LIST OF INSURERS TO BE SERVED WITH ERISA MOTION | PVR | 0.10 | 22.50 |
| 08/13/11 | COMMUNICATIONS WITH J. LUDWIG RE: ERISA-RELATED SETTLEMENT | JKS | 0.20 | 115.00 |

| 08/15/11 | EMAIL EXCHANGE WITH B. KRAKAUER RE: ERISA-RELATED SETTLEMENT | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 08/15/11 | TELEPHONE TO N. HUNT REQUESTING SPECIALLY SCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 08/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF ERISA SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/15/11 | ATTEND CONFERENCE WITH B. KRAKAUER AND J. LUDWIG RE: ERISA SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/15/11 | CONFERENCES WITH K. STICKLES RE: NEIL SETTLEMENT STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 08/15/11 | EMAIL EXCHANGE WITH B. KRAKAUER RE: ERISA SETTLEMENT MOTION | JKS | 0.20 | 115.00 |
| 08/16/11 | CONFERENCES WITH K. STICKLES RE: NEIL SETTLEMENT | NLP | 0.30 | 217.50 |
| 08/16/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICING RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/16/11 | CONFERENCE WITH J. LUDWIG RE: ERISA-RELATED SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/16/11 | CONFERENCE WITH D. KLAUDER RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/16/11 | REVIEW K. STICKLES 8/16 EMAIL RE: ERISA SETTLEMENT HEARING | NLP | 0.10 | 72.50 |
| 08/16/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/16/11 | CONFERENCE WITH N. HUNT RE: SCHEDULING OF ERISA-RELATED SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED MODIFICATION TO ERISA-RELATED SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/17/11 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATION TO ERISA-RELATED SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW DRAFT LETTER TO COURT RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/18/11 | EMAIL TO AND FROM B. KRAKAUER RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/18/11 | EMAIL TO J. LUDWIG RE: MODIFICATION OF LETTER TO JUDGE RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/18/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA-RELATED SETTLEMENT | JKS | 0.20 | 115.00 |
| 08/18/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW NOTEHOLDERS' MDL TRANSFER BRIEF | NLP | 0.90 | 652.50 |

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 688800
       Client/Matter No. 46429-0001                                    September 21, 2011
                                                                   Page 29

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 08/18/11 | CONFERENCES WITH K. STICKLES, M. BONKOWSKI RE: STATE COURT AND MULTIDISTRICT LITIGATION VENUE OPTIONS AND STRATEGY | NLP | 0.40 | 290.00 |
| 08/18/11 | REVIEW NOTEHOLDERS' MDL TRANSFER MOTION | NLP | 0.10 | 72.50 |
| 08/18/11 | CONFERENCE WITH K. LANTRY RE: MDL | JKS | 0.40 | 230.00 |
| 08/18/11 | REVIEW MDL DOCUMENTS | JKS | 0.50 | 287.50 |
| 08/18/11 | CONFERENCE WITH N. PERNICK RE: TRANSFER OF CASE | JKS | 0.20 | 115.00 |
| 08/18/11 | EMAIL EXCHANGE WITH K. LANTRY RE: MDL LITIGATION | JKS | 0.10 | 57.50 |
| 08/19/11 | REVIEW EMAILS FROM J. LUDWIG FORWARDING SETTLEMENT DOCUMENTS | JKS | 0.20 | 115.00 |
| 08/19/11 | REVIEW EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF MOTION | JKS | 0.20 | 115.00 |
| 08/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILED ERISA SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/19/11 | ASSIST OUTSIDE COUNSEL RE: ERISA SETTLEMENT MOTION AND LETTER TO J. CAREY | PVR | 1.60 | 360.00 |
| 08/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: EXECUTED MOU | JKS | 0.10 | 57.50 |
| 08/19/11 | REVIEW EMAIL FROM J. SHUGRUE RE: EXECUTED MOU | JKS | 0.10 | 57.50 |
| 08/19/11 | REVIEW LIEBENTRITT DECLARATION | JKS | 0.60 | 345.00 |
| 08/19/11 | EMAIL TO AND FROM J. LUDWIG RE: LIEBENTRITT DECLARATION | JKS | 0.10 | 57.50 |
| 08/19/11 | PREPARE AND EXECUTE ERISA SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 1.30 | 747.50 |
| 08/19/11 | REVIEW, REVISE AND EXECUTE NOTICE OF ERISA SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/19/11 | CONFERENCES WITH K. LANTRY, J. SAMUELS, K. STICKLES RE: MDL PANEL VENUE CHOICES AND STRATEGY | NLP | 0.90 | 652.50 |
| 08/19/11 | EMAILS TO/FROM J. SAMUELS, K. LANTRY, K. STICKLES, B. BRADY RE: MDL PANEL VENUE CHOICES AND STRATEGY | NLP | 0.40 | 290.00 |
| 08/19/11 | REVIEW MOTION AND BRIEF RE: MDL TRANSFER | JKS | 0.70 | 402.50 |
| 08/19/11 | RESEARCH RE: MDL | JKS | 0.80 | 460.00 |
| 08/19/11 | CONFERENCE WITH N. PERNICK, K. LANTRY AND J. SAMUELS RE: MDL | JKS | 0.50 | 287.50 |
| 08/19/11 | CONFERENCE WITH AND EMAIL FROM J. LUDWIG RE: ERISA SETTLEMENT MOTION | JKS | 0.30 | 172.50 |
| 08/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: MOU | JKS | 0.10 | 57.50 |
| 08/19/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF DOCUMENTS | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 08/19/11 | EMAIL TO J. LUDWIG CONFIRMING FILING OF ERISA SETTLEMENT MOTION | JKS | 0.10 | 57.50 |
| 08/19/11 | REVIEW B. KRAKAUER'S LETTER TO COURT FOR FILING | JKS | 0.10 | 57.50 |
| 08/19/11 | EMAIL TO AND FROM J. LUDWIG RE: LETTER TO COURT | JKS | 0.10 | 57.50 |
| 08/19/11 | EMAIL TO J. LUDWIG CONFIRMING FILING OF B. KRAKAUER LETTER | JKS | 0.10 | 57.50 |
| 08/19/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SETTLEMENT MOTION AND LETTER | JKS | 0.20 | 115.00 |
| 08/19/11 | EMAIL FROM J. LUDWIG RE: ERISA SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/19/11 | REVIEW EMAIL EXCHANGE WITH J. LUDWIG AND K. STICKLES RE: LIEBENTRITT DECLARATION FOR ERISA SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 08/19/11 | PREPARE NOTICE OF ERISA SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 08/19/11 | REVIEW AND REVISE SERVICE DATA SOURCE OF ADDITIONAL PARTIES FOR SERVICE OF ERISA SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 08/19/11 | EMAIL TO AND FROM EPIQ RE: SERVICE OF ERISA SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 08/19/11 | REVIEW AND REVISE ERISA SETTLEMENT MOTION | PVR | 0.70 | 157.50 |
| 08/19/11 | REVIEW DOCKETED LIMITED OBJECTION BY ZELL TO COMMITTEE'S PROPOSED THIRD ORDER AMENDING DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 22.50 |
| 08/19/11 | EFILE ERISA SETTLEMENT MOTION | PVR | 0.40 | 90.00 |
| 08/19/11 | REVIEW AND REVISE LETTER TO J. CAREY RE: SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 08/19/11 | EFILE LETTER TO J. CAREY RE: SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 08/19/11 | COORDINATE SUBMISSION OF LETTER TO J. CAREY TO CHAMBERS | PVR | 0.10 | 22.50 |
| 08/19/11 | EMAIL TO EPIQ RE: SERVICE OF ERISA SETTLEMENT MOTION AND LETTER TO J. CAREY | PVR | 0.10 | 22.50 |
| 08/20/11 | REVIEW EMAIL FROM R. BRADY AND N. PERNICK RE: MDL | JKS | 0.10 | 57.50 |
| 08/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: CLASS SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAILS TO/FROM R. BRADY, J. SAMUELS RE: MDL ANALYSIS | NLP | 0.20 | 145.00 |
| 08/22/11 | CONFERENCE WITH C. KLINE RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CLASS SETTLEMENT MOTION | PVR | 0.20 | 45.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 08/23/11 | REVIEW B. KRAKAUER 8/19 LETTER TO JUDGE CAREY RE: ERISA CLAIM SETTLEMENT | NLP | 0.10 | 72.50 |
| 08/24/11 | EMAIL EXCHANGE WITH C. KLINE RE: DOCKETED ORDER APPROVING ERISA SETTLEMENT AGREEMENT | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW SIGNED ORDER APPROVING ERISA SETTLEMENT AGREEMENT/CLASS CERTIFICATION | JKS | 0.10 | 57.50 |
| 08/25/11 | EMAIL EXCHANGE WITH F. PANCHAK RE: COMMITTEE'S SERVICE PARTIES FOR INSIDER PREFERENCE ACTIONS AND FITZSIMONS ADVERSARY MATTER | PVR | 0.20 | 45.00 |
| 08/25/11 | REVIEW SIGNED ORDER AMENDING DEFINITION OF "TERMINATION EVENT" | JKS | 0.10 | 57.50 |
| 08/25/11 | REVIEW DOCKETED ORDER RE: CLASS CERTIFICATION MOTION | PVR | 0.10 | 22.50 |
| 08/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: CLASS CERTIFICATION MOTION | PVR | 0.10 | 22.50 |
| 08/25/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: COMMITTEE'S SERVICE PARTIES FOR INSIDER PREFERENCE ACTIONS AND FITZSIMONS ADVERSARY MATTER | PVR | 0.20 | 45.00 |
| 08/26/11 | REVIEW EMAIL FROM C. KLINE RE: CLASS ACTION SETTLEMENT TIMELINE AND DEADLINES | JKS | 0.10 | 57.50 |
| 08/26/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CHART OF CLASS ACTION-RELATED DEADLINES | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH N. PERNICK RE: MDL LITIGATION | JKS | 0.20 | 115.00 |
| 08/29/11 | REVIEW EMAIL FROM J. SAMUELS RE: MDL LITIGATION | JKS | 0.10 | 57.50 |
| 08/29/11 | REVIEW AND ANALYZE NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE RE: MDL LITIGATION | JKS | 0.20 | 115.00 |
| 08/29/11 | EMAIL TO J. SAMUELS, ET AL. RE: NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE RE: MDL LITIGATION | JKS | 0.10 | 57.50 |
| 08/29/11 | REVIEW NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE RE: MULTIDISTRICT FRAUDULENT CONVEYANCE LITIGATION | NLP | 0.20 | 145.00 |
| 08/29/11 | CONFERENCE WITH K. STICKLES RE: NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE RE: MULTIDISTRICT FRAUDULENT CONVEYANCE LITIGATION | NLP | 0.20 | 145.00 |
| 08/29/11 | REVIEW J. SAMUELS, K. STICKLES 8/29 EMAILS RE: NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE RE: MULTIDISTRICT FRAUDULENT CONVEYANCE LITIGATION | NLP | 0.20 | 145.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.50** | **$293.50** |
| 08/02/11 | CONFERENCE WITH G. KAPLAN RE: PSOMAS ADVERSARY ACTION | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 08/12/11 | REVIEW T. MICKLER, J. BENDERNAGEL, K. LANTRY 8/5 EMAILS RE: STAY OF AVOIDANCE ACTIONS | NLP | 0.30 | 217.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **21.50** | **$7,707.50** |
| 08/02/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: EXTENSION OF TIME TO FILE OBJECTION TO J. CLEMENT MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| 08/03/11 | EMAIL EXCHANGE WITH S. ROBINSON RE: STATUS OF THIRD RESPONSE TO FORTY-SECOND CLAIM OBJECTION SCHEDULED FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/03/11 | EMAIL FROM J. LUDWIG RE: STATUS OF TWO RESPONSES TO FORTY-SECOND CLAIM OBJECTION SCHEDULED FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/03/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: STATUS OF TWO RESPONSES TO FORTY-SECOND CLAIM OBJECTION | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/08/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: POTENTIAL FILINGS BY COMMITTEE | PVR | 0.20 | 45.00 |
| 08/09/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/11/11 | EMAIL FROM AND TO E. LESNIAK RE: SCHEDULED FEE HEARINGS | PVR | 0.10 | 22.50 |
| 08/12/11 | CONFERENCE WITH K. STICKLES RE: 8/25 HEARING | NLP | 0.20 | 145.00 |
| 08/12/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/15/11 | PREPARE EXHIBIT A TO NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/15/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/16/11 | DRAFT NOTICE OF HEARING RE: FIFTH INTERIM FEE PERIOD ON OCTOBER 19, 2011 | PVR | 0.20 | 45.00 |
| 08/16/11 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: SEPTEMBER 14 HEARING | JKS | 0.10 | 57.50 |
| 08/16/11 | EMAIL TO AND FROM B. KRAKAUER RE: ASSIGNED SEPTEMBER 14 HEARING | JKS | 0.10 | 57.50 |
| 08/16/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: SPECIALLY-ASSIGNED SEPTEMBER 14 HEARING | JKS | 0.20 | 115.00 |
| 08/17/11 | CONFERENCE WITH K. STICKLES RE: CUMULATIVE CHART OF FEES AND EXPENSES FOR FOURTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |

| 08/17/11 | PREPARE FEE APPLICATION NOTEBOOK FOR CHAMBERS FOR TRUE PARTNERS CONSULTING RE: AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 08/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/17/11 | PREPARE SERVICE DATA SOURCE FOR AUGUST 25, 2011 HEARING | PVR | 0.60 | 135.00 |
| 08/18/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/18/11 | REVIEW EMAIL FROM J. LUDWIG RE: MATTERS SCHEDULED FOR HEARING AUGUST 25 | JKS | 0.10 | 57.50 |
| 08/18/11 | REVIEW DOCKET RE: MATTERS SCHEDULED FOR HEARING AUGUST 25 AND STATUS | JKS | 0.40 | 230.00 |
| 08/18/11 | EMAIL TO J. LUDWIG RE: STATUS OF CERTAIN MATTERS SCHEDULED FOR AUGUST 25 | JKS | 0.20 | 115.00 |
| 08/18/11 | EMAIL FROM J. LUDWIG RE: STATUS OF MATTERS GOING FORWARD AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/19/11 | REVIEW TRANSCRIPT FROM JULY 26, 2011 HEARING RE: ADJOURNED MATTERS TO AUGUST 25, 2011 | PVR | 0.50 | 112.50 |
| 08/19/11 | PREPARE EXCEL SPREADSHEET RE: CUMULATIVE TOTALS FOR ALL BILLING PROFESSIONALS' FEES AND EXPENSES FOR FOURTH INTERIM FEE PERIODS RE: FEE HEARING ON AUGUST 25, 2011 | PVR | 1.80 | 405.00 |
| 08/19/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/19/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: AUGUST 25, 2011 HEARING | PVR | 0.50 | 112.50 |
| 08/22/11 | CONFERENCE WITH B. CLEARY RE: AUGUST 25 HEARING | JKS | 0.10 | 57.50 |
| 08/22/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: STATUS OF MOTION FOR RELIEF BY J. CLEMENT | PVR | 0.10 | 22.50 |
| 08/22/11 | REVIEW AND REVISE DRAFT AGENDA RE: AUGUST 25 HEARING | JKS | 0.80 | 460.00 |
| 08/22/11 | REVIEW PRIOR HEARING TRANSCRIPT RE: ADJOURNED HEARING MATTERS | JKS | 0.30 | 172.50 |
| 08/22/11 | EMAIL TO P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAIL TO J. BENDERNAGEL RE: AUGUST 25 HEARING | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAIL TO AND FROM K. KANSA RE: AUGUST 25 HEARING PREPARATIONS | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW 8/25 DRAFT HEARING AGENDA | NLP | 0.20 | 145.00 |
| 08/22/11 | CONFERENCE WITH P. RATKOWIAK RE: AUGUST 25 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 08/22/11 | REVIEW EMAIL FROM B. CLEARY RE: AUGUST 25 HEARING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 08/22/11 | REVIEW K. STICKLES, K. KANSA, J. LUDWIG 8/22 EMAILS RE: 8/25 HEARING AGENDA | NLP | 0.30 | 217.50 |
| 08/22/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: FILED CERTIFICATION OF NO OBJECTION RE: CLASS SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 08/22/11 | REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING RE: FILED REPLY TO DUN & BRADSTREET RESPONSE TO FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 08/22/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/22/11 | EMAIL TO J. LUDWIG RE: COMMENTS TO NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAIL TO AND FROM F. PANCHAK, L. ROGERS AND S. PAPPA RE: ADDITIONAL PLEADINGS SCHEDULED BY THE COMMITTEE FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/22/11 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAIL FROM J. LUDWIG RE: CHANGE TO STATUS OF MOTION FOR RELIEF BY J. CLEMENT | PVR | 0.10 | 22.50 |
| 08/23/11 | TELEPHONE TO COURTCALL RE: CONFIRMATION OF M. DOMBECK'S TELEPHONIC APPEARANCE AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/23/11 | REVIEW AND EXECUTE REVISED AUGUST 25 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 08/23/11 | REVIEW EMAIL FROM N. HUNT RE: ADDITION OF COMMITTEE CERTIFICATION TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW AUGUST 25 HEARING AGENDA FOR FILING | JKS | 0.50 | 287.50 |
| 08/23/11 | REVIEW HEARING BINDERS FOR SUBMISSION TO COURT | JKS | 0.30 | 172.50 |
| 08/23/11 | EMAIL FROM AND TO N. HUNT RE: ADDITION OF COMMITTEE CERTIFICATION OF COUNSEL RE: PROPOSED THIRD ORDER AMENDING DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 22.50 |
| 08/23/11 | EMAIL TO K. STICKLES RE: EMAIL FROM N. HUNT RE: ADDITION OF COMMITTEE CERTIFICATION OF COUNSEL RE: PROPOSED THIRD ORDER AMENDING DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 22.50 |
| 08/23/11 | UPDATE NOTICE OF AGENDA AND HEARING NOTEBOOK RE: COMMITTEE CERTIFICATION OF COUNSEL RE: PROPOSED THIRD ORDER AMENDING DEFINITION OF "TERMINATION EVENT" | PVR | 0.40 | 90.00 |
| 08/23/11 | DRAFT NOTICE OF AGENDA FOR SEPTEMBER 22, 2011 HEARING | PVR | 0.40 | 90.00 |
| 08/23/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |

| 08/23/11 | REVISE SERVICE DATA SOURCE FOR NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 08/23/11 | EFILE NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/23/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR AUGUST 25, 2011 HEARING ON SERVICE DATA SOURCE AND BILLING PROFESSIONALS | PVR | 0.10 | 22.50 |
| 08/23/11 | COMMUNICATIONS WITH COURTCALL RE: THIRTEEN TELEPHONIC APPEARANCES AT AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/23/11 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE OF D. BLAST AT AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/23/11 | EMAIL FROM AND TO J. LUDWIG RE: CONFIRMATION OF M. DOMBECK'S TELEPHONIC APPEARANCE AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL TO J. SOTTILE RE: EMAIL FROM COURT DIRECTING SCHEDULING OF COMMITTEE MATTER | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL FROM AND TO D. STREANY RE: UNDELIVERABLE EMAILS RE: NOTICE OF CHANGE IN HEARING TIME FOR AUGUST 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 08/24/11 | TELEPHONE CALL TO N. HUNT RE: SEPTEMBER 14 HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULING AUGUST 25 HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW AND REVISE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 08/24/11 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED SERVICE OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULING FAIRNESS HEARING | JKS | 0.10 | 57.50 |
| 08/24/11 | CONFERENCE WITH C. KLINE RE: FAIRNESS HEARING | JKS | 0.20 | 115.00 |
| 08/24/11 | EMAIL TO N. HUNT RE: FAIRNESS HEARING AND 2012 OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 08/24/11 | CONFERENCE WITH J. SOTTILE RE: COMMITTEE MATTER SCHEDULED FOR HEARING AUGUST 25 | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL EXCHANGE WITH N. HUNT RE: ALLOCATED HEARING TIME | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAIL FROM COURT RE: 2012 OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW THIRTEEN COURTCALL CONFIRMATIONS RE: AUGUST 25, 2011 HEARING AT NEW TIME | PVR | 0.30 | 67.50 |

| 08/24/11 | EMAIL TO K. STICKLES RE: THIRTEEN COURTCALL CONFIRMATIONS RE: AUGUST 25, 2011 HEARING AT NEW TIME | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/24/11 | REVIEW THIRTEEN COURTCALL CONFIRMATIONS RE: AUGUST 25, 2011 HEARING AT ORIGINAL TIME | PVR | 0.30 | 67.50 |
| 08/24/11 | EMAIL TO K. STICKLES RE: THIRTEEN COURTCALL CONFIRMATIONS RE: AUGUST 25, 2011 HEARING AT ORIGINAL TIME | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: CHANGE IN TIME OF AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/24/11 | EMAIL FROM AND TO N. HUNT RE: CHANGE IN TIME OF AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/24/11 | PREPARE NOTICE OF RESCHEDULED HEARING TIME RE: AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/24/11 | EFILE NOTICE OF RESCHEDULED HEARING TIME RE: AUGUST 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/24/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING TIME RE: AUGUST 25, 2011 HEARING ON SERVICE DATA SOURCE AND BILLING PROFESSIONALS | PVR | 0.10 | 22.50 |
| 08/24/11 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/25/11 | REVIEW EMAIL FROM T. ROSS RE: OMNIBUS HEARING | JKS | 0.10 | 57.50 |
| 08/25/11 | PREPARE FOR OMNIBUS HEARING | JKS | 0.50 | 287.50 |
| 08/25/11 | COMMUNICATION WITH COURTCALL RE: CANCELLATION OF D. BLAST TELEPHONIC APPEARANCE AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/25/11 | ATTEND OMNIBUS HEARING | JKS | 0.90 | 517.50 |
| 08/25/11 | EMAIL TO T. ROSS RE: OMNIBUS HEARING | JKS | 0.10 | 57.50 |
| 08/25/11 | EMAIL FROM AND TO T. ROSS RE: TELEPHONIC APPEARANCE AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/25/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR T. ROSS AT AUGUST 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 08/26/11 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: SCHEDULING OF HEARINGS IN SEPTEMBER AND OCTOBER 2011 | JKS | 0.30 | 172.50 |
| 08/31/11 | PREPARE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.50 | 112.50 |
| 08/31/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING OF FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 08/31/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 08/31/11 | EFILE NOTICE OF HEARING ON FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD | PVR | 0.30 | 67.50 |

| | | | |
|---|---|---|---|
| **PRESS/PUBLIC AFFAIRS** | | **0.20** | **$145.00** |
| 08/25/11   EMAILS TO/FROM G. WEITMAN RE: PRESS INQUIRY | NLP | 0.20 | 145.00 |
| **REORGANIZATION PLAN** | | **28.90** | **$14,369.50** |
| 08/01/11   REVIEW M. HURLEY 8/1 LETTER TO JUDGE CAREY RE: REVISED AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | NLP | 0.30 | 217.50 |
| 08/01/11   REVIEW G. DOUGHERTY 8/1 LETTER TO JUDGE CAREY RE: REVISED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | NLP | 0.20 | 145.00 |
| 08/01/11   REVIEW EGI/TRB 7/29 LETTER TO JUDGE CAREY RE: REVISED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | NLP | 0.20 | 145.00 |
| 08/01/11   REVIEW DCL PLAN PROPONENTS' 7/29 LETTER TO JUDGE CAREY RE: REVISED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | NLP | 0.20 | 145.00 |
| 08/01/11   CONFERENCE WITH J. MOORE RE: CHAMBERS REQUEST FOR EXAMINER'S REPORT | JKS | 0.10 | 57.50 |
| 08/01/11   EMAIL TO J. LUDWIG RE: EXAMINER'S REPORT | JKS | 0.10 | 57.50 |
| 08/01/11   REVIEW EMAIL FROM J. LUDWIG RE: EXAMINER'S REPORT | JKS | 0.10 | 57.50 |
| 08/01/11   EMAIL EXCHANGES WITH B. MYRICK RE: EXAMINER'S REPORT | JKS | 0.20 | 115.00 |
| 08/01/11   CONFERENCE WITH J. MOORE RE: EXAMINER'S REPORT | JKS | 0.10 | 57.50 |
| 08/01/11   REVIEW EMAIL FROM L. RAPORT RE: AURELIUS CORRESPONDENCE TO COURT | JKS | 0.10 | 57.50 |
| 08/01/11   REVIEW AURELIUS LETTER TO COURT RE: PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 08/01/11   EMAIL TO CORE GROUP RE: LETTER BY AURELIUS TO JUDGE CAREY SUBMITTING REVISED AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | PVR | 0.10 | 22.50 |
| 08/01/11   REVIEW DOCKETED LETTER BY AURELIUS TO JUDGE CAREY SUBMITTING REVISED AMENDED PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | PVR | 0.10 | 22.50 |
| 08/03/11   REVIEW EMAIL FROM N. HUNT RE: DRAFT ORDER FOR CIRCULATION TO COUNSEL | JKS | 0.10 | 57.50 |
| 08/03/11   EMAIL TO N. HUNT CONFIRMING CIRCULATION OF DRAFT ORDER | JKS | 0.10 | 57.50 |
| 08/03/11   EMAIL TO COUNSEL RE: DRAFT ORDER RE: ADMISSIBILITY OF TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 08/03/11   REVIEW DRAFT ORDER RE: ADMISSIBILITY OF TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 08/04/11   REVIEW N. HUNT, K. STICKLES 8/3 EMAILS RE: PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN EXHIBITS | NLP | 0.20 | 145.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 38

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/05/11 | EMAIL TO K. STICKLES RE: WORD VERSION OF CONFIRMATION BRIEF OF PLAN OBJECTORS | PVR | 0.10 | 22.50 |
| 08/05/11 | REVIEW EMAIL FROM N. HUNT RE: DRAFT ORDER | JKS | 0.10 | 57.50 |
| 08/05/11 | EMAIL TO N. HUNT CONFIRMING COMMUNICATION WITH COUNSEL RE: DRAFT ORDER | JKS | 0.10 | 57.50 |
| 08/05/11 | TELEPHONE FROM K. STICKLES RE: WORD VERSION OF CONFIRMATION BRIEF AND RESEARCH SAME | PVR | 0.40 | 90.00 |
| 08/05/11 | TELEPHONE FROM K. STICKLES RE: PLAN OBJECTORS AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW DCLPP LETTER TO JUDGE RE: PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW DOCKETED LETTER FROM EGI-TRB TO JUDGE CAREY RE: PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS FOR CANVASSING PURPOSES AND PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | PVR | 0.10 | 22.50 |
| 08/08/11 | REVIEW ZELL LETTER TO JUDGE RE: PROPOSED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 08/08/11 | REVIEW DOCKETED LETTER FROM COMMITTEE TO JUDGE CAREY RE: ADMISSIBILITY OF CERTAIN EXHIBITS | PVR | 0.10 | 22.50 |
| 08/09/11 | REVIEW EMAIL FROM P. REILLEY RE: TRANSCRIPT ERRATA | JKS | 0.10 | 57.50 |
| 08/09/11 | EMAIL TO AND FROM F. PANCHAK RE: SERVICE OF ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS FOR CANVASSING PURPOSES AND PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | PVR | 0.10 | 22.50 |
| 08/09/11 | REVIEW DRAFT NOTICE AND ORDER RE: CORRECTED TRANSCRIPT AND CONFIRMATION RECORD | PJR | 0.20 | 76.00 |
| 08/09/11 | CONFERENCE WITH T. ROSS RE: CONFIRMATION TRANSCRIPT ISSUES | PJR | 0.30 | 114.00 |
| 08/09/11 | EMAIL TO CORE GROUP RE: ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS FOR CANVASSING PURPOSES AND PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | PVR | 0.10 | 22.50 |
| 08/09/11 | REVIEW SIGNED ORDER CONCERNING ADMISSIBILITY OF TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 08/09/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF SIGNED ORDER CONCERNING ADMISSIBILITY OF TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 08/09/11 | REVIEW EMAIL FROM T. ROSS RE: TRANSCRIPT ERRATA | JKS | 0.10 | 57.50 |
| 08/09/11 | REVIEW DRAFT NOTICE RE: TRANSCRIPT ERRATA | JKS | 0.10 | 57.50 |

| 08/09/11 | REVIEW DOCKETED ORDER CONCERNING ADMISSIBILITY OF CERTAIN TRIAL EXHIBITS FOR CANVASSING PURPOSES AND PRECLUDING USE OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN OTHER MATTERS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 08/10/11 | CONFERENCE WITH T. ROSS RE: CONFIRMATION RECORD ISSUES | PJR | 0.20 | 76.00 |
| 08/10/11 | REVIEW REVISED NOTICE OF FILING RE: ERRATA | JKS | 0.10 | 57.50 |
| 08/11/11 | REVISE FORM OF MOTION REQUESTING ENTRY OF PROPOSED PROCEDURAL ORDER AND THE FORM OF ORDER | JKS | 1.70 | 977.50 |
| 08/11/11 | REVIEW HEARING TRANSCRIPT RE: FINALIZING CONFIRMATION TRIAL RECORD | JKS | 0.60 | 345.00 |
| 08/11/11 | CONFERENCE WITH P. REILLEY RE: IMPLEMENTING PROCEDURES TO MAKE CORRECTIONS TO TRANSCRIPT | JKS | 0.30 | 172.50 |
| 08/11/11 | DRAFT FORM OF NOTICE RE: ENTRY OF PROPOSED PROCEDURAL ORDER | JKS | 0.60 | 345.00 |
| 08/11/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION RECORD ISSUES | PJR | 0.30 | 114.00 |
| 08/12/11 | REVIEW JUDGE CAREY 8/9 ORDER RE: ADMISSIBILITY OF TRIAL EXHIBITS | NLP | 0.10 | 72.50 |
| 08/12/11 | REVIEW MOTION TO ESTABLISH PROCEDURES RE: CONFIRMATION RECORD | PJR | 0.20 | 76.00 |
| 08/12/11 | CONFERENCE WITH K. STICKLES RE: PROCEDURES MOTION | PJR | 0.20 | 76.00 |
| 08/15/11 | REVIEW EMAIL FROM AND CONFERENCE WITH B. CLEARY RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 08/16/11 | REVIEW EMAIL FROM T. ROSS RE: PROCEDURES MOTION | JKS | 0.10 | 57.50 |
| 08/16/11 | EMAIL TO T. ROSS RE: PROCEDURES MOTION AND ERRATA | JKS | 0.10 | 57.50 |
| 08/22/11 | CONFERENCE WITH T. ROSS RE: PROPOSED MODIFICATIONS TO ERRATA SHEET AND FORM OF MOTION | JKS | 0.40 | 230.00 |
| 08/22/11 | CONFERENCE WITH J. BENDERNAGEL RE: FORM OF MOTION TO FINALIZE CONFIRMATION TRIAL TRANSCRIPT AND EXHIBITS | JKS | 0.20 | 115.00 |
| 08/22/11 | REVIEW EMAIL FROM T. ROSS RE: ERRATA SHEET | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW AND REVISE TRANSCRIPT ERRATA | JKS | 1.60 | 920.00 |
| 08/23/11 | REVIEW REVISED DRAFT OF MOTION TO FINALIZE CONFIRMATION RECORD | JKS | 0.70 | 402.50 |
| 08/23/11 | REVIEW EMAILS FROM T. ROSS RE: PROCEDURES MOTION | JKS | 0.10 | 57.50 |
| 08/23/11 | EMAIL TO T. ROSS RE: REVISED DRAFT OF MOTION TO FINALIZE CONFIRMATION RECORD | JKS | 0.20 | 115.00 |
| 08/23/11 | CONFERENCE WITH N. PERNICK RE: FINALIZING CONFIRMATION RECORD | JKS | 0.20 | 115.00 |

| Date | Description | | Amount |
|---|---|---|---|
| 08/23/11 | EMAIL TO AND FROM T. ROSS RE: SERVICE PARTIES RE: MOTION TO FINALIZE CONFIRMATION RECORD | JKS | 0.30 | 172.50 |
| 08/23/11 | REVIEW J. BENDERNAGEL'S COMMENTS AND REVISED MOTION FINALIZING CONFIRMATION RECORD | JKS | 0.40 | 230.00 |
| 08/23/11 | CONFERENCE WITH T. ROSS RE: REVISED MOTION FINALIZING CONFIRMATION RECORD | JKS | 0.30 | 172.50 |
| 08/23/11 | CONFERENCE WITH K. STICKLES RE: MOTION TO APPROVE CONFIRMATION TRIAL TRANSCRIPT CORRECTIONS | NLP | 0.20 | 145.00 |
| 08/23/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION RECORD ISSUES | PJR | 0.30 | 114.00 |
| 08/23/11 | REVIEW AND REVISE MOTION TO ESTABLISH PROCEDURES RE: CONFIRMATION HEARING TRANSCRIPT AND CONFIDENTIAL DOCUMENTS | PJR | 0.50 | 190.00 |
| 08/23/11 | FURTHER REVISION OF PROCEDURES MOTION AND FORWARD SAME TO T. ROSS | JKS | 0.40 | 230.00 |
| 08/24/11 | CONFERENCE WITH T. ROSS RE: EXHIBITS TO TRIAL RECORD MOTION | JKS | 0.20 | 115.00 |
| 08/24/11 | FURTHER REVISIONS TO MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.90 | 202.50 |
| 08/24/11 | EMAILS TO AND FROM T. ROSS RE: ADDITIONAL SERVICE PARTIES FOR TRIAL RECORD MOTION | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL TO D. STREANY PROVIDING SERVICE INSTRUCTIONS FOR TRIAL RECORD MOTION | JKS | 0.20 | 115.00 |
| 08/24/11 | REVIEW EMAIL FROM AND EMAIL TO D. STREANY CLARIFYING SERVICE REQUIREMENTS FOR TRIAL RECORD MOTION | JKS | 0.20 | 115.00 |
| 08/24/11 | CONFERENCE WITH P. REILLEY RE: FINALIZING TRIAL RECORD MOTION FOR FILING | JKS | 0.10 | 57.50 |
| 08/24/11 | REVIEW EMAILS RE: CONFIRMING MAIL AND ELECTRONIC SERVICE OF TRIAL RECORD MOTION | JKS | 0.10 | 57.50 |
| 08/24/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS (WITH EXHIBITS) | PVR | 0.20 | 45.00 |
| 08/24/11 | REVIEW AND EXECUTE MOTION TO CORRECT CONFIRMATION RECORD RE: TRANSCRIPTS | PJR | 0.60 | 228.00 |
| 08/24/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION RECORD ISSUES | PJR | 0.60 | 228.00 |
| 08/24/11 | COMPLETE REVIEW OF ERRATA | JKS | 0.70 | 402.50 |
| 08/24/11 | EMAIL TO T. ROSS RE: MODIFICATIONS TO ERRATA | JKS | 0.20 | 115.00 |
| 08/24/11 | CONFERENCE WITH T. ROSS RE: PROCEDURES MOTION AND RELATED EXHIBITS | JKS | 0.40 | 230.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/24/11 | REVIEW AND REVISE DRAFT MOTION TO FINALIZE TRIAL RECORD | JKS | 0.40 | 230.00 |
| 08/24/11 | EMAIL COMMUNICATIONS WITH T. ROSS RE: FINALIZING TRIAL RECORD MOTION | JKS | 0.30 | 172.50 |
| 08/24/11 | EMAIL TO AND FROM N. HUNT RE: SCHEDULING MOTION TO FINALIZE TRIAL RECORD | JKS | 0.20 | 115.00 |
| 08/24/11 | CONFERENCE WITH J. BENDERNAGEL RE: TRIAL RECORD MOTION | JKS | 0.20 | 115.00 |
| 08/24/11 | REVIEW EXHIBITS TO TRIAL RECORD MOTION FOR FILING | JKS | 0.50 | 287.50 |
| 08/24/11 | EMAIL FROM AND TO K. STICKLES RE: MOTION RE: CHANGES TO CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.10 | 22.50 |
| 08/24/11 | REVIEW AND REVISE MOTION RE: CHANGES TO CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.70 | 157.50 |
| 08/24/11 | EMAIL FROM K. STICKLES RE: EXHIBITS TO MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.10 | 22.50 |
| 08/24/11 | PREPARE EXHIBITS TO MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS FOR FILING | PVR | 0.80 | 180.00 |
| 08/24/11 | PREPARE NOTICE FOR MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.30 | 67.50 |
| 08/24/11 | PREPARE SERVICE LIST OF ADDITIONAL PARTIES TO BE SERVED WITH MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.30 | 67.50 |
| 08/24/11 | EFILE MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.40 | 90.00 |
| 08/24/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS (WITHOUT EXHIBITS) | PVR | 0.20 | 45.00 |
| 08/25/11 | EMAIL EXCHANGE WITH T. ROSS RE: SERVICE OF PROCEDURES MOTION | JKS | 0.10 | 57.50 |
| 08/25/11 | CONFERENCE WITH A. ROSS RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 08/26/11 | CONFERENCE WITH K. LANTRY RE: OUTSTANDING CONFIRMATION OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/26/11 | CONFERENCE WITH J. MOORE AND A. WINFREE RE: COURT REQUEST FOR CHART OF OUTSTANDING CONFIRMATION OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/26/11 | CONFERENCE WITH A. WINFREE RE: COURT REQUEST FOR CHART OF OUTSTANDING CONFIRMATION OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/26/11 | EMAIL TO K. LANTRY ET AL RE: COURT REQUEST FOR CHART OF OUTSTANDING CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 08/28/11 | EMAIL EXCHANGE WITH J. BOELTER RE: COURT REQUEST FOR INFORMATION RE: CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 08/28/11 | CONFERENCE WITH J. BOELTER RE: OUTSTANDING CONFIRMATION OBJECTIONS | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 08/29/11 | CONFERENCE WITH A. WINFREE AND J. MOORE RE: COURT REQUEST FOR CHART OF OUTSTANDING OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/29/11 | REVIEW K. STICKLES 8/26 EMAIL RE: OUTSTANDING DCL PLAN OBJECTIONS | NLP | 0.10 | 72.50 |
| 08/29/11 | CONFERENCES WITH K. STICKLES RE: OUTSTANDING DCL PLAN OBJECTIONS | NLP | 0.30 | 217.50 |
| 08/29/11 | REVIEW EMAIL FROM A. WINFREE CONCERNING ISSUES RE: COURT REQUEST | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH J. BOELTER RE: COMMUNICATIONS WITH J. MOORE RE: OUTSTANDING OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/29/11 | EMAIL EXCHANGE WITH J. BOELTER RE: THIRD-PARTY OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/29/11 | CONFERENCE WITH A. WINFREE RE: PROPOSED TRANSMITTAL TO CHAMBERS | JKS | 0.10 | 57.50 |
| 08/29/11 | EMAIL TO J. MOORE FORWARDING COURT FILINGS AND SUBMISSIONS ADDRESSING THIRD-PARTY OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/29/11 | REVIEW COURT FILINGS ADDRESSING THIRD-PARTY OBJECTIONS TO CONFIRMATION OF PLANS | JKS | 0.50 | 287.50 |
| 08/29/11 | CONFERENCE WITH A. WINFREE RE: COURT REQUEST FOR CHART OF OBJECTIONS | JKS | 0.20 | 115.00 |
| 08/29/11 | EMAIL TO J. MOORE RE: COURT REQUEST FOR CHART OF OUTSTANDING OBJECTIONS | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH J. BOELTER RE: COURT FILINGS AND SUBMISSIONS ADDRESSING THIRD-PARTY OBJECTIONS | JKS | 0.30 | 172.50 |
| 08/29/11 | REVIEW OUTLINES ADDRESSING THIRD-PARTY OBJECTIONS | JKS | 0.10 | 57.50 |
| 08/29/11 | COMMUNICATIONS WITH J. BOELTER RE: COURT SUBMISSION | JKS | 0.10 | 57.50 |
| 08/30/11 | REVIEW EMAIL FROM J. MOORE RE: INFORMATION REQUEST | JKS | 0.10 | 57.50 |
| 08/30/11 | EMAIL TO K. LANTRY RE: STATUS OF COURT REQUEST FOR INFORMATION | JKS | 0.10 | 57.50 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.20** | **$515.00** |
| 08/30/11 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 08/30/11 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 08/30/11 | EMAIL FROM AND TO E. WAINSCOTT RE: JULY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 08/30/11 | EFILE JULY MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 08/30/11 | EMAIL TO EPIQ RE: SERVICE OF JULY MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |

| **RETENTION MATTERS** | | **4.40** | **$1,795.00** |
|---|---|---|---|
| 08/02/11 | REVIEW EMAIL FROM L. SALCEDO RE: SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 08/02/11 | EMAIL EXCHANGE WITH J. WEISS RE: FILING OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 08/03/11 | REVIEW EMAIL FROM AND EMAIL TO L. SALCEDO RE: FILING OF SUPPLEMENTAL AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/03/11 | EMAIL TO EPIQ RE: SERVICE OF FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG | PVR | 0.10 | 22.50 |
| 08/03/11 | EMAIL FROM K. STICKLES RE: FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG | PVR | 0.10 | 22.50 |
| 08/03/11 | EFILE FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG | PVR | 0.30 | 67.50 |
| 08/22/11 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW AND EXECUTE NOTICE RE: TWENTY-FOURTH SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAIL TO EPIQ RE: SERVICE OF TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | PVR | 0.10 | 22.50 |
| 08/22/11 | REVIEW EMAILS FROM J. LUDWIG RE: FORM OF ORDINARY COURSE AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/22/11 | EMAIL TO J. GRUND RE: PROPOSED MODIFICATIONS TO FORM OF AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/22/11 | REVIEW EMAIL FROM J. GRUND RE: AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/22/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
| 08/22/11 | EMAIL FROM B. MYRICK RE: TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | PVR | 0.10 | 22.50 |
| 08/22/11 | PREPARE NOTICE OF TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | PVR | 0.20 | 45.00 |
| 08/22/11 | EFILE TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT | PVR | 0.30 | 67.50 |
| 08/23/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: LEYENS AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/23/11 | RESEARCH RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY J. LEYENS | PVR | 0.10 | 22.50 |
| 08/23/11 | EMAIL TO P. RATKOWIAK AND J. LUDWIG RE: BAKER OCP | JKS | 0.10 | 57.50 |
| 08/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: BAKER FIRM | JKS | 0.10 | 57.50 |
| 08/23/11 | EMAIL TO AND FROM J. GRUND RE: OCP RETENTION | JKS | 0.10 | 57.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 44

| | | | | |
|---|---|---|---|---|
| 08/23/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY J. LEYENS | PVR | 0.20 | 45.00 |
| 08/29/11 | REVIEW EMAIL FROM J. LUDWIG RE: OCP PROCESS | JKS | 0.10 | 57.50 |
| 08/29/11 | REVIEW EMAIL FROM S. STARR RE: GRUND AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/29/11 | REVIEW J. GRUND AFFIDAVIT FOR FILING | JKS | 0.10 | 57.50 |
| 08/29/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: GRUND AFFIDAVIT | JKS | 0.20 | 115.00 |
| 08/29/11 | REVIEW EMAIL FROM J. GRUND RE: PROCESSING OCP PAYMENTS | JKS | 0.10 | 57.50 |
| 08/29/11 | EMAIL TO J. GRUND RE: OCP RETENTION AND PAYMENT | JKS | 0.10 | 57.50 |
| 08/29/11 | CONFERENCE WITH J. GRUND RE: OCP RETENTION AND PROCESSING OF INVOICES | JKS | 0.20 | 115.00 |
| 08/30/11 | EMAIL TO J. GRUND RE: FILED OCP AFFIDAVIT | JKS | 0.10 | 57.50 |
| 08/30/11 | EFILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. GRUND | PVR | 0.30 | 67.50 |
| 08/30/11 | EMAIL TO EPIQ RE: SERVICE OF AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. GRUND | PVR | 0.10 | 22.50 |
| 08/30/11 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 22.50 |

TOTAL HOURS    225.50

PROFESSIONAL SERVICES:                                    $    93,965.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 13.90 | 725.00 | 10,077.50 |
| J. KATE STICKLES | MEMBER | 96.30 | 575.00 | 55,372.50 |
| PATRICK J. REILLEY | MEMBER | 16.60 | 380.00 | 6,308.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 98.70 | 225.00 | 22,207.50 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**AUGUST 1, 2011 THROUGH AUGUST 31, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 3,841 @ $.10/page) | | $384.10 |
| Telephone | | $16.30 |
| Document Retrieval/Court Costs | PACER Service Center | $60.88 |
| Travel Expenses (Working Meals) | Purebread | $45.34 |
| **TOTAL** | | **$ 506.62** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/01/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/01/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/02/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/02/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 08/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/03/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/04/11 | PHOTOCOPYING Qty: 129 | 12.90 |
| 08/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/04/11 | PHOTOCOPYING Qty: 208 | 20.80 |
| 08/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/04/11 | PHOTOCOPYING Qty: 89 | 8.90 |
| 08/04/11 | PHOTOCOPYING Qty: 208 | 20.80 |
| 08/04/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/04/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/04/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 08/04/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/04/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 1.92 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 08/04/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 08/05/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/05/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/05/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 08/05/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 08/05/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 08/05/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 08/05/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 08/05/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 08/05/11 | PHOTOCOPYING Qty: 124 | 12.40 |
| 08/05/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/05/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/05/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 08/05/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 192 | 19.20 |
| 08/08/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 85 | 8.50 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 08/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/08/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/09/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/09/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 08/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/10/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 08/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/11/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/11/11 | TELEPHONE TOLL CHARGE | 1.40 |
| 08/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/12/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/12/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/12/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 08/12/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 08/15/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 08/15/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 6.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 08/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 08/16/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/16/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/16/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/16/11 | TELEPHONE TOLL CHARGE | 0.85 |
| 08/16/11 | TELEPHONE TOLL CHARGE | 0.90 |
| 08/17/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/17/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/17/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/17/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 08/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/18/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/18/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/18/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/18/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 08/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/19/11 | PHOTOCOPYING Qty: 68 | 6.80 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 49

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/19/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 08/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/22/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/22/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/22/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 08/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/23/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 08/23/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/23/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 08/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/23/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 08/23/11 | PHOTOCOPYING Qty: 358 | 35.80 |
| 08/23/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/23/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/24/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/24/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/24/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/24/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/24/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/24/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/24/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/24/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/24/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/24/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/24/11 | PHOTOCOPYING Qty: 104 | 10.40 |
| 08/24/11 | PHOTOCOPYING Qty: 89 | 8.90 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24/11 | PHOTOCOPYING Qty: 206 | 20.60 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 08/24/11 | TELEPHONE TOLL CHARGE | 1.50 |
| 08/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/25/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 08/25/11 | PUREBREAD – WORKING MEAL – BREAKFAST FOR K. KANSA AND K. STICKLES PRIOR TO AUGUST 25, 2011 HEARING | 29.06 |
| 08/25/11 | PUREBREAD – WORKING MEAL – LUNCH FOR K. KANSA AND K. STICKLES RE: AUGUST 25, 2011 HEARING | 16.28 |
| 08/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 08/26/11 | TELEPHONE TOLL CHARGE | 0.75 |
| 08/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 08/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 08/26/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 08/29/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/29/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 08/29/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 08/29/11 | PHOTOCOPYING Qty: 136 | 13.60 |
| 08/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 688800
September 21, 2011
Page 51

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/29/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/29/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 08/30/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/30/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/30/11 | PHOTOCOPYING Qty: 177 | 17.70 |
| 08/30/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 08/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/30/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 08/30/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 08/30/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 08/30/11 | PHOTOCOPYING Qty: 44 | 4.40 |
| 08/30/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 08/30/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 08/30/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/30/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/30/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 08/30/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 08/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |

TOTAL COSTS ADVANCED:                    $    506.62