# EXHIBIT "B"

{698.001-W0016714.}

September 26, 2011
Account No:   698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

| | | FEES | HOURS |
|---|---|---:|---:|
| B122 | Case Administration | 3,094.50 | 11.50 |
| B124 | Claims Administration & Objections | 14,619.00 | 40.70 |
| B126 | Employee Benefits/Pensions | 2,087.00 | 5.30 |
| B134 | Hearings | 3,302.50 | 7.70 |
| B135 | Litigation | 164,315.00 | 434.30 |
| B136 | LRC Retention & Fee Matters | 9,607.50 | 43.90 |
| B138 | Creditors' Committee Meetings/Communications | 7,990.00 | 15.50 |
| B140 | Creditor Inquiries | 276.00 | 0.40 |
| B144 | Non-LRC Retention & Fee Matters | 5,344.50 | 18.60 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 8,329.00 | 17.90 |
| B150 | Relief from Stay/Adequate Protection Proceedings | 59.00 | 0.20 |
| B151 | Schedules/Operating Reports | 22.50 | 0.10 |
| **B100** | **Bankruptcy Task Codes** | **$219,046.50** | **596.10** |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

September 26, 2011
Account No:   698-001
Statement No:     14181

Tribune Company, et al. bankruptcy

### Fees through 08/31/2011

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/01/2011 | FAP | B122 | A100 | Review weekly Moelis report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3); email exchanges with K. Wagner re: updates to committee website (.3) | 0.70 | 157.50 |
| | FAP | B122 | A100 | Review order scheduling omnibus hearing dates (.1); update critical dates (.1) | 0.20 | 45.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Jones Day 10th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Levine Sullivan 11th monthly fee application; update critical dates | 0.10 | 22.50 |
| | LR | B122 | A100 | Review memo re: critical dates and deadlines | 0.10 | 20.00 |
| 08/03/2011 | FAP | B122 | A100 | Review notice of Seitz VanOgtrop first monthly fee application; update critical dates | 0.10 | 22.50 |
| 08/04/2011 | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Alvarez & Marsal 30th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 22.50 |
| 08/05/2011 | FAP | B122 | A100 | Review notice of motion to approve settlement agreement and class certification re: wage claimants; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Sidley Austin 30th monthly fee application; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 | review email from F. Panchak re: 8/8 filings | 0.10 | 29.50 |
| 08/09/2011 | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review updated docket (.1); email to K. Wagner and K. Brown re: updates to committee website (.3); confer with M. McGuire re: same (.3) | 0.70 | 157.50 |
| | FAP | B122 | A100 | Update critical dates memo | 0.40 | 90.00 |
| | KAB | B122 | A100 | emails with F. Panchak and K. Wagner (KCC) re: updates to committee website (.1); review and revise website re: same (.4) | 0.50 | 147.50 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
| | LR | B122 | A100 | Review case status re: critical dates and deadlines memo | 0.10 | 20.00 |
| | FAP | B122 | A100 | Review notice of Dow Lohnes 25th monthly fee application; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |

Page: 2
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B122 | A100 | review of committee website updates (.6); conferences with Panchak and KCC re: same (.3) | 0.90 | 382.50 |
| 08/10/2011 | KAB | B122 | A100 | email with K. Wagner re: edits to Committee website | 0.10 | 29.50 |
| | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Reed Smith 29th monthly fee application; update critical dates | 0.10 | 22.50 |
| 08/15/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1) | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw 21st monthly fee application; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 08/16/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 22.50 |
| 08/17/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 08/18/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Lazard 30th monthly fee application; update critical dates | 0.10 | 22.50 |
| 08/19/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review ACE Companies notice of address change; update 2002 service list | 0.10 | 22.50 |
| 08/22/2011 | FAP | B122 | A100 | Review motion to approve ERISA claim settlement; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.4) | 0.60 | 135.00 |
| | FAP | B122 | A100 | Review NY Dept. of Labor claim for admin expense; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review Shearman & Sterling notice of withdrawal of appearance | 0.10 | 22.50 |
| | JSG | B122 | A100 | Review and analyze critical dates memorandum | 0.40 | 154.00 |
| | DBR | B122 | A100 | review critical dates memo | 0.20 | 122.00 |
| | LR | B122 | A100 | Review memorandum re: critical dates and deadlines | 0.20 | 40.00 |
| 08/23/2011 | FAP | B122 | A100 | Review notice of Phelps Dunbar application for compensation; update critical dates | 0.10 | 22.50 |
| 08/24/2011 | KAB | B122 | A100 | review and analyze critical dates memo | 0.20 | 59.00 |
| | FAP | B122 | A100 | Review notice of SNR Denton application for compensation; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                           | Hours |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/25/2011 | KAB | B122 | A100 | emails with D. Deutsch and M. McGuire re: local rule requirements for objection deadlines (.2); briefly research same (.1) | 0.30  | 88.50    |
| 08/26/2011 | KAB | B122 | A100 | review docket                                                                                                             | 0.10  | 29.50    |
|            | FAP | B122 | A100 | Review notice of Stuart Maue July fee application; update critical dates                                                   | 0.10  | 22.50    |
|            | FAP | B122 | A100 | Review order scheduling omnibus hearing dates; update critical dates                                                       | 0.20  | 45.00    |
|            | KAB | B122 | A100 | review updated docket                                                                                                     | 0.10  | 29.50    |
| 08/29/2011 | FAP | B122 | A100 | Review notice of Alvarez & Marsal 31st monthly fee application; update critical dates                                      | 0.10  | 22.50    |
|            | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1)                                                   | 0.20  | 45.00    |
|            | KAB | B122 | A100 | review docket                                                                                                             | 0.10  | 29.50    |
|            | KAB | B122 | A100 | review email from F. Panchak re: committee website updates (.1); discussion with F. Panchak re: same (.1)                  | 0.20  | 59.00    |
|            | FAP | B122 | A100 | Email exchanges with K. Wagner (KCC) re: updates to committee website (.3); discussion with K. Brown re: same (.1)         | 0.40  | 90.00    |
| 08/31/2011 | FAP | B122 | A100 | Review notice of motion to authorize 2011 MIP (.1) and motion to seal same (.1); update critical dates (.1)                | 0.30  | 67.50    |
|            | FAP | B122 | A100 | Review notice of PWC 27th monthly fee application; update critical dates                                                   | 0.10  | 22.50    |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                  | 0.10  | 22.50    |
|            | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                        | 0.10  | 22.50    |
|            | FAP | B122 | A100 | Review notice of 5th interim fee hearing; update critical dates                                                            | 0.10  | 22.50    |
|            |     |      |      | **B122 - Case Administration**                                                                                             | 11.50 | 3,094.50 |
| 08/01/2011 | FAP | B124 | A100 | Review draft stipulation to treat certain D&O claims as timely filed (.1) and review draft motion to clarify bar date order (.1) | 0.20 | 45.00 |
| 08/02/2011 | KAB | B124 | A100 | discussions (.1) and emails (.1) with M. McGuire re: 9019 motion to approve D&O stipulation                                | 0.20  | 59.00    |
|            | MBM | B124 | A100 | calls to/from P. Reilly re: 9019 motion to approve D&O stipulation (.3); emails with Landis re: same (.2); research re: same (.2) | 0.70 | 297.50 |
|            | MBM | B124 | A100 | review of stipulation re: late filed indemnification claims (.5); emails with Landis re: same (.2); draft 9019 motion to approve D&O stipulation (3.2); conferences with Landis re: same (.5); further revisions to draft motion (1.4); emails with co-counsel re: same (.2) | 6.00 | 2,550.00 |

Page: 4
September 26, 2011
Account No:   698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/03/2011 | FAP | B124 | A100 | Review order allowing Jewel Foods late filed claim | 0.10 | 22.50 |
| | MBM | B124 | A100 | draft and revise 9019 motion to approve D&O stipulation (.9); draft order re: same (.5); emails (.2) and call (.2) with Marrero re: same | 1.80 | 765.00 |
| 08/04/2011 | MBM | B124 | A100 | review and comment on further revised motion to clarify bar date (.9); emails with CP re: same (.2) | 1.10 | 467.50 |
| | MBM | B124 | A100 | review of revised stipulation (.4) settling director claims; review of revised motion to approve same (.8); emails with CP and Debtors counsel re: same (.3) | 1.50 | 637.50 |
| 08/05/2011 | ACD | B124 | A100 | Discussion with F. Panchak regarding filing motion to clarify bar date and 9019 motion to approve D&O stipulation | 0.20 | 38.00 |
| 08/08/2011 | KAB | B124 | A100 | email with M. McGuire re: draft notice to 9019 motion to approve D&O stipulation (.1); discussion with A. Dellose re: filing of 9019 motion to approve D&O stipulation (.1); review and revise notice re: same (.2) | 0.40 | 118.00 |
| | KAB | B124 | A100 | emails with M. McGuire re: draft notice for motion to clarify bar date order (.1); discussions with A. Dellose re: same (.1); review and revise same (.1) | 0.30 | 88.50 |
| | KAB | B124 | A100 | review and revise 9019 motion to approve D&O stipulation (.3); discussion with A. Dellose re: edits and filing (.1); discussions with C. Adams re: same (.1); discussions with M. McGuire re: same (.1) | 0.60 | 177.00 |
| | KAB | B124 | A100 | review and revise motion to clarify bar date (.3); discussions with M. McGuire re: revisions and filing same (.2); calls with J. Marrero re: notice issues related to same (.2) | 0.70 | 206.50 |
| | CAA | B124 | A100 | Review and revise 9019 motion to approve D&O stipulation as directed by K. Brown (.1); Review and revise Motion to Clarify as directed by K. Brown (.1) | 0.20 | 40.00 |
| | ACD | B124 | A100 | Discussion with K. Brown re: edits and filing the motion to clarify bar date (.1), revise motion re: same (.6); discussion with K. Brown re: 9019 motion to approve D&O stip (.1), revise motion re: same (.6); draft and revise notices re: motion to clarify bar date (.3); draft and revise notice re: 9019 motion to approve D&O stip (.3); discussion with C. Adams re: filing same (.3) | 2.30 | 437.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B124 | A100 | review and revise 9019 motion to approve D & O stipulation (1.4); coordinate filing with Stickles (.5); emails (.2) and call (.3) with Marrero re: same; review and revise motion to clarify bar date order (1.1); emails (.1) and calls (.2) with Marrero re: same | 3.80 | 1,615.00 |
| 08/09/2011 | FAP | B124 | A100 | Discussions with A. Dellose and C. Adams re: status of 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.20 | 45.00 |
| 08/10/2011 | FAP | B124 | A100 | Discussion with K. Brown re: status of 9019 motion to approve D&O stipulation (.1); review draft notice and motion re: same (.2); prepare supplemental service list (.3) | 0.60 | 135.00 |
| 08/15/2011 | FAP | B124 | A100 | Review Chadbourne memo re: status of minimum wage claimants proposed settlement of class action suit | 0.10 | 22.50 |
| | KAB | B124 | A100 | review and summarize the Debtors' motion to approve settlement agreement re: newspaper class action | 0.40 | 118.00 |
| 08/22/2011 | FAP | B124 | A100 | Review debtors' letter to Judge Carey re: ERISA claim settlement | 0.10 | 22.50 |
| 08/23/2011 | FAP | B124 | A100 | Briefly review debtors' reply to Dunn & Bradstreet's response re: 41st omni objection to claims | 0.10 | 22.50 |
| 08/24/2011 | KAB | B124 | A100 | call with J. Marrero re: motion to clarify bar date (.2); follow-up email to J. Marrero re: same (.1); discussion with M. McGuire re: service issues related to same (.1); discussion with F. Panchak re: filing same (.1) | 0.50 | 147.50 |
| | FAP | B124 | A100 | Review  preliminary order approving settlement agreement and granting class certification re: minimum wage claimants | 0.10 | 22.50 |
| | FAP | B124 | A100 | Review draft 9019 motion to approve D&O stipulation (.1); discussion with K. Brown re: same (.1) | 0.20 | 45.00 |
| | MBM | B124 | A100 | review motion to clarify bar date order (1.1); emails with co-counsel re: same (.3); work with Brown to clarify service issues (.5) | 1.90 | 807.50 |
| 08/25/2011 | FAP | B124 | A100 | Discussions with K. Brown re: service issues related to 9019 motion to approve D&O stipulation (.2); review D. Deutsch and J. Marrero emails re: 9019 motion (.2), revise stip re: same (.3); revise motion re: same (.2); review K. Brown and K. Stickles email exchanges re: same (.2) | 1.10 | 247.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| KAB | B124 | A100 | review and revise (i) the draft motion to clarify bar date (.2); (ii) the 9019 motion to approve D&O stipulation (.2); and (iii) the proposed form of order for same (.1); emails with M. McGuire and Chadbourne re: edits to same (.1); discussions with F. Panchak re: service issues related to 9019 motion (.2); emails with Debtors counsel re: same (.1); conferences with M. McGuire re: same (.4) |  | 1.30 | 383.50 |
| FAP | B124 | A100 | Discussions with K. Brown re: motion to clarify bar date order (.1); review J.Marrero email re: same (.1); revise motion (.3); revise notice re: same (.2) |  | 0.70 | 157.50 |
| FAP | B124 | A100 | Review Chadbourne memo re: Xerox claims |  | 0.10 | 22.50 |
| FAP | B124 | A100 | Review Chadbourne memo re: motion to approve ERISA claim settlement |  | 0.10 | 22.50 |
| KAB | B124 | A100 | review and summarize NYDOL's admin expense claim |  | 0.10 | 29.50 |
| KAB | B124 | A100 | review and summarize Debtors Reply to the Response of Dun & Bradstreet to the Debtors' Forty-Fifth Omnibus Objection |  | 0.30 | 88.50 |
| FAP | B124 | A100 | Email exchanges with P. Ratkowiak re: service parties for motion to clarify bar date and 9019 motion to approve D&O stipulation (.2); email with L. Rogers (.1) and A. Dellose (.1) re: same |  | 0.40 | 90.00 |
| MBM | B124 | A100 | review and revise motion to approve D&O stipulation (1.1); conferences with Brown re: same (.4); emails with Brown, Stickles and Deutsch re: same (.4) |  | 1.90 | 807.50 |
| 08/26/2011 FAP | B124 | A100 | Email exchanges with P. Ratkowiak re: service on SLCFCC defendants and D&O's regarding joint motions to clarify bar date and 9019 motion to approve D&O stipulation |  | 0.20 | 45.00 |
| FAP | B124 | A100 | Multiple discussions with K. Brown re: service parties regarding motion to clarify bar date order |  | 0.50 | 112.50 |
| KAB | B124 | A100 | multiple discussions with M. McGuire re: service issues re: 9019 motion to approve D&O stipulation (.4); multiple discussions with F. Panchak re: same (.5); call to K. Stickles re: same (.1); review vm from K. Stickles re: same (.1); email with K. Stickles, J. Ludwig and M. McGuire re: conference call re: same (.1); discussion with J. Green and M. McGuire re: D&O's served in connection with 3rd party complaint (.2); research service issue (1.2); conference call with K. Stickles, J. Ludwig, and M. McGuire re: same (.4); review follow-up email from M. McGuire re: additional parties from preference complaint (.1) |  | 3.10 | 914.50 |

Page: 7
September 26, 2011
Account No:   698-001
Statement No:     14181

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B124 | A100 | review additional emails from J. Ludwig and M. McGuire re: service issues related to 9019 motion to approve D&O stipulation | 0.20 | 59.00 |
| MBM | B124 | A100 | emails (.3) and calls (.3) with Stickles re: service issues related to motion to clarify bar date; review same (1.3); research re: service issues (1.2); call with Stickles, Ludwig and Brown re: same (.4); discussions with K. Brown re: same (.4) | 3.90 | 1,657.50 |
| 08/29/2011 KAB | B124 | A100 | discussion with F. Panchak re: status of motion to clarify bar date and 9019 motion to approve D&O stipulation | 0.10 | 29.50 |
| MBM | B124 | A100 | review of stipulation and 9019 motion to approve D&O stipulation (.9); emails with Sidley re: same (.2); review of motion to clarify bar date (.6) and confirm service related issues on director defendants (.6) | 2.30 | 977.50 |
| FAP | B124 | A100 | Discussion with K. Brown re: status of 9019 motion to approve D&O stipulation and motion to clarify bar date | 0.10 | 22.50 |
| | | | **B124 - Claims Adm. & Objection** | 40.70 | 14,619.00 |
| 08/10/2011 FAP | B126 | A100 | Assist M. McGuire re: 2010 MIP order and related reports | 0.30 | 67.50 |
| MBM | B126 | A100 | emails with Deutsch re: 2010 MIP (.1); research re: same (1.1) | 1.20 | 510.00 |
| 08/15/2011 KAB | B126 | A100 | calls with J. Marrero re: filing and time requirements for 2011 MIP motion (.3); review rules re: filing and notice requirements re: same (.5); discussions with M. McGuire re: same (.2); discussion with F. Panchak re: same (.1) | 1.10 | 324.50 |
| 08/16/2011 FAP | B126 | A100 | Review Chadbourne memo re: proposed severance packages for certain terminated employees and related documents | 0.20 | 45.00 |
| 08/17/2011 DBR | B126 | A100 | review memo re: MIP issues (1.0); communication with Chadbourne and Zuckerman re: same (.3) | 1.30 | 793.00 |
| 08/24/2011 FAP | B126 | A100 | Briefly review AlixPartners update on proposed 2011 MIP | 0.10 | 22.50 |
| 08/26/2011 KAB | B126 | A100 | review AlixPartners report re: draft 2011 MIP | 0.20 | 59.00 |
| 08/31/2011 KAB | B126 | A100 | review and summarize Debtors 2011 MIP Motion (.7) and related motion to seal (.2) | 0.90 | 265.50 |
| | | | **B126 - Employ Benefits/Pension** | 5.30 | 2,087.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/22/2011 | FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: 8/25 hearing agenda | 0.20 | 45.00 |
|  | LR | B134 | A100 | review and exchange email with P. Ratkowiak re: 8.25.11 hearing issues related to third party complaint (.1) and discussion with F. Panchak re: same (.1) | 0.20 | 40.00 |
| 08/23/2011 | FAP | B134 | A100 | Review agenda re: 8/25 hearing (.2); emails with A. Goldfarb re: same (.1) | 0.30 | 67.50 |
|  | FAP | B134 | A100 | Email exchanges with D. Bava re: 8/25 hearing materials | 0.20 | 45.00 |
| 08/24/2011 | FAP | B134 | A100 | Email exchanges with A. Holt and A. Leung (.2) and S. Sistla (.2) re: 8/25 fee hearing | 0.40 | 90.00 |
|  | FAP | B134 | A100 | Review notice of rescheduled 8/25 hearing time (.1); email exchanges with Chadbourne group (.1), Moelis group (.1) and Zuckerman group (.1) re: same | 0.40 | 90.00 |
|  | FAP | B134 | A100 | Assist A. Landis/D. Rath re: 8/25 hearing preparations | 0.40 | 90.00 |
| 08/25/2011 | FAP | B134 | A100 | Assist M. McGuire and D. Rath re: 8/25 hearing preparations | 0.90 | 202.50 |
|  | DBR | B134 | A100 | prepare for (1.1) and participate in omni hearing (.6); meetings with LeMay and Sottile re: same (1.5); confer with McGuire re: hearing (.4) | 3.60 | 2,196.00 |
| 08/26/2011 | FAP | B134 | A100 | Review 8/25 transcript (.1); email to LRC, Zuckerman and Chadbourne groups re: same (.1) | 0.20 | 45.00 |
|  | KAB | B134 | A100 | review 8/25 hearing transcript | 0.50 | 147.50 |
|  | DBR | B134 | A100 | review 8/25 hearing transcript | 0.40 | 244.00 |
|  |  |  |  | **B134 - Hearings** | 7.70 | 3,302.50 |
| 08/01/2011 | JRD | B135 | A100 | Discuss Certification of Counsel re: Schultze subpoena w/L. Rogers | 0.10 | 29.50 |
|  | FAP | B135 | A100 | Review Marshwinds Advisory notice of service re: response/objection to committee 3rd party action document request (.1); email exchanges with L. Rogers re: same (.1) | 0.20 | 45.00 |
|  | JRD | B135 | A100 | Multiple conferences w/ L. Rogers, M. Ifill re: Rule 34 response tracking (1.5); review/revise responses from Harris N.A. (.2), RS Investment (.2), Dodge & Cox (.2), revise report re: same (.3), further revise comprehensive tracking report (.6); review/revise reports re: substantive discovery response tracking for addition to master service/defendant list (1.8) | 4.80 | 1,416.00 |
|  | FAP | B135 | A100 | Continue review re: 3rd party subpoenaed service parties | 1.80 | 405.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Multiple conferences with J. Drobish and M. Ifill re: Rule 34 responses (1.5); review and update service list re: same (.1) and email with F. Panchak re: same (.1); continue work re: subpoenas/discovery production related to third party complaint (3.9) | 5.60 | 1,120.00 |
| LR | B135 | A100 | Discussion with J. Drobish re: Certification of Counsel re: Schultze Asset Managment | 0.10 | 20.00 |
| DBR | B135 | A100 | review service issues re: selling shareholder actions (.6); emails with Zuckerman re: same(.4); work on discovery issues involving selling shareholders (1.6) | 2.60 | 1,586.00 |
| RLB | B135 | A100 | E-mail with counsel to Goldman Sachs re: subpoena response (.3)   Revise and edit service information for service on exhibit A parties (.9)  Resolve issues re: service on discovery parties (.8)  Call (.3) and e-mails (.4) with Black Rock counsel re: extension of time to respond to discovery.  Review responses to discovery requests from RS Investments (.3) Dodge & Cox (.3) and Catalyst Investments (.4) | 3.70 | 1,757.50 |
| JSG | B135 | A100 | E-mail with J. Drobish, R. Butcher, R. Cobb and D. Rath re: responses and objections to Rule 34 requests (.2); e-mail with D. Rath re: appeal issues and discovery dispute (.3). | 0.50 | 192.50 |
| RSC | B135 | A100 | review ZS emails re: service of significant shareholders and advice re: timing and sequence | 0.40 | 244.00 |
| RSC | B135 | A100 | review and analyze Monteagle Funds response and objections to R34 request | 0.70 | 427.00 |
| RSC | B135 | A100 | review/analyze Shell Asset response and objection to R34 request | 0.50 | 305.00 |
| RSC | B135 | A100 | review and respond to Ropes/Gray correspondence re: objections to committee discovery in 3rd party proceeding | 0.80 | 488.00 |
| AGL | B135 | A100 | review and analyze Adam Gale memo re: LBO actions/discovery issues (.4); emails to and from Rath and Ashley re: same (.1) | 0.50 | 345.00 |
| AGL | B135 | A100 | emails to and from Rath re: LBO discovery issues (.6); emails to and from LeMay re: same (.2) | 0.80 | 552.00 |
| 08/02/2011 JRD | B135 | A100 | Review subpoena/discovery responses from Appleton Partners (.1), Canyon Capital (.1), Brown Bros. (.1), Welch & Forbes (.1), GMO Trust (.1) and prepare reports re: substantive information contained therein (.6) | 1.10 | 324.50 |
| JRD | B135 | A100 | Create summary reports re: discovery production for RLB (.9); further discussion w/ RLB re: discovery, defendant service issues (.4) | 1.30 | 383.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Continue review re: 3rd party subpoenaed service parties | 3.60 | 810.00 |
| DBR | B135 | A100 | Emails with Zuckerman re: USBank responses (.1); review blacklined protective order (.4); review Monteagle funds discovery responses (.4); working on issues re: selling shareholder discovery (.8) | 1.70 | 1,037.00 |
| LR | B135 | A100 | continue work re: subpoena/discovery production related to third party complaint | 4.70 | 940.00 |
| LR | B135 | A100 | Review multiple Notices of Service re: responses and objections to Committee's Document Requests re: 3rd party action | 0.20 | 40.00 |
| AGL | B135 | A100 | call with LeMay re: subpoena issues (.3); review and revise memo to committee re: same (1.4); conference with Rath re: same (.2) | 1.90 | 1,311.00 |
| RLB | B135 | A100 | Draft (.9) and revise (.3) summary for Committee of discovery efforts undertaken to date; Revisions to service list of shareholders to serve complaint (2.2); Review discovery responses received from GMO(.4), US Bank (.4), Welch & Forbes (.1), Marchwinds (.1), Brown Brothers (.3), and Canyon Capital (.2) | 4.90 | 2,327.50 |
| JSG | B135 | A100 | E-mail with D. Rath, J. Drobish, R. Butcher and R. Cobb re: discovery responses. | 0.30 | 115.50 |
| RSC | B135 | A100 | review and respond to ZS inquiry re: compensation demand form responding party to subpoena (USB) | 0.40 | 244.00 |
| RSC | B135 | A100 | review D. Rath, J. Drobish, R. Butcher and J. Green emails re: demands from responding parties for payment of fees and expense incurred in compiling response | 0.30 | 183.00 |
| RSC | B135 | A100 | review and comment on revised protective order per email from ZS (.4); review ZS email to Aurelius counsel re: request for final comment on protective order (.1) | 0.50 | 305.00 |
| RSC | B135 | A100 | review and analyze DWS response to subpoena demand | 0.40 | 244.00 |
| RSC | B135 | A100 | review and analyze PSERS response and objections to subpoena request | 0.50 | 305.00 |
| RSC | B135 | A100 | review and comment on report of status of R34 responses and strategy in response | 0.50 | 305.00 |
| 08/03/2011 DBR | B135 | A100 | work on service issues involving third party action (1.0); review correspondence from Zuckerman re: protective order and changes to same (.4); research (.3) and communications with Chadbourne (.2) re: defendants named in complaint (.3); review revisions to protective order and emails with Goldfarb and Zensky re: same (.7) | 2.90 | 1,769.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| JRD | B135 | A100 | Review Rule 34 responses from BNP Paribas (.1), Marshwinds (.1), Catalyst (.1), Kiewit (.1), LSV (.1), Telluride (.1), Silverpoint (.1), and update report re: same (.4); discuss same w/ L. Rogers (.3); communicate w/ L. Rogers, ZS re: same (.3) | 1.70 | 501.50 |
| JRD | B135 | A100 | Emails w/ A. Landis, D. Rath and L. Rogers re: Certification of Counsel re: Schultze matter (.2); review/revise same & prep for filing (.3) | 0.50 | 147.50 |
| LR | B135 | A100 | Discussion with F. Panchak re: service of third party complaint [.3]; discussion with R. Butcher re: same [.1]; exchange emails with J. Drobish re: Certification of Counsel re: Schultze Asset [.1]; review and exchange emails with A. Caridas and R. Butcher re: subpoena tracking chart [.1];discussion with J. Drobish re: responses and objections to Rule 34 discovery requests [.3];  continue work re: subpoenas/discovery production related to third party complaint [1.1] | 2.00 | 400.00 |
| LR | B135 | A100 | Brief discussion with J. Drobish re: Certification of Counsel re: Schultze subpoena and motion to quash [.1]; finalize for filing [.1], file same [.2] | 0.40 | 80.00 |
| JRD | B135 | A100 | Research re: third party complaint issue (.1) email to D. Rath re: same (.1) | 0.20 | 59.00 |
| FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties (2.8), discussion with L. Rogers re: same (.3) | 3.10 | 697.50 |
| LR | B135 | A100 | Continue work re: subpoenas/discovery production re: 3rd party complaint | 2.10 | 420.00 |
| KAB | B135 | A100 | review emails from D. Rath and J. Drobish re: Tower Defendants | 0.10 | 29.50 |
| RSC | B135 | A100 | emails with ZS re: additional comments to protective order and response form Aurelius | 0.60 | 366.00 |
| RSC | B135 | A100 | review and comments to further revised protective order per ZS | 0.50 | 305.00 |
| RSC | B135 | A100 | Review comments from Aurelius and ZS responses to revised protective order | 0.70 | 427.00 |
| RSC | B135 | A100 | review and consider Penn Series response and objections to subpoena | 0.40 | 244.00 |
| DBR | B135 | A100 | review ABN Amro shares and discovery responses (.4); consult with Green re: same (.3) | 0.70 | 427.00 |
| RLB | B135 | A100 | Review discovery response received from Kiewit ( .2), LSU (.3), BNP Paribas (.2), MassFunds (.2), and Telluride (.2); Review subpoena responses re: shareholders information for service list (2.1) | 3.20 | 1,520.00 |
| 08/04/2011 DBR | B135 | A100 | emails with Chadbourne and Zuckerman re: addition of Tower to shareholder action (.3); review information re: adding Tower (.5); |  |  |

{698.001-W0016801.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | review amended complaint (.6); emails with Zuckerman re: protective order (.4); review revisions to same (.4) | 2.20 | 1,342.00 |
| FAP | B135 | A100 | Email exchanges with J. Green re: status of protective order (.2); discussions with L. Rogers re: same (.1) | 0.30 | 67.50 |
| JRD | B135 | A100 | Review report re: responses to Rule 34 discovery (.2); email with J. Green, R. Butcher and D. Rath re: same (.1); discuss discovery responses received with R. Butcher (.2) | 0.50 | 147.50 |
| FAP | B135 | A100 | Continue review of 3rd party subpoenaed service parties | 3.10 | 697.50 |
| LR | B135 | A100 | Review Notices of Service re: Responses/Objections to Committee's Request for Document Production (.3); email to M. Ifill re: discovery documents (.1): review and exchange emails with J. Drobish re: service of third party complaint (.1); review emails from J. Green and F. Panchak re: Motion for Protective Order (.1) and discussion with F. Panchak re: status of protective order (.1); review email from F. Panchak re: subpoena responses (.1) and brief discussion with F. Panchak re: same (.1); continue work re: subpoena/discovery production re: third party complaint (2.6) | 3.50 | 700.00 |
| JSG | B135 | A100 | E-mail with D. Lane counsel re: discovery responses (.2); review response to discovery request from Silverpoint (.1). | 0.30 | 115.50 |
| RSC | B135 | A100 | review further revised response from Shell Asset to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | review further edits from Aurelius counsel to draft protective order | 0.60 | 366.00 |
| RSC | B135 | A100 | review Silverpoint Cap objections and response to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up with Calsters re: objection to subpoena | 0.40 | 244.00 |
| RLB | B135 | A100 | Review discovery responses from Monteagle (.3), American Capital (.3), and Silverpoint (.3); Discuss discovery responses received with Jeff Drobish (.2) | 1.10 | 522.50 |
| 08/05/2011 FAP | B135 | A100 | Review LRC and Zuckerman email exchanges re: revised protective order (.2); draft certification of counsel re: same (.6); revisions to same (.3); file same (.3); submit to chambers (.1); follow-up call (.1) and email (.1) with A. Goldfarb re: same | 1.70 | 382.50 |
| JSG | B135 | A100 | E-mails with R. Butcher, R. Cobb, D. Rath, J. Drobish, A. Carridas and A. Goldfarb re: protective order (.3) and additional emails with same re: responses to discovery requests (.4) | 0.70 | 269.50 |
| RSC | B135 | A100 | review final protective order | 0.40 | 244.00 |

Page: 13
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | emails with ZS re: coordinating execution and filing/service of protective order stip | 0.30 | 183.00 |
| RSC | B135 | A100 | review and revise cert of counsel relating to protective order | 0.80 | 488.00 |
| RSC | B135 | A100 | emails with Goldfarb re: additional comments to protective order cert of counsel | 0.40 | 244.00 |
| RSC | B135 | A100 | review ZS emails to Aurelius' counsel re: final version of stip and filing/service issues | 0.20 | 122.00 |
| RSC | B135 | A100 | review Weintraub Cap Mngmt subpoena objections and response | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze Artis Cap Management response to suppoena | 0.40 | 244.00 |
| RSC | B135 | A100 | review Regent Atlantic response and objections to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up with Monteagle Funds re: objection based on Aurelius production | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze Hartford HLS Funds response and objections to subpoena | 0.40 | 244.00 |
| DBR | B135 | A100 | work on draft protective order (1.4); numerous emails amongst Goldfarb, Cobb and Caridas re: same (.5); review as filed version of same (.5) | 2.40 | 1,464.00 |
| RLB | B135 | A100 | Review subpoena response received re: Midland (.3); Resolve service issues for Rule 34 requests (.7) | 1.00 | 475.00 |
| 08/06/2011 JSG | B135 | A100 | Brief review of individual responses from each of Douglas C Lane, ERB, Geode, Amalgamated, PIMCO, Scottrade, Catalyst, Dodge & Cox, Harris, Marshwinds, GMO, Welsh & Forbes, Brown Brothers, Canyon, Appleton, BNP, Kiewit, LSV, Telluride, Verizon, Silverpoint, American Century, Monteagle, HM Payson, Carret (1.2); review and analyze e-mail correspondence from Tower counsel re: Tower entities (.2). | 1.40 | 539.00 |
| 08/08/2011 LR | B135 | A100 | Review emails from F. Panchak re: Certification of Counsel re: Protective Order | 0.10 | 20.00 |
| JRD | B135 | A100 | Meetings w/ J. Green re: Rule 34 review and Exhibit A status (1.2); review/revise report re: same (.5) | 1.70 | 501.50 |
| JSG | B135 | A100 | Meeting with J. Drobish re: Rule 34 review and Exhibit A status (1.2); review service list and responses for summons and complaint to discovery parties (1.1); e-mail with Edward Jones (.1), Cantor (.1), and Douglas C. Lane (.2) re: protective order; e-mail with A. Carridas and A. Goldfarb re: protective order, discovery responses, and service issues (.5). | 3.20 | 1,232.00 |

Page: 14
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| AGL | B135 | A100 | finalize letter to Carey re: DCL proponents no comment to proposed order (.4); review and analyze Zell letter and referenced prior pleadings/reservations re: same (.4) | 0.80 | 552.00 |
| LR | B135 | A100 | exchange emails with J. Green re: discovery objections/responses [.1]; review Notice of Appearance re: Tirschwell & Loewey (.1) and Amalgamated disclosure statement (.1); continue work re: subpoena/discovery production related to third party complaint (4.0) | 4.30 | 860.00 |
| RSC | B135 | A100 | review proposed order extending termination date | 0.70 | 427.00 |
| RSC | B135 | A100 | review and analyze Advisors Inner Circle subpoena objections and response | 0.30 | 183.00 |
| DBR | B135 | A100 | review draft order extending termination date (.3); email with Goldfarb re: same (.2); working on shareholder discovery (1.1) | 1.60 | 976.00 |
| RLB | B135 | A100 | Review Lehman Brothers (1.4) and Bank of America (1.0) subpoena responses re: servable party information for shareholder service. | 2.40 | 1,140.00 |
| 08/09/2011 LR | B135 | A100 | Discussion with F. Panchak re: protective order service list | 0.10 | 20.00 |
| FAP | B135 | A100 | Review protective order (.1); discussion with L. Rogers re: service parties for same (.1) | 0.20 | 45.00 |
| JSG | B135 | A100 | Call with Sandleman Funds re: settlement letter (.2); e-mail with Cantor re: production and protective order (.2); review and analyze draft order extending the stay (.3); e-mail with A. Goldfarb re: comments to order extending the stay (.4); meet with F. Panchak and J. Drobish re: issues related to service of complaint on certain subpoenaed parties (.3); review and analyze production report prepared by J. Drobish (.8); e-mail with UBS re: protective order (.2). | 2.40 | 924.00 |
| LR | B135 | A100 | Draft Affidavit of Service re: Protective Order (.1); finalize service list re: same (1.0); continue work re: subpoena/discovery production re: third party complaint (1.9) | 3.00 | 600.00 |
| JRD | B135 | A100 | Review Rule 34 discovery responses from Verizon Investment (.1), Silver Point (.1), American Century (.1), Monteagle (.1), AG Edwards (.1), RSI Investment (.1), NMERB (.1), ABN Amro (.1), Geode Capital (.1), Norges (.1), Marshwinds (.1), and update report re: same (1.1); discussion w/ J. Green, F. Panchak re: service of complaint (.3) | 2.50 | 737.50 |
| LR | B135 | A100 | Review Affidavit of Service and service list re: Protective Order (.2); file Affidavit re: same (.2) | 0.40 | 80.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Conference with J. Drobish and J. Green re: service of complaint on certain subpoenaed parties | 0.30 | 67.50 |
| FAP | B135 | A100 | Review LRC memo re: 3rd party discovery update | 0.20 | 45.00 |
| LR | B135 | A100 | emails with J. Green re: service of third party complaint (.2); continue work re: subpoena/discovery production related to third party complaint (.5) | 0.70 | 140.00 |
| RSC | B135 | A100 | review Michigan Retirement Systems informal response to subpoena | 0.30 | 183.00 |
| RSC | B135 | A100 | review additional edits re: proposed 3rd order extending termination date | 0.40 | 244.00 |
| MBM | B135 | A100 | emails with Landis, Rath and Deutsch re: termination event order (.4); emails with Goldfarb re: same (.2); review of revised order and related Certification of Counsel (.7) | 1.30 | 552.50 |
| DBR | B135 | A100 | email with A. Goldfarb re: termination date extension (.3); review draft order (.3); review materials re: discovery of selling shareholders (1.2) | 1.80 | 1,098.00 |
| RLB | B135 | A100 | Review subpoena responses to confirm shareholder information is servable with complaint (1.3) E-mails with counsel to Goldman Sachs re: subpoena response (.3) Call (.3) and e-mail (.4) with Diamondback counsel re: protective order.  E-mail with Blackrock counsel re: protective order (.4) | 2.70 | 1,282.50 |
| 08/10/2011 JSG | B135 | A100 | Meetings with L. Rogers and J. Drobish re: service issues and preparation for service of complaint and discovery (.6); review and analysis of service list re discovery responses (1.4); e-mail to A. Goldfarb re: service of complaint and discovery (.4). | 2.40 | 924.00 |
| JRD | B135 | A100 | Review/analyze service list and finalize same re: service of complaint on discovery targets (3.8); conferences w/ J. Green, L. Rogers re: same (.6) | 4.40 | 1,298.00 |
| LR | B135 | A100 | conferences with J. Green and J. Drobish re: service of complaint on discovery targets (.6); continue work re: same (1.0) | 1.60 | 320.00 |
| FAP | B135 | A100 | Multiple discussions with L. Rogers re: status of service of complaint and re-issuance of discovery on non-responsive parties | 0.30 | 67.50 |
| LR | B135 | A100 | Draft Summons and Certificate of Service re: third party complaint (.4); multiple discussions with F. Panchak re: same (.3); review notice of service re: objections related to Rule 34 discovery requests (.2) and email to J. Green re: same (.1); review and exchange emails with DLS re: service copies of complaint, discovery requests and Orders (.3); |  |  |

{698.001-W0016801.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | continue work re: subpoena/discovery production (2.2) and service lists (2.2) related to third party complaint and discovery requests | 5.70 | 1,140.00 |
|  | DBR | B135 | A100 | Work on extending litigation stay, service and discovery (.3) review draft stay extension and termination event revision (.5) | 0.80 | 488.00 |
| 08/11/2011 | JSG | B135 | A100 | E-mails with A. Carridas and A. Goldfarb re:service of complaint and discovery (.3); discussion with J. Drobish re: service issues for complaint and discovery (.4); review and analyze final list of entities and counsel to be served with summons, complaint and discovery (3.9); meet with R. Butcher re: final service list for complaint and discovery (.4); review and revise cover memo to summons and discovery service (.5). | 5.50 | 2,117.50 |
|  | JRD | B135 | A100 | Review/revise service parties for service of complaint (2.1), communicate w/ J. Green re: same (.4) | 2.50 | 737.50 |
|  | FAP | B135 | A100 | Review/revise certification of counsel regarding 3rd order amending termination event (.1) and pfo re: same (.1); file and coordinate service of same (.4); follow-up email to Cobb and A. Goldfarb re: same (.1) submit same to chambers (.1) | 0.80 | 180.00 |
|  | LR | B135 | A100 | continue work re: service lists re: 3rd party complaint and related pleadings (6.9); file and coordinate service of Summons and Notice of Pretrial Conference (3.3) and Notice of Service of Rule 34 discovery (2.3) | 12.50 | 2,500.00 |
|  | RSC | B135 | A100 | review final form of order extending termination date prior to authorizing filing and service | 0.40 | 244.00 |
|  | RSC | B135 | A100 | review/respond to A. Goldfarb email re: filing and service of third order extending termination date | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review and follow up re: SEI response and objection to subpoena | 0.50 | 305.00 |
|  | RSC | B135 | A100 | review additional Tweedy Brown response and objections to subpoena | 0.40 | 244.00 |
|  | RSC | B135 | A100 | follow up with BB&T Fund re: response to subpoena and objections noted | 0.40 | 244.00 |
|  | RSC | B135 | A100 | review and analyze TD Investments reponse to subpoena, Canadian issues | 0.50 | 305.00 |
|  | RSC | B135 | A100 | review and analyze response and objections from counsel to Prentiss Smith re: subpoena | 0.60 | 366.00 |
|  | DBR | B135 | A100 | work on service issues re: third party action (.8); email with Green and Goldfarb re: same (.3); review master subpoena tracking chart and evaluate options re: same (1.2) | 2.30 | 1,403.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | Research re: produced information to determine servable parties for shareholder complaint (1.5);  Review names and parties for inclusion on service of objecting and non-responding parties (1.8); E-mails with Andrew Goldfarb re: revisions to cover memo for service (.8); Reveiw Certification of Counsel re: termination date order for filing (.6) | 4.70 | 2,232.50 |
| 08/12/2011 | FAP | B135 | A100 | Call with J. Low re: Wells Fargo registered agent for service of complaint and related documents (.2); email exchanges with J. Green and L. Rogers re: same (.2); prepare supplemental affidavit of service (.1); file same (.1) | 0.60 | 135.00 |
| | JRD | B135 | A100 | Discussions w/ J. Green re: discovery responses, service of complaint | 0.10 | 29.50 |
| | JSG | B135 | A100 | E-mail with Schwab re: status of litigation (.3); review and analyze notes from discovery service in preparation for additional followup (.8); e-mails to Sandleman Funds and R. Cobb re: settlement issue (.4); meet with M. Ifill re: adding discovery responses to Ex. A (.3); e-mail with A. Goldfarb re: service issues (.3). | 2.10 | 808.50 |
| | FAP | B135 | A100 | Prepare affidavit of service re: certification of counsel regarding proposed third order amending termination definition (.1); file same (.1) | 0.20 | 45.00 |
| | RSC | B135 | A100 | Review proposed response to Sandelman Funds settlement offer | 0.40 | 244.00 |
| | RSC | B135 | A100 | review A. Goldfarb email wi protective order to Ropes/Gray re: resolution of clients' objections | 0.20 | 122.00 |
| | DBR | B135 | A100 | work on shareholder discovery review | 1.10 | 671.00 |
| | RLB | B135 | A100 | Draft service memo re: third party complaint (1.0) Review status of service and subpoena response (.7) E-mail with counsel to Goldman Sachs re: subpoena response (.2)  Review lists for service of complaint on objecting parties (.9) | 2.80 | 1,330.00 |
| 08/14/2011 | RLB | B135 | A100 | E-mail with counsel to Morgan Stanley re: service of complaint | 0.20 | 95.00 |
| 08/15/2011 | KAB | B135 | A100 | review as-filed Certification of Counsel re: extension of termination event deadline | 0.10 | 29.50 |
| | JSG | B135 | A100 | Review and analyze documents to be added to Ex. A from producing parties (.3); meet with L. Rogers and J. Drobish re: service issue (.3); call with Edward Jones re: production (.1); review e-mail from Daiwa re: subpoena (.1) | 0.80 | 308.00 |

Page: 18
September 26, 2011
Account No:   698-001
Statement No:     14181

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Discussion with F. Panchak re: supplemental service to Wells Fargo (.1); update service lists and labels re: same (.1); discussion with J. Drobish re: service re: third party complaint, summons, rule 34 and memorandum (.2); continue work re: subpoenas/discovery production related to third party complaint (4.5) | 4.90 | 980.00 |
| LR | B135 | A100 | Discussion with J. Green and J. Drobish re: issues related to third party complaint, service, summons and document requests | 0.30 | 60.00 |
| JRD | B135 | A100 | Review/analyze service list for complaint (1.2), discussions w/ L. Rogers, J. Green re: service issues (.3) | 1.50 | 442.50 |
| RSC | B135 | A100 | review and analyze Geode Cap Mngmt response to subpoena and related objections | 0.30 | 183.00 |
| RSC | B135 | A100 | review Penn Series objections and response to subpoena | 0.40 | 244.00 |
| DBR | B135 | A100 | review Rule 34 discovery, related memo, and related pleadings | 3.50 | 2,135.00 |
| RLB | B135 | A100 | Review list of identifying information received from subpoenas to determine servable parties (1.6); E-mail with counsel to Goldman Sachs re: subpoena response (.3) | 1.90 | 902.50 |
| 08/16/2011 JSG | B135 | A100 | Review and analyze discovery responses from Sandleman (.2), Northwestern (.3), Principal (.2), Quantitative Master Series (.3), Rafferty (.2), SA Funds (.1), State Farm (.1), Michigan (.1), Stifel Nicolaus (.2), Coventry (.2), Direxion (.1), Weintraub (.1), West Oak Capital (.2), ABN/AMRO (.1);  E-mails to Sandleman (.2), Northwestern (.2), Quantitative Master Series (.2), Rafferty (.2), SA Funds (.1), State Farm (.1), Michigan (.2), Stifel Nicolaus (.2), Coventry (.2), Direxion (.1), Weintraub (.1), West Oak Capital (.1); ABN/AMRO (.1), RBS (.2) re: Rule 34 requests; E-mails with A. Caridas re: service issue (.3). | 4.90 | 1,886.50 |
| JRD | B135 | A100 | Further review of Rule 34 complaint service (.4); discuss same w/ L. Rogers (.2) | 0.60 | 177.00 |
| LR | B135 | A100 | Multiple discussions with J. Green (.2) and J. Drobish (.2) re: service of third party complaint and discovery requests; continue to work on subpoenas/discovery production re: third party complaint (5.0); draft summons and notice of pretrial conference (.1); draft Certificate of Service (.1) re: same; draft Notice of Service (.1) re: document requests; prepare service lists and labels re: same (.1); discussion with F. Panchak (.1) and R. Butcher (.1) re: Summons and selected parties; | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | finalize for filing and coordinate service of Summons and Notice of Service (1.5) | 7.50 | 1,500.00 |
|  | LR | B135 | A100 | Review email from R. Butcher re: Morgan Stanley entities and Committee's request for documents (.1); email counsel for Morgan Stanley re: same (.2) | 0.30 | 60.00 |
|  | RLB | B135 | A100 | email (.5) and call (.3) with MS counsel re: service of complaint (.3); E-mail with RBS counsel re: address change; E-mail from Jim Green re: corrected service of shareholders (.4) | 1.50 | 712.50 |
|  | DBR | B135 | A100 | review status of service on third party defendants (.7); confer with Green re: same (.3) work on service related issues (.5) confer with Goldfarb re: same (.3) | 1.80 | 1,098.00 |
| 08/17/2011 | JSG | B135 | A100 | Plan and prepare for adding supplemental information to Exhibit A (1.6); review Lyondell docket researching class action status (.7); email with ABN AMRO (.3) Prentiss Smith (.2) Ameriprise (.2) and Schwab (.2) re: stay status; E-mail with Daiwa re: waiver (.1); e-mail with L. Rogers re: Blackrock entities (.1); e-mail with A. Goldfarb and D. Rath re: Aurelius subpoena (.2). | 3.60 | 1,386.00 |
|  | FAP | B135 | A100 | Calls to/from chambers re: status of proposed third order amending termination event (.2); email exchanges with J. Green re: same (.1) | 0.30 | 67.50 |
|  | JRD | B135 | A100 | Discussion w/ J. Green re: discovery project | 0.10 | 29.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production re: third party complaint (3.1); email with J. Green re: Blackrock entities (.1) | 3.20 | 640.00 |
|  | DBR | B135 | A100 | review step 1 and step 2 shareholder information for conference with Green and Goldfarb | 1.20 | 732.00 |
|  | RLB | B135 | A100 | E-mails with Andrew Goldfarb re: service issues on subpoena parties (.8)  Research re: names and proper parties for shareholder service (1.5) | 2.30 | 1,092.50 |
| 08/18/2011 | JSG | B135 | A100 | E-mails with A. Goldfarb re: discovery and service materials (.4); meeting with D. Rath re: litigation strategy (.3); call from M. Gold re: case status (.1); call from R. Riley (.1) and e-mail to R. Riley (.1) re: Edward Jones issue; meeting with L. Rogers and J. Drobish re: court's concerns with filing of summons (.3); review Lyondell chancery docket re: class action (.4). | 1.70 | 654.50 |

Page: 20
September 26, 2011
Account No:   698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | work on service list re: third party complaint (.6); confer with Butcher re: same (.3); confer with Green re: litigaion strategy (.3); work on MacCauley substitution of counsel (.5);  review US Bank holdings response to Rule 34 discovery request (.2) and confer with Goldfarb re: same (.2); evaluate options for compelling shareholder information (.8); confer with Goldfarb re: same (.4) | 3.30 | 2,013.00 |
| FAP | B135 | A100 | Review L. Rogers/J. Drobish email exchanges re: Ex. A to amended 3rd party complaint (.1); follow-up discussion with L. Rogers re: same (.1) | 0.20 | 45.00 |
| JRD | B135 | A100 | Emails (.1) discussions (.1) w/ L. Rogers re: LBO action service issue and Ex. A issues; meeting with  J. Green and L. Rogers re: court concerns with filing summons (.3) re: LBO action service issues | 0.50 | 147.50 |
| LR | B135 | A100 | multiple calls with K. Brown at Bankruptcy Court re: Court's concerns with filing of summons (.5); meeting with J. Green and J. Drobish (.3) re: same; discussion with F. Panchak re: Exhibit A to amended 3rd party complaint (.1); review Supreme Court and Chancery Court dockets re: class action case review for J. Green (.4); emails (.1) and discussions (.1) with J. Drobish re: LBO action service issues and Exhibit A to 3rd party complaint; continue work re: subpoenas/discovery production related to third party complaint (3.0) | 4.50 | 900.00 |
| RSC | B135 | A100 | review ZS proposal re: motion to compel in SDNY (.5); review emails from J. Green, D. Rath and R. Butcher re: strategy on motion to compel (.4) | 0.90 | 549.00 |
| RLB | B135 | A100 | Review US Bank information (.3); E-mails with Andrew Goldfarb at Zuckerman Spaeder re: motion to compel shareholder information (.5); Review cover memo for service on shareholders (.5) | 1.30 | 617.50 |
| 08/19/2011 JSG | B135 | A100 | call with Edward Jones regarding production status (.2) and discuss Edward Jones issue with R. Butcher (.2). Call with D. Rath and A. Goldfarb regarding service and discovery issues (1.0); review and analyze rules and issues related to motion to compel discovery responses (.5); discuss service of Exhibit A issues with R. Butcher (.2). | 2.10 | 808.50 |
| DBR | B135 | A100 | work on service issues re: third party action (2.6); review Zell's objection re: extension of termination date (.3); call with Goldfarb re: service and discovery issues (1.0); evaluate option for motion to compel (.2) and discuss same with Zuckerman (.4) | 4.50 | 2,745.00 |

Page: 21
September 26, 2011
Account No: 698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Discussion/email w/ R. Butcher re: defendant info for third party complaint (.1); review reports re: same (.1) | 0.20 | 59.00 |
| FAP | B135 | A100 | Review Zell's limited objection to proposed third order to amend termination event (.1); emails from/to Sottile re: same (.2) | 0.30 | 67.50 |
| RLB | B135 | A100 | Revise service list for defendants receiving over a million in funds (2.9); discuss same with J. Green (.2) | 3.10 | 1,472.50 |
| JRD | B135 | A100 | Research re: discovery rules and deadlines related to motion to compel (.4); confer w/ J. Green, L. Rogers, F. Panchak re: same (.3) | 0.70 | 206.50 |
| LR | B135 | A100 | Follow up call with B. Anemone at Bankruptcy Court re: defendants related to third party complaint (.1); email exchange with J. Green re: service related to third party complaint (.2); discussion with R. Butcher re: service list for third party complaint (.2); discussion with C. Adams re: rules re: motion to compel service (.2) discussions with J. Green, J. Drobish and F. Panchak re: deadlines related to motion to compel (.3); continue work re: subpoena/discovery production related to third party complaint (4.7) | 5.70 | 1,140.00 |
| KAB | B135 | A100 | Review email from Zell's counsel re: objection to motion to amend definition of termination event | 0.10 | 29.50 |
| FAP | B135 | A100 | Multiple discussions with J. Green, J. Drobish and L. Rogers re: deadlines related to motion to compel | 0.30 | 67.50 |
| 08/22/2011 JSG | B135 | A100 | plan and prepare for filing/service of motion to compel (.6), review and analysis of recent discovery responses regarding service of complaint, and supplementing Aurelius subpoena (.6), meet with J. Drobish regarding discovery status, review and analysis of discovery responses and strategy for information management (.9); e-mail with A. Goldfarb regarding RBS, Stifel, and service of top defendants (.6). e-mail with Florida (.3) Arnold (.1), NMSF (.1) regarding discovery responses; review and analyze settlement offer from Sandleman (.3); e-mail with A. Caridas regarding T. McCauley (.3) | 3.80 | 1,463.00 |
| JRD | B135 | A100 | Conference w/ J. Green re: discovery status, review of production, strategy for information management | 0.90 | 265.50 |
| JRD | B135 | A100 | Draft/revise report re: subpoena responses (1.0); conference w/ L. Rogers re: subpoena responses re: 3rd party complaint and managing service information (.5) | 1.50 | 442.50 |

Page: 22
September 26, 2011
Account No:   698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Email exchanges with A. Goldfarb re: status of proposed third order amending definition of termination event (.2); call with chambers re: same (.1) | 0.30 | 67.50 |
| DBR | B135 | A100 | review correspondence re: Royal Bank of Scotland discovery responses (.2); work on issues relating to serving selling shareholders (1.2); evaluate Sandelman settlement offer (.6); confer with Green re: same (.3) | 2.30 | 1,403.00 |
| LR | B135 | A100 | discussion with F. Panchak re: motion to compel and third party complaint service (.1); discussion with J. Drobish re: subpoena responses related to third party complaint and managing service information(.5); continue work on subpoenas/discovery production re: third party complaint (2.4) | 3.00 | 600.00 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production related to third party complaint (.2); review Notice of Withdrawal of Shearman & Sterling (.1); email to J. Green re: counsel for Arnhold & S. Bleichroeder Advisers, LLC (.1); review and update service list re: same (.1) | 0.50 | 100.00 |
| RSC | B135 | A100 | review and analyze settlement offer from Sandelman Partners (.2) and confer with J. Green re: response (.2) | 0.40 | 244.00 |
| RLB | B135 | A100 | Revise service list for millionaire shareholders (4.8)   Research re: service addresses for millionaire shareholders (3.1) | 7.90 | 3,752.50 |
| 08/23/2011 JSG | B135 | A100 | Review and analyze service list for millionaire shareholders (.6); meeting with R. Cobb regarding service and organization issues and completion of tasks for identification and service of defendants (.9); e-mail with R. Butcher and A. Goldfarb regarding service list issues (.4), call with Vermont regarding discovery response (.2); telephonic conference with J. Drobish re: reporting and analysis of discovery issues (.1) | 2.20 | 847.00 |
| RSC | B135 | A100 | prepare for meeting with Green re: strategy for Aurelis production | 0.40 | 244.00 |
| RSC | B135 | A100 | strategy meeting with J. Green re: production to Aurelius, revising status charts and completion of tasks for identification and service of defendants | 0.90 | 549.00 |
| JRD | B135 | A100 | Email with A. Goldfarb re: compilation of defendant list in LBO litigation | 0.10 | 29.50 |
| FAP | B135 | A100 | Discuss service process with R. Butcher and L. Rogers re: certain 3rd party defendants | 0.50 | 112.50 |

Page: 23
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Review A. Goldfarb and J. Green emails re: service of complaint on significant defendants (.1); review/edit chart of shareholder defendants (.2) | 0.30 | 88.50 |
| JRD | B135 | A100 | Telephone conference w/ J. Green re: reporting and analysis of discovery issues (.1); begin reviewing/revising reports re: same (.8); discussion with R. Butcher re: template for exhibit A (.3) | 1.20 | 354.00 |
| CAA | B135 | A100 | Assist RLB w/research re: addresses for additional service of 3rd Party Complaint | 2.60 | 520.00 |
| FAP | B135 | A100 | Assist R. Butcher re: research service parties for service of 3rd party complaint on certain Ex. A defendants | 3.60 | 810.00 |
| LR | B135 | A100 | continue work on subpoena/discovery issues related to third party complaint service (4.2); discuss service process with R. Butcher and F. Panchak (.5) | 4.70 | 940.00 |
| RLB | B135 | A100 | E-mail with JSG re: CALPERS response (.3) E-mail re: shareholders service list with Zuckerman Spaeder (.5) Call with Andrew Goldfarb re: shareholder service list and additions to exhibit A to the third party complaint. (.5)    E-mail with Zuckerman Spaeder re: additions to exhibit A to complaint (.3)    Discuss template for exhibit a with Jeff Drobish (.3) Revise and edit millionaire shareholder service list (2.7); confer with D. Rath re: same (.5); Research re: parties to be served (.8) Discuss service process with Linda Rogers and Fran Panchak (.5) | 6.40 | 3,040.00 |
| MBM | B135 | A100 | review of SLCFC status memo (.7) and noteholder motion to transfer venue (.5) | 1.20 | 510.00 |
| DBR | B135 | A100 | review and revise millionaire list of selling shareholders (1.6); confer with Butcher re: same (.5) | 2.10 | 1,281.00 |
| 08/24/2011 DBR | B135 | A100 | work on service issues re: third party action (2.1); confer with Butcher re: same (.4); review issues relating to motions to compel (.5) and discuss same with Green (.3) | 3.30 | 2,013.00 |
| JRD | B135 | A100 | Emails w/ L. Rogers, M. Ifill, J. Green re: discovery process | 0.20 | 59.00 |
| JSG | B135 | A100 | Call (.1) and e-mail (.3) with Vermont regarding discovery response; review and analyze Intralinks memo and materials on status of Noteholders and Retirees lawsuits (.6); draft memo to R. Cobb, D. Rath, J. Drobish and R. Butcher re: update of status of service and discovery-related issues (3.5), conference with J. Drobish re: same (.8); emails with J. Drobish regarding discovery | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| | | | response processing (.2); e-mail with A. Goldfarb regarding service of complaint and Aurelius supplemental production (.4); review and analyze documents to be produced to Aurelius (.5); review and analyze memo regarding class certification and service issues (.4); discuss issues re: motions to compel with D. Rath (.3) | 7.10 | 2,733.50 |
| JRD | B135 | A100 | Draft/revise comprehensive reports re: status of discovery targets and conduct ad hoc review of discovery responses (2.3); review memo from J. Green re: discovery/service task list (.2); conference w/ J. Green re: same (.8); conferences w/ L. Rogers re: discovery and service projects (.9); emails w/ M. Ifill, L. Rogers, J. Green re: discovery response processing (.2) | 4.40 | 1,298.00 |
| FAP | B135 | A100 | Assist R. Butcher re: research service parties for additional service of 3rd party complaint on certain Ex. A defendants (2.8), discussion with L. Rogers re: same (.1) | 2.90 | 652.50 |
| FAP | B135 | A100 | Review Chadbourne memo re: update on SLCFC actions and summary chart related to same | 0.20 | 45.00 |
| RLB | B135 | A100 | Review service list for conflicts for service on class receiving distributions in excess of $1 million (2.4); Review options for party dismissal (.9); E-mails with A. Goldfarb re: service issues for Tribune associated parties with Zuckerman Spaeder (.6) | 3.90 | 1,852.50 |
| JRD | B135 | A100 | briefly review research re: class certification re: LBO action | 0.20 | 59.00 |
| KAB | B135 | A100 | begin reviewing and summarizing Debtors motion to approve ERISA/Neil Litigation Settlement | 0.40 | 118.00 |
| LR | B135 | A100 | Review and exchange multiple emails with J. Green re: Rule 26 and 37 service (.2); review and exchange emails with J. Green (.1) and J. Drobish (.1) re: production re: subpoenas related to third party complaint; conferences with J. Drobish re: subpoena production service and discovery projects (.9); review local rules re: discovery motion service deadline (.2) and review and exchange emails with J. Green, R. Butcher, F. Panchak and C. Adams re: same (.2); correspondence with Ken Brown at Bankruptcy Court re: parties to Exhibit A related to third party complaint (.1) email to K. Brown re: summons and service list to Exhibit A (.1); discussion with F. Panchak re: service related to Exhibit A defendants (.1); continue work re: service list related to third party complaint and Exhibit A defendants (6.6) | 8.60 | 1,720.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review and analyze J. Green strategy and workplan for discovery relating to LBO defendants | 0.60 | 366.00 |
| | RSC | B135 | A100 | review revised Sandleman offer and advice re: strategy in response | 0.50 | 305.00 |
| 08/25/2011 | JSG | B135 | A100 | Call with A. Goldfarb and A. Caridas regarding motion to compel, Exhibit A, Aurelius and service (1.0), e-mail with A. Caridas and A. Goldfarb in follow up to conference call re: same (.9); review and analysis of subpoena responses in preparation for production to Aurelius, Debtors and Retirees (2.1); e-mail with Daiwa (.3), J. Wiley (.1), RSI Trust (.2) regarding status of discovery responses; review and analysis of service list for service of summons and complaint on Exhibit A entities (1.6). | 6.20 | 2,387.00 |
| | FAP | B135 | A100 | Review third order amending definition of termination event; update critical dates (.1); email to J. Sottile, A. Goldfarb re: same (.1); email exchanges with L. Rogers re: same (.1) | 0.30 | 67.50 |
| | KAB | B135 | A100 | Review and summarize Zells objection to the Committee's third motion to amend the definition of "termination event" | 0.20 | 59.00 |
| | KAB | B135 | A100 | continue reviewing and summarizing Debtors motion to approve ERISA/Neil Litigation Settlement (.6) and Debtors letter re: same (.1) | 0.70 | 206.50 |
| | KAB | B135 | A100 | review and summarize the Court's 3rd Order Amending Definition of "Termination Event" | 0.10 | 29.50 |
| | FAP | B135 | A100 | Multiple discussions with L. Rogers re: service parties for service of 3rd party complaint on additional Ex. A defendants | 0.50 | 112.50 |
| | LR | B135 | A100 | Continue work re: Exhibit A entities/parties related to third party complaint service (5.7); multiple discussions with F. Panchak re: same (.5) | 6.20 | 1,240.00 |
| | RSC | B135 | A100 | review and revise draft motion to dismiss insider pref actions per CP request | 1.10 | 671.00 |
| | RSC | B135 | A100 | fact research re: motion to dismiss certain insider defendants per CP request | 0.80 | 488.00 |
| | RSC | B135 | A100 | review ZS email re: strategy on motion to compel and scheduling | 0.30 | 183.00 |
| | ACD | B135 | A100 | Conference with L. Ellis regarding certain insider preference actions filed under $50,000.00 (.3); revise excel spreadsheet and filed complaints for same (1.0); follow-up conference with L. Ellis regarding same (.2) | 1.50 | 285.00 |

Page: 26
September 26, 2011
Account No:   698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | AGL | B135 | A100 | emails to and from Deutsch re: motion to dismiss insider preference actions (.3); emails to and from Cobb re: same and process (.3); review and revise same (.9) | 1.50 | 1,035.00 |
| | RLB | B135 | A100 | E-mails with A. Goldfarb and A. Caridas re: motion to compel (.8) Review response report re: third party discovery (.4)    Review and correct addresses for service list (1.2) | 2.40 | 1,140.00 |
| | MBM | B135 | A100 | review of motion to dismiss preference complaints (1.2); conferences with Landis and Cobb re: same (.4); comment and revise motion to dismiss (1.5) | 3.10 | 1,317.50 |
| | DBR | B135 | A100 | review revisions to motion to dismiss insider preference action (.5); confer with Cobb re: same (.2); correspondence with Zuckerman re: discovery issues (.3); review service issues (.7) | 1.70 | 1,037.00 |
| 08/26/2011 | FAP | B135 | A100 | Coordinate service of third order amending termination event definition (.2); prepare affidavit of service re: same (.1); file same (.1) | 0.40 | 90.00 |
| | DBR | B135 | A100 | review motion to dismiss insider preference actions and related edits to same (1.6); confer with McGuire re: same (.2); review order amending termination event (.2) | 2.00 | 1,220.00 |
| | DBR | B135 | A100 | analyze and consider selling shareholder service issues (1.3); meeting with Green, Drobish and Butcher re: discovery issues (1.0); communications with Goldfarb re: same (.4) | 2.70 | 1,647.00 |
| | JRD | B135 | A100 | Review, revise and update subpoena/discovery reports (3.1); discussions re: same w/ J. Green (.7); attend portion of conference w/ J. Green, R. Butcher, D. Rath re: discovery status, strategy (.5) | 4.30 | 1,268.50 |
| | JSG | B135 | A100 | Plan and prepare for meeting with J. Drobish, R. Butcher, R. Cobb and D. Rath re: discovery and service issues (.5); meeting with J. Drobish, D. Rath and R. Butcher regarding discovery and service issues (1.0); e-mail with D. Rath regarding memo on Sandleman Funds, resolution of claim, and establishing trust account (1.2); e-mails with A. Goldfarb and D. Rath regarding UBS, NFS and motion to compel issues (.9); e-mail K. Brown regarding D&O representation (.2); e-mail with UBS (.3), Daiwa (.2) regarding service of complaint; review and analyze documents in preparation for production to Aurelius (2.9). | 7.20 | 2,772.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Review file re: pending insider and professionals' preference actions (.7) and confer with Dellose re: same (.3); review motion to dismiss certain adversaries (.3); conferences with Cobb re: case status (.2); emails to/from Cobb re: same (.2) | 1.70 | 552.50 |
| JLE | B135 | A100 | Confer with Brown and Panchak re: pending adversaries (.2); emails to/from Brown and McGuire re: same (.2) | 0.40 | 130.00 |
| RSC | B135 | A100 | further edits to motion to dismiss package | 0.60 | 366.00 |
| RSC | B135 | A100 | emails with Deutsch and Yoo re: background to motion to dismiss | 0.40 | 244.00 |
| RSC | B135 | A100 | telephone conference with Yoo re: motion to dismiss | 0.30 | 183.00 |
| RSC | B135 | A100 | review further draft of motion to dismiss | 0.50 | 305.00 |
| RSC | B135 | A100 | email with Landis re: comment/edits to motion to dismiss | 0.20 | 122.00 |
| RSC | B135 | A100 | review LRC comments to motion to dismiss | 0.30 | 183.00 |
| RSC | B135 | A100 | research number/status of insider pref actions brought by LRC | 0.70 | 427.00 |
| RSC | B135 | A100 | review and respond to Deutsch emails re: insider pref actions | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS strategy re: motions to compel and related timing of service | 0.40 | 244.00 |
| ACD | B135 | A100 | Conference with L. Ellis regarding insider preference actions (.3); continue reviewing list of all insiders in connection with potential motion to dismiss | 1.50 | 285.00 |
| RLB | B135 | A100 | Meet re: status of third party complaint service and discovery with Jim Green, Jeff Drobish and Dan Rath (1.0)  E-mails re: service with A. Goldfarb and A. Caridas (.5) Clarify service issues re: motion to compel and timing (.7)    E-mails re: shutdown of database with co-counsel at Chadbourne (.5) Review of conflict for third party service (.9) | 3.60 | 1,710.00 |
| 08/29/2011 JSG | B135 | A100 | Call with UBS re: discovery responses (.3); finish initial review of substantive discovery responses for Aurelius supplemental production (3.8); meet (.2) and e-mail (.3) with Ellis re: insider preference action 4(m) motion; e-mail with A. Goldfarb re: service of complaint and summons (.2). | 4.80 | 1,848.00 |
| FAP | B135 | A100 | Discussion with R. Cobb re: deadline to serve motions to dismiss certain preference actions | 0.20 | 45.00 |
| FAP | B135 | A100 | Discussion with L. Ellis re: status of confirmation and outstanding matters | 0.20 | 45.00 |
| KAB | B135 | A100 | discussion with L. Ellis re: extension of service issues (.1); briefly research same (.1) | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Conferences with A. Dellose and L. Ellis re: committee's standing motions and orders relating to insider and professionals preference actions | 0.30 | 67.50 |
| JRD | B135 | A100 | Review/revise comprehensive reports re: discovery/subpoena responses received | 0.60 | 177.00 |
| RSC | B135 | A100 | review present order extending service of insider complaints re: upcoming deadlines | 0.20 | 122.00 |
| RSC | B135 | A100 | conf with Ellis re: extension needed for service deadlines for insider pref complaints | 0.30 | 183.00 |
| RSC | B135 | A100 | review and edit prior motion seeking deadline extension | 0.60 | 366.00 |
| RSC | B135 | A100 | additional edits to motion to dismiss package | 0.40 | 244.00 |
| DBR | B135 | A100 | work on resolving dispute with Sandleman Partners (.5); review discovery issues re: third party action (.8) | 1.30 | 793.00 |
| JLE | B135 | A100 | Research re: extension motion re: insider and professionals preference actions (2.2); conference with Panchak, and Dellose re: Committee's standing motions and orders relating to insider and professionals preference actions (.3); meet (.2) and email (.2) with J. Green re: insider preference action 4(m) motion; discussion with F. Panchak re: status of confirmation and outstanding matters (.2); conference with K. Brown re: same (.1); discussion with R. Cobb re: extension needed for service deadlines for insider preference complaints (.3) | 3.50 | 1,137.50 |
| ACD | B135 | A100 | Conference with L. Ellis and F. Panchak re: Committee's standing and orders relating to insider and profesionals preference actions (.3); review docket and file for same (.9); email with L. Ellis re: same (.1) | 1.30 | 247.00 |
| RLB | B135 | A100 | Research re: international service of process effective methods for bankruptcy court (2.4) Emails with A. Caridas and A. Goldfarb re: conflicts of interest (.5) | 2.90 | 1,377.50 |
| 08/30/2011 JRD | B135 | A100 | Review/analyze subpoena discovery responses for production to Aurelius (1.9), draft/revise reports re: same (1.1); discussions w/ J. Green re: same (.5) | 3.50 | 1,032.50 |
| FAP | B135 | A100 | Email exchanges with L. Rogers re: motion to compel first set of discovery responses | 0.10 | 22.50 |
| FAP | B135 | A100 | Discussions with L. Rogers re: status of serving 3rd party complaint on certain Ex. A defendants | 0.20 | 45.00 |
| LR | B135 | A100 | Review and exchange email with Ken Brown from Court re: Exhibit A service list re: third party complaint (.1); discussion with F. Panchak re: status of same (.2) | 0.30 | 60.00 |

{698.001-W0016801.}

Page: 29
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | email with F. Panchak re: third party complaint motions to compel | 0.30 | 60.00 |
| JSG | B135 | A100 | Confer with L. Rogers and R. Butcher regarding service list for summons and complaint (.2); update status memo (1.2), email with D. Rath, R. Cobb, R. Butcher and J. Drobish re: same (.1);  review and analyze Schultze objection and response to discovery requests (.2); confer with J. Drobish regarding Aurelius production (.5); e-mail with D. Rath, R. Cobb and R. Butcher re: establishing trust account (.4); research status of Lehman Bros. bankr. case in connection with class action strategy (.7); review, analyze and comment on service list for summons and complaint (1.6). | 4.90 | 1,886.50 |
| JRD | B135 | A100 | Review agenda for 8/31 meeting with J. Green and D. Rath re: status of discovery items | 0.10 | 29.50 |
| FAP | B135 | A100 | Email to D. Colmeyer re: adversary docketing of third order to amend termination definition (.2); email with L. Rogers re: same (.1) | 0.30 | 67.50 |
| LR | B135 | A100 | Review and exchange email with F. Panchak re: docketing of Termination Event Order in Adversary Proceeding | 0.10 | 20.00 |
| LR | B135 | A100 | Continue work re: subpoena/discovery production related to third party complaint | 4.30 | 860.00 |
| JLE | B135 | A100 | Review case docket and recent filings in connection with extension motion (.8); emails from R. Cobb, Yoo and A. Goldfarb re: extension motion (.3); draft motion to extend service period re: insider and professionals preference complaints (1.4) | 2.50 | 812.50 |
| RSC | B135 | A100 | review and analyze MGI funds objections, response and charts re: Rule 34 discovery responses | 0.70 | 427.00 |
| RSC | B135 | A100 | review J. Green revised completion strategy agenda/outline | 0.60 | 366.00 |
| RSC | B135 | A100 | emails with A. Goldfarb and Yoo re: strategy for extension of service deadline on insider complaints | 0.80 | 488.00 |
| RSC | B135 | A100 | advice to R. Butcher, J. Green, J. Drobish and D. Rath re: Sandelman settlement | 0.30 | 183.00 |
| RSC | B135 | A100 | review Sandelman settlement strategy (.2); emails with Rath and Green re: same (.2) | 0.40 | 244.00 |
| RSC | B135 | A100 | email with Deutsch and Yoo re: cutoff date for service under second amended order extending time to serve | 0.30 | 183.00 |
| RLB | B135 | A100 | Additional research re: international service and methods for third party complaint (1.3) Review summary re: Lehman Brothers bankruptcy and claim issues in connection with class action strategy (.9) E-mails with JSG  re: Sandelman offer and liability (.3)   E-mails with JSG re: RSI Retirement Trust response (.2) | 2.70 | 1,282.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      | Hours |          |
|------------|-----|------|------|-------|----------|
| DBR | B135 | A100 | confer with Cobb re: motion to extend service of preference actions (.2); review same (.4); review materials re: Sandleman settlement offer (.5); review MGI discovery objections and responses (.5) | 1.60 | 976.00 |
| 08/31/2011 JRD | B135 | A100 | Review discovery response from RBC and review/revise report re: information produced | 1.50 | 442.50 |
| LR | B135 | A100 | Multiple discussions (.1) and email exchange (.1) with F. Panchak re: Exhibit A service | 0.20 | 40.00 |
| LR | B135 | A100 | Review and circulate Third Order re: Termination Event docketing in adversary proceeding 10.54010 (.1); email to J. Green and F. Panchak re: procedure and case status re: service of Order (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Review and exchange emails with M. Ifill (.1) and J. Green (.1) re: Schultze Responses/Objections to document requests; brief discussion with J. Green re: same (.1) | 0.30 | 60.00 |
| FAP | B135 | A100 | Email exchanges with L. Rogers re: 3rd order amending definition of termination event | 0.10 | 22.50 |
| RSC | B135 | A100 | review strategy/issues agenda from Green to prep for litigation status meeting on 9/1 | 0.30 | 183.00 |
| JSG | B135 | A100 | Review and analyze draft service list for summons and complaint (2.3); discussion with L. Rogers and R. Butcher regarding service list (.4). | 2.70 | 1,039.50 |
| LR | B135 | A100 | Continue to work on Exhibit A service list re: third party complaint (1.1); discussion with J. Green and R. Butcher re: same (.4); continue to work on subpoenas/discovery production issues related to third party complaint (1.0) | 2.50 | 500.00 |
| LR | B135 | A100 | email with J. Green re: Exhibit A registered agents and addresses re: service list | 0.10 | 20.00 |
| JLE | B135 | A100 | Continue to draft/revise motion to extend service period (1.8), discussions with A. Dellose re: same (.5) | 2.30 | 747.50 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding motion to extend service regarding preference actions (.3); revise motion (2.0); further discussion with L. Ellis regarding revised motion (.2) | 2.50 | 475.00 |
| RLB | B135 | A100 | Corrections to address list re: Camden Asset Management (.5)  International registered mail service research (.9)  Emails with Andrew Goldfarb at Zuckerman Spaeder re: service issues for third party complaint (.5) | 1.90 | 902.50 |
| DBR | B135 | A100 | work on service issues re: third party action | 1.30 | 793.00 |

|  | **B135 - Litigation** | 434.30 | 164,315.00 |
|--|--|--|--|

| 08/04/2011 CL | B136 | A100 | Assist F. Panchak re: edits to LRC 31st monthly fee app. | 2.50 | 312.50 |

{698.001-W0016801.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B136 | A100 | Begin draft re: LRC 31st monthly fee application | 0.80 | 180.00 |
| 08/09/2011 | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application | 1.40 | 315.00 |
| 08/10/2011 | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application | 1.00 | 225.00 |
| 08/11/2011 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 31st monthly fee app | 3.50 | 437.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application | 1.20 | 270.00 |
| 08/12/2011 | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application (1.3); discussion with K. Brown re: same (.1) | 1.40 | 315.00 |
|  | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed order approving 4th interim fee applications (.1); review final examiner's report (.1) and proposed order re: same (.1) | 0.30 | 67.50 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 31st monthly fee application | 4.50 | 562.50 |
| 08/15/2011 | FAP | B136 | A100 | Email exchanges with Landis, McGuire and Brown re: proposed order regarding fourth interim fees/expenses | 0.10 | 22.50 |
|  | KAB | B136 | A100 | brief discussion with S. Lewicki re: LRC expense issue | 0.10 | 29.50 |
|  | KAB | B136 | A100 | brief discussion with F. Panchak re: status of LRC 31st monthly fee app | 0.10 | 29.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application (.6); discussions with K. Brown re: same (.2) | 0.80 | 180.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app (3.1); discussions with F. Panchak (.1) and J. Green (.1) re: issues related to same | 3.30 | 973.50 |
| 08/16/2011 | KAB | B136 | A100 | emails with S. Lewicki re: LRC expense issue | 0.10 | 29.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app (1.3); discussion with F. Panchak re: edits to same (.1) | 1.40 | 413.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application (1.5); discussions with K. Brown re: same (.1) | 1.60 | 360.00 |
|  | FAP | B136 | A100 | Email exchanges with LRC team re: responses to LRC 30th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 30th monthly fee app | 0.10 | 29.50 |
|  | CL | B136 | A100 | Assist F. Panchak with additional edits to LRC 31st monthly fee appln | 2.20 | 275.00 |

{698.001-W0016801.}

Page: 32
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                          | Hours |        |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 08/17/2011 | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed fourth interim fee order                                                                          | 0.10  | 22.50  |
|            | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 30th monthly fee app                                                            | 0.10  | 29.50  |
|            | FAP | B136 | A100 | Prepare affidavit of service re: Certificates of No Objection regarding LRC 30th monthly fee application and Moelis 30th monthly fee application (.1); file same (.1) | 0.20  | 45.00  |
|            | FAP | B136 | A100 | File and serve Certificate of No Objection re: LRC 30th monthly fee application (.3); follow-up email to Lewicki and Thompson re: same (.1) | 0.40  | 90.00  |
|            | FAP | B136 | A100 | Review certification of counsel regarding omnibus order approving 4th interim fee applications                                            | 0.10  | 22.50  |
|            | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app                                                                                             | 0.80  | 236.00 |
| 08/18/2011 | FAP | B136 | A100 | Multiple discussions with K. Brown re: LRC 31st monthly fee application (.2); continue drafting same (1.7)                                | 1.90  | 427.50 |
|            | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app (2.0); discussion (.1) and email (.1) with M. McGuire re: same; discussions with F. Panchak re: same (.2) | 2.40  | 708.00 |
|            | CL  | B136 | A100 | Assist F. Panchak re: edits to LRC 31st monthly fee application                                                                           | 1.50  | 187.50 |
|            | ACD | B136 | A100 | Review correspondence from K. Brown re:issue related to LRC's 31st monthly fee application                                                | 0.10  | 19.00  |
|            | MBM | B136 | A100 | review LRC 31st monthly fee application                                                                                                   | 0.70  | 297.50 |
| 08/19/2011 | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app (2.5); discussions with F. Panchak re: same (.2)                                            | 2.70  | 796.50 |
| 08/22/2011 | KAB | B136 | A100 | continue preparing LRC's 31st monthly fee app                                                                                             | 1.90  | 560.50 |
|            | FAP | B136 | A100 | Continue drafting LRC 31st monthly fee application                                                                                        | 1.40  | 315.00 |
|            | CL  | B136 | A100 | Assist F. Panchak re: edits to LRC 31st monthly fee app                                                                                   | 0.50  | 62.50  |
| 08/25/2011 | KAB | B136 | A100 | discussions with F. Panchak (.1) and M. McGuire (.1) re: status of LRC's 31st monthly fee app                                             | 0.20  | 59.00  |
|            | FAP | B136 | A100 | Email exchanges with S. Lewicki and B. Thompson re: 4th interim fee order and outstanding fee holdback amount                             | 0.20  | 45.00  |
|            | FAP | B136 | A100 | Discussions with K. Brown re: LRC 31st monthly fee application (.1); revise same (1.0); prepare notice re: same (.1)                       | 1.20  | 270.00 |
|            | FAP | B136 | A100 | File and coordinate service of LRC 31st monthly fee application (.4); email to S. Lewicki and B. Thompson re: same (.1)                    | 0.50  | 112.50 |
|            | FAP | B136 | A100 | Email to J. Decker re: LRC July fee/expense detail                                                                                        | 0.10  | 22.50  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | AGL | B136 | A100 | review, revise and execute LRC 31st monthly fee application | 0.30 | 207.00 |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | 43.90 | 9,607.50 |
| 08/01/2011 | KAB | B138 | A100 | review email from J. Marrero re: 8/2 committee professionals meeting | 0.10 | 29.50 |
|  | RSC | B138 | A100 | review Trib prof call agenda set for 8/2 | 0.30 | 183.00 |
| 08/02/2011 | FAP | B138 | A100 | Review 6/30 committee meeting minutes | 0.10 | 22.50 |
|  | AGL | B138 | A100 | prepare for (.3) and attend (1.1) committee professionals conference call re: agenda items listed | 1.40 | 966.00 |
|  | DBR | B138 | A100 | prepare for (.3) and participate in creditors committee meeting (1.1) re: agenda items listed | 1.40 | 854.00 |
|  | MBM | B138 | A100 | prepare for (.2) and attend portions of committee professionals meeting (.7) re: agenda items listed | 0.90 | 382.50 |
| 08/03/2011 | FAP | B138 | A100 | Review 7/21 committee meeting minutes | 0.10 | 22.50 |
|  | FAP | B138 | A100 | Review M. Roitman email re: cancellation of 8/4 committee meeting | 0.10 | 22.50 |
| 08/04/2011 | MBM | B138 | A100 | prepare for (.4) and attend Committee meeting re: agenda items listed (1.2) | 1.60 | 680.00 |
| 08/08/2011 | RSC | B138 | A100 | review trib prof call agenda for 8/9 meeting | 0.30 | 183.00 |
| 08/09/2011 | AGL | B138 | A100 | prepare for (.2) and attend (.6) committee professionals conference call re: agenda items listed | 0.80 | 552.00 |
| 08/10/2011 | FAP | B138 | A100 | Review M. Roitman email re: cancellation of 8/11 committee meeting | 0.10 | 22.50 |
| 08/11/2011 | FAP | B138 | A100 | Briefly review 7/28 committee meeting minutes | 0.10 | 22.50 |
| 08/15/2011 | KAB | B138 | A100 | review email from J. Marrero re: 8/16 committee call | 0.10 | 29.50 |
| 08/16/2011 | DBR | B138 | A100 | prepare for creditors committee meeting (.5); participate in creditors committee meeting (.5), emails with Landis re: same and open litigation issues (.2) | 1.20 | 732.00 |
|  | KAB | B138 | A100 | prepare for (.1) and participate in (.5) committee conference call re: agenda items listed | 0.60 | 177.00 |
|  | KAB | B138 | A100 | review email from J. Marrero canceling 8/18 committee meeting and related issues | 0.10 | 29.50 |
|  | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 8/18 committee meeting | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | AGL | B138 | A100 | attend weekly professionals call re: agenda items listed (.5) and emails to and from Rath re: same and open litigation issues (.2) | 0.70 | 483.00 |
| | MBM | B138 | A100 | prepare for (.6) and attend committee professionals meeting (.5) re: agenda items listed | 1.10 | 467.50 |
| 08/22/2011 | RSC | B138 | A100 | review prof call agenda for 8/22 weekly strategy call and note issues | 0.20 | 122.00 |
| 08/23/2011 | KAB | B138 | A100 | review email from J. Marrerro re: committee professional's call and agenda for the same | 0.10 | 29.50 |
| | FAP | B138 | A100 | Review J. Marrero email re: rescheduling 8/25 committee meeting | 0.10 | 22.50 |
| | AGL | B138 | A100 | attend professionals conference call re: agenda items listed | 0.50 | 345.00 |
| | RSC | B138 | A100 | review trib prof call agenda for 8/23 call | 0.20 | 122.00 |
| 08/25/2011 | FAP | B138 | A100 | Review agenda re: 8/26 committee meeting | 0.10 | 22.50 |
| 08/26/2011 | KAB | B138 | A100 | review AlixPartners weekly status update re: trib operations in preparation for committee call | 0.20 | 59.00 |
| | DBR | B138 | A100 | prepare for (.5) and participate in creditors committee meeting (1.0) | 1.50 | 915.00 |
| | KAB | B138 | A100 | attend telephonic committee meeting re: agenda items listed | 1.00 | 295.00 |
| 08/29/2011 | KAB | B138 | A100 | review email from J. Marrero re: cancellation of 8/29 committee professional's call | 0.10 | 29.50 |
| | RSC | B138 | A100 | review professionals call agenda and notice of cancellation from CP | 0.20 | 122.00 |
| 08/31/2011 | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 9/1 committee meeting | 0.10 | 22.50 |
| | | | | B138 - Creditors' Cmte Mtgs | ----- 15.50 | -------- 7,990.00 |
| 08/12/2011 | AGL | B140 | A100 | call with ASM Capital re: status of confirmation and related issues in connection with evidentiary filings | 0.40 | 276.00 |
| | | | | B140 - Creditor Inquiries | ---- 0.40 | ------ 276.00 |
| 08/01/2011 | KAB | B144 | A100 | review Zuckerman's 23rd monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 23rd monthly fee application (.1); review same (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.5); follow-up email to A. Goldfarb re: same (.1) | 1.00 | 225.00 |

Page: 35
September 26, 2011
Account No:  698-001
Statement No:    14181

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B144 | A100 | call with Goldfarb re: ZS fee applications (.2); review of same (.6); emails with Goldfarb re: same (.3) | 1.10 | 467.50 |
| 08/05/2011 | FAP | B144 | A100 | Email exchanges with Zuckerman re: responses to Zuckerman 22nd monthly fee application (.2), follow-up call with A. Goldfarb re: same (.3), draft/revise Certificate of No Objection re: same (.2), email exchanges with M. McGuire re: same (.4), discussion with K. Brown re: same (.1) | 1.20 | 270.00 |
| | KAB | B144 | A100 | discussion with F. Panchak re: Zuckerman Certificate of No Objection re: monthly fee app | 0.10 | 29.50 |
| | ACD | B144 | A100 | Emails with F. Panchak re: Zuckerman's Certificate of No Objection for 22nd monthly fee application | 0.20 | 38.00 |
| | MBM | B144 | A100 | emails with Panchak re: ZS fee issues | 0.40 | 170.00 |
| 08/08/2011 | KAB | B144 | A100 | review and revise Certificate of No Objection re: Zuckerman's 22nd monthly fee app (.1); discussions with A. Dellose re: revisions to same (.1); discussion with M. McGuire re: filing same (.1) | 0.30 | 88.50 |
| | CAA | B144 | A100 | Draft Certificate of No Objection re: Zuckerman Spaeder 21st Monthly Fee Application (.1); Finalize for filing and coordinate service of same (.3) | 0.40 | 80.00 |
| | KAB | B144 | A100 | review as-filed Certificate of No Objection re: Zuckerman 22nd monthly fee app (.1); review emails from A. Dellose and A. Goldfarb re: same (.1) | 0.20 | 59.00 |
| | KAB | B144 | A100 | emails with A. Goldfarb and LRC Team re: Certificate of No Objection for Zuckerman's 21st monthly fee app (.1); review, revise and execute same (.1); discussions with C. Adams re: filing same (.1) | 0.30 | 88.50 |
| | ACD | B144 | A100 | Discussions with K. Brown regarding Zuckerman's Certificate of No Objection for 22nd monthly fee application (.1), revise same (.2), e-file same (.2), e-mail with K. Brown and co-counsel re: same (.2); prepare same for service (.1); review e-mail from Zuckerman regarding Certificate of No Objection for 21st monthly fee application (.1); communicate with K. Brown and C. Adams regarding same (.2); | 1.10 | 209.00 |
| | MBM | B144 | A100 | review of ZS fee application Certificate of No Objection (.1); emails with Goldfarb re: same (.2); call with Goldfarb re: same (.3) | 0.60 | 255.00 |

Page: 36
September 26, 2011
Account No:  698-001
Statement No:   14181

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|---|---|---|
| 08/09/2011 | FAP | B144 | A100 | Review certificates of no objection re: Zuckerman Spaeder 21st (.1) and 22nd (.1); monthly fee applications; discussion with C. Adams re: same (.1) | 0.30 | 67.50 |
|            | FAP | B144 | A100 | Briefly review final fee examiner report re: AlixPartners 6th (.1) and 7th (.1) interim fee applications | 0.20 | 45.00 |
| 08/10/2011 | CAA | B144 | A100 | Draft Affidavit of Service re: Certificate of No Objection to Zuckerman's 21st Monthly Fee Application (.1); file same (.1) | 0.20 | 40.00 |
| 08/16/2011 | KAB | B144 | A100 | briefly review fee examiner's report re: Zuckerman's 2nd interim fee application | 0.10 | 29.50 |
|            | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 30th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| 08/17/2011 | KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis 30th monthly fee app | 0.10 | 29.50 |
|            | FAP | B144 | A100 | Email exchanges with AlixPartners' team re: responses to 30th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|            | FAP | B144 | A100 | File and serve Certificate of No Objection re: Moelis' 30th monthly fee application (.3); follow-up email to S. Sistla re: same (.1) | 0.40 | 90.00 |
| 08/18/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding AlixPartners' 30th monthly fee application | 0.10 | 22.50 |
|            | KAB | B144 | A100 | review and execute Certificate of No Objection re: AlixPartners 30th monthly fee app | 0.10 | 29.50 |
|            | FAP | B144 | A100 | File and serve Certificate of No Objection re: AlixPartners' 30th monthly fee application (.3); follow-up email to A. Leung and A. Holtz re: same (.1) | 0.40 | 90.00 |
| 08/19/2011 | FAP | B144 | A100 | Review A. Caridas email re: SVG retention (.1); email exchanges with J. Green re: same (.2) | 0.30 | 67.50 |
|            | FAP | B144 | A100 | Email exchanges with H. Lamb and D. Deutsch re: responses to Chadbourne's 30th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|            | JSG | B144 | A100 | E-mail with D. Rath and A. Caridas regarding withdrawal of T. McCauley as Delaware counsel to committee | 0.40 | 154.00 |
|            | DBR | B144 | A100 | review issues re: SVG retention (.4); communications with Caridas and Green re: same (.3); review Macauley substitution and revise same (.5) | 1.20 | 732.00 |

Page: 37
September 26, 2011
Account No:  698-001
Statement No:   14181

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/22/2011 | KAB | B144 | A100 | Review and execute Certificate of No Objection re: Chadbourne's 30th monthly fee app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Prepare affidavit of service re:  Certificate of No Objection regarding Chadbourne's 30th monthly fee application (.1); file and serve Certificate of No Objection re: same (.4); follow-up email to H. Lamb re: same (.1) | 0.60 | 135.00 |
| 08/23/2011 | FAP | B144 | A100 | Review A. Goldfarb's emails re: Certificate of No Objection regarding Zuckerman's 23rd monthly fee application | 0.10 | 22.50 |
| 08/24/2011 | FAP | B144 | A100 | Prepare Certificate of No Objection re: Zuckerman's 23rd monthly fee application (.1); prepare affidavit of service re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Zuckerman's 23rd monthly fee app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and serve Certificate of No Objection re: Zuckerman's 23rd monthly fee application (.3); follow-up email to A. Goldfarb re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Review K. Stickles email re: status of order approving fourth interim fees (.1); review order approving same (.1); email to A. Leung (.1) and S. Sistla re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Review order approving True Partners application for compensation | 0.10 | 22.50 |
| 08/25/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 31st monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1) | 0.40 | 90.00 |
|  | KAB | B144 | A100 | discussions with F. Panchak re: filing Chadbourne's 31st monthly fee app (.1); review same (.1); review and execute notice re: same (.1) | 0.30 | 88.50 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne's 31st monthly fee application (.6); follow-up email to H. Lamb re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 180.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 31st monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1); further email exchanges with S. Sistla re: expenses (.2) and discussion with K. Brown re: same (.1); file and coordinate service of same (.5); follow-up email to S. Sistla re: same (.1) | 1.30 | 292.50 |
|  | KAB | B144 | A100 | briefly review Order (Omnibus) Approving Fee Applications | 0.10 | 29.50 |
|  | KAB | B144 | A100 | review Moelis 31st monthly fee app (.1); discuss issue re: same with F. Panchak (.1) | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/26/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne, LRC and Moelis 31st monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 31st monthly fee application | 0.10 | 22.50 |
| 08/30/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 31st monthly fee application (.2); review same in preparation of filing (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1) | 0.60 | 135.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners' 31st monthly fee application (.4); follow-up email to A. Leung re: same (.1) | 0.50 | 112.50 |
|  | MBM | B144 | A100 | emails with Goldfarb re: ZS fee application issues | 0.30 | 127.50 |
|  | MBM | B144 | A100 | review of Alix Partners 31st monthly fee application (.2); emails with Leung re: same (.1) | 0.30 | 127.50 |

|  |  |  |  | | |
|---|---|---|---|---|---|
| | | | **B144 - Non-LRC Ret. & Fee Matt** | **18.60** | **5,344.50** |

| 08/01/2011 | FAP | B146 | A100 | Review certain D&Os letter to Judge Carey re: amended evidence order | 0.10 | 22.50 |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Review Aurelius letter to Judge Carey re: amended evidence order | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Prepare affidavit of service re: DCL plan proponents' letter to Judge Carey (.1); file same (.1) | 0.20 | 45.00 |
| 08/03/2011 | FAP | B146 | A100 | Review K. Stickles email re: proposed amended evidence order | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review email from K. Stickles re: message from chambers regarding pfo related to evidence and use of findings of fact and conclusions of law | 0.10 | 29.50 |
|  | AGL | B146 | A100 | emails to and from debtor re: proposed order re: use of evidence at trial (.3); review and analyze same (.6) | 0.90 | 621.00 |
|  | DBR | B146 | A100 | review email from Stickles re: message from chambers re: proposed draft confirmation evidence order (.1); respond to same (.2) | 0.30 | 183.00 |
| 08/04/2011 | KAB | B146 | A100 | review and summarize (i) D&O's pfo re: admission of evidence and use of findings of fact (.3) and (ii) Aurelius' letter and pfo re: same (.5) | 0.80 | 236.00 |
|  | FAP | B146 | A100 | Review A. Landis email re: letter to Judge Carey regarding proposed evidence order (.1); follow-up discussions with S. Lewicki re: same (.1) | 0.20 | 45.00 |
|  | AGL | B146 | A100 | emails to and from LeMay, Sottile re: order re: use of exhibits at confirmation | 0.50 | 345.00 |

{698.001-W0016801.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 08/05/2011 FAP | B146 | A100 | Review email exchanges between DCL plan proponents re: letter to court regarding amended evidence order (.2); revise letter (.1) | 0.30 | 67.50 |
| KAB | B146 | A100 | discussions with F. Panchak re: status of letter to Carey re: pfo re: admission of evidence and preclusion of findings of fact | 0.10 | 29.50 |
| AGL | B146 | A100 | emails to and from DCL proponents re: letter to court advising of comments to order re: confirmation evidence | 0.40 | 276.00 |
| 08/08/2011 MBM | B146 | A100 | review of DCL plan proponents' letter re: admissibility of confirmation exhibits | 0.30 | 127.50 |
| DBR | B146 | A100 | review Zell letter objection re: confirmation exhibits (.3); emails with A. Goldfarb re: same (.2) | 0.50 | 305.00 |
| 08/09/2011 FAP | B146 | A100 | Review Zell/EGI-TRB letter to Judge Carey re: comments to proposed evidence order | 0.10 | 22.50 |
| FAP | B146 | A100 | Review order concerning admissibility of evidence (.1); email exchanges with P. Ratkowiak re: same (.1); serve same (.2); prepare affidavit of service re: same (.1); file same (.1); email with K. Brown re: same (.1) | 0.70 | 157.50 |
| KAB | B146 | A100 | email with F. Panchak re: order concerning admissibility of evidence | 0.10 | 29.50 |
| KAB | B146 | A100 | review email from T. Moody re: Zell's Letter to the Honorable Kevin J. Carey Regarding the Proposed Order Concerning Admissibility of Certain Trial Exhibits for Canvassing Purposes and Precluding Use of Findings of Fact and Conclusions of Law In Other Matters | 0.10 | 29.50 |
| 08/15/2011 KAB | B146 | A100 | review and summarize Zell Letter re: the Proposed Order Concerning Admissibility of Certain Trial Exhibits for Canvassing Purposes and Precluding Use of Findings of Fact and Conclusions of Law In Other Matters | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize the Court's Order Concerning Admissibility of Certain Trial Exhibits for Canvassing Purposes and Precluding Use of Findings of Fact and Conclusions of Law In Other Matters | 0.20 | 59.00 |
| 08/16/2011 RSC | B146 | A100 | review draft proposed confirmation order circulated by CP as requested (1.0) and comment from litigation perspective (.7) | 1.70 | 1,037.00 |
| DBR | B146 | A100 | review debtors draft confirmation order | 2.00 | 1,220.00 |
| 08/17/2011 MBM | B146 | A100 | review of proposed confirmation order (2.8); emails with Landis re: same (.1) | 2.90 | 1,232.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 08/18/2011 MBM | B146 | A100 | review of proposed confirmation order (3.1); prepare memorandum for Landis summarizing same (1.3) | 4.40 | 1,870.00 |
| 08/25/2011 KAB | B146 | A100 | review and summarize the Debtors Motion for Entry of an Order Authorizing Proposed Changes to Confirmation Transcript and the Public Release of Non-Confidential Exhibits and Deposition Designations | 0.20 | 59.00 |
| FAP | B146 | A100 | Review motion to authorize changes to official confirmation trial transcripts | 0.30 | 67.50 |
| 08/30/2011 AGL | B146 | A100 | emails to and from Roitman re: appeals memo | 0.20 | 138.00 |
| | | | **B146 - Plan & Disclos. Stmt.** | 17.90 | 8,329.00 |
| 08/04/2011 KAB | B150 | A100 | review and summarize Court's order re: Jewel Foods, et al. RFS | 0.20 | 59.00 |
| | | | **B150 - Relief from Stay** | 0.20 | 59.00 |
| 08/31/2011 FAP | B151 | A100 | Briefly review July monthly operating report | 0.10 | 22.50 |
| | | | **B151-Schedules/Operating Rpts** | 0.10 | 22.50 |
| | | | **For Current Services Rendered** | 596.10 | 219,046.50 |