# EXHIBIT A

# FEE AND EXPENSE DETAIL

136137-00001

| Date | Tkpr | TKPR Name | Bi Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 8/12/2010 | SZT1 | Teicher, Shannon Zmud | 0.7 | $241.50 | Draft template of motion to compel independent medical exam (.5); teleconference with plaintiff's counsel regarding agreement to depose plaintiff outside discovery period and scheduling IME (.2). |
| 8/2/2010 | CAL2 | Liczbinski, Christa A. | 2.3 | $540.50 | Review and summarize employment records received in response to records subpoena from United Supermarkets, Inc. and medical/billing records from Dr. D. Bragg (1.8); update records subpoena tracking chart (0.4); start notebook for records (0.1). |
| 8/4/2010 | CAL2 | Liczbinski, Christa A. | 2.4 | $564.00 | Conference with expert's staff regarding scheduling of IME for Plaintiff (.2); finalize Notice of Deposition for Plaintiff; review and summarize documents received from LISD in response to records subpoena (2.0). |
| 8/5/2010 | CAL2 | Liczbinski, Christa A. | 0.2 | $47.00 | Email, mail and fax Deposition Notice for Plaintiff to J. Bragg. |
| 8/5/2010 | CAL2 | Liczbinski, Christa A. | 0.5 | $117.50 | Follow up on scheduling of depositions and records subpoenas with LegalPartners and West (0.2); receive Returns of Service and update tracking chart (0.3). |
| 8/6/2010 | CAL2 | Liczbinski, Christa A. | 0.2 | $47.00 | Receipt of correspondence from IRS regarding request for tax returns (0.1); update subpoena and records tracking chart (0.1). |
| 8/9/2010 | CAL2 | Liczbinski, Christa A. | 1.5 | $352.50 | Meeting with S. Zmud Teicher to go over task list (0.3); confirm August 10 deposition of Lewisville ISD (0.1); arrange for conference room and have exhibits copied (0.1); conference with IRS regarding declined request for tax returns (0.1); draft emails for S. Zmud Teicher to send to ▇ and J. Bragg (0.1); identify key pleadings, discovery responses, medical records and production documents to be provided to Dr. Clayton (0.6); draft transmittal letter (0.2). |
| 8/9/2010 | SZT1 | Teicher, Shannon Zmud | 5.5 | $1,897.50 | Review and analysis of records produced by LISD (2.2); review message from FBI attorney regarding "no records" (.2); teleconference with FBI attorney J. Gregory regarding additional avenues to locate information relating to plaintiff in FBI records (.3); draft outline for deposition of LISD corporate representative (2.8). |
| 8/10/2010 | CLB1 | Babcock, Charles L. | 0.3 | $217.50 | Review discovery |
| 8/10/2010 | SZT1 | Teicher, Shannon Zmud | 7.9 | $2,725.50 | Continue preparation for deposition of B. Bonner; corporate representative for LISD (5.9), draft correspondence to J. Bragg regarding scheduling of IME with Dr. Clayton for plaintiff (.4), draft correspondence to ▇ regarding ▇ (.3) |
| 8/11/2010 | CAL2 | Liczbinski, Christa A. | 0.5 | $117.50 | Conferences with West court reporters scheduling additional depositions and confirming existing deadlines (0.1); check status of Returns of Service not yet received from process servers (0.1); update deposition and subpoena tracking chart (0.1); schedule conference rooms for upcoming depositions (0.1); contact Dr. Clayton's staff for tax number and forms necessary to pay retainer (0.1). |
| 8/11/2010 | CLB1 | Babcock, Charles L. | 0.3 | $217.50 | Conference with co-counsel. |
| 8/11/2010 | DTM1 | Moran, David T. | 0.4 | $226.00 | Conference with S. Teicher regarding ▇ |
| 8/11/2010 | SZT1 | Teicher, Shannon Zmud | 2.1 | $724.50 | Review plaintiff's production and divorce pleadings in preparation for deposition of plaintiff's ex-wife, R. Rose (1.5); draft outline of questions and issues for R. Rose deposition (1.6). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 8/12/2010 | CAL2 | Lezbinski, Christa A. | 0.9 | $211.50 | Prepare fax with updated Request for Tax Returns for IRS (0.1); draft business records affidavit for Crowell Independent School District (0.1); update subpoena and deposition tracking chart (0.1); update team calendar and court reporter with developments with regard to scheduled depositions (0.1); review and summarize documents provided by Carrollton-Farmers Branch ISD in response to document subpoena (0.4); update records notebook (0.1). |
| 8/12/2010 | CLB1 | Babcock, Charles L | 0.5 | $362.50 | Conference with co-counsel |
| 8/12/2010 | SZT1 | Teicher, Shannon Zmud | 7.2 | $2,484.00 | Draft deposition outline for R. Rose (.6); depose R. Rose (3.4); draft summary of the deposition of R. Rose (.8); teleconference with J. Gregory at the FBI (.3); draft summary of the deposition of LISD's corporate representative (1.2). |
| 8/13/2010 | CLB1 | Babcock, Charles L | 0.5 | $362.50 | draft summary of conference with the FBI (.7) |
| 8/13/2010 | CAL2 | Lezbinski, Christa A. | 1.8 | $423.00 | Receipt, review and summarize records provided by TEA (1.5); update subpoena tracking chart (0.1); cancel deposition on written questions and update team calendar (0.2). |
| 8/13/2010 | SZT1 | Teicher, Shannon Zmud | 1.8 | $621.00 | Confer with C. Babcock regarding [redacted] (.5); teleconference with the Colony police department regarding their possession of D. Rose's laptop from LISD (.3); teleconference with LISD's counsel regarding possession of the laptop and proving up LISD documents with a business records affidavit (.3); correspondence with counsel regarding scheduling IME (.2); correspondence with [redacted] regarding [redacted] (.3); teleconference with J. Gregory at the FBI regarding subpoena (.2). |
| 8/16/2010 | SZT1 | Teicher, Shannon Zmud | 0.6 | $207.00 | Review C. Lezbinski's summary of TEA documents received in response to subpoena (.2); review and respond to correspondence from Crowell ISD regarding records mailed in response to subpoena (.1); correspondence from Clayton's office regarding scheduling of IME and testing of plaintiff (.2). |
| 8/17/2010 | SZT1 | Teicher, Shannon Zmud | 0.6 | $207.00 | Correspondence with Dr. Clayton's office to finalize IME (.2); draft correspondence to opposing counsel regarding scheduling of plaintiff's IME (.2); respond to correspondence from opposing counsel regarding location of Dr. Bragg's deposition (.2). |
| 8/18/2010 | CLB1 | Babcock, Charles L | 0.3 | $217.50 | Conference with co-counsel (.1); receive, review and respond to emails (.2). |
| 8/18/2010 | SZT1 | Teicher, Shannon Zmud | 1.2 | $414.00 | Correspondence with opposing counsel regarding location of Dr. Bragg's deposition and potential to move [redacted] to Dr. Bragg's offices (.2); teleconference with [redacted] regarding [redacted] (.5); teleconference with the Colony [redacted]; assessment of alternative dates for mediation given present scheduling order deadlines (.3); draft correspondence to C. Babcock regarding [redacted] (.3); [redacted] (.4). |
| 8/19/2010 | PXC2 | Collins, Pamela J | 0.6 | $102.00 | Telephone conference with court reporter and videographer regarding change in deposition location (0.1); assist in preparation of exhibits to deposition (0.5). |
| 8/19/2010 | SZT1 | Teicher, Shannon Zmud | 3.8 | $1,311.00 | Review correspondence from opposing counsel regarding request for fees for non-retained [redacted] and to move deposition (.2); research [redacted] (1.1); review subpoena served upon Dr. Bragg to confirm witness fee paid and accepted (.2); draft response to counsel regarding revised location of Dr. Bragg's deposition and response to request for fees for deposition of Dr. Bragg (2.1). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|------|------|-----------|--------|-----------|-----------|
| 8/29/2010 | BMF2 | Franklin, Barbara M. | 0.4 | $74.00 | Draft open records request letter to the Colony Police Department. |
| 8/20/2010 | PXC2 | Collins, Pamela J. | 0.5 | $85.00 | Draft correspondence to opposing counsel regarding change in location for Dr. Bragg deposition (0.4); telephone conference with S. Techer regarding same (0.1). |
| 8/20/2010 | SZT1 | Techer, Shannon Zmud | 4.4 | $1,518.00 | Review and analysis of plaintiff's counsel's attempt to cancel ▬▬▬▬▬ (1.8); confer with C. Babcock regarding ▬▬▬▬▬ (.3); draft correspondence to plaintiff's counsel withdrawing agreement to re-locate deposition for Dr. Bragg's convenience and confirm that Dr. Bragg's attendance is expected at the time and place originally noticed (.3); draft correspondence to Dr. Bragg regarding deposition time, place and required attendance (.6); teleconference to Dr. Bragg's office confirming same (.3); instructions to P. Collins ▬▬▬▬▬ (.2); deposition of Dr. Bragg for which Dr. Bragg failed to appear, and certificate of non-appearance and related testimony offered into the record (.3); correspondence with plaintiff's counsel regarding his proposal to depose Dr. Bragg on a Saturday (.3). |
| 8/23/2010 | SZT1 | Techer, Shannon Zmud | 1.8 | $621.00 | Issue public information request to The Colony Police Department (.3); correspondence with The Colony Police Department's public information officer to assist with locating the relevant incident report on D. Rose (.3); draft Rule 11 agreement regarding the scheduling of Dr. Bragg's deposition (.7); instructions to P. Collins to re-schedule same with vendors (.2); teleconference with LISD's counsel regarding release of the copy of D. Rose's laptop hard drive and discuss potential agreements regarding redaction of immaterial items containing student names (.3). |
| 8/24/2010 | SZT1 | Techer, Shannon Zmud | 0.9 | $310.50 | Conference with opposing counsel regarding cancelled FBI deposition (.2); receive and review correspondence from Dr. Bragg regarding agreement to reschedule his deposition (.1); conference with ▬▬▬▬▬ regarding ▬▬▬▬▬ (.2); correspondence to opposing counsel regarding mediation and potential need to file motion for relief with the court (.2); correspondence with The Colony Police Department regarding certified copy of the incident report on D. Rose (.2). |
| 8/25/2010 | SZT1 | Techer, Shannon Zmud | 0.2 | $69.00 | Receive and review correspondence from opposing counsel regarding request for additional discovery time (.1); draft correspondence to C. Babcock ▬▬▬▬▬ (.1). |
| 8/26/2010 | SZT1 | Techer, Shannon Zmud | 1.8 | $621.00 | Legal research ▬▬▬▬▬ ▬▬▬▬▬ regarding C ▬▬▬▬▬ (.1) |
| 8/27/2010 | SZT1 | Techer, Shannon Zmud | 0.9 | $310.50 | Correspondence with opposing counsel regarding request for extension (.2); review of records received from the TEA regarding investigation of D. Rose (.4); revise outline for the deposition of Dr. David Bragg. |
| 8/28/2010 | SZT1 | Techer, Shannon Zmud | 3.4 | $1,173.00 | Prepare for and take the deposition of Dr. David Bragg. |
| 8/30/2010 | CAL2 | Liczbinski, Christa A. | 1.4 | $329.00 | Draft Business Records Affidavit for Lewisville Independent School District (0.3); review Lewisville's ISD's response to our request to sign the affidavit (0.1); provide S. Zmud Techer with a brief description of the records Lewisville ISD does not want to prove up as business records (0.6); conference with S. Zmud Techer regarding new discovery deadline (0.1); update subpoena tracking chart with information received in the last two weeks (0.2); contact Legal Partners for status of no records affidavit from medical provider (0.1). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 8/30/2010 | SZT1 | Teicher, Shannon Zmud | 2.6 | $897.00 | Revise and finalize affidavit for LISD business records and conference with C. Babcock regarding Rose's hard drive (.5); conference with LISD's attorney regarding revisions to the draft agreement for the release of the hard drive (.3); review correspondence from LISD counsel regarding issues with business records affidavit (.2); teleconference with ██████ regarding ██████ (.3); teleconference with plaintiff's counsel regarding amended scheduling order (.2); draft joint stipulation amending court's scheduling order (.2). |
| 8/30/2010 | CLB1 | Babcock, Charles L. | 1.5 | $1,087.50 | Multiple telephone conferences with co-counsel (.8); review emails (.2). |
| 8/31/2010 | CAL2 | Lczbinski, Christa A. | 0.1 | $23.50 | Adjust team calendar with new case deadlines. |
| 8/31/2010 | CLB1 | Babcock, Charles L. | 0.5 | $362.50 | Receive, review and respond to emails (.3); conference with co-counsel (.2). |
| 8/31/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $586.50 | Conference with counsel for LISD regarding affidavit and agreement to release D. Rose's hard drive (.2); revise and finalize agreement with LISD regarding release of hard drive (.3); respond to correspondence from plaintiff's counsel regarding request for pleadings (.2); confer with C. Babcock regarding ██████ (.3); receive written discovery and instructions to assistant to begin preparing responses (.7). |
| 9/1/2010 | CAL2 | Lczbinski, Christa A. | 0.9 | $211.50 | Arrange for pickup of external hard drive from counsel for Lewisville Independent School District (0.1); turn external hard drive over to D. Liles (0.1); advise D. Liles of case allegations (0.2); conference with D. Liles regarding contents of hard drive (0.2); receive no records affidavit of Dr. Ginchansky (0.1); update subpoena and deposition tracking chart (0.2). |
| 9/1/2010 | SZT1 | Teicher, Shannon Zmud | 0.9 | $310.50 | Review and analysis of plaintiff's discovery and identify documents and information to request from client. |
| 9/1/2010 | CDL2 | Liles, Duane | 2.4 | $528.00 | Capture forensic image of external hard drive of Dannah Rose's computer for working copy and preserved original hard drive in evidence room (1.0); created initial analysis reports (1.2); reviewed with C. Lczbinski (0.2). |
| 9/2/2010 | CAL2 | Lczbinski, Christa A. | 0.4 | $94.00 | Conference with D. Liles regarding contents of hard drive and further evaluation of same. |
| 9/2/2010 | CDX2 | Liles, Duane | 1.8 | $396.00 | Analyze contents of hard drive (1.0); ██████ finding report for ██████ review (0.8). |
| 9/2/2010 | SZT1 | Teicher, Shannon Zmud | 1.9 | $655.50 | Conference with ██████ regarding ██████ (.4); begin drafting summary of requested information and documents (.5); begin identifying objections to plaintiff's discovery (1.0). |
| 9/3/2010 | CDL2 | Liles, Duane | 3.2 | $704.00 | Analysis of hard drive and retrieved "archived" files (1.7); ██████ for attorney review (1.5); analyzed internet history and temporary files (1.7). |
| 9/4/2010 | CDL2 | Liles, Duane | 2.8 | $616.00 | Extracted Windows user account files for "rose" (0.5); analyzed internet activity from hard drive copy (1.3); prepared reports for attorney review (1.0). |
| 9/5/2010 | CDL2 | Liles, Duane | 2.3 | $506.00 | Completed analysis of hard drive identifying internet site activity (1.1); potential file deletion (.5), and download activity (.7). |
| 9/?/10 | CDL2 | Liles, Duane | 1.2 | $264.00 | Review and analysis of files extracted from Rose computer ██████ hard drive (0.8), ██████ for review (0.4). |
| 9/?/10 | SZT1 | Teicher, Shannon Zmud | 0.3 | $103.50 | Teleconference with Dr. Clayton regarding ██████. |
| 9/7/2010 | CAL2 | Lczbinski, Christa A. | 0.7 | $164.50 | Check deadline for Plaintiff's Response to 2nd Request for Production ██████ (0.1), compare charts |

136137 00001

| Date | Tkpr | TKPR Name | Bll Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 9/7/2010 | CDL2 | Liles, Duane | 2.8 | $616.00 | Completed review of internet temporary files (1.2); started review of potential deleted files and recovery attempt (0.9); |
| 9/7/2010 | CLB1 | Babcock, Charles L | 1.5 | $1,087.50 | meeting with Navigant Consulting on forensic acquisition and analyse (0.7) Conference with co-counsel (.5) prepare for deposition (1.0). |
| 9/7/2010 | SZT1 | Teicher, Shannon Zmud | 5.2 | $1,794.00 | Review contents retrieved from plaintiff's laptop during employment at LISD, including potential website history, chats with various [redacted] individuals and deleted files (2.8); conference with C. Babcock regarding [redacted] (.4); draft correspondence to [redacted] regarding [redacted] (.5); draft summary of laptop contents [redacted] (.5); draft correspondence to plaintiff's counsel regarding [redacted] (.3). |
| 9/6/2010 | CDL2 | Liles, Duane | 2.3 | $506.00 | correspondence to plaintiff's counsel regarding failure to timely respond to discovery (.3); correspondence with plaintiffs counsel regarding request for depositions (.2); teleconference with [redacted] regarding [redacted] (.3). |
| 9/6/2010 | CLB1 | Babcock, Charles L | 2.0 | $1,450.00 | Completed further analysis of Rose hard drive for potential deleted files (1.1); meeting with Forensic expert on [redacted] (1.2); Prepare for [redacted]. |
| 9/8/2010 | SZT1 | Teicher, Shannon Zmud | 5.4 | $1,863.00 | review non-disclosure agreement for Navigant Consulting (.3); [redacted] teleconference with [redacted] regarding [redacted] (.2); draft correspondence to [redacted] regarding [redacted] (.3); telecon plaintiff's counsel regarding compliance with past due discovery requests (.2); identify topics for plaintiff's deposition (2.8). |
| 9/8/2010 | TSN4 | Norris, Tammy S | 0.2 | $17.00 | Preparation of electronic copies of DVD for [redacted] use for [redacted]. |
| 9/9/2010 | CDL2 | Liles, Duane | 2.3 | $506.00 | Meeting with [redacted] regarding [redacted] (1.3); meeting with S. Teicher regarding [redacted] |
| 9/9/2010 | SZT1 | Teicher, Shannon Zmud | 8.7 | $3,001.50 | Teleconference with forensic expert L. Scharringhausen regarding [redacted] (.3); review correspondence and late-produced discovery from plaintiff's counsel in response to second discovery requests (.8); continue to identify documents for use at plaintiff's deposition (2.1); continue to prepare outline of topics for plaintiff's deposition (5.0); conference with C. Babcock regarding [redacted]. |
| 9/9/2010 | CLB1 | Babcock, Charles L | 8.0 | $5,800.00 | Prepare for deposition. Conference with L. Scharrenhousin regarding [redacted] (0.8); review recovered files and prepare for [redacted] review (1.5) |
| 9/10/2010 | CDL2 | Liles, Duane | 4.8 | $1,056.00 | Continued assistance to C. Babcock and S. Zmud Teicher in preparation for deposition of Plaintiff (1.5); review and evaluation of materials produced at the deposition (0.6); work with D. Liles on LISD laptop document issues (0.3); following |
| 9/10/2010 | CAL2 | Lieztomski, Christa A. | 6.2 | $1,457.00 | Conference with L. Scharrenhousin regarding [redacted]. Rose deposition exhibits (2.5); prepare files recovered from December 24th for attorney review (1.5); deposition organization of preparation materials and incorporation of same into the files (2.1). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 9/10/2010 | SZT1 | Teicher, Shannon Zmud | 6.9 | $2,380.50 | Continue to prepare for D. Rose's deposition (.8); review additional material recovered from LISD laptop (1.0); assist with the deposition of D. Rose (4.7); conference with [redacted] regarding [redacted] (.4). |
| 9/10/2010 | CLB1 | Babcock, Charles L. | 10.0 | $7,250.00 | Prepare for and attend [redacted] (.4) |
| 9/12/2010 | SZT1 | Teicher, Shannon Zmud | 4.6 | $1,587.00 | Continue research [redacted]; begin drafting motion for summary judgment (1.8). Instructions to C. Liczbinski [redacted] (.3); review and revise correspondence to Dr. Clayton regarding [redacted] (.2); draft correspondence to opposing counsel regarding deposition dates and request topics for corporate representative deposition (.4); review and respond to opposing counsel regarding deposition topics for corporate representative deposition (.3); review availability for depositions and preparation with D. Tongish and D. Dutch (.3); draft correspondence to opposing counsel regarding request to supplement expert designations to include computer forensic expert (.3). |
| 9/13/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $586.50 | Review deposition transcript of D. Rose for phone numbers and phone and email providers (0.3); research registered agent information and draft deposition on written questions paperwork (0.8); gather materials to be sent to Dr. L. Clayton, have copies made, retain a file copy, draft transmittal letter and coordinate delivery of package (.6). |
| 9/13/2010 | CAL2 | Liczbinski, Christa A. | 5.7 | $1,339.50 | Research [redacted] (.5); revise LISD's business records affidavit in accordance with Texas law in regard to certain third party documents that were obtained during LISD's investigation of D. Rose (.4); research [redacted] (.5); revise LISD business records affidavit relating to D. Rose's copied and imaged hard drive (.4); correspondence to LISD's counsel enclosing revised affidavit (.3); correspondence to LISD's counsel requesting LISD's 2008-2009 school year calendar pursuant to Texas Public Information Act (.3); conference with [redacted] regarding [redacted] (.2); contact D. Tongish regarding corporate representative deposition topics (.2); correspondence with plaintiff's counsel regarding supplementation of expert designation to include computer forensic expert (.2); conference with C. Babcock regarding [redacted] (.5). |
| 9/14/2010 | SZT1 | Teicher, Shannon Zmud | 3.7 | $1,276.50 | Summarize deposition of D. Rose (6.1); transmit deposition transcript to assistant to Dr. L. Clayton (0.1); receipt and distribution of Jury Trial Docket (0.1). |
| 9/14/2010 | CAL2 | Liczbinski, Christa A. | 6.3 | $1,480.50 | Prepare and organize recovered files from hard drive for review. |
| 9/15/2010 | CDL2 | Liles, Duane | 1.8 | $396.00 | Prepare and organize recovered files from hard drive for review. |
| 9/15/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $586.50 | Revise subpoenas to ATT and Grande relating to plaintiff's phone history (.6); prepare strategy for [redacted] (.9). |
| 9/15/2010 | CDL2 | Liles, Duane | 1.4 | $309.00 | Preparation of video and photos from D. Rose recovered files for C. Liczbinski to review. |
| 9/16/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $586.50 | Correspondence with [redacted] regarding [redacted] (.2); continue preparation of subpoenas to ATT and Grande relating to plaintiff's phone history (.6); prepare strategy and identify [redacted] (.9). |

1361137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 9/16/2010 | CAL2 | Liczbinski, Christa A. | 4.3 | $1,010.50 | Gather materials for use in witness preparations (0.8); review client documents for phone number(s) relating to D. Rose (0.3); conferences with D. Liles regarding materials recovered from USD lap top (0.2); report to S. Zmuch Teicher (0.2). |
| 9/17/2010 | CAL2 | Liczbinski, Christa A. | 4.4 | $1,034.00 | Update case files and notebooks (1.2); revise and expand document subpoenas to AT&T (0.7); review and revise typed summary of deposition of D. Rose (0.4); conference with ▮▮▮ with witness preparation (2.6). |
| 9/17/2010 | SZT1 | Teicher, Shannon Zmud | 9.0 | $3,105.00 | Conference with ▮▮▮ regarding ▮▮▮ (4.5); receive and review deposition notices from opposing counsel (3); conference with ▮▮▮ regarding ▮▮▮ (3.5); [Legal research] (3 correspondence to ▮▮▮ regarding ▮▮▮ (4). |
| 9/18/2010 | SZT1 | Teicher, Shannon Zmud | 5.0 | $1,725.00 | judgment (3.0); ▮▮▮ (2.0); continue to draft motion for summary |
| 9/19/2010 | SZT1 | Teicher, Shannon Zmud | 7.1 | $2,449.50 | Continue to draft defendants' motion for summary judgment (4.2); analysis of the depositions of D. Rose, B Bonner Dr. Bragg and R. Rose to identify testimony in support of motion for summary judgment (2.9). |
| 9/20/2010 | CAL2 | Liczbinski, Christa A. | 0.3 | $70.50 | Calendar trial related deadlines for the team. |
| 9/20/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $586.50 | Review and analysis of plaintiff's request for documents included with deposition notices, instructions to R. Pittman regarding research ▮▮▮ (2); review and respond to correspondence from plaintiff's counsel regarding scheduling of depositions (2). |
| 9/20/2010 | CLB1 | Babcock, Charles L. | 1.0 | $725.00 | Prepare for depositions. |
| 9/20/2010 | RDP3 | Pittman, Ryan D. | 3.2 | $912.00 | Preparation and revision of responses and objections to notices of deposition duces tecum (1.8); research and analysis regarding ▮▮▮ (1); confer with S. Teicher regarding ▮▮▮ (0.3). |
| 9/21/2010 | CAL2 | Liczbinski, Christa A. | 2.1 | $493.50 | Assistance with preparation for client depositions (3); review documents produced by USD on 09/21/10 against documents received in August (0.8); report to S. Zmud Teicher (0.1); update document review memo and counsel notebooks (0.9). |
| 9/21/2010 | RDP3 | Pittman, Ryan D. | 3.3 | $940.50 | Preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant (2.0); preparation of motion for summary judgment (0.6); review and analysis of ▮▮▮ (0.5); confer with S. Teicher regarding ▮▮▮ (0.2). |
| 9/21/2010 | SZT1 | Teicher, Shannon Zmud | 5.1 | $1,759.50 | Defend the deposition of D. Tongish (3.2); defend the deposition of D. Duitch (1.5); instructions to R. Pittman regarding ▮▮▮ (0.2). |
| 9/21/2010 | CLB1 | Babcock, Charles L. | 6.0 | $4,350.00 | Prepare for and defend deposition ▮▮▮ regarding ▮▮▮); correspondence with ▮▮▮ (2); correspondence with ▮▮▮ |
| 9/22/2010 | CAL2 | Liczbinski, Christa A. | 2.3 | $540.50 | Finalize subpoena documents for Grande Communications and AT&T (1.1); draft transmittal letters offering business records affidavit in lieu of deposition on written questions (0.4); provide addresses for witnesses listed in responses to requests for disclosures (0.8). |
| 9/22/2010 | SZT1 | Teicher, Shannon Zmud | 4.7 | $1,621.50 | Draft responses to requests for disclosure, production, and interrogatories to each defendant (4.2); revise and finalize subpoenas to Grande and ATT for plaintiff's telephone records during the relevant time period (.5). |

**136137.00001**

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 9/22/2010 | RDP3 | Pitman, Ryan D | 8.8 | $2,508.00 | Preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant (3.5); continue preparation of motion for summary judgment (3.3); review and analysis of ▇▇▇ (1.1); confer with S. Techer regarding ▇▇▇ (0.4). |
| 9/23/2010 | CAL2 | Liczbinski, Christa A. | 1.6 | $376.00 | Research AT&T's service preference and serve subpoenas duces tecum materials on AT&T via fax (0.4); serve subpoena duces tecum materials on Grande Communications via process server (0.1); assist counsel with responses to discovery (0.8); receive tax returns regarding D. Rose from IRS, update document tracking log and have work copies made (0.3). |
| 9/23/2010 | SZT1 | Techer, Shannon Zmud | 1.6 | $552.00 | Finalize subpoenas to ATT and Grande ( 3); revise and finalize first amended answer and responses to plaintiff's discovery requests (1.3). |
| 9/23/2010 | RDP3 | Pitman, Ryan D | 10.1 | $2,878.50 | Continue preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant (2.5); continue preparation of motion for summary judgment (3.6); review and analysis of ▇▇▇ (3.5); confer with S. Techer regarding ▇▇▇ (0.5). |
| 9/24/2010 | RDP3 | Pitman, Ryan D | 8.2 | $2,337.00 | Continue preparation of motion for summary judgment (4.0); review and analysis of summary judgment evidence to prepare same (1.0); research and analysis ▇▇▇ (2.8); confer with S. Techer regarding ▇▇▇ (0.4). |
| 9/24/2010 | SZT1 | Techer, Shannon Zmud | 9.0 | $3,105.00 | Continue to draft Motion for Summary Judgment |
| 9/25/2010 | RDP3 | Pitman, Ryan D | 4.2 | $1,197.00 | Preparation of affidavits in support of motion for summary judgment (1.2); review and analysis of ▇▇▇ (0.2); continue preparation of motion for summary judgment (0.4); review and analysis of ▇▇▇ (2.4); confer with S. Techer regarding ▇▇▇ (0.2); research and analysis of ▇▇▇ (0.1). |
| 9/25/2010 | SZT1 | Techer, Shannon Zmud | 3.6 | $1,242.00 | Revise motion for summary judgment |
| 9/25/2010 | CLB1 | Babcock, Charles L | 2.0 | $1,450.00 | Pitman regarding ▇▇▇ (2.7), instructions to R. D. Tongish and D. Duitch (.6) |
| 9/27/2010 | CLB1 | Babcock, Charles L | 0.3 | $217.50 | Work on Motion for Summary Judgment |
| 9/27/2010 | CAL2 | Liczbinski, Christa A. | 1.5 | $352.50 | Receive and review emails. |
| 9/27/2010 | SZT1 | Techer, Shannon Zmud | 2.0 | $690.00 | Conference with AT&T representative regarding subpoenas (0.2); update subpoena tracking log (0.2); attention to discovery to be completed by 09/30/10 (1.1). |
| 9/28/2010 | TSN1 | Norris, Tammy S | 0.3 | $25.50 | Revise and finalize motion for summary judgment (1.2); review and response to comments from ▇▇▇ (.3); revise affidavits for ▇▇▇ (.2); correspondence with C. Babcock regarding ▇▇▇ (.6) |
| 9/28/2010 | SZT1 | Techer, Shannon Zmud | 1.4 | $483.00 | Prepare CD copies of electronic files and web captures for attorney review |
| 9/28/2010 | PXC2 | Collins, Pamela J | 4.3 | $731.00 | Continue to revise and finalize discovery responses (1.1); coordinate interrogatory affidavits with D. Duitch and D. Tongish (.3). Cite check all case law cited in Motion for summary judgment brief in order to ensure proper citation format is used, cases have not been overturned, and any negative treatment. |

136137 00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 9/28/2010 | RDP3 | Pitman, Ryan D | 2.6 | $741.00 | Continue preparation and revision of motion for summary judgment (1.7); confer with Shannon Teicher and forensic computer expert ███ (0.6); revision of responses and objections to discovery requests foreach defendant (0.3). |
| 9/28/2010 | CAL2 | Leczbinski, Christa A. | 3.2 | $752.00 | Conference with S. Zmud Teicher regarding discovery issues (0.1); review client documents, third party documents and research materials for responsiveness to production documents (2.4); redact client documents (0.3); prepare a set of potential production documents for review by counsel (0.4) |
| 9/29/2010 | CAL2 | Leczbinski, Christa A. | 0.9 | $211.50 | Lengthy communications with AT&T and Grande Communications regarding written questions deposition set for September 30 (0.5); conferences with S. Zmud Teicher (0.4). |
| 9/29/2010 | CDL2 | Liles, Duane | 1.1 | $242.00 | Meeting with C. Leczbinski regarding ███ (0.6); conference with S. Teicher regarding ███ (0.2); conference with L. Scharringhausen ███ (0.3). |
| 9/29/2010 | CLB1 | Babcock, Charles L. | 0.5 | $362.50 | Review brief (3); telephone conference with co-counsel (.2) |
| 9/29/2010 | PXC2 | Collins, Pamela J | 3.0 | $510.00 | Continue cite checking brief to ensure all quotes and pin cites are accurate (2.8); advise S. Teicher of any negative treatment or overturned cases (.2) |
| 9/29/2010 | CAL2 | Leczbinski, Christa A. | 2.9 | $681.50 | Assist with finalizing of Motion for Summary Judgment (0.5); start gathering evidence cited in Motion for Summary Judgment (1.4); finalize document production (1.0). |
| 9/29/2010 | SZT1 | Teicher, Shannon Zmud | 2.3 | $793.50 | Finalize document production (.2); finalize discovery responses (.2); correspondence with ███ and ███ regarding ███ (.6); teleconference with Dr. Clayton regarding ███ ███ (.6); review draft affidavit for Scharringhausen, forensic computer expert, and ███ R. Pitman (.8); review motion relating to summary judgment evidence (.3). |
| 9/29/2010 | RDP3 | Pitman, Ryan D | 6.6 | $1,881.00 | Continue preparation of motion for summary judgment (2.8); review and analysis ███ (0.9); preparation of expert affidavit in support of motion for summary judgment (0.7); confer with forensic computer expert ███ (0.3); revision of responses and objections to discovery requests for each defendant (0.7); revision of first amended answer (0.4); research and analysis regarding ███ (0.5); confer with S. Teicher regarding ███ (0.3) |
| 9/30/2010 | CDL2 | Liles, Duane | 1.8 | $396.00 | Conference call with L. Scharringhausen and R. Pitman regarding ███ (1.2), meeting with S. Teicher regarding ███ (0.6). |
| 9/30/2010 | CAL2 | Leczbinski, Christa A. | 5.2 | $1,222.00 | Assist with finalization of Motion for Summary Judgment, affidavits and exhibits thereto (2.6); assist with finalization of discovery responses and production documents (2.6). |
| 9/30/2010 | RDP3 | Pitman, Ryan D | 4.9 | $1,396.50 | Continue preparation and revision of motion for summary judgment (2.1); continue preparation of expert affidavit in support of motion for summary judgment (0.3); continue preparation of expert affidavit in support of responses to requests for disclosure for each defendant (0.2); continue preparation and revision of Dawn Tongish and David Dutch affidavits (0.7); confer with S. Teicher and C. Leczbinski regarding ███ (0.4). |
| 9/30/2010 | SZT1 | Teicher, Shannon Zmud | 7.0 | $2,415.00 | Pull exhibits for summary judgment (.4), revise disclosurewith ███ Mr. Scharringhausen's opinions (1.0). |

135137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 10/1/2010 | CAL2 | Lczbinski, Christa A. | 3.8 | $912.00 | Assistance with finalization of motion and appendix. |
| 10/1/2010 | RDP3 | Pittman, Ryan D. | 3.4 | $1,071.00 | Revision of motion for summary judgment (2.5); review and analysis of preparation of proposed order on same (.3); confer with S. Teicher and C. Lczbinski [redacted] (.5). |
| 10/1/2010 | SZT1 | Teicher, Shannon Zmud | 3.0 | $1,140.00 | Finalize exhibits and affidavits in support of summary judgment, notices of hearing of motion and special appearance and first amended answer for filing with district court (1.2); continue to revise and finalize motion for summary judgment (1.3); finalize [redacted] (.5). |
| 10/8/2010 | SZT1 | Teicher, Shannon Zmud | 0.2 | $76.00 | Draft correspondence to [redacted] and [redacted] regarding [redacted] |
| 10/11/2010 | SZT1 | Teicher, Shannon Zmud | 0.2 | $76.00 | Review court schedule and assess potential need for extensions. |
| 10/11/2010 | CAL2 | Lczbinski, Christa A. | 0.4 | $96.00 | Compile upcoming case deadlines in email to S. Teicher along with directives contained in Scheduling Order and docket announcement regarding changes to dates and continuance. |
| 10/11/2010 | CLB1 | Babcock, Charles L. | 0.3 | $225.00 | Receipt and review of [redacted] regarding [redacted] conference with co-counsel. |
| 10/14/2010 | SZT1 | Teicher, Shannon Zmud | 0.4 | $152.00 | Teleconference with [redacted] regarding [redacted] (.2); confer with C. Babcock regarding [redacted] (.2). |
| 10/14/2010 | RDP3 | Pittman, Ryan D. | 1.2 | $378.00 | Confer with Shannon Teicher regarding [redacted] authorizations (.3); preparation of [redacted] of trial list (.1); preparation of [redacted] list (.8). |
| 10/15/2010 | SZT1 | Teicher, Shannon Zmud | 0.2 | $76.00 | Teleconference with [redacted] regarding [redacted] |
| 10/18/2010 | CAL2 | Lczbinski, Christa A. | 0.4 | $96.00 | Assist R. Pittman with exhibit list and deposition designations. |
| 10/18/2010 | SZT1 | Teicher, Shannon Zmud | 0.3 | $114.00 | Review and finalize authorizations for release of plaintiff's telephone records (.1); draft correspondence to opposing counsel regarding same (.1); instructions to R. Pittman regarding [redacted] (.1). |
| 10/18/2010 | RDP3 | Pittman, Ryan D. | 6.7 | $2,110.50 | Preparation of trial exhibit list, witness list, and deposition designations (5.3); confer with Shannon Teicher and Christa Lczbinski regarding [redacted] (.4); review and analyses of motion for summary judgment and exhibits thereto in preparation of same (.8). |
| 10/20/2010 | SZT1 | Teicher, Shannon Zmud | 1.0 | $380.00 | Revise and finalize witness list (.5); conference with C. Babcock regarding [redacted] (.3); conference with C. [redacted] regarding [redacted] (.2). |
| 10/20/2010 | CAL2 | Lczbinski, Christa A. | 8.4 | $2,016.00 | Meet with S. Teicher Zmud to go over exhibits, Motion for Summary Judgment [redacted] and [redacted] production documents and cross-reference production bates numbers and depo or Summary Judgment exhibit numbers in exhibit list (5.9); add documents from Tribune production to exhibit list (1.2); flag documents already designated as exhibits in Tribune production for review by S. Zmud Teicher (0.4); expand existing deposition designations (0.6). |
| 10/21/2010 | CAL2 | Lczbinski, Christa A. | 0.3 | $72.00 | Receive, review and respond to emails. |
| 10/21/2010 | SZT1 | Teicher, Shannon Zmud | 0.4 | $152.00 | Receive, review and revise trial exhibit list. |
| 10/21/2010 | CLB1 | Babcock, Charles L. | 0.3 | $225.00 | Review and revise trial exhibit list. |
| 10/21/2010 | CAL2 | Lczbinski, Christa A. | 5.7 | $1,368.00 | Prepare live pleadings notebooks, Summary Judgment Motion and evidence notebooks (1.7); pull and index case law cited in Motion for Summary Judgment and create notebooks (4.0). |
| 10/22/2010 | CAL2 | Lczbinski, Christa A. | 2.8 | $672.00 | Finalize Exhibit List and Deposition Designations (2.7); mail and email Exhibit and Depo Designating same to M. Bragg (0.1). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 10/22/2010 | SZT1 | Teicher, Shannon Zmud | 6.6 | $2,508.00 | Revise depo designations for R. Rose, D. Rose, LISD corporate representative and Dr. Bragg (4.2); revise exhibit list (1.9); instructions to C. Liczbinski regarding ▬▬ (.2) |
| 10/25/2010 | CAL2 | Liczbinski, Christa A | 0.7 | $168.00 | Cite-check Response to Motion for Summary Judgment (0.3); pull case law cited in Response (0.2); update hearing preparation notebooks (0.2) |
| 10/25/2010 | CLB1 | Babcock, Charles L | 0.3 | $225.00 | Receipt and review of emails dealing with Rule 11 Agreement |
| 10/25/2010 | CLB1 | Babcock, Charles L | 1.0 | $750.00 | Receipt and review of plaintiff's responses to motion for summary judgment |
| 10/25/2010 | SZT1 | Teicher, Shannon Zmud | 3.0 | $1,140.00 | Correspondence with counsel regarding agreement to late file a response to defendants' motion for summary judgment (.2), revise and finalize rule 11 agreement that permits plaintiff to file response and plaintiff agrees to sign authorizations for pending third party subpoenas to telephone companies (.2); review and analysis of plaintiff's response brief and supporting affidavit by D. Rose (.1); draft objections to plaintiff's summary judgment evidence (.5) |
| 10/26/2010 | CAL2 | Liczbinski, Christa A | 1.6 | $384.00 | Check docket sheet for Response to Motion for Summary Judgment (0.1); conference with court clerk regarding Response to Motion for Summary Judgment (0.1); cite-check Defendants Objections to and Motion to Strike Plaintiff's Summary Judgment Evidence (0.5); gather case law cited, index same and add to Motion for Summary Judgment notebooks (0.9) |
| 10/26/2010 | CLB1 | Babcock, Charles L | 2.5 | $1,875.00 | Prepare for summary judgment |
| 10/26/2010 | SZT1 | Teicher, Shannon Zmud | 5.5 | $2,090.00 | Draft objections and motion to strike plaintiff's summary judgment evidence (2.5); conference with C. Babcock regarding ▬▬ (.2); finalize same for filing (.3); begin preparing outline of argument for summary judgment (2.1); |
| 10/27/2010 | MGS1 | Sheppard, Mary | 0.5 | $100.00 | Legal research re: background information on judge (.5) |
| 10/27/2010 | PCW1 | Waller, Paul C | 3.0 | $1,650.00 | Review motion for summary judgment (.6); related papers and participate in mock court preparation for hearing (1.7), conference with S. Teicher regarding ▬▬ (.7). |
| 10/27/2010 | CLB1 | Babcock, Charles L | 3.0 | $2,250.00 | Prepare for and participate in mock argument |
| 10/27/2010 | SZT1 | Teicher, Shannon Zmud | 6.5 | $2,470.00 | Conference with court coordinator to confirm hearing on motion to strike (.2); research ▬▬ (.3); continue to outline reply points for summary judgment hearing (1.0); participate in mock argument with P. Waller, N. Hamilton and C. Babcock (1.5); identify exhibits for hearing (1.5), continue to hearing preparation (2.0). |
| 10/28/2010 | CAL2 | Liczbinski, Christa A | 1.8 | $432.00 | Assemble original business records affidavits and court copies of third party documents received (1.2); draft transmittal letter to file third party documents with court (0.1); conference with S. Zmud Teicher regarding ▬▬ (0.2); update team calendar; review phone records provided by AT&T (22 States - Wireline) for clients phone numbers (0.3) |
| 10/28/2010 | SZT1 | Teicher, Shannon Zmud | 5.2 | $1,976.00 | Draft proposed orders for special appearance, motion to strike and objections to plaintiff's summary judgment evidence and motion for final summary judgment (1.3); preparations for hearings on special appearance and motions (3.6); confer with the court coordinator regarding rescheduling hearings due to ▬▬ being heavily scheduled (.3) |
| 10/28/2010 | CLB1 | Babcock, Charles L | 6.0 | $4,500.00 | Prepare for hearing (3.0), appear in court (2.0); report to ▬▬ (.2); meet with co-counsel (.5), conference with opposing counsel (.3). |

136137.00001

| Date | Tkpr | TKPR Name | Bl Hrs | Billed Amt | Narrative |
|---|---|---|---|---|---|
| 10/29/2010 | SZT1 | Teicher, Shannon Zmud | 0.3 | $114.00 | Review and finalize authorization for Grande communications for Plaintiff's phone records (.1); teleconference with opposing counsel regarding staying all deadlines given the resetting of the summary judgment motion (.2). |
| 10/29/2010 | CAL2 | Liczbinski, Christa A. | 0.7 | $168.00 | Conference with AT&T (0.1); further review of AT&T response to subpoena (0.2); update subpoena log (0.1); draft letter to counsel for Grande Communications forwarding D. Rose's Authorization for the Release of Phone Records and fax same (0.3) |
| 10/29/2010 | CLB1 | Babcock, Charles L. | 0.3 | $225.00 | Receipt and review of emails (.2); conference with paralegal (.1). |
| 11/1/2010 | CAL2 | Liczbinski, Christa A. | 0.3 | $72.00 | Finalize letter to Clerk of the Court filing Business Records Affidavits and arrange for same to be hand-delivered (0.2); email copy to J. Bragg (0.1). |
| 11/1/2010 | SZT1 | Teicher, Shannon Zmud | 0.7 | $266.00 | Revise and finalize correspondence to court regarding business record affidavits for use at trial (.2); draft Rule 11 Agreement regarding stay of pre-trial deadlines pending outcome of motions set for November 5th (.3); prepare materials for reset hearing (.2). |
| 11/2/2010 | CLB1 | Babcock, Charles L. | 0.3 | $225.00 | Prepare for hearing and possible trial. |
| 11/3/2010 | CLB1 | Babcock, Charles L. | 0.3 | $225.00 | Conference with co-counsel |
| 11/4/2010 | CAL2 | Liczbinski, Christa A. | 1.8 | $432.00 | Conferences with C. Babcock and S. Zmud Teicher (0.1); preparation of exhibits and notebook for 11/05/10 hearing (.8); assist with preparations for hearing (.9). |
| 11/4/2010 | SZT1 | Teicher, Shannon Zmud | 1.7 | $646.00 | Prepare for hearing on motion for summary judgment (1.3); draft orders granting summary judgment, denying summary judgment, granting special appearance, denying special appearance, and sustaining objections to plaintiff's summary judgment evidence (.4). |
| 11/4/2010 | CLB1 | Babcock, Charles L. | 1.0 | $750.00 | Prepare for hearing. |
| 11/5/2010 | SZT1 | Teicher, Shannon Zmud | 4.1 | $1,558.00 | Prepare for and assist with motion for summary judgment argument and special appearance (3.8); report to client regarding ▇▇ and ▇ regarding ▇ (.3). |
| 11/5/2010 | CLB1 | Babcock, Charles L. | 5.0 | $3,750.00 | Prepare for and attend Motion for Summary Judgment hearing (4.8); report to client regarding ▇ (.2) |
| 11/8/2010 | SZT1 | Teicher, Shannon Zmud | 0.2 | $75.00 | Teleconference with J. Roehm regarding claims by plaintiff against C. Kyer, School Board President of LISD |
| 11/10/2010 | SZT1 | Teicher, Shannon Zmud | 0.5 | $190.00 | Conference with counsel for C. Kyer regarding broadcasts (.2); correspondence to counsel for C. Kyer regarding same (.1); teleconference with L. Scharringhausen regarding ▇▇ (.1); teleconference with Dr. Clayton regarding ▇ (.1). |

## Jackson Walker L.L.P.
## Outstanding Bills Report

| | | Age | Total Billed | Total A/R | Fees A/R | Disb A/R | Other A/R |
|---|---|---|---|---|---|---|---|
| Billing Attorney: Babcock, Charles L. (CLB1/HOU/EP) | | | | | | | |
| Client 136137, Tribune Broadcast Company | | | | | | | |
| Matter 00001, Defamation | | | | | | | |
| Bill 1171264 | 9/16/2010 | 280 | $23,523.24 | $23,523.24 | $20,724.30 | $2,798.94 | $0.00 |
| Bill 1176737 | 10/19/2010 | 247 | $98,996.72 | $98,996.72 | $85,248.00 | $13,748.72 | $0.00 |
| Bill 1180984 | 11/12/2010 | 223 | $41,760.93 | $41,760.93 | $30,924.45 | $10,836.48 | $0.00 |
| Bill 1184931 | 12/10/2010 | 195 | $7,709.54 | $7,709.54 | $7,371.00 | $338.54 | $0.00 |
| Matter 00001 Subtotal | | | $171,990.43 | $171,990.43 | $144,267.75 | $27,722.68 | $0.00 |
| Client 136137 Subtotal | | | $171,990.43 | $171,990.43 | $144,267.75 | $27,722.68 | $0.00 |
| | | | | | | | |
| Subtotal for Babcock, Charles L. | | | $171,990.43 | $171,990.43 | $144,267.75 | $27,722.68 | $0.00 |
| **Grand Total** | | | $171,990.43 | $171,990.43 | $144,267.75 | $27,722.68 | $0.00 |

① (8,837.86)

② (285. –)

$18,599.82

① CREDITS RCVD. FROM WEST GROUP.

② REFUND RCVD. FROM US TREASURY.



### JACKSON WALKER L.L.P.

ATTORNEYS & COUNSELORS

Remit by mail to:

Jackson Walker L.L.P.
P. O. Box 130989
Dallas, Tx 75313-0989

Federal Tax ID: 75-0764921

Remit by wire or ACH to:

Bank of America, N.A.
Account # 0180472852
Wire Routing # 026009593
ACH Routing # 111000025
Int'l use only:
    Swift Code: BOFAUS3N

Payment Due Upon Receipt. Please include Invoice No. with remittance.

| Ref No.: 136137-00001-CLB1 | | Invoice No: 1171264 |
|---|---|---|
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 09/16/10 |

Tribune Broadcast Company
Attention: Mr. Charles J. Sennet
434 North Michigan Ave, 6th Floor
Chicago, IL  60611

Re:    **Defamation**

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending August 31, 2010:

### INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $23,027.00 |
| Less 10.0% Discount | -2,302.70 |
| Net Fees | 20,724.30 |
| Total Expenses | 2,798.94 |
| **Total Due This Invoice:** | **$23,523.24** |

UNPAID INVOICES AS OF 09/16/10

| INVOICE DATE | INVOICE NUMBER | UNPAID AMOUNT |
|---|---|---|
| 04/20/10 | 1149127 | 4,244.62 |
| 06/17/10 | 1157982 | 1,114.15 |
| 07/19/10 | 1162625 | 6,129.00 |
| 08/18/10 | 1167132 | 12,316.02 |

| Reference No.: | | Invoice No: 1171264 |
|---|---|---|
| 136137-00001-CLB1 | Page 2 | Invoice Date: 09/16/10 |

**TOTAL UNPAID INVOICES:**          23,803.79

**TOTAL DUE:**          **$47,327.03**

Reference No.:                                                                      Invoice No: 1171264

136137-00001-CLB1                               Page 3                    Invoice Date: 09/16/10

**TIME DETAIL:**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/10 | S. Teicher | 0.7 | Draft template of motion to compel independent medical exam; teleconference with plaintiff's counsel regarding agreement to depose plaintiff outside discovery period and scheduling IME. |
| 08/02/10 | C. Liczbinski | 2.3 | Review and summarize employment records received in response to records subpoena from United Supermarkets, Inc. and medical/billing records from Dr. D. Bragg; update records subpoena tracking chart; start notebook for records. |
| 08/04/10 | C. Liczbinski | 2.4 | Conference with expert's staff regarding scheduling of IME for Plaintiff; finalize Notice of Deposition for Plaintiff; review and summarize documents received from LISD in response to records subpoena. |
| 08/05/10 | C. Liczbinski | 0.2 | Email, mail and fax Deposition Notice for Plaintiff to J. Bragg. |
| 08/05/10 | C. Liczbinski | 0.5 | Follow up on scheduling of depositions and records subpoenas with LegalPartners and West; receive Returns of Service and update tracking chart. |
| 08/06/10 | C. Liczbinski | 0.2 | Receipt of correspondence from IRS regarding request for tax returns; update subpoena and records tracking chart. |
| 08/09/10 | S. Teicher | 5.5 | Review and analysis of records produced by LISD; review message from FBI attorney regarding "no records"; teleconference with FBI attorney J. Gregory regarding additional avenues to locate information relating to plaintiff in FBI records; draft outline for deposition of LISD corporate representative. |
| 08/09/10 | C. Liczbinski | 1.5 | Meeting with S. Zmud Teicher to go over task list; confirm August 10 deposition of Lewisville ISD; arrange for conference room and have exhibits copied; conference with IRS regarding declined request for tax returns; draft emails for S. Zmud Teicher to send to ███████ and J. Bragg; identify key pleadings, discovery responses, medical records and production documents to be provided to expert Dr. Clayton; draft transmittal letter. |
| 08/10/10 | C. Babcock | 0.3 | Review discovery. |
| 08/10/10 | S. Teicher | 7.9 | Continue preparation for deposition of B. Bonner, corporate representative for Lewisville ISD; depose B. Bonner, corporate representative for LISD; draft correspondence to J. Bragg regarding IRS authorization follow-up and scheduling of IME with Dr. Clayton for plaintiff; draft correspondence to ███████ regaring ███████████████ |
| 08/11/10 | C. Babcock | 0.3 | Conference with co-counsel. |
| 08/11/10 | D. Moran | 0.4 | Conference with S. Teicher regarding███████████████████████████ ████████ |
| 08/11/10 | S. Teicher | 2.1 | Review plaintiff's production and divorce pleadings in preparation for deposition of plaintiff's ex-wife, R. Rose; draft outline of questions and issues for R. Rose deposition. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/11/10 | C. Liczbinski | 0.5 | Conferences with West court reporters scheduling additional depositions and confirming existing deadlines; check status of Returns of Service not yet received from process servers; update deposition and subpoena tracking chart; schedule conference rooms for upcoming depositions; contact Dr. Clayton's staff for tax number and forms necessary to pay retainer. |
| 08/12/10 | C. Babcock | 0.5 | Conference with co-counsel. |
| 08/12/10 | S. Teicher | 7.2 | Draft deposition outline for R. Rose; depose R. Rose; draft summary of the deposition of R. Rose; teleconference with J. Gregory at the FBI; draft summary of the deposition of LISD's corporate representative; draft summary of conference with the FBI. |
| 08/12/10 | C. Liczbinski | 0.9 | Prepare fax with updated Request for Tax Returns for IRS; draft business records affidavit for Crowell Independent School District; update subpoena and deposition tracking chart; update team calendar and court reporter with developments with regard to scheduled depositions; review and summarize documents provided by Carrollton-Farmers Branch ISD in response to document subpoena; update records notebook. |
| 08/13/10 | C. Babcock | 0.5 | Conference with co-counsel. |
| 08/13/10 | S. Teicher | 1.8 | Confer with C. Babcock regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ teleconference with the Colony police department regarding their possession of D. Rose's laptop from LISD; teleconference with LISD's counsel regarding possession of the laptop and proving up LISD documents with a business records affidavit; correspondence with counsel regarding scheduling IME; correspondence with ▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; teleconference with J. Gregory at the FBI regarding subpoena. |
| 08/13/10 | C. Liczbinski | 1.8 | Receipt, review and summarize records provided by TEA; update subpoena tracking chart; cancel deposition on written questions and update team calendar. |
| 08/16/10 | S. Teicher | 0.6 | Review C. Liczbinski's summary of TEA documents received in response to subpoena; review and respond to correspondence from Crowell ISD regarding records mailed in response to subpoena; correspondence with Dr. Clayton's office regarding scheduling of IME and testing of plaintiff. |
| 08/17/10 | S. Teicher | 0.6 | Conference with Dr. Clayton's office to finalize IME; draft correspondence to opposing counsel regarding scheduling of plaintiff's IME; respond to correspondence from opposing counsel regarding location of Dr. Bragg's deposition. |
| 08/18/10 | C. Babcock | 0.3 | Conference with co-counsel; receive, review and respond to emails. |

Reference No.:                                                        Invoice No: 1171264
136137-00001-CLB1                      Page 5                         Invoice Date: 09/16/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/18/10 | S. Teicher | 1.2 | Correspondence with opposing counsel regarding location of Dr. Bragg's deposition and potential to move deposition to Dr. Bragg's offices; teleconference with ▇▇▇▇ regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, assessment of alternative dates for mediation given present scheduling order deadlines; draft correspondence to C. Babcock regarding ▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇. |
| 08/19/10 | S. Teicher | 3.8 | Review correspondence from opposing counsel regarding request for fees for non-retained expert and to move deposition; research ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ review subpoena served upon Dr. Bragg to confirm witness fee paid and accepted; draft response to counsel regarding revised location of Dr. Bragg's deposition and response to request for fees; draft outline for deposition of Dr. Bragg. |
| 08/19/10 | P. Collins | 0.6 | Telephone conference with court reporter and videographer regarding change in deposition location; assist in preparation of exhibits to deposition. |
| 08/20/10 | S. Teicher | 4.4 | Review and analysis of plaintiff's counsel's attempt to cancel deposition of Dr. Bragg; research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ot ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, confer with C. Babcock regarding ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; draft correspondence to plaintiff's counsel withdrawing agreement to re-locate deposition for Dr. Bragg's convenience and confirm that Dr. Bragg's attendance is expected at the time and place originally noticed; draft correspondence to Dr. Bragg regarding deposition time, place and required attendance; teleconference to Dr. Bragg's office confirming same; instructions to P. Collins ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; deposition of Dr. Bragg for which Dr. Bragg failed to appear, and certificate of non-appearance and related testimony offered into the reocrd; correspondence with plaintiff's counsel regarding his proposal to depose Dr. Bragg on a Saturday. |
| 08/20/10 | P. Collins | 0.5 | Draft correspondence to opposing counsel regarding change in location for Bragg deposition and telephone conference with S. Teicher regarding same. |
| 08/20/10 | B. Franklin | 0.4 | Draft open records request letter to the Colony Police Department. |
| 08/23/10 | S. Teicher | 1.8 | Issue public information request to The Colony Police Department; correspondence with The Colony Police Department's public information officer to assist with locating the relevant incident report on D. Rose; draft Rule 11 agreement regarding the scheduling of Dr. Bragg's deposition; instructions to P. Collins to re-schedule same with vendors; teleconference with LISD's counsel regarding release of the copy of D. Rose's laptop hard drive and discuss potential agreements regarding redaction of immaterial items containing student names. |

Reference No.:                                                                          Invoice No: 1171264
136137-00001-CLB1                          Page 6                          Invoice Date: 09/16/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/24/10 | S. Teicher | 0.9 | Conference with opposing counsel regarding cancelled FBI deposition; receive and review correspondence from Dr. Bragg regarding agreement to reschedule his deposition; conference with ▮▮▮ regarding ▮▮▮; correspondence to opposing counsel regarding mediation and potential need to file motion for relief with the court; correspondence with The Colony Police Department regarding certified copy of the incident report on D. Rose. |
| 08/25/10 | S. Teicher | 0.2 | Receive and review correspondence from opposing counsel regarding request for additional discovery time; draft correspondence to C. Babcock regarding ▮▮▮ r▮▮▮. |
| 08/26/10 | S. Teicher | 1.8 | Legal research ▮▮▮ |
| 08/27/10 | S. Teicher | 0.9 | Correspondence with opposing counsel regarding request for extension; review of records received from the TEA regarding investigation of D. Rose; revise outline for the deposition of Dr. Bragg. |
| 08/28/10 | S. Teicher | 3.4 | Prepare for and take the deposition of Dr. David Bragg. |
| 08/30/10 | C. Babcock | 1.5 | Multiple telephone conferences with co-counsel; review pleadings; review emails. |
| 08/30/10 | S. Teicher | 2.6 | Revise and finalize affidavit for LISD business records affidavit; conference with C. Babcock regarding r▮▮▮; review and revise LISD's draft agreement for the release of D. Rose's hard drive; conference with LISD's attorney regarding revisions to the draft agreement for the release of the hard drive; review correspondence from LISD counsel regarding issues with business records affidavit; teleconference with ▮▮▮ regarding ▮▮▮; teleconference with plaintiff's counsel regarding amended scheduling order; draft joint stipulation amending court's scheduling order; correspondence to ▮▮▮ regarding j▮▮▮ |
| 08/30/10 | C. Liczbinski | 1.4 | Draft Business Records Affidavit for Lewisville Independent School District; review Lewisville's ISD's response to our request to sign the affidavit; provide S. Zmud Teicher with a brief description of the records Lewisville ISD does not want to prove up as business records; conference with S. Zmud Teicher regarding new discovery deadline; update subpoena tracking chart with information received in the last two weeks; contact Legal Partners for status of no records affidavit from medical provider. |
| 08/31/10 | C. Babcock | 0.5 | Receive, review and respond to emails; conference with co-counsel. |
| 08/31/10 | S. Teicher | 1.7 | Conference with counsel for LISD regarding affidavit and agreement to release D. Rose's hard drive; revise and finalize agreement with LISD regarding release of hard drive; respond to correspondence from plaintiff's counsel regarding request for pleadings; confer with C. Babcock regarding ▮▮▮; receive written discovery from plaintiff; initial review and instructions to assistant to begin preparing responses. |

| | | | |
|---|---|---|---|
| Reference No.: | | | Invoice No: 1171264 |
| 136137-00001-CLB1 | | Page 7 | Invoice Date: 09/16/10 |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/31/10 | C. Liczbinski | 0.1 | Adjust team calendar with new case deadlines. |
| Total Hours | | 66.7 | |

| | |
|---|---|
| Total Fee: | $23,027.00 |
| Less 10.0% Discount | -2,302.70 |
| Net Fees | $20,724.30 |

### SUMMARY BY TIMEKEEPER

| | Hours | Rate | Fees |
|---|---|---|---|
| **Partners:** | | | |
| C. Babcock | 3.90 | 725.00 | $ 2,827.50 |
| D. Moran | 0.40 | 565.00 | $ 226.00 |
| Total Partners | 4.30 | | $ 3,053.50 |
| **Associates:** | | | |
| S. Teicher | 49.10 | 345.00 | $ 16,939.50 |
| Total Associates | 49.10 | | $ 16,939.50 |
| **Paralegals:** | | | |
| P. Collins | 1.10 | 170.00 | $ 187.00 |
| B. Franklin | 0.40 | 185.00 | $ 74.00 |
| C. Liczbinski | 11.80 | 235.00 | $ 2,773.00 |
| Total Paralegals | 13.30 | | $ 3,034.00 |
| **TOTAL** | **66.70** | | **$ 23,027.00** |

Expenses:

| | |
|---|---|
| Certified Copies | 285.00 |
| Color Imaging Expense | 1.70 |
| Copying Expense | 537.20 |
| Guaranteed Express Delivery | 312.88 |
| Long Distance | 0.90 |
| Postage | 16.96 |
| Research Services | 644.50 |
| Subpoena Expense | 536.50 |

| Reference No.: | | Invoice No: 1171264 |
| --- | --- | --- |
| 136137-00001-CLB1 | Page 8 | Invoice Date: 09/16/10 |

| | | |
| --- | --- | --- |
| Telecopies | 29.00 | |
| Medical Records -VENDOR: LegalPartners, LP; INVOICE#: 370208; DATE: 7/27/2010 - Dannah W. Rose | 187.60 | |
| VENDOR: LegalPartners, LP; INVOICE#: 369795; DATE: 7/27/2010 - Dannah W. Rose | 246.70 | |
| Total Expenses | | 2,798.94 |

**TOTAL DUE THIS INVOICE:**                                                    **$23,523.24**



## JACKSON WALKER L.L.P.

### ATTORNEYS & COUNSELORS

Remit by mail to:

Jackson Walker L.L.P.
P. O. Box 130989
Dallas, Tx 75313-0989

Federal Tax ID: 75-0764921

Remit by wire or ACH to:

Bank of America, N.A.
Account # 0180472852
Wire Routing # 026009593
ACH Routing # 111000025
Int'l use only:
  Swift Code: BOFAUS3N

Payment Due Upon Receipt. Please include Invoice No. with remittance.

| Ref No.: 136137-00001-CLB1 | | Invoice No: 1176737 |
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 10/19/10 |

Tribune Broadcast Company
Attention: Mr. Charles J. Sennet
434 North Michigan Ave, 6th Floor
Chicago, IL  60611

Re:    **Defamation**

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending September 30, 2010:

### INVOICE SUMMARY

| | |
|---|---:|
| Total Fees | $94,720.00 |
| Less 10.0% Discount | -9,472.00 |
| Net Fees | 85,248.00 |
| Total Expenses | 13,748.72 |
| **Total Due This Invoice:** | **$98,996.72** |

UNPAID INVOICES AS OF 10/19/10

| INVOICE DATE | INVOICE NUMBER | UNPAID AMOUNT | |
|---|---|---|---|
| 04/20/10 | 1149127 | 4,244.62 | |
| 09/16/10 | 1171264 | 23,523.24 | |
| **TOTAL UNPAID INVOICES:** | | 27,767.86 | |
| **TOTAL DUE:** | | | **$126,764.58** |

| Reference No.: | | | Invoice No: 1176737 |
| 136137-00001-CLB1 | | Page 2 | Invoice Date: 10/19/10 |

**TIME DETAIL:**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 09/01/10 | S. Teicher | 0.9 | Review and analysis of plaintiff's discovery and identify documents and information to request from client. |
| 09/01/10 | C. Liczbinski | 0.9 | Arrange for pickup of external hard drive from counsel for Lewisville Independent School District; turn same over to D. Lites; advise D. Lites of case allegations; conference with D. Lites regarding contents of hard drive; receive no records affidavit of Dr. Ginchansky; update subpoena and deposition tracking chart. |
| 09/01/10 | C. Lites | 2.4 | Capture forensic image of external hard drive of Dannah Rose's computer for working copy and preserved original hard drive in evidence room; created initial analysis reports and reviewed with C. Lizbinski. |
| 09/02/10 | C. Liczbinski | 0.4 | Conference with D. Lites regarding contents of hard drive and further evaluation of same. |
| 09/02/10 | C. Lites | 1.8 | Analyze contents of hard drive and prepare findings report for attorney review. |
| 09/03/10 | S. Teicher | 1.9 | Conference with ▓▓▓ regarding ▓▓▓▓▓▓▓▓▓; begin drafting summary of requested information and documents; begin identifying objections to plaintiff's discovery. |
| 09/03/10 | C. Lites | 3.2 | Analysis of hard drive and retrieved "archived messages" for attorney review; analyzed internet history and temporary files. |
| 09/04/10 | C. Lites | 2.8 | Extracted Windows user account files for "rose" and analyzed internet activity from hard drive copy; prepared reports for attorney review. |
| 09/05/10 | C. Lites | 2.3 | Completed analysis of hard drive identifying internet site activity, potential file deletion, and download activity. |
| 09/06/10 | C. Lites | 1.2 | Review and analysis of files extracted from Rose computer hard drive and preparation for review. |
| 09/07/10 | C. Babcock | 1.5 | Conference with co-counsel; prepare for deposition. |
| 09/07/10 | S. Teicher | 5.2 | Review contents retrieved from plaintiff's laptop during employment at LISD, including potential website history, chats with various individuals and deleted files; conference with C. Babcock regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; draft summary of laptop contents to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, draft correspondence to ▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; draft correspondence to plaintiff's counsel regarding D. Rose's IME; draft correspondence to plaintiff's counsel regarding failure to timely respond to discovery; correspondence with plaintiff's counsel regarding request for depositions; teleconference with▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 09/07/10 | S. Teicher | 0.3 | Teleconference with Dr. Clayton regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |

Reference No.:                                                                    Invoice No: 1176737

136137-00001-CLB1                              Page 3                    Invoice Date: 10/19/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/07/10 | C. Liczbinski | 0.7 | Check deadline for Plaintiff's Response to 2nd Request for Production; compare chats ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 09/07/10 | C. Lites | 2.8 | Completed review of internet temporary files; started review of potential deleted files and recovery attempt; meeting with Navigant Consulting on forensic acquisition and analysis. |
| 09/08/10 | C. Babcock | 2.0 | Prepare for deposition. |
| 09/08/10 | S. Teicher | 5.4 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ preparation for plaintiff's deposition; revise non-disclosure agreement for Navigant Consulting; teleconference with forensic expert L. Scharringhausen regarding a ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓; teleconference with ▓▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ draft correspondence to ▓▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ review correspondence from plaintiff's counsel regarding compliance with past due discovery requests; identify documents for use at plaintiff's deposition; begin identifying topics for plaintiff's deposition. |
| 09/08/10 | C. Lites | 2.3 | Completed further analysis of Rose hard drive for potential deleted files; meeting with Forensic expert on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓. |
| 09/09/10 | C. Babcock | 8.0 | Prepare for deposition. |
| 09/09/10 | S. Teicher | 8.7 | Teleconference with forensic expert L. Scharringhausen regarding ▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review correspondence and late-produced discovery from plaintiff's counsel in response to second discovery requests; continue to identify documents for use at plaintiff's deposition; continue to prepare outline of topics for plaintiff's deposition; conference with C. Babcock regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 09/09/10 | C. Liczbinski | 9.2 | Preparations for deposition of Plaintiff (schedule court reporter and videographer, gather and organize deposition exhibits and index thereto, summarize deposition of Dr. D. Bragg, assembly of document and deposition notebooks for C. Babcock, review and research depositions transcripts). |
| 09/09/10 | C. Lites | 2.3 | Meeting with L. Scharringhausen regarding ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; meeting with S. Teicher regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 09/09/10 | T. Norris | 0.2 | Preparation of electronic copies of DVD for attorney use for deposition. |
| 09/10/10 | C. Babcock | 10.0 | Prepare for and attend deposition. |
| 09/10/10 | S. Teicher | 6.9 | Continue to prepare for D. Rose's deposition; review additional material recovered from LISD laptop; assist with the deposition of D. Rose; conference with ▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |

Reference No.:                                                                                                    Invoice No: 1176737

136137-00001-CLB1                                    Page 4                              Invoice Date: 10/19/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/10/10 | C. Liczbinski | 6.2 | Continued assistance to C. Babcock and S. Zmud Teicher in preparation for deposition of Plaintiff; review and evaluation of materials produced at the deposition, work with D. Lites on LISD laptop document issues; following deposition organization of preparation materials and incorporation of same into the files. |
| 09/10/10 | C. Lites | 4.8 | Conference with L. Scharrenhousin regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓; review recovered files and prepare for Rose deposition exhibits; prepare files recovered from December 24th for attorney review. |
| 09/12/10 | S. Teicher | 4.6 | Continue research f▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; begin drafting motion for summary judgment. |
| 09/13/10 | S. Teicher | 1.7 | Instructions to C. Liczbinski t▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓r. ▓▓▓▓▓▓▓▓▓▓; review and revise correspondence to Dr. Clayton regarding▓▓▓▓▓▓▓▓▓▓; draft correspondence to opposing counsel regarding deposition dates and request topics for corporate representative deposition; review and respond to opposing counsel regarding topics for corporate representative deposition; review availability for depositions and preparation with D. Tongish and D. Duitch; draft correspondence to opposing counsel regarding request to supplement expert designations to include computer forensic expert. |
| 09/13/10 | C. Liczbinski | 5.7 | Review deposition transcript of D. Rose for phone numbers and phone and email providers; research registered agent information and draft depositon on written questions paperwork; gather materials to be sent to Dr. L. Clayton, have copies made, retain a file copy, draft transmittal letter and coordinate delivery of package. |
| 09/14/10 | S. Teicher | 3.7 | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ b▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; revise LISD's business records affidavit in accordance with Texas law in regard to certain third party documents that were obtained during LISD's investigation of D. Rose; research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓; revise LISD business records affidavit relating to D. Rose's copied and imaged hard drive; correspondence to LISD's counsel enclosing revised affidavit; correspondence to LISD's counsel requesting LISD's 2008-2009 school year calendar pursuant to Texas Public Information Act; conference with ▓▓▓▓▓▓▓▓regarding d▓▓▓▓▓▓▓▓▓▓▓▓▓, contact ▓▓▓▓▓▓regarding d▓▓▓▓▓▓▓▓▓▓▓▓▓correspondence with plaintiff's counsel regarding corporate representative deposition topics; correspondence with plaintiff's counsel regarding supplementation of expert designation to include computer forensic expert; conference with C. Babcock regarding d▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓. |
| 09/14/10 | C. Liczbinski | 6.3 | Summarize deposition of D. Rose; transmit deposition transcript to assistant to Dr. L. Clayton; receipt and distribution of Jury Trial Docket. |
| 09/15/10 | S. Teicher | 1.7 | Revise subpoenas to ATT and Grande relating to plaintiff's phone history; prepare strategy for ▓▓▓▓▓▓▓▓▓▓▓▓. |
| 09/15/10 | C. Lites | 1.8 | Prepare and organize recovered files from hard drive for review. |

Reference No.:                                                              Invoice No: 1176737

136137-00001-CLB1                          Page 5                        Invoice Date: 10/19/10

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 09/16/10 | S. Teicher | 1.7 | Correspondence with ▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ continue preparation of subpoenas to ATT and Grande relating to plaintiff's phone history; prepare strategy and identify ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/16/10 | C. Liczbinski | 4.3 | Gather materials for use in witness preparations; review client documents for phone number(s) relating to D. Rose; conferences with D. Lites regarding materials recovered from LISD lap top; review same images and videos; report to S. Zmuch Teicher. |
| 09/16/10 | C. Lites | 1.4 | Preparation of video and photos from D. Rose recovered files for C. Licsbinski to review. |
| 09/17/10 | S. Teicher | 9.0 | Conference with ▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓; conference with ▓▓▓▓▓regarding ▓▓▓▓▓▓▓▓▓▓▓ receive and review deposition notices from opposing counsel; confer with C. Babcock regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓, correspondence to ▓▓▓▓▓▓regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/17/10 | C. Liczbinski | 4.4 | Update case files and notebooks; revise and expand document subpoenas to AT&T; review and revise typed summary of deposition of D. Rose; assist with witness preparation. |
| 09/18/10 | S. Teicher | 5.0 | Legal research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓continue to draft motion for summary judgment. |
| 09/19/10 | S. Teicher | 7.1 | Continue to draft defendants' motion for summary judgment; analysis of the depositions of D. Rose, B. Bonner Dr. Bragg and R. Rose to identify testimony in support of motion for summary judgment. |
| 09/20/10 | C. Babcock | 1.0 | Prepare for depositions. |
| 09/20/10 | R. Pittman | 3.2 | Preparation and revision of responses and objections to notices of deposition duces tecum; research and analysis regarding ▓▓▓▓confer with S. Teicher regarding ▓▓▓▓▓ |
| 09/20/10 | S. Teicher | 1.7 | Review and analysis of plaintiff's request for documents included with deposition notices, instructions to R. Pittman regarding research▓▓▓ ▓▓▓▓▓▓; review and revise objections; draft correspondence to ▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓, review and respond to correspondence from plaintiff's counsel regarding scheduling of depositions. |
| 09/20/10 | C. Liczbinski | 0.3 | Calendar trial related deadlines for the team. |
| 09/21/10 | C. Babcock | 6.0 | Prepare for and defend deposition. |
| 09/21/10 | R. Pittman | 3.3 | Preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant; preparation of motion for summary judgment; review and analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓confer with S. Teicher regarding▓▓▓▓▓ |
| 09/21/10 | S. Teicher | 5.1 | Defend the deposition of D. Tongish; defend the deposition of D. Duitch; instructions to R. Pittman regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; correspondence with ▓▓ ▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓ |

Reference No.:

136137-00001-CLB1

Invoice No: 1176737

Invoice Date: 10/19/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/21/10 | C. Liczbinski | 2.1 | Assistance with preparation for client depositions; review documents produced by LISD on 09/21/10 against documents received in August; report to S. Zmud Teicher; update document review memo and counsel notebooks. |
| 09/22/10 | R. Pittman | 8.8 | Preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant; continue preparation of motion for summary judgment; review and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with S. Teicher regarding ▮▮▮▮ |
| 09/22/10 | S. Teicher | 4.7 | Draft responses to requests for disclosure, production, and interrogatories to each defendant; revise and finalize subpoenas to Grande and ATT for plaintiff's telephone records during the relevant time period. |
| 09/22/10 | C. Liczbinski | 2.3 | Finalize subpoena documents for Grande Communications and AT&T; draft transmittal letters offering business records affidavit in lieu of deposition on written questions; provide addresses for witnesses listed in responses to requests for disclosures. |
| 09/23/10 | R. Pittman | 10.1 | Continue preparation of responses and objections to request for disclosure, request for production, and interrogatories for each defendant; continue preparation of motion for summary judgment; review and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with S. Teicher regarding ▮▮▮▮ |
| 09/23/10 | S. Teicher | 1.6 | Finalize subpoenas to ATT and Grande; revise and finalize first amended answer and responses to plaintiff's discovery requests. |
| 09/23/10 | C. Liczbinski | 1.6 | Research AT&T's service preference and serve subpoenas duces tecum materials on AT&T via fax; serve subpoena duces tecum materials on Grande Communications via process server; assist counsel with responses to discovery; receive tax returns regarding D. Rose from IRS, update document tracking log and have work copies made. |
| 09/24/10 | R. Pittman | 8.2 | Continue preparation of motion for summary judgment; review and analysis of summary judgment evidence to prepare same; research and analysis ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with S. Teicher regarding ▮▮▮▮ |
| 09/24/10 | S. Teicher | 9.0 | Continue to draft Motion for Summary Judgment, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 09/25/10 | C. Babcock | 2.0 | Work on Motion for Summary Judgment. |
| 09/25/10 | R. Pittman | 4.2 | Preparation of affidavits in support of motion for summary judgment; review and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮; continue preparation of motion for summary judgment; review and analysis of ▮▮▮▮▮▮▮▮▮▮ research and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with S. Teicher regarding ▮▮▮▮ |

Reference No.:                                                                Invoice No: 1176737
136137-00001-CLB1                        Page 7                    Invoice Date: 10/19/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/25/10 | S. Teicher | 3.6 | Revise motion for summary judgment ███████████████████ ███████████, instructions to R. Pittman regarding ██████████████████████████████████████████████ ███████, revise affidavits for D. Tongish and D. Duitch. |
| 09/27/10 | C. Babcock | 0.3 | Receive and review emails. |
| 09/27/10 | S. Teicher | 2.0 | Revise and finalize motion for summary judgment; review and response to comments from ████████ regarding ████████████████ correspondence with C. Babcock regarding ██████████████████ ███████ |
| 09/27/10 | C. Liczbinski | 1.5 | Conference with AT&T representative regarding subpoenas; update subpoena tracking log; attention to discovery to be completed by 09/30/10. |
| 09/28/10 | R. Pittman | 2.6 | Continue preparation and revision of motion for summary judgment; confer with Shannon Teicher and forensic computer expert ████ ████████████████████████████; revision of responses and objections to discovery requests for each defendant. |
| 09/28/10 | S. Teicher | 1.4 | Continue to revise and finalize discovery responses; coordinate interrogatory affidavits with D. Duitch and D. Tongish. |
| 09/28/10 | P. Collins | 4.3 | Cite check all case law cited in Motion for summary judgment brief in order to ensure proper citation format is used, cases have not been overturned, and any negative treatment. |
| 09/28/10 | C. Liczbinski | 3.2 | Conference with S. Zmud Teicher regarding discovery issues; review client documents, third party documents and research materials for responsiveness to production requests; redact client documents; prepare a set of potential production documents for review by counsel. |
| 09/28/10 | T. Norris | 0.3 | Prepare CD copies of electronic files and web captures for attorney review. |
| 09/29/10 | C. Babcock | 0.5 | Review brief; telephone conference with co-counsel. |
| 09/29/10 | R. Pittman | 6.6 | Continue preparation and revision of motion for summary judgment; review and analysis ████████████████████████████████████, preparation of expert affidavit in support of motion for summary judgment; confer with forensic computer expert████████████ revision of responses and objections to discovery requests for each defendant; revision of first amended answer; research and analysis regarding█████, confer with S. Teicher regarding█████. |
| 09/29/10 | S. Teicher | 2.3 | Finalize document production; finalize discovery responses; correspondence with ████████ and████████ regarding ████████████ ████████, teleconference with Dr. Clayton regarding ████████████ ████████, review draft affidavit for Scharringhausen, forensic computer expert, and███████████to R. Pittman; revise motion relating to summary judgment evidence. |

Reference No.:                                                                              Invoice No: 1176737

136137-00001-CLB1                                  Page 8                          Invoice Date: 10/19/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/29/10 | P. Collins | 3.0 | Continue cite checking brief to ensure all quotes and pin cites are accurate and advise S. Teicher of any negative treatment or overturned cases. |
| 09/29/10 | C. Liczbinski | 0.9 | Lengthy communications with AT&T and Grande Communications regarding written questions deposition set for September 30; conferences with S. Zmud Teicher. |
| 09/29/10 | C. Liczbinski | 2.9 | Assist with finalizing of Motion for Summary Judgment; start gathering evidence cited; finalize document production. |
| 09/29/10 | C. Lites | 1.1 | Meeting with C. Liczibinski regarding ▇▇▇▇▇▇▇▇▇▇; conference with S. Teicher regarding ▇▇▇▇▇; conference with L. Scharringhausen ▇▇▇▇▇▇▇▇▇. |
| 09/30/10 | R. Pittman | 4.9 | Continue preparation and revision of motion for summary judgment; continue preparation of expert affidavit in support of motion for summary judgment; confer with forensic computer expert and D. Lites ▇▇▇▇▇▇▇ ▇▇▇▇; revision of responses to requests for disclosure for each defendant; continue preparation and revision of Dawn Tongish and David Duitch affidavits; confer with S. Teicher and C. Liczibinski regarding ▇▇▇▇. |
| 09/30/10 | S. Teicher | 7.0 | Pull exhibits for summary judgment; continue to revise and finalize motion for summary judgment; teleconference with Dr. Clayton regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review final affidavit for Mr. Scharringhausen; revise disclosure with Mr. Scharringhausen's opinions. |
| 09/30/10 | C. Liczbinski | 5.2 | Assist with finalization of Motion for Summary Judgment, affidavits and exhibits thereto, discovery responses and production documents. |
| 09/30/10 | C. Lites | 1.8 | Conference call with L. Scharringhausen and R. Pittman regarding ▇▇▇▇▇▇▇▇▇▇▇; meeting with S. Teicher regarding ▇▇▇▇▇ ▇▇▇▇. |

Total Hours                     283.3


Total Fee:                                                                                  $94,720.00

Less 10.0% Discount                                                                          -9,472.00

Net Fees                                                                                    $85,248.00

## SUMMARY BY TIMEKEEPER

|  | Hours | Rate | Fees |
|---|---|---|---|
| **Partners:** | | | |
| C. Babcock | 31.30 | 725.00 | $ 22,692.50 |
| Total Partners | 31.30 | | $ 22,692.50 |
| **Associates:** | | | |
| R. Pittman | 51.90 | 285.00 | $ 14,791.50 |
| S. Teicher | 102.20 | 345.00 | $ 35,259.00 |
| Total Associates | 154.10 | | $ 50,050.50 |
| **Paralegals:** | | | |
| P. Collins | 7.30 | 170.00 | $ 1,241.00 |
| C. Liczbinski | 58.10 | 235.00 | $ 13,653.50 |
| Total Paralegals | 65.40 | | $ 14,894.50 |
| **Litigation Support Analysts:** | | | |
| T. Norris | 0.50 | 85.00 | $ 42.50 |
| Total Litigation Support Analysts | 0.50 | | $ 42.50 |
| **Litigation Support Specialists:** | | | |
| C. Lites | 32.00 | 220.00 | $ 7,040.00 |
| Total Litigation Support Specialists | 32.00 | | $ 7,040.00 |
| **TOTAL** | **283.30** | | **$ 94,720.00** |

Expenses:

| | |
|---|---|
| Business Meals | 28.42 |
| Color Imaging Expense | 1,371.05 |
| Copying Expense | 1,345.80 |
| Federal Express | 7.31 |
| Guaranteed Express Delivery | 287.51 |
| Long Distance | 31.35 |
| Postage | 6.83 |
| Research Services | 2,883.88 |
| Subpoena Expense | 524.75 |
| Telecopies | 28.00 |
| SOS Direct On Line Research Services -VENDOR: Secretary of State of Texas - 12887; INVOICE#: 32138689; DATE: 8/17/2010 - id# 10478838- dal | 1.00 |

Reference No.:                                                              Invoice No: 1176737

136137-00001-CLB1                          Page 10                          Invoice Date: 10/19/10

    VENDOR: West Group; INVOICE#:          2,642.92
    6067896665; DATE: 8/28/2010 -
    Acct 1000756392

    VENDOR: West Group; INVOICE#:          1,071.40
    6067923083; DATE: 8/31/2010 -
    Acct 1000756392

    VENDOR: LegalPartners, LP;               151.50
    INVOICE#: 372471; DATE:
    9/2/2010 - Dannah W. Rose

    Transcripts -VENDOR: Janis             567.00
    Rogers & Associates; INVOICE#:
    20100584; DATE: 9/17/2010 - The
    33 News Broadcast

    Professional Services -VENDOR:        2,800.00
    Bloom Strategic Consulting, Inc.;
    INVOICE#: 272; DATE: 9/28/2010
    - Professional Services 9-17-10

Total Expenses                                                                13,748.72


**TOTAL DUE THIS INVOICE:**                                                   **$98,996.72**



# JW

## JACKSON WALKER L.L.P.

ATTORNEYS & COUNSELORS

Remit by mail to:

Jackson Walker L.L.P.
P. O. Box 130989
Dallas, Tx 75313-0989

Federal Tax ID: 75-0764921

Remit by wire or ACH to:

Bank of America, N.A.
Account # 0180472852
Wire Routing # 026009593
ACH Routing # 111000025
Int'l use only:
  Swift Code: BOFAUS3N

Payment Due Upon Receipt.  Please include Invoice No. with remittance.

| Ref No.: 136137-00001-CLB1 | | Invoice No: 1180984 |
|---|---|---|
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 11/12/10 |

Tribune Broadcast Company
Attention:  Mr. Charles J. Sennet
434 North Michigan Ave, 6th Floor
Chicago, IL  60611

Re:    **Defamation**

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending October 31, 2010:

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $34,360.50 |
| Less 10.0% Discount | -3,436.05 |
| Net Fees | 30,924.45 |
| Total Expenses | 10,836.48 |
| **Total Due This Invoice:** | **$41,760.93** |

UNPAID INVOICES AS OF 11/12/10

| INVOICE DATE | INVOICE NUMBER | UNPAID AMOUNT | |
|---|---|---|---|
| 09/16/10 | 1171264 | 23,523.24 | |
| 10/19/10 | 1176737 | 98,996.72 | |
| **TOTAL UNPAID INVOICES:** | | | **122,519.96** |
| **TOTAL DUE:** | | | **$164,280.89** |

Reference No.:                                                    Invoice No: 1180984
136137-00001-CLB1                    Page 2              Invoice Date: 11/12/10

Reference No.:

Invoice No: 1180984

136137-00001-CLB1                          Page 3                  Invoice Date: 11/12/10

**TIME DETAIL:**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/01/10 | R. Pittman | 3.4 | Revision of motion for summary judgment; review and analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ preparation of proposed order on same; confer with S. Teicher and C. Liczbinski regarding ▓▓▓▓ |
| 10/01/10 | S. Teicher | 3.0 | Finalize exhibits and affidavits in support of summary judgment; continue to revise and finalize motion for summary judgment; finalize motion for summary judgment, notices of hearing of motion and special appearance and first amended answer for filing with district court. |
| 10/01/10 | C. Liczbinski | 3.8 | Assistance with finalization of motion and appendix. |
| 10/08/10 | S. Teicher | 0.2 | Draft correspondence to ▓▓▓▓▓▓ and ▓▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓ |
| 10/11/10 | C. Babcock | 0.3 | Receipt and review of emails; conference with co-counsel. |
| 10/11/10 | S. Teicher | 0.2 | Review court schedule and assess potential need for extensions. |
| 10/11/10 | C. Liczbinski | 0.4 | Compile upcoming case deadlines in email to S. Teicher along with directives contained in Scheduling Order and  docket announcement regarding changes to dates and continuance. |
| 10/14/10 | R. Pittman | 1.2 | Confer with Shannon Teicher regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; preparation of authorizations; preparation of trial exhibit list. |
| 10/14/10 | S. Teicher | 0.4 | Teleconference with ▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; confer with C. Babcock regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 10/15/10 | S. Teicher | 0.2 | Teleconference with ▓▓▓▓▓▓▓ regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 10/18/10 | R. Pittman | 6.7 | Preparation of trial exhibit list, witness list, and deposition designations; confer with Shannon Teicher and Christa Liczbinski regarding ▓▓▓▓ review and analysis of motion for summary judgment and exhibits thereto in preparation of same. |
| 10/18/10 | S. Teicher | 0.3 | Review and finalize authorizations for release of plaintiff's telephone records; draft correspondence to opposing counsel regarding same; instructions to R. Pittman regarding ▓▓▓▓▓▓▓▓ |
| 10/18/10 | C. Liczbinski | 0.4 | Assist R. Pitmann with exhibit list and deposition designations. |
| 10/20/10 | S. Teicher | 1.0 | Revise and finalize witness list; conference with C. Liczbinski regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ correspondence to C. Babcock regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓t. |
| 10/20/10 | C. Liczbinski | 8.4 | Meet with S. Teicher Zmud to go over ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review deposition exhibits, Motion for Summary Judgment exhibits and Tribune production documents; cross-reference production bates numbers and depo or Summary Judgment exhibit numbers in exhibit list; add documents from Tribune production to exhibit list; flag documents already designated as exhibits in Tribune production for review by S. Zmud Teicher; expand existing deposition designations. |

Reference No.:                                                                   Invoice No: 1180984

136137-00001-CLB1                              Page 4                        Invoice Date: 11/12/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/10 | C. Babcock | 0.3 | Receive, review and respond to emails. |
| 10/21/10 | S. Teicher | 0.4 | Review and revise trial exhibit list. |
| 10/21/10 | C. Liczbinski | 5.7 | Prepare live pleadings notebooks, Summary Judgment Motion and evidence notebooks; pull and index case law cited in Motion for Summary Judgment and create notebooks. |
| 10/22/10 | S. Teicher | 6.6 | Revise depo designations for R. Rose, D. Rose, LISD corporate representative and Dr. Bragg; revise exhibit list; instructions to C. Liczbinski regarding ▇▇▇▇▇▇▇▇▇▇ confer with ▇▇▇▇ regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 10/22/10 | C. Liczbinski | 2.8 | Finalize Exhibit List and Deposition Designations and mail and email same to M. Bragg. |
| 10/25/10 | C. Babcock | 1.0 | Receipt and review of plaintiff's responses to motion for summary judgment. |
| 10/25/10 | C. Babcock | 0.3 | Receipt and review of emails dealing with Rule 11 Agreement. |
| 10/25/10 | S. Teicher | 3.0 | Correspondence with counsel regarding agreement to late file a response to defendants' motion for summary judgment; revise and finalize rule 11 agreement that permits plaintiff to file response and plaintiff agrees to sign authorizations for pending third party subpoenas to telephone companies; review and analysis of plaintiff's response brief and supporting affidavit by D. Rose; draft ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ to C. Babcock; begin drafting objections to plaintiff's summary judgment evidence. |
| 10/25/10 | C. Liczbinski | 0.7 | Cite-check Response to Motion for Summary Judgment, pull case law cited and update hearing preparation notebooks |
| 10/26/10 | C. Babcock | 2.5 | Prepare for summary judgment. |
| 10/26/10 | S. Teicher | 5.5 | Draft objections and motion to strike plaintiff's summary judgment evidence; conference with C. Babcock regarding ▇▇▇▇▇▇▇▇▇▇▇▇; finalize same for filing; begin preparing outline of argument for summary judgment; identify materials to circulate for mock argument. |
| 10/26/10 | C. Liczbinski | 1.6 | Check docket sheet for Response to Motion for Summary Judgment; conference with court clerk regarding same; cite-check Defendants Objections to and Motion to Strike Plaintiff's Summary Judgment Evidence; gather case law cited, index same and add to Motion for Summary Judgment notebooks. |
| 10/27/10 | C. Babcock | 3.0 | Prepare for and participate in mock argument. |
| 10/27/10 | P. Watler | 3.0 | Review motion for summary judgment and related papers and participate in moot court preparation for hearing; conference with S. Teicher regarding ▇▇▇▇ |
| 10/27/10 | S. Teicher | 6.5 | Conference with court coordinator to confirm hearing on motion to strike; research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; continue to outline reply points for summary judgment hearing; participate in mock argument with P. Watler, N. Hamilton and C. Babcock; identify exhibits for hearing; continue to hearing preparation. |

Reference No.:                                                         Invoice No: 1180984

136137-00001-CLB1                                  Page 5                          Invoice Date: 11/12/10

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/10 | M. Sheppard | 0.5 | Legal research re: background information on judge |
| 10/28/10 | C. Babcock | 6.0 | Prepare for hearing; appear in court; report to ▮▮▮▮; meet with co-counsel; conference with opposing counsel. |
| 10/28/10 | S. Teicher | 5.2 | Draft proposed orders for special appearance, motion to strike and objections to plaintiff's summary judgment evidence and motion for final summary judgment; preparations for hearings on special appearance and motions; confer with the court coordinator regarding rescheduling hearings due to docket being heavily scheduled. |
| 10/28/10 | C. Liczbinski | 1.8 | Assemble original business records affdiavits and court copies of third party documents received; draft transmittal letter to file with court; conference with S. Zmud Teicher regarding ▮▮▮▮▮▮▮▮▮▮; update team calender; review phone records provided by AT&T (22 States - Wireline) for client's phone numbers. |
| 10/29/10 | C. Babcock | 0.3 | Receipt and review of emails; conference with paralegal. |
| 10/29/10 | S. Teicher | 0.3 | Review and finalize authorization for Grande communications for Plaintiff's phone records; teleconference with opposing counsel regarding staying all deadlines given the resetting of the summary judgment motion. |
| 10/29/10 | C. Liczbinski | 0.7 | Conference with AT&T and further review of AT&T response to subpoena; update subpoena log; draft letter to counsel for Grande Communications forwarding D. Rose's Authorization for the Release of Phone Records and fax same. |
| Total Hours | | 87.6 | |

Total Fee:                                                           $34,360.50

Less 10.0% Discount                                              -3,436.05

Net Fees                                                       $30,924.45

Reference No.:                                                                 Invoice No: 1180984
136137-00001-CLB1                        Page 6                          Invoice Date: 11/12/10

## SUMMARY BY TIMEKEEPER

|  | Hours | Rate | Fees |
|---|---|---|---|
| **Partners:** | | | |
| C. Babcock | 13.70 | 750.00 | $ 10,275.00 |
| P. Watler | 3.00 | 550.00 | $ 1,650.00 |
| Total Partners | 16.70 | | $ 11,925.00 |
| **Associates:** | | | |
| R. Pittman | 11.30 | 315.00 | $ 3,559.50 |
| S. Teicher | 32.80 | 380.00 | $ 12,464.00 |
| Total Associates | 44.10 | | $ 16,023.50 |
| **Paralegals:** | | | |
| C. Liczbinski | 26.30 | 240.00 | $ 6,312.00 |
| M. Sheppard | 0.50 | 200.00 | $ 100.00 |
| Total Paralegals | 26.80 | | $ 6,412.00 |
| **TOTAL** | **87.60** | | **$ 34,360.50** |

Expenses:

| | |
|---|---|
| Business Meals | 52.18 |
| Color Imaging Expense | 1,055.70 |
| Copying Expense | 863.40 |
| Guaranteed Express Delivery | 266.05 |
| Long Distance | 1.80 |
| Postage | 16.05 |
| Research Services | 2,705.20 |
| Telecopies | 10.00 |
| SOS Direct On Line Research Services -VENDOR: Secretary of State of Texas - 12887; INVOICE#: 32660612; DATE: 9/13/2010 - id# 10478838 - da | 1.00 |
| SOS Direct On Line Research Services -VENDOR: Secretary of State of Texas - 12887; INVOICE#: 32664213; DATE: 9/13/2010 - id# 10478838 - dal | 1.00 |
| SOS Direct On Line Research Services -VENDOR: Secretary of State of Texas - 12887; INVOICE#: 32665625; DATE: 9/13/2010 - id# 10478838 - dal | 1.00 |

Reference No.:                                                    Invoice No: 1180984

136137-00001-CLB1                          Page 7                 Invoice Date: 11/12/10

   VENDOR: West Group; INVOICE#:        1,970.37 → *recvd credit of 1,854.46*
   6068538864; DATE: 9/28/2010 -                      *balance of 115.91*
   Acct 1000756392

   VENDOR: West Group; INVOICE#:        3,260.08
   6068549721; DATE: 9/29/2010 -
   Acct 1000756392

   VENDOR: West Group; INVOICE#:        174.29
   6068910963; DATE: 10/16/2010 -
   Acct 1000756392

   VENDOR: West Group; INVOICE#:        449.36
   6068910962; DATE: 10/16/2010 -
   Acct 1000756392

Total Expenses                                                    10,836.48


**TOTAL DUE THIS INVOICE:**                                       **$41,760.93**



**JACKSON WALKER L.L.P.**

ATTORNEYS & COUNSELORS

Remit by mail to:

Jackson Walker L.L.P.
P. O. Box 130989
Dallas, Tx 75313-0989

Federal Tax ID: 75-0764921

Remit by wire or ACH to:

Bank of America, N.A.
Account # 0180472852
Wire Routing # 026009593
ACH Routing # 111000025
Int'l use only:
  Swift Code: BOFAUS3N

Payment Due Upon Receipt. Please include Invoice No. with remittance.

| Ref No.: 136137-00001-CLB1 (214)953-5843/rmendoza@jw.com | Page 1 | Invoice No: 1184931 Invoice Date: 12/10/10 |
|---|---|---|

Tribune Broadcast Company
Attention: Mr. Charles J. Sennet
434 North Michigan Ave, 6th Floor
Chicago, IL  60611

Re:    **Defamation**

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending November 30, 2010:

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $8,190.00 |
| Less 10.0% Discount | -819.00 |
| Net Fees | 7,371.00 |
| Total Expenses | 338.54 |
| **Total Due This Invoice:** | **$7,709.54** |

UNPAID INVOICES AS OF 12/10/10

| INVOICE DATE | INVOICE NUMBER | UNPAID AMOUNT |
|---|---|---|
| 09/16/10 | 1171264 | 23,523.24 |
| 10/19/10 | 1176737 | 98,996.72 |
| 11/12/10 | 1180984 | 41,760.93 |
| **TOTAL UNPAID INVOICES:** | | **164,280.89** |

| Reference No.: | | Invoice No: 1184931 |
|---|---|---|
| 136137-00001-CLB1 | Page 2 | Invoice Date: 12/10/10 |

**TOTAL DUE:**                                          **$171,990.43**

| Reference No.: | | | Invoice No: 1184931 |
|---|---|---|---|
| 136137-00001-CLB1 | | Page 3 | Invoice Date: 12/10/10 |

**TIME DETAIL:**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/01/10 | S. Teicher | 0.7 | Revise and finalize correspondence to court regarding business record affidavits for use at trial; draft Rule 11 Agreement regarding stay of pre-trial deadlines pending outcome of motions set for November 5th; prepare materials for reset hearing. |
| 11/01/10 | C. Liczbinski | 0.3 | Finalize letter to Clerk of the Court filing Business Records Affidavits; arrange for same to be hand-delivered; email copy to J. Bragg. |
| 11/02/10 | C. Babcock | 0.3 | Prepare for hearing and possible trial. |
| 11/03/10 | C. Babcock | 0.3 | Conference with co-counsel. |
| 11/04/10 | C. Babcock | 1.0 | Prepare for hearing. |
| 11/04/10 | S. Teicher | 1.7 | Prepare for hearing on motion for summary judgment; draft orders granting summary judgment, denying summary judgment, granting special appearance, denying special appearance, and sustaining objections to plaintiff's summary judgment evidence. |
| 11/04/10 | C. Liczbinski | 1.8 | Conferences with C. Babcock and S. Zmud Teicher; preparation of exhibits and notebook for 11/05/10 hearing; assist with preparations for hearing. |
| 11/05/10 | C. Babcock | 5.0 | Prepare for and attend Motion for Summary Judgment hearing; report to client regarding same. |
| 11/05/10 | S. Teicher | 4.1 | Prepare for and assist with motion for summary judgment argument and special appearance; teleconference with ▮▮▮▮▮ and ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 11/08/10 | S. Teicher | 0.2 | Teleconference with J. Roehm regarding claims by plaintiff against C. Kyer, School Board President of LISD. |
| 11/10/10 | S. Teicher | 0.5 | Conference with counsel for C. Kyer regarding broadcasts; correspondence to counsel for C. Kyer regarding same; teleconference with L. Scharringhausen regarding ▮▮▮▮▮▮▮▮▮▮ teleconference with Dr. Clayton regarding ▮▮▮▮▮▮▮▮▮▮▮. |
| Total Hours | | 15.9 | |

| | | |
|---|---|---|
| Total Fee: | | $8,190.00 |
| Less 10.0% Discount | | -819.00 |
| Net Fees | | $7,371.00 |

## SUMMARY BY TIMEKEEPER

|  | Hours | Rate | Fees |
|---|---|---|---|
| **Partners:** | | | |
| C. Babcock | 6.60 | 750.00 | $ 4,950.00 |
| Total Partners | 6.60 | | $ 4,950.00 |
| **Associates:** | | | |
| S. Teicher | 7.20 | 380.00 | $ 2,736.00 |
| Total Associates | 7.20 | | $ 2,736.00 |
| **Paralegals:** | | | |
| C. Liczbinski | 2.10 | 240.00 | $ 504.00 |
| Total Paralegals | 2.10 | | $ 504.00 |
| **TOTAL** | **15.90** | | **$ 8,190.00** |

Expenses:

| | |
|---|---|
| Business Meals | 167.00 |
| Copying Expense | 9.40 |
| Guaranteed Express Delivery | 121.83 |
| Long Distance | 1.05 |
| Postage | 2.10 |
| Research Services | 1.44 |
| Telecopies | 3.00 |
| Filing Fee -Case File Express | 16.36 |
| Filing Fee -Case File Express | 16.36 |

Total Expenses                                                          338.54

**TOTAL DUE THIS INVOICE:**                                    **$7,709.54**

# **EXHIBIT B**

# **FEE SUMMARY**

**FEE SUMMARY BY TIMEKEEPER FOR THE PERIOD FROM
AUGUST 1, 2010 THROUGH NOVEMBER 30, 2010**

| Name of Professional/ Individual | Position, Number of Years in the Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Barbara Franklin | Paralegal; 4 years | $166.50 | .40 | $66.60 |
| Christa Liczbinski | Paralegal; 14 years | $212.80 | 98.30 | $20,918.25 |
| Duane Lites | Litigation Support; 4 years | $198.00 | 32.00 | $6,336.00 |
| Charles Babcock | Partner; 35 years; 1976; Litigation | $660.73 | 55.50 | $36,670.50 |
| David Moran | Partner; 27 years; 1984; Litigation | $508.50 | .40 | $203.40 |
| Marty Sheppard | Paralegal; 13 years | $180.00 | .50 | $90.00 |
| Paul Watler | Partner; 4 years; 1981; Litigation | $495.00 | 3.00 | $1,485.00 |
| Pamela Collins | Paralegal; 7 years | $153.00 | 8.40 | $1,285.20 |
| Shannon Teicher | Associate; 7 years; 2004; Litigation | $317.09 | 191.30 | $60,658.65 |
| Ryan Pittman | Associate; 4 years; 2007; Litigation | $261.33 | 63.20 | $16,515.90 |
| Tami Norris | Litigation Support; 2 years | $ 76.50 | .50 | $38.25 |
| **Grand Total:** | | | **453.50** | **$144,267.75** |
| **Blended Rate:** | | | | **$318.12** |

46429/0001-7910077v1

# EXHIBIT C

# EXPENSE DETAIL

`

**EXPENSE SUMMARY FOR THE PERIOD FROM**
**AUGUST 1, 2010 THROUGH NOVEMBER 30, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Assisted Legal Research | | $6,239.02 |
| Facsimile (with rates) | | $70.00 |
| Long Distance Telephone | | $35.10 |
| In-House Reproduction | | $5,469.25 |
| Outside Reproduction | | $.00 |
| Outside Research | | $1,892.36 |
| Filing/Court Fees | | $808.97 |
| Local Travel | | $247.60 |
| Out-of-Town Travel | | $.00 |
| Courier & Express Carriers | | $995.58 |
| Postage | | $41.94 |
| Consulting | | $2,800.00 |
| **Total** | | **$18,599.82** |

46429/0001-7910077v1