## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 17, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

### NOTICE OF APPLICATION

TO:     THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Twenty-Ninth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2011 Through August 31, 2011 (the "**Application**") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $92,127.50 and interim expenses in the amount of $797.39.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Tribune National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before October 17, 2011, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:     September 26, 2011
           Saint Louis, Missouri

           **STUART MAUE**

           By: _____
               W. Andrew Dalton
               3840 McKelvey Road
               St. Louis, Missouri 63044
               Telephone: (314) 291-3030
               Facsimile: (314) 291-6546
               tribunebkr@smmj.com

               *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 17, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## TWENTY-NINTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2011 THROUGH AUGUST 31, 2011

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |
| Period for which compensation<br>and reimbursement is sought: | August 1, 2011 through August 31, 2011 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company, Inc. (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:          $92,127.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:         $   797.39

This is a monthly application.

This monthly application includes 1.70 hours incurred in connection with the preparation of fee applications and/or Stuart Maue's compensation.

Prior applications:  This is the Twenty-Ninth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.20 | $118,202.50 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96.100.00 | $176.60 | $96.100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $329.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 17, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## TWENTY-NINTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2011 THROUGH AUGUST 31, 2011

Stuart Maue, Fee Examiner to the Court, hereby submits this Twenty-Ninth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2011 Through August 31, 2011 (the "**Application**").  In support thereof, Stuart Maue respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.       On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.       The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.       On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.       The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.       Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.       This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.       The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.    Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from August 1, 2011 through August 31, 2011 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.    A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.    On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.    In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $92,127.50 and expenses in the amount of $797.39.

12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of August 2011 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed ten Final Reports with the Court including several for fee applications that were approved by the Court on August 25, 2011.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (i.e., chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of

entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee

or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.    Stuart Maue expended 293.30 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $92,127.50 for services performed as Fee Examiner at a blended hourly rate of $314.11. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $73,702.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $797.39.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

WHEREFORE, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    September 26, 2011
          Saint Louis, Missouri

STUART MAUE

By: _____
     W. Andrew Dalton
     3840 McKelvey Road
     St. Louis, Missouri  63044
     Telephone:  (314) 291-3030
     Facsimile:  (314) 291-6546
     tribunebkr@smmj.com

*Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $375.00 | 53.90 | $20,212.50 |
| Kathryn Hough | Legal Auditor | $325.00 | 101.10 | $32,857.50 |
| Kathy C. Tahan | Legal Auditor | $325.00 | 20.50 | $6,662.50 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 117.80 | $32,395.00 |
| | | **Total:** | 293.30 | $92,127.50 |
| | | **Blended Hourly Rate:** | $314.11 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 291.60 | $91,490.00 |
| Stuart Maue Retention/Compensation | 1.70 | $637.50 |

## INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (4,996 copies @ $0.10 per page) | $499.60 |
| Postage | $297.79 |
| **Total** | $797.39 |

**Exhibit B**

Exhibit: B

# STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1031598**
**Matter Number: 1031598**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/19/2011 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | **2.10** | | **$577.50** |

### STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1031598
Matter Number: 1031598
Firm: Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.10 = | $577.50 |
| Total for Legal Auditors: | | | 2.10 | $577.50 |
| Total Hours Worked: | | | 2.10 | |
| Total Hours Billed: | | | 2.10 | $577.50 |

Exhibit: B

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1031599
Matter Number: 1031599
Firm: Campbell & Levine, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/22/2011 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| | | **1.80** | | **$495.00** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1031599
Matter Number: 1031599
Firm: Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| Total for Legal Auditors: | | | 1.80 | $495.00 |
| Total Hours Worked: | | | 1.80 | |
| Total Hours Billed: | | | 1.80 | $495.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027396
Matter Number: 1027396
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/31/2011 | WD | 0.40 | Review firm's response to the Preliminary Report including related fee entries. | 150.00 |
| | | 0.40 | Begin drafting Final Report. | 150.00 |
| | | 0.30 | Revise and verify fee entry classification in light of additional information provided by Cole Schotz. | 112.50 |
| | | **1.10** | | **$412.50** |

Exhibit: B

## STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027396
Matter Number: 1027396
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 × | 1.10 = | $412.50 |
| Total for Legal Audit Managers: | | | 1.10 | $412.50 |
| Total Hours Worked: | | | 1.10 | |
| Total Hours Billed: | | | 1.10 | $412.50 |

Exhibit: B

*STUART/MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030686**
**Matter Number: 1030686**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/19/2011 | PSS | 2.10 | Review expenses requeted in interim application and draft expense section of report. | 577.50 |
| | | 2.60 | Reconcile fees in database to fees requested in interim application. | 715.00 |
| | | **4.70** | | **$1,292.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST⎷MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030686**
**Matter Number: 1030686**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 ˣ | 4.70 ⁼ | $1,292.50 |
| Total for Legal Auditors: | | | 4.70 | $1,292.50 |
| Total Hours Worked: | | | 4.70 | |
| Total Hours Billed: | | | 4.70 | $1,292.50 |

Exhibit: B

**_STUART/MAUE_**
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/15/2011 | WD | 0.40 | Revise and complete Preliminary Report. | 150.00 |
| 08/17/2011 | PSS | 0.20 | Final review of preliminary report and exhibits for accuracy. | 55.00 |
| | | **0.60** | | **$205.00** |

**Exhibit: B**

## STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.40 | = | $150.00 |
| Total for Legal Audit Managers: | | | | 0.40 | | $150.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.20 | = | $55.00 |
| Total for Legal Auditors: | | | | 0.20 | | $55.00 |
| Total Hours Worked: | | | | 0.60 | | |
| Total Hours Billed: | | | | 0.60 | | $205.00 |

Exhibit: B

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030681**
**Matter Number: 1030681**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/22/2011 | PSS | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| | | **1.60** | | **$440.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030681
Matter Number: 1030681
Firm: Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | Total for Legal Auditors: | | 1.60 | $440.00 |
| | Total Hours Worked: | | 1.60 | |
| | Total Hours Billed: | | 1.60 | $440.00 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/05/2011 | PSS | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| 08/08/2011 | PSS | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| | | 1.10 | Continue to reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **3.20** | | **$880.00** |

**Exhibit: B**

### STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030841
Matter Number: 1030841
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.20 | = | $880.00 |
| **Total for Legal Auditors:** | | | | 3.20 | | $880.00 |
| **Total Hours Worked:** | | | | 3.20 | | |
| **Total Hours Billed:** | | | | 3.20 | | $880.00 |

Exhibit: B

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030297**
**Matter Number: 1030297**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | WD | 0.40 | Review and analyze firm's response to the Preliminary Report, including exhibits of fee entries. | 150.00 |
| | | 0.40 | Draft and complete Fee Examiner's Final Report. | 150.00 |
| | | 0.60 | Revise and verify fee entry classification based upon additional information provided by E&Y. | 225.00 |
| | | **1.40** | | **$525.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST ∨ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030297
Matter Number: 1030297
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| | | | | |
|------|------|--------|--------|----------|
| W. Andrew Dalton | WD | 375.00 x | 1.40 = | $525.00 |
| Total for Legal Audit Managers: | | | 1.40 | $525.00 |
| Total Hours Worked: | | | 1.40 | |
| Total Hours Billed: | | | 1.40 | $525.00 |

Exhibit: B

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1028118**
**Matter Number: 1028118**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/16/2011 | WD | 0.90 | Review firm's response to the Preliminary Report and related fee entries. | 337.50 |
| | | 0.40 | Begin drafting Fee Examiner's Final Report. | 150.00 |
| 08/18/2011 | WD | 0.30 | Continue drafting Final Report. | 112.50 |
| | | **1.60** | | **$600.00** |

**Exhibit: B**

## STUART MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1028118
Matter Number: 1028118
Firm: Jenner & Block LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.60 = | $600.00 |
| Total for Legal Audit Managers: | | | 1.60 | $600.00 |
| Total Hours Worked: | | | 1.60 | |
| Total Hours Billed: | | | 1.60 | $600.00 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/15/2011 | WD | 0.90 | Review retention application and related documents. | 337.50 |
| | | 0.90 | Edit and complete Fee Examiner's Preliminary Report. | 337.50 |
| | | 1.80 | Revise and verify fee entry classification. | 675.00 |
| 08/24/2011 | WD | 0.20 | Telephone call with Brad Erens regarding procedure and format for response to the Preliminary Report. | 75.00 |
| | | **3.80** | | **$1,425.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1029795
Matter Number: 1029795
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 3.80 = | $1,425.00 |
| Total for Legal Audit Managers: | | | 3.80 | $1,425.00 |
| Total Hours Worked: | | | 3.80 | |
| Total Hours Billed: | | | 3.80 | $1,425.00 |

Exhibit: B

### STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030055**
**Matter Number: 1030055**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/15/2011 | WD | 0.40 | Revise and complete Preliminary Report. | 150.00 |
| | | **0.40** | | **$150.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030055
Matter Number: 1030055
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.40 = | $150.00 |
| Total for Legal Audit Managers: | | | 0.40 | $150.00 |
| Total Hours Worked: | | | 0.40 | |
| Total Hours Billed: | | | 0.40 | $150.00 |

**Exhibit: B**

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030556**
**Matter Number: 1030556**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/29/2011 | PSS | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| 08/30/2011 | PSS | 2.10 | Continue to reconcile fees in database to fees requested in interim application. | 577.50 |
| | | 2.40 | Review expenses requested in interim application and draft expense section of report. | 660.00 |
| | | **6.10** | | **$1,677.50** |

# STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030556
Matter Number: 1030556
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 6.10 = | $1,677.50 |
| **Total for Legal Auditors:** | | | 6.10 | $1,677.50 |
| **Total Hours Worked:** | | | 6.10 | |
| **Total Hours Billed:** | | | 6.10 | $1,677.50 |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/15/2011 | WD | 0.30 | Edit and verify Fee Examiner's Preliminary Report. | 112.50 |
| | | **0.30** | | **$112.50** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ⅴ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.30 | = | $112.50 |
| Total for Legal Audit Managers: | | | | 0.30 | | $112.50 |
| Total Hours Worked: | | | | 0.30 | | |
| Total Hours Billed: | | | | 0.30 | | $112.50 |

Exhibit: B

STUART MAUE
LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030844**
**Matter Number: 1030844**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/30/2011 | PSS | 3.30 | Reconcile fees in database to fees requested in interim application. | 907.50 |
| 08/31/2011 | PSS | 3.10 | Review expenses requested in interim application and draft expense section of report. | 852.50 |
| | | **6.40** | | **$1,760.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030844
Matter Number: 1030844
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 6.40 = | $1,760.00 |
| Total for Legal Auditors: | | | 6.40 | $1,760.00 |
| Total Hours Worked: | | | 6.40 | |
| Total Hours Billed: | | | 6.40 | $1,760.00 |

**Exhibit: B**

*STUART*/*MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date:** 09/22/2011
**Invoice Number:** R1177 - 1030846
**Matter Number:** 1030846
**Firm:** Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | PSS | 4.80 | Reconcile fees in database to fees requested in interim application. | 1,320.00 |
| 08/02/2011 | PSS | 5.20 | Continue to reconcile fees in database to fees requested in interim application. | 1,430.00 |
| 08/03/2011 | PSS | 1.10 | Review expenses requested in interim application and draft expense text. | 302.50 |
| | | 11.10 | | $3,052.50 |

Exhibit: B

## STUART/MAUE
### LEGAL COST \/ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030846
Matter Number: 1030846
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 11.10 = | $3,052.50 |
| | **Total for Legal Auditors:** | | 11.10 | $3,052.50 |
| | **Total Hours Worked:** | | 11.10 | |
| | **Total Hours Billed:** | | 11.10 | $3,052.50 |

**Exhibit: B**

## STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027316**
**Matter Number: 1027316**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/05/2011 | WD | 1.40 | Review firm's response to the Preliminary Report and underlying fee and expense entries. | 525.00 |
| | | 0.70 | Draft and verify Fee Examiner's Final Report. | 262.50 |
| 08/08/2011 | PSS | 0.80 | Prepare final exhibits and Appendix A to accompany final report. | 220.00 |
| | | **2.90** | | **$1,007.50** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027316
Matter Number: 1027316
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.10 = | $787.50 |
| Total for Legal Audit Managers: | | | 2.10 | $787.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| Total for Legal Auditors: | | | 0.80 | $220.00 |
| Total Hours Worked: | | | 2.90 | |
| Total Hours Billed: | | | 2.90 | $1,007.50 |

**Exhibit: B**

*STUART* / *MAUE*
LEGAL COST / MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 08/31/2011 | | | | |
| 08/22/2011 | PSS | 4.10 | Continue to reconcile fees in database to fees requested in interim application. | 1,127.50 |
| 08/23/2011 | PSS | 3.60 | Continue to reconcile fees in database to fees requested in interim application. | 990.00 |
| 08/24/2011 | PSS | 3.80 | Review expenses requested in interim application and draft expense section of report. | 1,045.00 |
| | | 1.70 | Continue to reconcile fees in database to fees requested in interim application. | 467.50 |
| | | **13.20** | | **$3,630.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST /MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 13.20 = | $3,630.00 |
| Total for Legal Auditors: | | | 13.20 | $3,630.00 |
| Total Hours Worked: | | | 13.20 | |
| Total Hours Billed: | | | 13.20 | $3,630.00 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/25/2011 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| 08/26/2011 | PSS | 4.80 | Continue to reconcile fees in database to fees requested in interim application. | 1,320.00 |
| 08/29/2011 | PSS | 3.10 | Continue to reconcile fees in database to fees requested in interim application. | 852.50 |
| | | 3.60 | Review expenses requested in interim application and draft expense section of report. | 990.00 |
| | | **12.60** | | **$3,465.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 09/22/2011
**Invoice Number:** R1177 - 1030849
**Matter Number:** 1030849
**Firm:** McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 12.60 = | $3,465.00 |
| **Total for Legal Auditors:** | | | 12.60 | $3,465.00 |
| **Total Hours Worked:** | | | 12.60 | |
| **Total Hours Billed:** | | | 12.60 | $3,465.00 |

## STUART MAUE
LEGAL COST ⟍MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027155**
**Matter Number: 1027155**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/04/2011 | WD | 0.60 | Review firm's response to the Preliminary Report and related fee and expense entries. | 225.00 |
| | | 0.80 | Revise and verify fee and expense entry classification in light of additional information provided by Mercer. | 300.00 |
| | | 0.50 | Draft and revise Fee Examiner's Final Report. | 187.50 |
| 08/05/2011 | WD | 0.30 | Analysis of supporting documentation for firm expenses. | 112.50 |
| | | 0.40 | Revise and complete Final Report. | 150.00 |
| | | 0.10 | E-mail exchange with firm regarding final report. | 37.50 |
| | | **2.70** | | **$1,012.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027155
Matter Number: 1027155
Firm: Mercer (US) Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.70 = | $1,012.50 |
| Total for Legal Audit Managers: | | | 2.70 | $1,012.50 |
| Total Hours Worked: | | | 2.70 | |
| Total Hours Billed: | | | 2.70 | $1,012.50 |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030723**
**Matter Number: 1030723**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/12/2011 | WD | 0.90 | Revise and complete Preliminary Report, including contemporaneous verification of fee entry classification. | 337.50 |
| 08/30/2011 | WD | 0.30 | Telephone call with Julie Johnston-Ahlen regarding issues raised in the Preliminary Report. | 112.50 |
| | | 0.70 | Draft and complete Final Report. | 262.50 |
| | | 0.10 | Exchange e-mail with Julie Johnston-Ahlen confirming discussion and resolution of billing issues. | 37.50 |
| | | 0.20 | Revise and verify fee entry classifiction in light of discussion with firm. | 75.00 |
| 08/31/2011 | PSS | 0.70 | Preparation of final exhibits and Appendix A to accompany final report. | 192.50 |
| | | **2.90** | | **$1,017.50** |

Exhibit: B

## STUART MAUE
### LEGAL COST ∨ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030723
Matter Number: 1030723
Firm: Novack and Macey LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.20 = | $825.00 |
| **Total for Legal Audit Managers:** | | | 2.20 | $825.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| **Total for Legal Auditors:** | | | 0.70 | $192.50 |
| **Total Hours Worked:** | | | 2.90 | |
| **Total Hours Billed:** | | | 2.90 | $1,017.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/09/2011 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| | | **1.40** | | **$385.00** |

Exhibit: B

## STUART MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030724
Matter Number: 1030724
Firm: Novack and Macey LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.40 = | $385.00 |
| **Total for Legal Auditors:** | | | 1.40 | $385.00 |
| **Total Hours Worked:** | | | 1.40 | |
| **Total Hours Billed:** | | | 1.40 | $385.00 |

*STUART MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027895**
**Matter Number: 1027895**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/02/2011 | WD | 0.50 | Draft and verify Final Report. | 187.50 |
| | | 0.10 | Exchange e-mail with Katie Traxler regarding voluntary fee reduction. | 37.50 |
| | | **0.60** | | **$225.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027895
Matter Number: 1027895
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 x | 0.60 = | $225.00 |
| Total for Legal Audit Managers: | | | 0.60 | $225.00 |
| Total Hours Worked: | | | 0.60 | |
| Total Hours Billed: | | | 0.60 | $225.00 |

Exhibit: B

# STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027896**
**Matter Number: 1027896**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/02/2011 | WD | 0.20 | Revise and verify Fee Examiner's Final Report. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027896
Matter Number: 1027896
Firm: Paul, Hastings, Janofsky & Walker
LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.20 | = | $75.00 |
| Total for Legal Audit Managers: | | | | 0.20 | | $75.00 |
| Total Hours Worked: | | | | 0.20 | | |
| Total Hours Billed: | | | | 0.20 | | $75.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1029915**
**Matter Number: 1029915**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/10/2011 | WD | 0.10 | Draft e-mail to Katie Traxler regarding preliminary reports for the 6th and 7th interim periods. | 37.50 |
| | | **0.10** | | **$37.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST / MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1029915**
**Matter Number: 1029915**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.10 = | $37.50 |
| **Total for Legal Audit Managers:** | | | **0.10** | **$37.50** |
| **Total Hours Worked:** | | | **0.10** | |
| **Total Hours Billed:** | | | **0.10** | **$37.50** |

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030853**
**Matter Number: 1030853**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | PSS | 0.20 | Reconcile fees in database to fees requested in interim application. | 55.00 |
| 08/05/2011 | PSS | 3.20 | Continue to reconcile fees in database to fees requested in interim application. | 880.00 |
| | | **3.40** | | **$935.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST ∨ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030853
Matter Number: 1030853
Firm: Paul, Hastings, Janofsky & Walker
LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.40 = | $935.00 |
| Total for Legal Auditors: | | | 3.40 | $935.00 |
| Total Hours Worked: | | | 3.40 | |
| Total Hours Billed: | | | 3.40 | $935.00 |

Exhibit: B



STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/08/2011 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| 08/09/2011 | PSS | 1.70 | Continue to reconcile fees in database to fees requested in interim application. | 467.50 |
| 08/11/2011 | PSS | 1.30 | Continue to reconcile fees in database to fees requested in interim application. | 357.50 |
| 08/16/2011 | PSS | 2.20 | Continue to reconcile fees in database to fees requested in interim application. | 605.00 |
| 08/17/2011 | PSS | 1.90 | Review expenses requested in interim application and draft expense section of report. | 522.50 |
| | | **8.20** | | **$2,255.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 8.20 = | $2,255.00 |
| **Total for Legal Auditors:** | | | 8.20 | **$2,255.00** |
| **Total Hours Worked:** | | | 8.20 | |
| **Total Hours Billed:** | | | 8.20 | **$2,255.00** |

Exhibit: B

# STUART MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027337**
**Matter Number: 1027337**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/12/2011 | WD | 0.20 | Telephone call with Jennifer McMannus regarding reports for various fee applications after ascertaining status of same. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST ⅴ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027337
Matter Number: 1027337
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.20 = | $75.00 |
| Total for Legal Audit Managers: | | | 0.20 | $75.00 |
| Total Hours Worked: | | | 0.20 | |
| Total Hours Billed: | | | 0.20 | $75.00 |

Exhibit: B

### STUART MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1026275**
**Matter Number: 1026275**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | WD | 0.80 | Draft Fee Examiner's Final Report. | 300.00 |
| | | 1.30 | Revise and verify fee entry classification in light of additional information provided by Sidley. | 487.50 |
| | | 1.80 | Analysis of firm's response to the Preliminary Report, including review of underlying fee and expesne entries. | 675.00 |
| 08/02/2011 | WD | 2.70 | Continued review of firm's response to the Preliminary Report and the related fee entries. | 1,012.50 |
| 08/05/2011 | WD | 2.20 | Review and analysis of expense documentation provided by Sidley. | 825.00 |
| 08/10/2011 | WD | 0.10 | Draft e-mail to Jill Ludwig regarding remaining billing issues. | 37.50 |
| | | 0.90 | Revise Fee Examiner's Final Report, including contemporaneous review of firm's response to the preliminary report and the underyling fee/expense entries. | 337.50 |
| 08/11/2011 | WD | 0.20 | Exchange e-mail with Jill Ludwig regarding open billing issues. | 75.00 |
| 08/15/2011 | PSS | 1.60 | Prepare final exhibits and Appendix A to accompany final report. | 440.00 |
| 08/15/2011 | WD | 0.20 | Review addition information from Sidley and related fee entries. | 75.00 |
| | | 0.10 | Draft e-mail to Jill Ludwig regarding final resolution of remaining fee issue. | 37.50 |
| | | 0.50 | Revise and complete Fee Examiner's Final Report. | 187.50 |
| | | **12.40** | | **$4,490.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1026275**
**Matter Number: 1026275**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|

**For Professional Services through 08/31/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 | x | 10.80 | = | $4,050.00 |
|---|---|---|---|---|---|---|
| | **Total for Legal Audit Managers:** | | | **10.80** | | **$4,050.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.60 | = | $440.00 |
|---|---|---|---|---|---|---|
| | **Total for Legal Auditors:** | | | **1.60** | | **$440.00** |
| | **Total Hours Worked:** | | | **12.40** | | |
| | **Total Hours Billed:** | | | **12.40** | | **$4,490.00** |

Exhibit: B



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | KCT | 0.90 | Continue to scrutinze fee descriptions related to nonfirm multiple attendance. | 292.50 |
| | | 3.00 | Continue to assess nonfirm conferences for possible multiple attendance. | 975.00 |
| | | 1.20 | Examine task descriptions identified as nonfirm conferences for relation to multiple attendance. | 390.00 |
| 08/02/2011 | KCT | 0.10 | Identify fee entries related to travel. | 32.50 |
| | | 0.50 | Begin examination of task descriptions describing clerical activity. | 162.50 |
| | | 1.40 | Continue to review clerical tasks. | 455.00 |
| | | 0.30 | Verify that fee descriptions identified as travel are billed at half rate. | 97.50 |
| | | 0.90 | Analyze fee entries identified as travel for relation to multiple attendance. | 292.50 |
| | | 1.00 | Complete initial review of fee entries identified as conferences that are related to nonfirm multiple attendance. | 325.00 |
| 08/08/2011 | KCT | 0.40 | Analyze fee entries for timekeepers who billed more than 16.0 hours in a day. | 130.00 |
| 08/25/2011 | KCT | 1.90 | Assess task descriptions describing legal research. | 617.50 |
| | | 0.40 | Analyze fee entries that appear to be double billed. | 130.00 |
| 08/29/2011 | KCT | 3.80 | Continue to assess potential blocked fee entries. | 1,235.00 |
| | | 1.10 | Review task descriptions with time increments greater than 0.50 hour for potential blocked entries. | 357.50 |
| 08/31/2011 | KCT | 0.40 | Study intraoffice conferences and ascertain whether they are intraoffice multiple attendance. | 130.00 |
| | | 0.40 | Analyze task descriptions related to additional nonfirm multiple attendance. | 130.00 |
| | | 2.10 | Continue to review fee descriptions with blocked task descriptions. | 682.50 |
| | | 0.70 | Evaluate conferences for potential vague communications. | 227.50 |
| | | **20.50** | | **$6,662.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030695
Matter Number: 1030695
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 20.50 = | $6,662.50 |
| Total for Legal Auditors: | | | 20.50 | $6,662.50 |
| Total Hours Worked: | | | 20.50 | |
| Total Hours Billed: | | | 20.50 | $6,662.50 |

Exhibit: B



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030696
Matter Number: 1030696
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | KH | 2.80 | Analyze and review fee entries of various timekeepers to identify potentially improper billing practices. | 910.00 |
| | | 1.20 | Analyze and review fee entries of James W. Ducayet for purpose of identifying potentially improper billing practices. | 390.00 |
| 08/01/2011 | PSS | 0.70 | Continue to review expenses requested in interim application and draft expense text. | 192.50 |
| 08/02/2011 | KH | 4.20 | Analyze fee entries of various timekeepers to identify billing issues. | 1,365.00 |
| | | 1.60 | Analyze fee entries of Janet E. Henderson to identifying potential billing issues. | 520.00 |
| | | 2.20 | Analyze fee entries of Kenneth P. Kansa for purpose of identifying potentially improper billing practices. | 715.00 |
| 08/03/2011 | KH | 1.90 | Analyze fee entries of Bryan Krakauer for purpose of identifying potentially improper billing practices. | 617.50 |
| | | 1.10 | Analyze fee entries of Candice L. Kline for purpose of identifying potentially improper billing practices. | 357.50 |
| | | 4.50 | Analyze fee entries of various timekeepers to identify potential fee issues. | 1,462.50 |
| 08/04/2011 | KH | 4.10 | Perform analysis of fee entries of Kevin T. Lantry for purpose of identifying potentially improper billing practices. | 1,332.50 |
| | | 3.10 | Perform analysis of fee entries of Jillian K. Ludwig for purpose of identifying potentially improper billing practices. | 1,007.50 |
| 08/05/2011 | KH | 1.10 | Analyze fee entries of Brett H. Myrick for purpose of identifying potentially improper billing practices. | 357.50 |
| | | 4.60 | Analyze fee entries of various timekeepers for purpose of identifying potentially improper billing practices. | 1,495.00 |
| | | 1.00 | Analyze fee entries of Allison Ross Stromberg for purpose of identifying potentially improper billing practices. | 325.00 |
| | | 0.90 | Analyze fee entries of Kerriann S. Mills for purpose of identifying potentially improper billing practices. | 292.50 |
| 08/08/2011 | KH | 4.20 | Continue to analyze time entries of various timekeepers for purpose of identifying potentially improper billing practices. | 1,365.00 |
| 08/10/2011 | KH | 1.10 | Determine whether individual timekeepers recorded time in one-tenth hour increments. | 357.50 |
| 08/10/2011 | PSS | 4.80 | Revise fee entries to proportionalize time entries block billed by the firm. | 1,320.00 |
| 08/11/2011 | KH | 0.70 | Continue to determine whether timekeepers recorded time in one-tenth hour increments. | 227.50 |
| | | 1.20 | Identify potentially double billed fee entries. | 390.00 |
| 08/11/2011 | PSS | 3.60 | Continue to revise fee entries to proportionalize time entries block billed by the firm. | 990.00 |
| 08/12/2011 | KH | 7.70 | Identify non-firm and intraoffice conferences. | 2,502.50 |
| 08/15/2011 | PSS | 0.20 | Continue to revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| 08/16/2011 | KH | 4.90 | Continue to identify non-firm and intraoffice conferences. | 1,592.50 |
| | | 5.80 | Continue to identify non-firm and intraoffice conferences. | 1,885.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 08/31/2011 | | | | |
| 08/17/2011 | KH | 4.80 | Identify multiple attendance at non-firm conferences. | 1,560.00 |
| 08/22/2011 | KH | 5.70 | Complete indentification of instances of multiple timekeepers billing for attendance at non-firm conferences. | 1,852.50 |
| | | 2.30 | Indentify of instances of multiple timekeepers billing for attendance at intraoffice conferences. | 747.50 |
| 08/23/2011 | KH | 5.20 | Continue to identify billing for multiple timekeepers to attend intraoffice conferences. | 1,690.00 |
| 08/24/2011 | KH | 2.90 | Continue to identify instances of billing for multiple attendance at intraoffice conferences. | 942.50 |
| 08/25/2011 | KH | 5.10 | Continue to identify instances of multiple billers attending intraoffice conferences. | 1,657.50 |
| 08/26/2011 | KH | 3.40 | Continue to identify instances of multiple timekeepers billing for attendance at intraoffice conferences. | 1,105.00 |
| 08/30/2011 | KH | 5.60 | Continue to identify instances of multiple timekeepers billing to attend intraoffice conferences. | 1,820.00 |
| 08/31/2011 | KH | 6.20 | Continue to identify instances of multiple timekeepers billing to attend intraoffice conferences. | 2,015.00 |
| | | **110.40** | | **$35,415.00** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1030696
Matter Number: 1030696
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 101.10 = | $32,857.50 |
| Pamela S. Snyder | PSS | 275.00 x | 9.30 = | $2,557.50 |
| **Total for Legal Auditors:** | | | 110.40 | $35,415.00 |
| **Total Hours Worked:** | | | 110.40 | |
| **Total Hours Billed:** | | | 110.40 | $35,415.00 |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/01/2011 | WD | 0.50 | Exchange e-mail with Kate Stickles and various case professionals regarding reports for August 25th fee hearing. | 187.50 |
| 08/02/2011 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 08/02/2011 | WD | 1.80 | Review fee applications and reports from the 4th interim period. | 675.00 |
| 08/03/2011 | PSS | 3.40 | Prepare final exhibits and Appendix A to accompany three final reports. | 935.00 |
| 08/03/2011 | WD | 0.50 | Calls and e-mails with case professionals regarding reports and fee hearing. | 187.50 |
| | | 2.20 | Analysis of reports and fee applications in preparation for 8/22 fee hearing. | 825.00 |
| 08/04/2011 | PSS | 3.60 | Review two preliminary reports and exhibits and verify accuracy of amounts. | 990.00 |
| | | 1.70 | Prepare final exhibits and Appendix A to accompany three final reports. | 467.50 |
| | | 0.60 | Review applications recently received. | 165.00 |
| 08/04/2011 | WD | 2.60 | Review fee applications filed yesterday and today. | 975.00 |
| 08/05/2011 | PSS | 3.20 | Prepare final exhibits and Appendix A to accompany six final reports. | 880.00 |
| 08/08/2011 | WD | 0.80 | Review fee applications received today. | 300.00 |
| 08/09/2011 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 08/09/2011 | WD | 2.30 | Analysis of David Wright Tremaine applications, including month prior to nunc pro tunc retention. | 862.50 |
| 08/12/2011 | WD | 3.80 | Review fee applications and reports in preparation for August 25th fee hearing. | 1,425.00 |
| 08/16/2011 | PSS | 4.20 | Review five preliminary reports and exhibits and verify accuracy of amounts. | 1,155.00 |
| 08/16/2011 | WD | 3.40 | Review Final Reports, recommended versus agreed upon reductions, and related fee and expense entries. | 1,275.00 |
| | | 1.70 | Review proposed fee order and exhibit and verify all figures therein. | 637.50 |
| 08/17/2011 | PSS | 0.30 | Review applications recently received. | 82.50 |
| 08/17/2011 | WD | 0.10 | Review certification of counsel regarding omnibus fee order. | 37.50 |
| 08/18/2011 | PSS | 1.10 | Review applications received recently. | 302.50 |
| 08/18/2011 | WD | 0.10 | Draft Certificate of No Objection for Stuart Maue's 27th monthly fee application. | 37.50 |
| | | 1.40 | Review recently filed fee applications. | 525.00 |
| 08/22/2011 | WD | 0.40 | Begin drafting 28th monthly fee application. | 150.00 |
| 08/23/2011 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 08/23/2011 | WD | 1.20 | Draft and verify Stuart Maue's 28th monthly fee application. | 450.00 |
| | | 0.10 | Review agenda for August 25th hearing. | 37.50 |
| | | 0.70 | Analyze fee applications filed yesterday and today. | 262.50 |
| 08/25/2011 | PSS | 2.70 | Review docket and applications recently filed. | 742.50 |
| 08/30/2011 | PSS | 0.10 | Review applications received recently. | 27.50 |

**Exhibit: B**

## STUART√MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 08/31/2011 | | | | |
| | | 45.50 | | $14,872.50 |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | X | 23.60 | = | $8,850.00 |
| Total for Legal Audit Managers: | | | | 23.60 | | $8,850.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | X | 21.90 | = | $6,022.50 |
| Total for Legal Auditors: | | | | 21.90 | | $6,022.50 |
| Total Hours Worked: | | | | 45.50 | | |
| Total Hours Billed: | | | | 45.50 | | $14,872.50 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1027495**
**Matter Number: 1027495**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/11/2011 | WD | 0.20 | Review correspondence from Andrew Goldfarb and related fee entries. | 75.00 |
| | | 0.30 | Revise and verify fee entry classification after review of additional information provided by Zuckerman. | 112.50 |
| | | 0.60 | Revise and complete Fee Examiner's Final Report. | 225.00 |
| | | 1.30 | Review and analyze additional material provided by Zuckerman regarding litigation costs. | 487.50 |
| 08/15/2011 | PSS | 1.40 | Prepare final exhibits and Appendix A to accompany final report. | 385.00 |
| | | **3.80** | | **$1,285.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 09/22/2011
Invoice Number: R1177 - 1027495
Matter Number: 1027495
Firm: Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.40 = | $900.00 |
| Total for Legal Audit Managers: | | | 2.40 | $900.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.40 = | $385.00 |
| Total for Legal Auditors: | | | 1.40 | $385.00 |
| Total Hours Worked: | | | 3.80 | |
| Total Hours Billed: | | | 3.80 | $1,285.00 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST√MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2011** | | | | |
| 08/09/2011 | PSS | 0.40 | Review expenses requested in interim application and draft expense text. | 110.00 |
| | | 3.40 | Reconcile fees in database to fees requested in interim application. | 935.00 |
| 08/10/2011 | PSS | 2.30 | Continue to review expenses requested in interim application and draft expense text. | 632.50 |
| | | **6.10** | | **$1,677.50** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/22/2011**
**Invoice Number: R1177 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 6.10 = | $1,677.50 |
| **Total for Legal Auditors:** | | | 6.10 | $1,677.50 |
| **Total Hours Worked:** | | | 6.10 | |
| **Total Hours Billed:** | | | 6.10 | $1,677.50 |

**Exhibit: B**

## STUART/MAUE
LEGAL COST \/ MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 08/31/2011** | | | | | |
| **Legal Audit Managers** | | | | | |
| W. Andrew Dalton | WD | 375.00 X | 53.90 | = | $20,212.50 |
| | **Total for Legal Audit Managers:** | | **53.90** | | **$20,212.50** |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 101.10 | = | $32,857.50 |
| Pamela S. Snyder | PSS | 275.00 X | 117.80 | = | $32,395.00 |
| Kathy C. Tahan | KCT | 325.00 X | 20.50 | = | $6,662.50 |
| | **Total for Legal Auditors:** | | **239.40** | | **$71,915.00** |
| | **Total Hours Worked:** | | **293.30** | | |
| | **Total Hours Billed:** | | **293.30** | | **$92,127.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - August 2011 Expenses

PHOTOCOPIES:

|  |  |  |
|---|---|---|
| 4,996 at $0.10/Page | $ | 499.60 |

POSTAGE:

|  |  |  |
|---|---|---|
| Postage Paid | $ | 297.79 |
| **TOTAL EXPENSES:** | **$** | **797.39** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 17, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF W. ANDREW DALTON

I, W. Andrew Dalton, hereby certify that:

1.      I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Twenty-Ninth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2011 Through August 31, 2011 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    September 26, 2011
          Saint Louis, Missouri

**STUART MAUE**

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Twenty-Ninth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2011 Through August 31, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 26th day of September, 2011.

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE 29th MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)