# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| | : | Jointly Administered |
| Debtors. | : | **Objection Date: October 3, 2011 at 4:00 p.m.** |
| | : | **Hearing Date:** *Only if Objections are filed* |

## NOTICE OF FEE APPLICATION

David M. Klauder, Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
R. Craig Martin, Esquire
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

John L. Decker, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044
(Fee Auditor)

PLEASE TAKE NOTICE that, on September 12, 2011, the **Twenty-Second Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from March 1, 2011 through May 31, 2011** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $87,107.50, and reimbursement of expenses in the amount of $3,245.58, was filed with the Court.

You are required to file a response, if any, to the Application on or before **October 3, 2011 at 4:00 p.m.** (Eastern Time).

Docket No: 9770
Filed: 9/12/11

At the same time, you must also serve a copy of the response upon Applicant and Debtors' counsel so that it is received by **4:00 p.m. on October 3, 2011:**

Norman L. Pernick, Esquire
J. Kate Stickles, Esquire
**COLE, SCHOTZ, MEISEL,**
**FORMAN & LEONARD, P.A.**
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
npernick@coleschotz.com

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
**SIDLEY AUSTIN LLP**
One South Dearborn Street
Chicago, IL 60603
kkansa@sidley.com

Matthew Howley
**ERNST & YOUNG LLP**
P.O. Box 96550
Chicago, IL 60611-9350

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: September 12, 2011

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kenneth P. Kansa
Jillian K. Ludwig
One South Dearborn Street
Chicago, IL 60603
Telephone: (312) 853-7000

-and-

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
(302) 652-3131
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) Hearing To Be Scheduled Only If Objections |
| | ) Are Timely Filed |
| | ) Objection Deadline: October 3, 2011 at 4:00 p.m. |

**TWENTY-SECOND MONTHLY APPLICATION OF**
**ERNST & YOUNG LLP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED IN CONNECTION WITH VALUATION AND BUSINESS**
**MODELING, MARKETING SURVEY, TAX AND ACCOUNTING**
**SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION**
**FOR THE PERIOD FROM MARCH 1, 2011 THROUGH MAY 31, 2011**

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | March 1, 2011 through May 31, 2011 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $87,107.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3,245.58 |

This is a(n):  __X__ monthly  _____ interim  _____ final application

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728 Filed: 3/15/2010 (Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912 Filed: 6/30/2010 (Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | $58,285.00 | $100.00 |
| Docket No. 6045 Filed: 10/20/2010 (Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047 Filed: 10/20/2010 (Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | Pending | Pending |
| Docket No. 6046 Filed: 10/20/2010 (Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048 Filed 10/20/2010 (Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | Pending | Pending |
| Docket No. 7318 Filed: 12/27/2010 (Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371 Filed: 1/4/2011 (Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | $175,308.00 | $5,029.53 |

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No. 7431 Filed: 1/7/2011 (Fifth Quarterly Application) | 6/1/2010 – 8/31/2010 | $903,385.00 | $50,372.40[2] | Pending | Pending |
| Docket No. 7897 Filed: 2/10/2011 (Combined Sixteenth, Seventeenth and Eighteenth) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | $360,556.00 | $2,164.33 |
| Docket No. 7944 Filed: 2/14/2011 (Sixth Quarterly Application) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | Pending | Pending |
| Docket No. 8436 Filed: 3/18/2011 (Nineteenth Monthly) | 12/1/2010 – 12/31/2010 | $87,225.00 | $0.00 | $69,780.00 | $0.00 |
| Docket No. 8475 Filed: 3/22/2011 (Twentieth Monthly) | 1/1/2011 – 1/31/2011 | $76,262.50 | $10.00 | $61,010.00 | $10.00 |
| Docket No. 8803 Filed: 4/29/2011 (Twenty-First Monthly) | 2/1/2011 – 2/28/2011 | $31,292.50 | $0.00 | $25,034.00 | $0.00 |
| Docket No. 8813 Filed: 5/2/2011 (Seventh Quarterly Application) | 12/1/2010 – 2/23/2011 | $194,780.00 | $10.00 | Pending | Pending |

---

[2] As explained more fully in the Fifth Quarterly Application, this amount reflects a credit of $24.72 in expenses to correct a clerical error made in the Fifteenth Monthly Application.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Blot, Rick J | Executive Director – Grade 1 | $500.00 | 37.30 | $18,650.00 |
| Hotopp, Shiann Jean | Manager – Grade 3 | $375.00 | 61.40 | $23,025.00 |
| Jozaitis, William D. | Senior Manager – Grade 4 | $475.00 | 1.00 | $475.00 |
| Kwan, Michelle | Staff/Assistant – Grade 3 | $175.00 | 7.50 | $1,312.50 |
| Rodriguez, Nancy Waltson | Staff/Assistant – Grade 1 | $175.00 | 7.60 | $1,330.00 |
| Steffes, Kelly A. | Staff/Assistant – Grade 3 | $175.00 | 0.80 | $140.00 |
| Assenza, Adam J. | Staff/Assistant – Grade 4 | n/a | 0.30 | n/a |
| Carach, Matthew Joseph | Staff/Assistant – Grade 3 | n/a | 4.60 | n/a |
| Cody, Melissa Suzanne | Senior Manager – Grade 4 | n/a | 1.50 | n/a |
| Collett, Trisha M | Senior – Grade 3 | n/a | 20.60 | n/a |
| Conrad, Kelly E. | Assistant Director | n/a | 76.50 | n/a |
| Hurrell, David George | Senior Manager – Grade 4 | n/a | 5.00 | n/a |
| Licastro, G. Michael | Partner/Principal | n/a | 7.00 | n/a |
| Orsburn, Mary Ella | Manager-Grade 1 | n/a | 63.90 | n/a |
| Smith, Peter | Executive Director-Grade 1 | n/a | 19.00 | n/a |
| Sobel, Rebecca Louise | Senior – Grade 2 | n/a | 1.50 | n/a |
| Yott Karen Pomroy | Senior – Grade 4 | n/a | 0.40 | n/a |
| McGee, Ginny | External Contractor | n/a | 74.00 | $4,175.00 |
| Property Tax | | n/a | | $38,000.00 |
| Total | | | 389.90 | $87,107.50 |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Property Tax Compliance | 200.30 | $38,000.00 |
| Sales Process Review | 108.00 | $43,602.50 |
| Markey Value Surveys | 74.00 | $4,175.00 |
| Fee/Employment Applications | 7.60 | $1,330.00 |
| Total | 389.90 | $87,107.50 |

---

[3] Hourly Rates and Total Compensation marked by "n/a" are for work by individuals under fixed fee engagements during the Compensation Period covered by this Application. Fees for such fixed fee engagements are not calculated based upon the number of hours worked times the hourly billing rates for such professionals. Thus, only hours billed by such professionals are reflected herein for services under such fixed fee engagements.

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel: Airfare | $2,292.32 |
| Out of Town Travel: Breakfast | $72.18 |
| Out of Town Travel: Dinner | $89.70 |
| Out of Town Travel: Lodging | $413.32 |
| Out of Town Travel: Lunch | $29.00 |
| Out of Town Travel: Parking; Ground Transportation | $16.00 |
| Out of Town Travel: Parking; Taxi; Ground Transportation | $333.06 |
| **TOTAL** | $3,245.58 |

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | Hearing To Be Scheduled Only If |
| | ) | Objections are Timely Filed |
| | ) | Objection Deadline: October 3, 2011 at 4:00 p.m. |

## TWENTY-SECOND MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, MARKETING SURVEY, TAX AND ACCOUNTING SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2011 THROUGH MAY 31, 2011

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Twenty-Second Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, Marketing Survey, Tax and Accounting Services for the Debtors and Debtors in Possession for the Period from March 1, 2011 through May 31, 2011 (the "Application"). By this Application E&Y LLP seeks a monthly allowance pursuant to the Administrative Order with respect to the sum of $87,107.50[2] in compensation and $3,245.58 for reimbursement of actual and necessary expenses for a total of $90.353.08 for the period from March 1, 2011 through May 31, 2011 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

<u>Background</u>

1.       On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($69,686.00) and 100 percent of expenses ($3,245.58) requested in the Application and (ii) 80 percent of fees and 100 percent of expenses not subject to an objection.

2.      The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention Order," Docket No. 1783).  On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516).  The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804).  On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594).   The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the Second Supplemental Retention Order," Docket No. 4779).  On March 4, 2011, the Debtors filed the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention," Docket

No. 8277). The Third Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention Order," Docket No. 8459). On June 2, 2011, the Debtors filed the Application for an Order Authorizing (I) Ernst & Young LLP to Perform Services as the Accounting Firm under August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC and (II) Tribune Company to Enter into Engagement Letter, Statement of Work, Side Letter and Related Documentation and Perform Obligations in Connection Therewith (the "Fourth Supplemental Retention," Docket No. 9041). The Fourth Supplemental Retention was approved pursuant to this Court's Order Authorizing Engagement of Ernst & Young LLP in Connection with August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC (the "Fourth Supplemental Retention Order," Docket No. 9348, and together with the Original Retention Order, the Supplemental Retention Order, the Second Supplemental Retention Order, and the Third Supplemental Retention Order, the "Retention Orders"). The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

### Compensation Paid and its Source

3.    All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.    During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters

covered by this Application.  There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

### Summary of Services Rendered

5,    The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A**.

### Fee Statement

6.    The invoices for the Compensation Period are attached hereto as **Exhibit B**. These invoices are supported by daily time logs describing the time spent by each partner and staff during this period.  To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.    The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period.  In addition, E&Y LLP believes that such charges are ordinary and customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

8.    A summary of actual and necessary expenses incurred by E&Y LLP during the Compensation Period is attached hereto as **Exhibit C**.

## Valuation of Services

9.    Partners and staff of E&Y LLP have expended a total of 389.90 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A. The nature of the work performed by these persons is fully set forth in **Exhibit D** attached hereto. The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $87,107.50.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title. Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that (i) an allowance be made to E&Y LLP in the sum of $87,107.50 as compensation for necessary professional services, (iii) an allowance be made to E&Y LLP in the sum of $3,245.58 for expenses incurred during the Compensation Period, and (ii) the Court grant such other and further relief as it deems just and proper.

Dated: August 31st, 2011

_Mark Arshonsky_
Mark Arshonsky
Partner
Ernst & Young LLP


Sworn to and subscribed before me this 31st day of August, 2011.

_Therese Bluford_
Notary Public          My Commission Expires:   9/25/2013


```
OFFICIAL SEAL
THERESE BLUFORD
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:09/25/13
```

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
| | ) Case No. 08-13141 (KJC) |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

## VERIFICATION

STATE OF ILLINOIS          )
                                      )  SS:
COOK COUNTY             )

Mark Arshonsky, after being duly sworn according to law, deposes and says:

1.    I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licenses, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.  I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: August 30, 2011

Mark Arshonsky
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 30th day of August, 2011.

Notary Public                    My Commission Expires:    9/25/2013

OFFICIAL SEAL
THERESE BLUFORD
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:09/25/13

LEGAL02/32665335v2

# EXHIBIT A

Exhibit A
Summary of Fees by Individual Professional

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird, Jeff | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Bolt, Rick J | Executive Director-Grade 1 | 500 | 37.3 | 18,650.00 |
| Botts, Guy S. | Senior Manager-Grade 4 | 475 | 0.0 | 0.00 |
| Harig, James Michael | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Hotopp, Shiann Jean | Manager-Grade 3 | 375 | 61.4 | 23,025.00 |
| Howley, Matthew C | Partner/Principal-Grade 1 | 525 | 0.0 | 0.00 |
| Huennekens, Scott J. | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Ingles, Beatrice | Senior Associate | 175 | 0.0 | 0.00 |
| Jones, Matthew C. | Senior Manager-Grade 1 | 475 | 0.0 | 0.00 |
| Jozaitis, William D. | Senior Manager-Grade 4 | 475 | 1.0 | 475.00 |
| Kearns, Michael Ryan | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kearns, Michael Ryan | Manager-Grade 1 | 375 | 0.0 | 0.00 |
| Knightly, James Charles | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kwan, Michelle | Staff/Assistant-Grade 3 | 175 | 7.5 | 1,312.50 |
| Long, Charles A | Executive Director-Grade 1 | 525 | 0.0 | 0.00 |
| Luc, Piotr | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Mason, Jon S | Executive Director-Grade 2 | 525 | 0.0 | 0.00 |
| Mulcahy, Sean D. | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Putnam, Joshua Eric | Senior Manager-Grade 2 | 475 | 0.0 | 0.00 |
| Rodriguez, Nancy Walton | Staff/Assistant-Grade 1 | 175 | 7.6 | 1,330.00 |
| Steffes, Kelly A | Staff/Assistant-Grade 3 | 175 | 0.8 | 140.00 |
| Tong, Yuet Fung | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Venisnik, Bradley J. | Senior Manager-Grade 4 | 475 | 0.0 | 0.00 |
| Vescovi, Anthony Adam | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Assenza, Adam J. [1] | Staff/Assistant-Grade 4 | n/a | 0.3 | n/a |
| Carach, Matthew Joseph [1] | Staff/Assistant-Grade 3 | n/a | 4.6 | n/a |
| Cody, Melissa Suzanne [1] | Senior Manager-Grade 4 | n/a | 1.5 | n/a |
| Collett, Trisha M [1] | Senior-Grade 3 | n/a | 20.6 | n/a |
| Conrad, Kelly E. [1] | Assistant Director | n/a | 76.5 | n/a |
| Hurrell, David George [1] | Senior Manager-Grade 4 | n/a | 5.0 | n/a |
| Licastro, G Michael [1] | Partner/Principal-Grade 1 | n/a | 7.0 | n/a |
| Orsbum, Mary Ella [1] | Manager-Grade 1 | n/a | 63.3 | n/a |
| Smith, Peter [1] | Executive Director-Grade 1 | n/a | 19.0 | n/a |
| Sobel, Rebecca Louise [1] | Senior-Grade 2 | n/a | 1.3 | n/a |
| Yott, Karen Pomroy [1] | Senior-Grade 4 | n/a | 0.4 | n/a |
| McGee, Ginny | External Contractor | n/a | 74.0 | 4,175.00 |
| Property Tax [1] | Fixed Fee | n/a | 0.0 | 38,000.00 |

|  |  |  | Grand Totals | 389.1 | 87,107.50 |
|---|---|---|---|---|---|
|  |  |  | *Blended Rate* |  | 223.87 |

389.1

87,107.50  Total Fees
(17,421.50) Less 20% Holdback

69,686.00  Current Fee Invoice

[1] Fixed fee Property Tax Compliance details on Appendix D correspond to time incurred to-date. The engagements are billed based on the payment schedule established in the Statement of Work.

# EXHIBIT B

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ∃Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130479891**

**August 25, 2011**

> **PLEASE REMIT TO:**
>
> Ernst & Young LLP
> PNC Bank c/o Ernst & Young US LLP
> 3712 Solutions Center
> Chicago, IL 60677-3007
>
> **EIN: 34-6565596**

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

BU: US002    CLIENT NUMBER: 60025315

PROJECT NUMBER: 15169346, 15620996, 15705486

Progress billing for sales & use and property tax services rendered pursuant to the Statements of Work dated February 1, 2011:

|  | March - May, 2011 |  |
|---|---|---|
| Sales Process Review | $ | 43,602.50 |
| Property Tax Compliance | $ | 38,000.00 |
| Fee/Employment Applications | $ | 1,330.00 |
| Fees Due | $ | 82,932.50 |
| Expenses | $ | 3,245.58 |
| Total Due | $ | 86,178.08 |
| 20% Holdback of the fees requested | $ | (16,586.50) |
| Net Fees & Expenses | $ | 69,591.58 |

*Total Due*                                    **$86,178.08**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ᴶᴵ ERNST & YOUNG**

INVOICE NUMBER: US0130479891

August 25, 2011

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| |
| EIN: 34-6565596 |

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

BU: US002    CLIENT NUMBER: 60025315

*Total Due*                               $86,178.08

---

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ☰‖ ERNST & YOUNG

**INVOICE NUMBER: US0130415933**

**April 21, 2011**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

> **PLEASE REMIT TO:**
>
> Ernst & Young LLP
> Pittsbg Ntnl Bnk - Pitt 640382
> P.O. Box 640382
> Pittsburgh, PA 15264-0382
>
> **EIN: 34-6565596**

BU: US001    CLIENT NUMBER: 60811877

For professional service rendered in connection with the first quarter 2011 Los Angeles TVT market survey.

*Total Due*                               $1,875

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**⫼ ERNST & YOUNG**

**INVOICE NUMBER:** US0130415933

April 21, 2011

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN:** 34-6565596 |

**BU: US001    CLIENT NUMBER: 60811877**

*Total Due*                                        $1,875

### ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ  07094

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130415763**

April 21, 2011

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk – Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: US001    CLIENT NUMBER: 60810282

---

For professional service rendered in connection with the first quarter 2011 New York TVT market survey.

*Total Due*                                           $2,300

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**≡// *ERNST & YOUNG***

**INVOICE NUMBER: US0130415763**

**April 21, 2011**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**BU: US001    CLIENT NUMBER: 60810282**

*Total Due*                                                    $2,300

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

## EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| Out of Town Travel: Airfare | 2,292.32 |
| Out of Town Travel: Breakfast | 72.18 |
| Out of Town Travel: Dinner | 89.70 |
| Out of Town Travel: Lodging | 413.32 |
| Out of Town Travel: Lunch | 29.00 |
| Out of Town Travel: Parking: Ground Trans | 16.00 |
| Out of Town Travel: Taxi: Ground Trans | 333.06 |

3,245.58

Exhibit C
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Holopp,Shiann Jean (US01254574?) | Manager-Grade 3 (323) | Client meetings with Tribune peoplesoft team.\\Chicago EY office to Client offices & return | 22-Apr-2011 | 20.00 | Out of Town Travel: Taxi; Ground Trans |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Airfare from Atlanta to Chicago for property tax meetings with Tribune Company\\ (one-way coach) | 12-Apr-2011 | 142.06 | Out of Town Travel: Airfare |
| Hurrel,David George (US010443061) | Senior Manager-Grade 4 (214) | Hotel while in Chicago for property tax meetings with Tribune Company.\\ (1 night at 100.00) | 14-Apr-2011 | 100.00 | Out of Town Travel: Lodging |
| Licastro,G Michael (US011150888) | Partner/Principal-Grade 1 (111) | Round trip taxi service for meeting at Tribune for property tax kick off meeting.\\office to Tribune & return | 14-Apr-2011 | 14.00 | Out of Town Travel: Taxi; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\roundtrip coach from Atlanta) | 04-May-2011 | 251.26 | Out of Town Travel: Airfare |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\airport to Hotel | 11-May-2011 | 24.15 | Out of Town Travel: Taxi; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units. (parking at airport) | 12-May-2011 | 16.00 | Out of Town Travel: Parking; Ground Trans |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units. | 13-May-2011 | 9.88 | Out of Town Travel: Breakfast |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 1 (321) | Tribune meeting in Chicago for kick off meetings with business units.\\1 night @ $104.44/night) | 13-May-2011 | 104.44 | Out of Town Travel: Lodging |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Round Trip Airfare to attend client meeting\\ (full price economy known as Y-up from Los Angeles to Chicago -- only billing for coach) | 29-Mar-2011 | 952.00 | Out of Town Travel: Airfare |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Taxi to airport after Tribune meeting\\Client office to ORD | 13-Apr-2011 | 45.25 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Car service for myself and D. Hurrell to attend Tribune meeting\\ORD to Hotel | 13-Apr-2011 | 124.66 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Breakfast with D. Hurrell and M. Orsburn to discuss property tax meeting issues | 14-Apr-2011 | 42.00 | Out of Town Travel: Breakfast |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | car after attending Tribune meeting\\LAX to Home | 14-Apr-2011 | 105.00 | Out of Town Travel: Taxi; Ground Trans |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Lodging to attend Client meeting\\ (2 nights @ $104.44/night) | 14-Apr-2011 | 208.88 | Out of Town Travel: Lodging |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Round Trip Airfare to attend Broadcast SFO meeting and conference call with Publishing CFOs (full price economy known as Y-up from Los Angeles to Chicago -- only billing for coach) | 25-Apr-2011 | 947.00 | Out of Town Travel: Airfare |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Breakfast with M. Orsburn prior to Tribune meeting | 12-May-2011 | 20.30 | Out of Town Travel: Breakfast |

| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Lunch with M. Orsburn while traveling for Tribune | 13-May-2011 | 29.00 | Out of Town Travel: Lunch |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Dinner with M. Orsburn while traveling for Tribune | 13-May-2011 | 89.70 | Out of Town Travel: Dinner |

3,245.58

**EXHIBIT D**

**Exhibit D**
**Schedule of Fees by Project Category**

| Project Category | Total |
|---|---|
| 1) Property Tax Compliance | 200.3 |
| 2) Sales Process Review | 108.0 |
| 3) VAL: FCC License | - |
| 4) VAL: Fresh Start | - |
| 5) Market Value Surveys | 74.0 |
| 6) Fee/Employment Applications | 7.6 |
| Net Hours | 389.9 |

| Project Category | Total |
|---|---|
| 1) Property Tax Compliance | 38,000.00 |
| 2) Sales Process Review | 43,602.50 |
| 3) VAL: FCC License | - |
| 4) VAL: Fresh Start | - |
| 5) Market Value Surveys | 4,175.00 |
| 6) Fee/Employment Applications | 1,330.00 |
| Net Fees | 87,107.50 |

Exhibit D
Chronological Detail of Services Rendered

| EmpVendor | Title | Staff/Assistant-Grade | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|---|
| Assanza, Adam J. (US01272626x5) | | Staff/Assistant-Grade 4 (444) | Input Ellis County, TX medition into the Property Tax Management System | 13-May-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Boll, Rick J (US01125079x9) | Executive Director-Grade 1 (131) | | Discussion with W. Jozaitis, EY partner experienced in Illinois sales & use tax, regarding the application of Illinois sale & use tax laws to Chicago Tribune and the appropriate methodology (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 12-Apr-2011 | 500.00 | 1.0 | 500.00 | Sales Process Review |
| Boll, Rick J (US01125079x9) | Executive Director-Grade 1 (131) | | Tribune Direct /Finance Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader and B. Delo, Tribune Direct Finance & Administrative Director, to discuss the Tribune business unit current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 12-Apr-2011 | 500.00 | 3.8 | 1,900.00 | Sales Process Review |
| Boll, Rick J (US01125079x9) | Executive Director-Grade 1 (131) | | Chicago Tribune Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; J. Billsas, Tribune Company - Senior Accountant; H. Sepal, Chicago Tribune Controller; and M. DiVando, Chicago Tribune - Senior Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level Interfaces with Debtor) | 13-Apr-2011 | 500.00 | 2.4 | 1,200.00 | Sales Process Review |
| Boll, Rick J (US01125079x9) | Executive Director-Grade 1 (131) | | Tribune Technology Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; M. Halleron, Tribune Technology - Tax Manager; and S. Furte, Tribune Technology - Finance Director, to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level Interfaces with Debtor) | 13-Apr-2011 | 500.00 | 1.8 | 900.00 | Sales Process Review |
| Boll, Rick J (US01125079x9) | Executive Director-Grade 1 (131) | | Tribune Broadcasting Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; C. Davis, Tribune Broadcasting P&K - Chief Financial Officer; and T. Gupta, Tribune Broadcasting - Controls Accounting Manager, to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level Interfaces with Debtor) | 14-Apr-2011 | 500.00 | 2.1 | 1,050.00 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | Tribune Media Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services - Director; and M. Wood, Tribune Media Services - Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 14-Apr-2011 | 500.00 | 1.9 | 950.00 | Sales Process Review |
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | Baltimore Sun Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; C. Marks, Baltimore Sun - Controller; and J. Weryasz, Baltimore Sun - Circulation Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 18-Apr-2011 | 500.00 | 1.9 | 950.00 | Sales Process Review |
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | LA Times Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFroscia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romero, LA Times - Business Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 18-Apr-2011 | 500.00 | 2.6 | 1,300.00 | Sales Process Review |
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | Tribune Broadcasting Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; T. Gupta, Tribune Broadcasting - Controls Accounting Manager; and E. Hall-Langworthy, Tribune Broadcasting - Finance Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 20-Apr-2011 | 500.00 | 2.5 | 1,250.00 | Sales Process Review |
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | Chicago Tribune Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements implementation; H. Segal, Chicago Tribune - Controller; and M. DeVenuto, Chicago Tribune - Senior Accountant; to discuss the outsourcing protocols and transition timelines for the business unit's sales & use tax processes (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 21-Apr-2011 | 500.00 | 0.6 | 300.00 | Sales Process Review |
| Ball,Rick J (US011250799) (131) | Executive Director-Grade 1 | Sun Sentinel Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements implementation; K. Coddington, Tribune Corporate Innovations Team Leader; D. Egdall, Sun Sentinel - General Finance Manager; and C. Foy, Sun Sentinel - Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor) | 21-Apr-2011 | 500.00 | 2.1 | 1,050.00 | Sales Process Review |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Orlando Sentinel Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. Barley, Orlando Sentinel - Manager of Internal Controls; and D. Vance, Orlando Sentinel - Financial Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 21-Apr-2011 | 500.00 | 2.3 | 1,150.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Tribune Corporation Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; M. Shaida, Tribune Corporation - Manager; and R. Allen, Tribune Corporation - Technology Manager; to discuss the business unit's current process In Oxkide for entering a purchasing requisition, the process for running the monthly purchasing reconciliation, and the existing system problems with possible solutions (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 22-Apr-2011 | 500.00 | 2.7 | 1,350.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | LA Times Meeting with S. Holopp, EY Manager in charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFrancia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romero, LA Times - Business Planning Manager; for a follow-up discussion with the CCR branch of the LA Times to discuss tax business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions to ascertain how the existing process interfaced with Tribune Direct (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 22-Apr-2011 | 500.00 | 1.3 | 650.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Hartford Courant Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; K. Coddington, Tribune Corporate Innovations Team Leader; and M. Lakredi, Hartford Courant - General Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common Industry sales/purchase transactions (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 26-Apr-2011 | 500.00 | 1.3 | 650.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Research and analysis of documentation and compliance data in preparation for Debtor | 02-May-2011 | 500.00 | 2.2 | 1,100.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation; to discuss next steps for project and potential add-on analysis of sales & use tax EZ credits (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 03-May-2011 | 500.00 | 0.5 | 250.00 | Sales Process Review |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Meeting with S. Holopp, EY Manager In charge of sales & use tax engagements Implementation, to discuss Initial flow chart preparation for Incorporation of client data and high level commentary (attended as EY Executive Director In charge of sales & use tax engagements and high level Interfaces with Debtor) | 11-May-2011 | 500.00 | 3.5 | 1,750.00 | Sales Process Review |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Bodi,Rick J (US011250789) | Executive Director-Grade 1 (131) | Discussion with C. Telfonghof, EY state & local tax partner specializing in the newspaper printing industry, regarding the Debtors current procedures for identification of gaps or opportunities for improvements based on industry taxation benefits and tax use tax engagements and high level interfaces with Debtor) | 12-May-2011 | 500.00 | 0.8 | 400.00 | Sales Process Review |
| Caruch,Matthew Joseph (US012839875) | Staff/Assistant-Grade 3 (443) | Meeting with R. Sobel to receive instruction related to the required research for the appeal deadlines and procedures for the Tribune locations | 29-Apr-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Caruch,Matthew Joseph (US012839875) | Staff/Assistant-Grade 3 (443) | Researching appeal deadlines for personal property | 29-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Caruch,Matthew Joseph (US012839875) | Staff/Assistant-Grade 3 (443) | Researching personal property tax appeal deadlines by county | 18-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Caruch,Matthew Joseph (US012839875) | Staff/Assistant-Grade 3 (443) | Continue researching personal property tax appeal deadlines by county | 19-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Analysis of TX assets | 11-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Update and manage classifications for TX assets | 12-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, to discuss MD filing and asset listing issues (attended as EY Senior responsible for filing renditions) | 21-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Research and analysis of Maryland Returns and Asset Listing. | 21-Apr-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Analysis and compilation of the manage classifications, owner class, and calculation methodology for IN and TX. | 10-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Research and analysis of assets for the IN & TX renditions | 11-May-2011 | n/a | 4.1 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Establish Property Tax Management System configurations and electronic analysis deadlines | 12-May-2011 | n/a | 1.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Analysis and compilation of the tax return data for the Property Tax Management System | 13-May-2011 | n/a | 2.8 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Analysis and revision to the manage classification and owner class | 13-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Research related to tax implications for specific townships based on location address. | 13-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Call with M. Halloren, Tribune Director – State & Local Tax, to discuss the MD physical location as it was omitted (attended as EY Senior responsible for filing renditions) | 25-May-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Analysis and compilation of 2009 MD return. | 25-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Analysis and compilation of Tipton County, IN property tax return. | 31-May-2011 | n/a | 3.6 | n/a | Property Tax Compliance |
| Collett,Trisha M (US012027767) | Senior-Grade 3 (423) | Call with D. Hurrell, EY Senior Manager responsible for Advisory engagement, and M. Orsburn, EY Manager responsible for compliance and implementation oversight, to delineate process for notice-of-value analysis and appeal filings (attended as EY Senior responsible for filing renditions) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (53) | Analysis of corporate structure from M. Halloren, Tribune Manager – State & Local Tax | 28-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (53) | Analysis of fixed asset data specifications. | 30-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (53) | Call with K. Coddington, Tribune Manager – Innovations, to discuss accounts payable interface (attended as EY Assistant Director responsible for data integration) | 31-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | Category |
|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Analysis of corporate structure from M. Halleron, Tribune Manager – State & Local Tax | 06-Apr-2011 | n/a | 1.9 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Analysis of fixed asset data download | 07-Apr-2011 | n/a | 1.1 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 08-Apr-2011 | n/a | 2.4 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 11-Apr-2011 | n/a | 1.6 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Initial analysis and preparation of organizational chart for Property Tax Management System | 12-Apr-2011 | n/a | 4.4 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 13-Apr-2011 | n/a | 4.7 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis and preparation of organizational chart for Property Tax Management System | 14-Apr-2011 | n/a | 1.8 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 18-Apr-2011 | n/a | 3.6 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Call with K. Coddington, Tribune Manager – Innovations; and C. Lewis, Tribune Company - Director, Financial Applications; to discuss accounts payable Interface requirements (attended as EY Assistant Director responsible for data integration) | 19-Apr-2011 | n/a | 1.4 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 20-Apr-2011 | n/a | 3.8 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 21-Apr-2011 | n/a | 3.2 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download | 22-Apr-2011 | n/a | 2.1 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Analysis of fixed asset data download for CA filings | 25-Apr-2011 | n/a | 3.9 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Analysis of the client vendor file | 26-Apr-2011 | n/a | 4.8 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Analysis and preparation of fixed asset listing for VA manual returns | 27-Apr-2011 | n/a | 3.2 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (63) | Additional analysis of fixed asset data download for CA filings | 29-Apr-2011 | n/a | 2.1 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis of fixed asset data download for IN & TX filings | 02-May-2011 | n/a | 1.9 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis and import of IN & TX legal entities, sites & assets | 03-May-2011 | n/a | 3.1 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis and construct of construction-in-progress data from double extract | 04-May-2011 | n/a | 2.4 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Call with K. Coddington, Tribune Manager - Innovations; and C. Lewis, Tribune Company - Director, Financial Applications; to discuss accounts payable Interface requirements (attended as EY Assistant Director responsible for data integration) | 05-May-2011 | n/a | 1.3 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Additional analysis and construct of construction-in-progress data from double extract | 09-May-2011 | n/a | 2.2 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Additional analysis and construct of construction-in-progress data from double extract | 11-May-2011 | n/a | 2.1 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis of accounts payable specifications & sample file from Debtor | 13-May-2011 | n/a | 2.4 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis of LE business unit site results | 17-May-2011 | n/a | 1.9 | Property Tax Compliance |
| Conrad,Kelly E. (US01135859393) | Assistant Director (65) | Analysis and update of fixed assets and construction-in-process as of 3Q11 for IN renditions | 18-May-2011 | n/a | 3.1 | Property Tax Compliance |

| Name (ID) | Role/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Conrad, Kelly E. (US011358593) | Assistant Director (53) | Call with K. Coddington, Tribune Company - Developer, Applications; to discuss accounts payable process (attended as EY Assistant Director responsible for data integration) | 24-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US011358593) | Assistant Director (53) | Analysis of discrepancies from organizational chart to prior year returns. | 25-May-2011 | n/a | 2.8 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US011358593) | Assistant Director (53) | Research and analysis related to the IN reconciliation issues related to the 3301 update | 26-May-2011 | n/a | 1.7 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (US011358593) | Assistant Director (53) | Analysis and compilation of Baseline Value in Property Tax Management System for IN assets | 31-May-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Hobop, Shitain Jean (US012545743) | Manager-Grade 3 (323) | Tribune Direct Finance Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor: K. Coddington, Tribune Corporate Innovations Team Leader; and B. Dato, Tribune Direct Finance & Administrative Director, to discuss the Tribune business units' current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 12-Apr-2011 | 375.00 | 3.8 | 1,425.00 | Sales Process Review |
| Hobop, Shitain Jean (US012545743) | Manager-Grade 3 (323) | Tribune Technology Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; M. Halfeson, Tribune Technology - Tax Manager; and S. Furie, Tribune Technology - Finance Director, to discuss the business units' current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 13-Apr-2011 | 375.00 | 1.8 | 675.00 | Sales Process Review |
| Hobop, Shitain Jean (US012545743) | Manager-Grade 3 (323) | Tribune Media Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services - Director; and M. Wood, Tribune Media Services - Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 13-Apr-2011 | 375.00 | 2.4 | 900.00 | Sales Process Review |
| Hobop, Shitain Jean (US012545743) | Manager-Grade 3 (323) | Tribune Broadcasting Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; C. Davis, Tribune Broadcasting PIX - Chief Financial Officer; and T. Gupta, Tribune Broadcasting - Controls Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 14-Apr-2011 | 375.00 | 2.1 | 787.50 | Sales Process Review |
| Hobop, Shitain Jean (US012545743) | Manager-Grade 3 (323) | Tribune Media Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; R. Mulvaney, Tribune Media Services - Director; and M. Wood, Tribune Media Services - Controller; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 14-Apr-2011 | 375.00 | 1.9 | 712.50 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | Baltimore Sun Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; C. Meriz, Baltimore Sun - Controller; and J. Waryasz, Baltimore Sun - Circulation Accountant; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 18-Apr-2011 | 375.00 | 1.9 | 712.50 | Sales Process Review |
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | LA Times Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. DeFronzo, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Ramzon, LA Times - Business Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 18-Apr-2011 | 375.00 | 2.9 | 1,087.50 | Sales Process Review |
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | Tribune Broadcasting Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; T. Gupta, Tribune Broadcasting - Controls Accounting Manager; and E. Hall-Langworthy, Tribune Broadcasting - Finance Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 20-Apr-2011 | 375.00 | 2.5 | 937.50 | Sales Process Review |
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | Chicago Tribune Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; H. Segal, Chicago Tribune - Controller; and M. DiVenuto, Chicago Tribune - Senior Accountant; to discuss the outsourcing protocols and transition timelines for the business unit's June tax filings (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 0.6 | 225.00 | Sales Process Review |
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | Sun Sentinel Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; D. Egdahl, San Sentinel - General Finance Manager; and C. Ray, Sun Sentinel - Director; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 2.1 | 787.50 | Sales Process Review |
| Hotopp, Shivan Jean (US01254574J) | Manager-Grade 3 (323) | Orlando Sentinel Meeting with R. Boli, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. Barley, Orlando Sentinel - Manager of Internal Controls; and D. Vance, Orlando Sentinel - Financial Planning Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 21-Apr-2011 | 375.00 | 2.3 | 862.50 | Sales Process Review |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Tribune Corporation Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; M. Shapira, Tribune Corporation - Manager; and R. Allen, Tribune Corporation - Technology Manager; to discuss the business unit's current purchase process in Oebase (for entering a purchasing resolution), the process for running the monthly purchasing reports, and the existing system problems with possible solutions (attended as EY Manager in charge of sales & use tax engagements implementation) | 22-Apr-2011 | 375.00 | 2.7 | 1,012.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | LA Times Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; S. DiFruscia, LA Times - Controller; S. Casey, LA Times - Finance Supervisor; and D. Romero, LA Times - Business Planning Manager; for a follow-up discussion with the CCR branch of the LA Times to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sales/purchase transactions to ascertain how the existing process interfaced with Tribune Direct (attended as EY Manager in charge of sales & use tax engagements implementation) | 22-Apr-2011 | 375.00 | 1.3 | 487.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Hartford Courant Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor; K. Coddington, Tribune Corporate Innovations Team Leader; and M. Labadd, Hartford Courant - General Accounting Manager; to discuss the business unit's current sales & use tax processes, daily activities, and various common industry sale/purchase transactions (attended as EY Manager in charge of sales & use tax engagements implementation) | 28-Apr-2011 | 375.00 | 1.3 | 487.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, to discuss next steps for project and potential add-on analysis of sales & use tax enterprise zone (EZ) credits. (attended as EY Manager in charge of sales & use tax engagements implementation) | 03-May-2011 | 375.00 | 0.5 | 187.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Drafting flow-charts for all divisions. | 04-May-2011 | 375.00 | 3.6 | 1,350.00 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Drafting flow-charts for each company. | 10-May-2011 | 375.00 | 3.9 | 1,462.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each company. | 11-May-2011 | 375.00 | 0.9 | 337.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Meeting with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, to discuss initial flow chart preparation for incorporation of client data and high level comments. (attended as EY Manager in charge of sales & use tax engagements implementation) | 11-May-2011 | 375.00 | 3.5 | 1,312.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Drafting business unit flow-charts | 16-May-2011 | 375.00 | 6.8 | 2,550.00 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 17-May-2011 | 375.00 | 2.7 | 1,012.50 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 18-May-2011 | 375.00 | 0.4 | 150.00 | Sales Process Review |
| Holopp, Shlann Jean (US0112545743) | Manager-Grade 3 (323) | Continuation of flow-chart drafting for each business unit. | 19-May-2011 | 375.00 | 1.4 | 525.00 | Sales Process Review |

| Name | Title-Grade | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Holcep, Shiann Jean (US011254574S) | Manager-Grade 3 (323) | Research and analysis of enterprise zone (EZ) locations for sale & use tax benefits available to the Debtor. | 29-May-2011 | 375.00 | 4.4 | 1,650.00 | Sales Process Review |
| Holcep, Shiann Jean (US011254574S) | Manager-Grade 3 (323) | Research and analysis of utility bills for each of the business units to determine whether or not an available manufacturing exemption is applicable to collect and sales & use taxes on the consumption of electricity and gas. | 29-May-2011 | 375.00 | 3.7 | 1,387.50 | Sales Process Review |
| Hurrell, David George (US01044308) | Senior Manager-Grade 4 (214) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding the compliance issues related to the Debtor (attended as EY Senior Manager responsible for Advisory engagement) | 12-Apr-2011 | n/a | 0.5 | n/a | Property Tax Compliance |
| Hurrell, David George (US01044308) | Senior Manager-Grade 4 (214) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer – Tribune Newspaper; K. Coddington, Tribune Manager – Innovations; M. DeVenuto, Tribune Tax Manager – Tribune Newspaper; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss transition issues as it relates to the Chicago Tribune operations (attended as EY Senior Manager responsible for Advisory engagement) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Hurrell, David George (US01044308) | Senior Manager-Grade 4 (214) | Tribune Tax Meeting with K. Coddington, Tribune Manager – Innovations; M. DeVenuto, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; M. Lecastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss transition issues on the property tax compliance and advisory engagements (attended as EY Senior Manager responsible for Advisory engagement) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Hurrell, David George (US01044308) | Senior Manager-Grade 4 (214) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding the compliance issues related to the Debtor's MO filing (attended as EY Senior Manager responsible for Advisory engagement) | 21-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Hurrell, David George (US01044308) | Senior Manager-Grade 4 (214) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight, and T. Corbet, EY Senior responsible for appeal filings, to delineate process for noticed-value analysis and appeal filings (attended as EY Senior Manager responsible for Advisory engagement) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Jozailla, William D. (US012878678) | Senior Manager-Grade 4 (214) | Discussion with R. Boll, EY Executive Director in charge of sales & use tax engagements and high level interfaces with Debtor, regarding the application of Illinois sale & use tax laws to Chicago Tribune and the appropriate methodology (attended as EY partner experienced in Illinois sales & use tax). | 12-Apr-2011 | 475.00 | 1.0 | 475.00 | Sales Process Review |
| Kwan, Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Created flowchart of sales tax department process | 06-May-2011 | 175.00 | 1.4 | 245.00 | Sales Process Review |
| Kwan, Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Researched sales tax incentives in enterprise zones | 24-May-2011 | 175.00 | 2.9 | 507.50 | Sales Process Review |
| Kwan, Michelle (US012759718) | Staff/Assistant-Grade 3 (443) | Researched sales tax incentives in enterprise zones | 25-May-2011 | 175.00 | 3.2 | 560.00 | Sales Process Review |
| Licastro, G Michael (US011568868) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager – Innovations, to discuss property tax compliance, and advisory engagements and transition (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 23-Feb-2011 | n/a | 1.4 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Licastro,G Michael (US011156886) | Partner/Principal-Grade 1 (111) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; K. Coddington, Tribune Manager - Innovations; M. DeVenuto, Tribune Tax Manager - Tribune Newspaper; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for the personal property tax compliance and advisory engagements to discuss transition issues on the Chicago Tribune operations (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011156886) | Partner/Principal-Grade 1 (111) | Tribune Tax Meeting with K. Coddington, Tribune Manager - Innovations; M. DeVenuto, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for the property tax compliance and advisory engagements (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011156886) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager - Innovations; and H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; to discuss property tax compliance, and advisory engagements status (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 22-Apr-2011 | n/a | 1.7 | n/a | Property Tax Compliance |
| Licastro,G Michael (US011156886) | Partner/Principal-Grade 1 (111) | Call with K. Coddington, Tribune Manager - Innovations; and H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; to discuss property tax, compliance, and advisory engagements status (attended as EY Partner responsible for overall Tribune tax account and EY/Debtor relationship) | 26-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for Jan 2011 report | 4-Feb-2011 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for Jan 2011 report | 4-Feb-2011 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile January 2011 report. | 10-Feb-2011 | n/a | 4.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate January Los Angeles market data. | 11-Feb-2011 | n/a | 2.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate January New York market data. | 11-Feb-2011 | n/a | 0.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile January 2011 report. | 15-Feb-2011 | n/a | 5.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for Feb 2011 report. | 16-Feb-2011 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for Feb 2011 report | 4-Mar-2011 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate February Los Angeles market data. | 10-Mar-2011 | n/a | 5.3 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile February 2011 report. | 11-Mar-2011 | n/a | 2.5 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate February New York market data. | 11-Mar-2011 | n/a | 0.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile February 2011 report. | 15-Mar-2011 | n/a | 5.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set up program for March and Q1 2011 report. | 16-Mar-2011 | n/a | 2.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set up program for March and Q1 2011 report. | 5-Apr-2011 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q1 Los Angeles market data. | 11-Apr-2011 | n/a | 5.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q1 Los Angeles market data. | 12-Apr-2011 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q1 New York market data. | 12-Apr-2011 | n/a | 0.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate March and Q1 New York market data. | 14-Apr-2011 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile Q1 2011 report. | 15-Apr-2011 | n/a | 5.6 | 0.00 | Market Value Surveys |

| McGee, Ginny | External Contractor | NY: Consolidate March and Q1 New York market data. | 15-Mar-2011 | n/a | 0.7 | 0.00 | Market Value Surveys |
|---|---|---|---|---|---|---|---|
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with R. Carter, Tribune Developer - Applications; M. Halloran, Tribune State & Local Tax Manager; K. Coddington, Tribune Manager - Innovations; H. Schneider, Tribune Senior Manager - Innovations; and C. Lewis, Tribune Director - Financial Applications; to discuss fixed asset listing (attended as EY Manager responsible for compliance and implementation oversight) | 25-Feb-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations; H. Schneider, Tribune Senior Manager - Innovations; and M. Schapiro, Tribune Mgr - Innovations; to discuss tax compliance set-up requirements (attended as EY Manager responsible for compliance and implementation oversight) | 04-Mar-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to the City of Newport News, VA personal property tax filing | 18-Mar-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with Tax Assessor for the City of Newport News, VA to discuss an extension for the personal property tax rendition filing (attended as EY Manager responsible for compliance and implementation oversight) | 21-Mar-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with M. Halloran, Tribune Manager - State & Local Tax, to discuss the Tribune legal entities and the related filing requirements (attended as EY Manager responsible for compliance and implementation oversight) | 25-Mar-2011 | n/a | 1.8 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss required 4/15 tax extensions (attended as EY Manager responsible for compliance and implementation oversight) | 05-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of Business Personal Property file from Debtor | 05-Apr-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with M. Halloran, Tribune Manager - State & Local Tax, and K. Coddington, Tribune Manager - Innovations, to discuss 4/15 tax filing extensions (attended as EY Manager responsible for compliance and implementation oversight) | 07-Apr-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Electronic submission of tax compliance details related to 4/15 tax filing | 11-Apr-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor, to discuss property tax engagement transition issues (attended as EY Manager responsible for compliance and implementation oversight) | 12-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Discussion with D. Harrell, EY Senior Manager responsible for Advisory engagement and its correlation to the compliance engagements, regarding the compliance issues related to the Debtor (attended as EY Manager responsible for compliance and implementation oversight) | 12-Apr-2011 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to the MD tax filing and extension | 13-Apr-2011 | n/a | 3.3 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with C. Janoway, EY Manager specializing in MD state & local tax issues, to discuss MD tax issues material to the filing and extension (attended as EY Manager responsible for compliance and implementation oversight) | 14-Apr-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with H. Segal, Chicago Tribune Controller, regarding the tax filing and required extensions (attended as EY Manager responsible for compliance and implementation oversight) | 14-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 1 (321) | Research and compilation of the TX extensions | 14-Apr-2011 | n/a | 1.8 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Additional research related to the MD tax filing and extension | 15-Apr-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with C. Lewis, Tribune Director - Financial Applications, to discuss the taxable accounts payable (attended as EY Manager responsible for compliance and implementation oversight) | 19-Apr-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Compilation of the Agent Authorization documentation required to assist with the tax filing extensions | 21-Apr-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Discussion with D. Hurrell, EY Senior Manager responsible for Advisory engagement and its correlation to the compliance engagement, regarding the compliance issues related to the Debtor's MD filing (attended as EY Manager responsible for compliance and implementation oversight) | 21-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Meeting with T. Collel, EY Senior responsible for filing renditions, to discuss MD filing and asset listing issues (attended as EY Manager responsible for compliance and implementation oversight) | 21-Apr-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of MD and TX tax regulations related to filings | 22-Apr-2011 | n/a | 1.6 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding construction in progress (attended as EY Manager responsible for compliance and implementation oversight) | 26-Apr-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research and analysis related to return filing deadlines | 27-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to bankruptcy issues and related billing requirements | 02-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding check staffing and accounts payable files (attended as EY Manager responsible for compliance and implementation oversight) | 05-May-2011 | n/a | 1.9 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of filing requirements for IN renditions | 09-May-2011 | n/a | 0.2 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Analysis of filing requirements for TX renditions | 09-May-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the IN asset listing | 10-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the TX asset listing | 10-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the IN asset listing | 11-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to finalization of the TX asset listing | 11-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the IN assets | 12-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the TX assets | 12-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Onsbun,Mary Ella (US012606692) | Manager-Grade 1 (321) | Non-working travel time for trip to Chicago for Kick off Meetings | 12-May-2011 | n/a | 3.0 | n/a | Property Tax Compliance |

| Name | Role | Description | Date | Rate | Hours | | Matter |
|---|---|---|---|---|---|---|---|
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Tribune Publishing & Broadcasting Meeting with P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; M. Halloran, of Tax; K. Coddington, Tribune Manager - Innovations; and various other members of the Tribune Publishing and Tribune Broadcasting business units to discuss the property tax engagements and the rendition and filing requirements. (attended as EY Manager responsible for compliance and implementation oversight) | 12-May-2011 | n/a | 5.1 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the IN assets | 13-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Research related to verification of asset treatment for the TX assets | 13-May-2011 | n/a | 1.6 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Research and analysis of assets for the renditions | 16-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Completion of the Property Tax Management System data for the renditions | 17-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Analysis of assets for correct treatment in the renditions | 20-May-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations; and M. Sciapira, Tribune Manager - Innovations; to discuss property tax renditions and discrepancies between organization charts and prior year tax returns (attended as EY Manager responsible for compliance and implementation oversight) | 23-May-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Analysis and compilation of Maryland and Indiana filings with renditions | 24-May-2011 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Call with K. Coddington, Tribune Manager - Innovations, regarding the PeopleSoft data collection process (attended as EY Manager responsible for compliance and implementation oversight) | 25-May-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Analysis and compilation of Maryland and Indiana filings with renditions | 25-May-2011 | n/a | 4.7 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Analyze process flow documents from K. Coddington, Tribune Manager - Innovations | 28-May-2011 | n/a | 4.4 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Analyze process flow documents from K. Coddington, Tribune Manager - Innovations | 31-May-2011 | n/a | 1.2 | n/a | Property Tax Compliance |
| Orburn,Mary Ella (US01290692) | Manager-Grade 1 (321) | Call with D. Hurrell, EY Senior Manager responsible for Advisory engagement, and T. Collett, EY Senior Manager responsible for filing renditions, to estimate process for notice-de-value analysis and appeal filings (attended as EY Manager responsible for compliance and implementation oversight) | 31-May-2011 | n/a | 1.4 | n/a | Property Tax Compliance |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 07-May-2011 | 175.00 | 1.1 | 182.50 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of January fee application | 07-May-2011 | 175.00 | 0.5 | 87.50 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 28-Mar-2011 | 175.00 | 1.3 | 227.50 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 28-Mar-2011 | 175.00 | 0.8 | 140.00 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 04-Apr-2011 | 175.00 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 05-Apr-2011 | 175.00 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Wallon (US01246415x) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of February fee application | 08-Apr-2011 | 175.00 | 0.6 | 105.00 | Fee/Employment Applications |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March fee application | 18-Apr-2011 | 175.00 | 0.2 | 35.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March fee application | 22-Apr-2011 | 175.00 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March-May fee applications | 24-Apr-2011 | 175.00 | 0.7 | 122.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of March-May fee applications | 25-May-2011 | 175.00 | 0.7 | 122.50 | Fee/Employment Applications |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Meeting with K. Coddington, Tribune Manager - Innovations; M. Deloian, Tribune Director of Tax; and M. Halloran, Tribune Vice President of Tax; to discuss engagement planning and transition issues (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 31-Mar-2011 | n/a | 2.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Ozoburn, EY Manager responsible for compliance and implementation oversight, to discuss required 4/15 tax extensions (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 05-Apr-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with E. Reilly, Tribune, regarding Salt Lake City closed location (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 06-Apr-2011 | n/a | 1.1 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with K. Coddington, Tribune Manager - Innovations; and M. Halloran, Tribune Manager - State & Local Tax; to discuss requests for extensions and other transition details. | 08-Apr-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Ozoburn, EY Manager responsible for compliance and implementation oversight, to discuss property tax engagement transition issues (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 12-Apr-2011 | n/a | 3.2 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Tribune Newspaper meeting with H. Segal, Tribune Chief Financial Officer - Tribune Newspaper; K. Coddington, Tribune Manager - Innovations; M. DeVendo, Tribune Tax Manager - Tribune Newspaper; M. Lacastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and D. Hurrell, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax account and advisory engagements as it relates to the Chicago Tribune operations (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 13-Apr-2011 | n/a | 1.3 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Tribune Tax Meeting with K. Coddington, Tribune Manager - Innovations; M. Deloian, Tribune Director of Tax; M. Halloran, Tribune Vice President of Tax; M. Lacastro, EY Partner responsible for overall Tribune tax account and EY/Debtor relationship; and D. Hurrell, EY Senior Manager responsible for Advisory engagement; to discuss transition issues on the property tax account and advisory engagements (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 13-Apr-2011 | n/a | 0.7 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Analysis of filing data and related issues | 15-May-2011 | n/a | 0.8 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Analysis of filing data and related issues | 05-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Research and analysis of March 1 filed data issue | 11-May-2011 | n/a | 2.1 | n/a | Property Tax Compliance |

| Name (ID) | Title-Grade | Description | Date | | Hours | Fee | Category |
|---|---|---|---|---|---|---|---|
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Tribune Publishing & Broadcasting Meeting with M. Ossbum, EY Manager responsible for compliance and implementation oversight; M. Halloren, Tribune Manager- Innovoallons; and various other members of the Tribune Publishing and Tribune Broadcasting business units to discuss the property tax engagements and the rendition and filing requirements. (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 12-May-2011 | n/a | 5.1 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Research and analysis of March 1 lien date issue | 13-May-2011 | n/a | 0.9 | n/a | Property Tax Compliance |
| Snidel,Rebecca Louise (US01285989O) | Senior-Grade 2 (422) | Research the Folsom County, CA refund & billing issue. | 09-Mar-2011 | n/a | 0.3 | n/a | Property Tax Compliance |
| Sobel,Rebecca Louise (US01285989O) | Senior-Grade 2 (422) | Prepare a tracking schedule to organize Tribunae real property by parcel and deadline. | 11-Apr-2011 | n/a | 1.0 | n/a | Property Tax Compliance |
| Steffes,Kelly A (US01274294) | Staff/Assistant-Grade 3 (443) | Research and analysis of utility invoices for Tribune business units related to sales & use taxation on the consumption of electricity and gas and the applicable manufacturing exemption. | 31-May-2011 | 175.00 | 0.8 | 140.00 | Sales Process Review |
| Yott,Karen Pomroy (US01242142) | Senior-Grade 4 (424) | Mapping business personal property to the correct state classes for the rendered value to populate correctly from the software to the tax return form. | 12-May-2011 | n/a | 0.4 | n/a | Property Tax Compliance |
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGhee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGhee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| n/a | n/a | Account set-up fee; one-time charge | n/a | n/a | 0.0 | 8,160.00 | Property Tax Compliance |
| n/a | n/a | Technology fee; one-time charge | n/a | n/a | 0.0 | 4,500.00 | Property Tax Compliance |
| n/a | n/a | First-half of the annual fee | n/a | n/a | 0.0 | 23,400.00 | Property Tax Compliance |

389.1    87,107.50

|  | |
|---|---|
| VAL: FCC License | - |
| VAL: Fresh Start | - |
| Property Tax Compliance | 199.5 |
| Market Value Surveys | 74.0   38,600.00 |
| Fee&Employment Applications | 7.6   4,175.00 |
| Sales Process Review | 108.0   1,330.00 |
| | 389.1   43,602.50 |
| | 87,107.50 |