**<u>EXHIBIT A</u>**

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2286424 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0021 Post Closing Matters        $ 25,189.14

Total Services      $ 25,079.50

Total Costs and Other Charges Posted Through Billing Period      109.64

**Total This Invoice**      **$ 25,189.14**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | | | Client: | 022182 |
| | | | Invoice: | 2286424 |
| | | | Invoice Date: | 07/28/2011 |

| Invoice | Date | |
|---------|------|--|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |
| 2254097 | 05/23/2011 | 1,380.50 |
| 2268396 | 06/30/2011 | 8,983.50 |

Total Outstanding Balance                                    64,507.71

Total Balance Due                                         $ 89,696.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2286424 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0021 Post Closing Matters      $ 25,189.14

Total Services      $ 25,079.50

Total Costs and Other Charges Posted Through Billing Period      109.64

**Total This Invoice**      **$ 25,189.14**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:     022182
Invoice:    2286424
Invoice Date:  07/28/2011

| Invoice | Date | |
|---|---|---|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |
| 2254097 | 05/23/2011 | 1,380.50 |
| 2268396 | 06/30/2011 | 8,983.50 |

Total Outstanding Balance     64,507.71

Total Balance Due     $ 89,696.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2286424
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/11 | B. Gruemmer | 1.00 | Calls with Sidley on side letter (.20); reviewing revised side letter (.80). |
| 06/13/11 | B. Gruemmer | 0.80 | Calls with D. Eldersveld on process (.40); call with B. Fields on various issues regarding side letter (.40). |
| 06/15/11 | R. Harris | 0.60 | Review Formation Agreement regarding Cubs Complaint. |
| 06/16/11 | M. Altschul | 0.20 | Attend to provision of Cuebas lawsuit. |
| 06/16/11 | B. Rubin | 0.40 | Correspondence with client regarding litigation issue (.4). |
| 06/16/11 | R. Fention | 1.00 | Review case file and contact resources in an attempt to locate Complaint. |
| 06/17/11 | B. Gruemmer | 0.80 | Beginning to review and revise Submission. |
| 06/20/11 | B. Gruemmer | 1.00 | Continuing to review and revise submission. |
| 06/20/11 | R. Harris | 0.80 | Review Formation Agreement regarding indemnification claim regarding slip and fall (.30); confer with C. Parker regarding same (.20); confer with B. Gruemmer regarding purchase price adjustment dispute (.30). |
| 06/21/11 | B. Gruemmer | 3.50 | Reviewing and revising Cubs Submission and all Exhibits. |
| 06/21/11 | R. Harris | 1.30 | Review and revise submission to E&Y. |
| 06/21/11 | C. Parker | 1.30 | Draft indemnification notice regarding Maria Cubeas complaint. |
| 06/22/11 | B. Gruemmer | 5.50 | Preparing for and attending meeting with Tribune on working capital statement (1.20); working on revisions to submission based on meeting (4.30). |
| 06/22/11 | R. Harris | 2.90 | Review regarding submission to E&Y (1.80); prepare for and participate in office conferences with BFields, DEldersveld and BGruemmer regarding same (1.10). |
| 06/22/11 | C. Parker | 0.50 | Revise indemnification notice regarding Maria Cubeas |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2286424 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | claim. |
| 06/23/11 | B. Gruemmer | 1.30 | Finalizing markup to submission (.40); calls and emails with E&Y, Tribune and Foley on process (.90). |
| 06/23/11 | R. Harris | 0.60 | Draft submission to E&Y. |
| 06/24/11 | R. Harris | 1.50 | Draft submission to E&Y regarding working capital dispute. |
| 06/27/11 | B. Gruemmer | 1.50 | Reviewing and revising new drafts of submission. |
| 06/27/11 | R. Harris | 2.70 | Draft Submission to E&Y re dispute re calculation of Special Distribution Amount. |
| 06/28/11 | R. Harris | 1.30 | Draft Submission to E&Y regarding calculation of Special Distribution Amount. |
| 06/29/11 | B. Gruemmer | 2.00 | Reviewing Submission and comments. |
| 06/29/11 | R. Harris | 1.10 | Draft submission to E&Y (.70); review complaint regarding Jacqueline Bogie (.40). |
| 06/30/11 | B. Gruemmer | 2.00 | Working on various drafts of Submissions. |
| 06/30/11 | R. Harris | 3.20 | Draft Submission to E&Y (1.40); draft notice to Ricketts regarding indemnification claims (1.80). |
| 06/30/11 | C. Parker | 0.50 | Assist in preparation of E&Y submission. |

| | **Total Hours** | **39.30** | **Total For Services** | **$25,079.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Altschul | 0.20 | 500.00 | 100.00 |
| R. Fention | 1.00 | 165.00 | 165.00 |
| B. Gruemmer | 19.40 | 750.00 | 14,550.00 |
| R. Harris | 16.00 | 575.00 | 9,200.00 |
| C. Parker | 2.30 | 295.00 | 678.50 |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2286424
Invoice Date:  07/28/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B. Rubin | 0.40 | 965.00 | 386.00 |
| **Totals** | **39.30** | | **$25,079.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 06/06/11 | Telecommunications<br>Ext. 68204 called BALTIMORE, (410) 499-2182. | 0.75 |
| 06/14/11 | Photocopy<br>Device 01CHI30C. 01551 | 11.60 |
| 06/22/11 | Business Meal<br>breakfast meeting with Tribune Co. to discuss Cubs matters | 96.89 |
| 06/23/11 | Photocopy<br>Device 01CHI11C. 01551 | 0.30 |
| 06/30/11 | Photocopy<br>Device 01CHI11C. 01551 | 0.10 |

**Total Costs and Other Charges**  $109.64

**Total This Invoice**  $25,189.14

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2286424

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Altschul | 0.20 | 500.00 | 100.00 |
| R. Fention | 1.00 | 165.00 | 165.00 |
| B. Gruemmer | 19.40 | 750.00 | 14,550.00 |
| R. Harris | 16.00 | 575.00 | 9,200.00 |
| C. Parker | 2.30 | 295.00 | 678.50 |
| B. Rubin | 0.40 | 965.00 | 386.00 |
| **Totals** | **39.30** | | **$25,079.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276792 |
| Invoice Date: | 07/28/2011 |

---

## Remittance Copy
### Billing for services rendered through 06/30/2011

---

Total by Matter
    0040 General Employee Benefits Matters          $ 243.00
    Client/Reference Number: 0000000847

Total Services          $ 243.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**          **$ 243.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2276792
Invoice Date:    07/28/2011

| Invoice | Date | | |
|---------|------|---|---|
| 2250140 | 05/23/2011 | 487.50 | |
| 2268380 | 06/30/2011 | 7,357.95 | |

Total Outstanding Balance                                    13,516.85

Total Balance Due                                        $ 13,759.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276792 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0040 General Employee Benefits Matters                 $ 243.00
    Client/Reference Number: 0000000847

Total Services                                     $ 243.00

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**                               **$ 243.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2276792 |
| | | Invoice Date: | 07/28/2011 |

| **Invoice** | **Date** | |
|---|---|---|
| 2250140 | 05/23/2011 | 487.50 |
| 2268380 | 06/30/2011 | 7,357.95 |

Total Outstanding Balance                                   13,516.85

Total Balance Due                                        $ 13,759.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276792
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/11 | P. Compernolle | 0.30 | Prepare audit letter response. |
| | **Total Hours** | **0.30** | **Total For Services**     **$243.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| **Totals** | **0.30** | | **$243.00** |
| | | **Total This Invoice** | **$243.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276792

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| **Totals** | **0.30** | | **$243.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276793 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0041 Welfare Plans                                                 $ 710.00
    Client/Reference Number: 0000000848

Total Services                                               $ 710.00

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**                                    **$ 710.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2276793 |
| | | Invoice Date: | 07/28/2011 |

| Invoice | Date | |
|---------|------|---|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |
| 2268381 | 06/30/2011 | 3,679.50 |

Total Outstanding Balance                      66,237.30

Total Balance Due                              $ 66,947.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott Will & Emery

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276793 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0041 Welfare Plans                                            $ 710.00
    Client/Reference Number: 0000000848

Total Services                                                                      $ 710.00

Total Costs and Other Charges Posted Through Billing Period                          0.00

**Total This Invoice**                                                          **$ 710.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2276793
Invoice Date:  07/28/2011

| Invoice | Date | |
|---|---|---|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |
| 2268381 | 06/30/2011 | 3,679.50 |

Total Outstanding Balance       66,237.30

Total Balance Due       $ 66,947.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276793
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/11 | A. Gordon | 0.30 | Research Maryland COBRA case for K. Dansart. |
| 06/01/11 | A. Gordon | 0.30 | Draft e-mail to K. Dansart regarding Maryland COBRA case. |
| 06/14/11 | A. Gordon | 0.20 | Review voice message from S. O'Connor regarding foreign employee and medical coverage. |
| 06/14/11 | A. Gordon | 0.20 | Conference call with S. O'Connor regarding foreign employee and medical coverage. |
| | **Total Hours** | **1.00** | **Total For Services**          **$710.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 1.00 | 710.00 | 710.00 |
| **Totals** | **1.00** | | **$710.00** |
| | | **Total This Invoice** | **$710.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276793

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 1.00 | 710.00 | 710.00 |
| **Totals** | **1.00** | | **$710.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276794 |
| Invoice Date: | 07/28/2011 |

---

## Remittance Copy
### Billing for services rendered through 06/30/2011

---

Total by Matter
    0047 ESOP                                                      $ 89,604.90
    Client/Reference Number: 0000001574

Total Services                                                                          $ 89,526.00

Total Costs and Other Charges Posted Through Billing Period                                      78.90

**Total This Invoice**                                                                   **$ 89,604.90**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276794 |
| Invoice Date: | 07/28/2011 |

---

## Client Copy
### Billing for services rendered through 06/30/2011

---

Total by Matter
    0047 ESOP                                   $ 89,604.90
    Client/Reference Number: 0000001574

Total Services                                                $ 89,526.00

Total Costs and Other Charges Posted Through Billing Period      78.90

**Total This Invoice**                           **$ 89,604.90**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP |
| MWE Master Account | P.O. Box 6043 |
| Citibank, N.A. | Chicago, IL 60680-6043 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |
| Fax Remittance to: +1 312 277 8755 | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276794
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0047       ESOP
                   Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/01/11 | W. Merten | 0.10 | Review email from Doug Sondgeroth regarding communications with attorney for Duff Phelps. |
| 06/03/11 | W. Merten | 0.20 | Review email from Blake Rubin regarding mediation proceeding (.10); review and respond to related email from Brian Krakhauer regarding same (.10). |
| 06/06/11 | W. Merten | 0.60 | Review email from Yonatan Gelblum regarding contractual restrictions to which shares where subject (.20). Send email to Susan Schaefer regarding same (.20). Discussion with S. Schaefer regarding email from Blake Rubin (as to restrictions on share) (.20). |
| 06/06/11 | S. Schaefer | 1.00 | Review ESOP document for transfer restrictions put rights for the trustee. |
| 06/07/11 | W. Merten | 2.90 | Review email from Blake Rubin regarding share restrictions (.10). Related correspondence and telephone call to Luis Granados regarding same. (.10) Review documents as to restrictions brought up in most recent IRS communication (.10); meet briefly with Susan Schaefer regarding same. (.10) Review email from Bryan Krakhauer regarding IRS and meetings with GreatBanc and Neil plaintiffs. (.10) Review restriction documents (1.40); draft related email to be sent to B. Rubin, Andrea Whiteway and L. Granados regarding restriction documents. (.40). Review B. Rubin's response to B. Krakhauer's email and B. Krakhauer's follow-up email regarding same. (.10) Review email from B. Rubin regarding share restrictions. (.10) Review emails from Eric Orsic and B. Rubin regarding documents with |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2276794
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | share restrictions in them (.20); review B. Rubin's response to IRS (.20). |
| 06/07/11 | S. Schaefer | 2.00 | Research in response to IRS request for additional documents regarding the put option rights under the ESOP. |
| 06/08/11 | W. Merten | 2.40 | Review and draft follow-up regarding emails from Don Liebentritt and Blake Rubin regarding settlement (.20). Review email from Eric Orsic regarding registration rights agreement. (.10)  Follow-up email to Blake Rubin regarding point made by E. Orsic in registration rights agreement. (.10)  Prepare for and engage in call with B. Rubin, Luis Granados and Andrea Whiteway regarding IRS response. (1.00)  Review email from Bryan Krakhauer regarding same. (.10)  Draft email to B. Rubin and prepare attachments to send (regarding restrictions on Shares). (.40)  Review email From B. Rubin regarding aspects of information requested by IRS. (.10)  Draft reply email to B. Rubin regarding same. (.20)  Review email from B. Rubin to IRS regarding same. (.10)  Review email from B. Rubin to D. Liebentritt regarding same. (.10) |
| 06/08/11 | L. Granados | 1.50 | Telephone conference with B. Merten, B. Rubin and A. Whiteway regarding response to IRS (.60); review Investor Rights and other trading restriction agreements (.90). |
| 06/09/11 | W. Merten | 0.40 | Review email from Blake Rubin regarding Duff & Phelps communication (.10).  Review  email from Doug Sondgeroth regarding same (.20).  Review email from Doug Sondgeroth regarding memorandum of understanding (.10). |
| 06/10/11 | P. Compernolle | 1.00 | Review settlement agreement. |
| 06/10/11 | W. Merten | 6.50 | Review emails from John Shugrue and Doug Sondgeroth regarding modifications to Neil Plaintiff's term sheet (.20).  Review Memorandum of Understanding (2.80); Draft email to Blake Rubin regarding communication with IRS (.20); related meetings with Alan Rutkoff regarding language in Memorandum of Understanding (.70); modifications to Memorandum of Understanding |

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>2276794</td></tr>
<tr><td></td><td>Invoice Date:</td><td>07/28/2011</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | language (1.90); review email from Blake Rubin regarding IRS strategy with regard to same (.20). Continue review and mark-up of drafts of Memorandum of Understanding documentation (.30); send emails to Doug Sondgeroth regarding same (.20). |
| 06/10/11 | S. Schaefer | 1.10 | Review settlement language (.3). Revisions to settlement language for ESOP issues (.8). |
| 06/13/11 | W. Merten | 3.20 | Telephone call from Doug Sondgeroth regarding Sections 12 and 14 of the Memorandum of Understanding (.30). Review and analysis regarding same (.20). Follow-up calls with Doug Sondgeroth regarding same (.30). Review email from Blake Rubin regarding polling agreement (.10). Review email from Monica Melgarejo regarding meeting at client's office to meet with IRS agent as to valuation and excise tax matters. (.20). Review email from Blake Rubin regarding same (.10). Communication with Monica Melgarejo regarding IRS meeting (.30). Review email from Bryan Krakauer regarding reviewing specific paragraph of Memorandum of Understanding (.10). Review email from Monica Melgarejo regarding IRS meeting (.10). Review prior emails with regard to coming up with agenda for meeting (.50). Review files in preparation for call with Monica Melgarejo regarding meeting with IRS (.80). Correspondence with Monica Melgarejo regarding call on Tuesday as to meeting with IRS (.20). |
| 06/14/11 | W. Merten | 4.50 | Review valuation material in preparation for call (3.2). Telephone conversation with Luis Granados regarding same (.2). Engage in call with Pat Shanahan, Monica Melgarejo, Blake Rubin and Andrea Whiteway regarding various matters pertaining to negotiations with IRS (.8). Review email from Blake Rubin to Yonatan Gelblum regarding same (.1). Draft email to Luis Granados regarding sending ERISA Section 3(1) and regulations for forwarding to Pat Shanahan, Monica Melgarejo, Blake Rubin and Andrea Whiteway (.1). Review email from Doug Sondegroth regarding new draft of memorandum of understanding (.1). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276794
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/11 | L. Granados | 1.50 | Prepare notes regarding response to valuation issues. |
| 06/15/11 | W. Merten | 0.50 | Review email from Luis Granados regarding case law as to post-transaction indebtedness (.40). Sending email to Pat Shanahan and Monica Melgarejo regarding ERISA Section 3(18) and propose regulations issued thereunder (.10). |
| 06/15/11 | L. Granados | 1.80 | Research debt case law (.90); memo regarding transaction debt case law (.90). |
| 06/16/11 | P. Compernolle | 1.00 | Review draft memorandum of understanding (.40); analysis regarding issues on allocation of settlement proceeds (.60). |
| 06/16/11 | W. Merten | 3.60 | Review draft of agenda from Monica Melgarejo (.10) Review email from M. Melgarejo regarding opposing language for agenda item number 4. (.10) Review as to proposed regulations regarding "range of value." (.20) Review and revise IRS valuation meeting agenda. (1.60) Review email from Pat Shanahan regarding deposition of ESOP of Memorandum of Understanding. (.20) Conversation with P. Shanahan and M. Melgarejo regarding same. (.10) Call to Doug Soundgeroth regarding mechanics of allocations under Memorandum of Understanding. (.30) Meet with Paul Compernolle regarding allocation of proceeds. (.30) Discussion with Susan Schaefer regarding restorative payments not being subject to Section 415. (.30) Review emails from Blake Rubin regarding correspondence with Yonatan Gelblum. (.20) Review correspondence with B. Rubin regarding settlement discussions. (.10) Review email from B. Rubin regarding determination of excise tax. (.10) |
| 06/16/11 | S. Schaefer | 1.20 | Review of current memorandum of understanding. (.4) Discussions with Paul Compernolle regarding treatment of settlement payments in the ESOP. (.2) Review of IRS guidance regarding restorative contributions to the plan. (.6) |
| 06/17/11 | W. Merten | 1.10 | Review suggested modifications to agenda for meeting with IRS. (.10) Review correspondence from Andrea Whiteway regarding Monday meeting with IRS. (.10) Review e-mail from Monica Melgarejo regarding final |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2276794
Invoice Date: 07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agenda for Monday meeting. (.10)  Review e-mails from S. Schaefer regarding draft of revised Memorandum of Understanding. (.20)  Telephone conversation with D. Sondgeroth regarding Jenner & Block's representation of Tribune and how it will affect Memorandum of Understanding (MOU) negotiations (.10).  Draft e-mail to Blake Rubin, A. Whiteway and Luis Granados regarding same. (.20)  Review e-mail from Yonatin Gelblum, A. Whiteway and Don Liebentritt regarding same. (.20)  Discussion with Susan Schaefer regarding allocation of settlement payments. (.10) |
| 06/17/11 | S. Schaefer | 2.00 | Research regarding IRS rulings, restorative payments and allocation limits. |
| 06/17/11 | L. Granados | 1.00 | Review settlement memorandum (.60); telephone conference with B. Merten regarding valuation issues (.40). |
| 06/19/11 | W. Merten | 0.80 | Prepare for meeting with IRS at Tribune's office. |
| 06/20/11 | W. Merten | 2.40 | Prepare for meeting with IRS at client's office (.40). Meet Pat Shanahan , Monica Melgarajo and Anderiana Whiteway, together with IRS (2.0). |
| 06/21/11 | W. Merten | 3.70 | Review as to email from Pat Shanahan regarding IRS update. (.20)  Review as to Department of Labor correspondence as to settlement language (.30).  Discuss same with Luis Granados and Susan Schaefer. (1.10) Telephone conversation with Bryan Krakauer regarding same (.10).  Telephone conversation with Bryan Krakauer regarding additional analysis as to proposed Department of Labor language. (.40)  Modifying Department of Labor settlement language. (1.60) |
| 06/21/11 | S. Schaefer | 1.50 | Review Department of Labor's request for equitable relief (1.10); review settlement language as relating to the allocation of the contribution amount (.40). |
| 06/21/11 | L. Granados | 0.50 | Telephone conference with B. Merten regarding settlement document. |
| 06/22/11 | W. Merten | 4.20 | Review email from Don Liebentritt regarding plaintiff's revisions on Memorandum of Understanding. (.10) Email to Andrea Whiteway and Blake Rubin regarding same. (.10)  Review email from Bryan Krakhauer |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276794
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding conference call to discuss plaintiff's comments on settlement term sheet. (.10)  Draft email to B. Rubin, A. Whiteway and Luis Granados regarding email from Department of Labor, McDermott's review and McDermott's suggested revisions. (.30)  Review modifications to Memorandum of Understanding suggested by plaintiff. (1.30)  Meet with S. Schaeffer regarding updated Memorandum of Understanding.  (.60) Prepare for call with parties regarding plaintiff's comments on Memorandum of Understanding. (.50) Engage in call with parties with regard to same (.60). Follow-up call with Mike Bourgin regarding allocations (.20).  Draft email to L. Granados regarding MOU, plaintiff comments, and issues for which follow-up is needed. (.40). |
| 06/22/11 | S. Schaefer | 2.70 | Review allocation of settlement amounts (.9); review, modify, and suggest comments to memorandum of understanding regarding settlement (1.80). |
| 06/23/11 | W. Merten | 5.10 | Review email from Andrea Whiteway regarding call with Pat Shanahan and Monica Melgarejo regarding Memorandum of Understanding (MOU) (and where dollars are going). (.10)  Review responsive email from Luis Granados regarding MOU issues raised in W. Merten's prior email. (.20)  Conversation with L. Granados regarding issues pertaining to allocation section of settlement agreement (Section 5(i)). (.70) Conversation with Bryan Krakhauer and Chuck Jackson (for ESOP Trustee) to discuss MOU/Settlement Agreement issues. (1.0)  Review emails from Yonatin Gelblum and A. Whiteway regarding Section 409(l). (.40) Telephone call from B. Krakhauer regarding call with Mike Schloss (of Department of Labor).  Discuss related issues (.30).  Review injunction proposal in relation to discussion with B. Krakhauer as to M. Schloss' comments (.70). Review email from A. Whiteway regarding call to be had with P. Shanahan as to allocations as under MOU. (.20)  Correspondence with Pete Scharneff regarding IRS National Office Memo as |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2276794
Invoice Date: 07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to Section 409(l). (.20) Review as to correspondence from Curt Weiskrich to M. Melgarejo as to RAR issues one and two. (.20) Review correspondence from Eric Orsic regarding plan issues raised by Y. Gelblum. Review related attachments. (.20) Drafting email to B. Krakhauer regarding independent fiduciary requirement of MOU. (.40) Correspondence from L. Granados requirement of independent fiduciary (in MOU). (.10) Send email to B. Krakhauer regarding independent fiduciary. (.30) Review email to B. Krakhauer regarding same. (.10) |
| 06/23/11 | S. Schaefer | 0.80 | Research regarding DOL practice of publishing settlements and issues relating to the training requirements for fiduciaries. |
| 06/23/11 | L. Granados | 1.30 | Review Settlement Agreement. |
| 06/24/11 | W. Merten | 6.00 | Prepare for call with Monica Melgarejo, Pat Shanahan, Andrea Whiteway and Blake Rubin regarding allocations and tax issues. (.40) Call with B. Rubin regarding conversation with Yonaton Gelblum. (.40) Engage in related post-call follow-up analysis and research regarding answering issues one and two of Notice of Proposed Adjustment as presented on Form 886-A. (1.80) Review email from Don Liebentritt regarding independent fiduciary. (.10) Call with L. Granados regarding Plan Amendment needed to pay into plan settlement amount. (.10) Draft email to Don Liebentritt regarding independent fiduciary. (.10) Review follow-up email from D. Liebentritt and send reply regarding same. (.10) Review email and pleadings sent by Doug Sondgeroth. (.40) Send related email to D. Sondgeroth regarding same. (.10) Drafting email to D. Liebentritt regarding list of independent fiduciary candidates. (.20) Analysis regarding allocations in light of definition of Neil class. (.80) Draft email to Bryan Krakhauer regarding issues into Neil class and settlement communication. (.30) Communications with S. Schaefer regarding modifying Section 5(i) of Memorandum of Understanding ("MOU"). (.20) Review email from B. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2276794
Invoice Date: 07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Krakhauer regarding independent fiduciary list and conversations with Department of Labor. (.10) Review email from B. Krakhauer regarding question as to pleadings. (.10) Review email from David Eldersveld regarding list of trustees. (.10) Review email dictated (but not reviewed) that was sent to D. Eldersveld. Draft follow-up email to D. Eldersveld in connection with same. (.20) Review draft of response to issues one and two of Notice of Proposed Adjustment as presented on Form 886-A. (.50) |
| 06/24/11 | S. Schaefer | 1.70 | Review of requirements for imposing the costs of independent fiduciary for settlement of class action cases. |
| 06/24/11 | L. Granados | 3.00 | Prepare response to IRS Form 886-A. |
| 06/27/11 | P. Compernolle | 3.00 | Review issues on allocation of settlement proceeds (.30); telephone conference with K. Dansart regarding same (.60); review plan document (2.10). |
| 06/27/11 | W. Merten | 5.40 | Telephone conversation with Susan Schaefer regarding modifications to Section 5(i) of the Settlement Communication and preparing draft regarding same. (.10) Review emails from Don Liebentritt and Bryan Krakhauer regarding same. (.20) Telephone conversation with Luis Granados regarding modifications needed. (.30) Follow-up communication with S. Schaefer regarding vesting issue for which email was sent on Friday to D. Liebentritt and B. Krakhauer. (.10) Review emails from D. Liebentritt and Chandler Bigelow regarding defendant's draft of Memorandum of Understanding ("MOU"). (.20) Review related email from D. Liebentritt regarding provision for what settlement administrator will do. (.20) Meet with S. Schaefer and Paul Compernolle regarding ESOP allocations/distribution issues. (.40) Conversation with L. Granados regarding drafts of responses to IRS regarding issues one and two. (.40) Review with S. Schaefer and P. Compernolle regarding tender offered documentation risk factors which can be referenced in responses to issues one and two. (.20) Review and revise modified responses to issues one and two. (.40) Review |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2276794
Invoice Date: 07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email from B. Krakhauer regarding possible independent fiduciary candidates. (.10)  Review email from B. Krakhauer as to emails regarding Department of Labor ("DOL") settlement. (.20)  Begin review of email from P. Compernolle to Kevin Dansart as to allocation of funds under Settlement Agreement. (.20)  Modifying response to issues one and two of Notice of Proposed Adjustment ("NPA"). (1.8)  Continue review of P. Compernolle's email with regard to allocations. (.30)  Review email from K. Dansart regarding ESOP allocations under Settlement Agreement. (.10)  Review of Tribune tender offer documents for purposes of crafting response to IRS. (.20) |
| 06/27/11 | S. Schaefer | 3.00 | Research issues related to settlement and review in connection with the vesting and allocation of the settlement (2.20); correspondence with Tribune and Paul Compernolle regarding allocation mechanics of settlement amounts (.80). |
| 06/27/11 | L. Granados | 1.00 | Revise IRS response per B. Merten and A. Whiteway comments. |
| 06/27/11 | J. Holdvogt | 0.90 | Review ESOP for deemed distribution language for benefit payouts. |
| 06/28/11 | P. Compernolle | 2.00 | Review and revise email to K. Dansart on ESOP allocation of settlement proceeds (1.60); telephone conference with K. Dansart regarding same (.40). |
| 06/28/11 | W. Merten | 2.30 | Review emails from Paul Compernolle regarding allocations (.20).  Follow-up regarding issues discussed during conversations with Don Liebentritt and Pat Shanahan (.50).  Continue analysis with regard to allocation issues (.50).  Review emails from Bryan Krakauer and Doug Sondgeroth regarding discussion as to plaintiff class (.10).  Review email from Andrew Moss (Reed Smith) regarding responding to mark-up of Settlement Agreement (.10).  Draft email to Bryan Krakauer regarding call on Wednesday morning as to discussion regarding class definition (.20).  Review email from Chuck Jackson regarding major issues with plaintiff's counsel proposed revisions to memorandum of |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276794 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | understanding as to GreatBanc (.10). Call from Blake Rubin regarding Pat Shanahan comments to response for issues one and two of RAR (.10). Review email from Bryan Krakauer regarding issues to be discussed during call with Chuck Jackson (.10). Review email from Andrew Moss (Reed Smith) regarding memorandum of understanding; follow-up (.20). Receive emails from Blake Rubin and Andrea Whiteway regarding calls with Pat Shanahan (.20). |
| 06/29/11 | W. Boies, P.C. | 0.20 | Telephone conference with W. Merten and N. Ross on class action settlement questions for ESOP. |
| 06/29/11 | P. Compernolle | 1.00 | Review and revise email to W. Merten on allocation of settlement proceeds. |
| 06/29/11 | N. Ross | 0.20 | Discussion with B. Merten and B. Boies regarding independent fiduciary consideration. |
| 06/29/11 | W. Merten | 5.90 | Prepare for and engage in call with Blake Rubin, Andrea Whiteway and Robin Greenhouse regarding draft response to RAR issues one and two (.80). Call with same parties, together with Pat Shanahan and Monica Melgarejo regarding settlement. (.80) Call with Bryan Krakauer and Doug Sondgeroth regarding definition of plaintiff's, manner in which one-time contribution gets allocated, need for independent fiduciary and related issues. (.50) Review email from Chuck Jackson regarding GreatBanc's points as to settlement agreement. (.10) Review email from Blake Rubin regarding conveyance of $1.5 million offer to Yonatan Gelblum (at IRS). (.10) Review related email from Bryan Krakauer regarding same. (.10) Review email from Yonatan Gelblum to Blake Rubin regarding offer. (.10) Review email from Bryan Krakauer to Chuck Jackson regarding points as to Neil/Department of Labor settlement. (.10) Review email from Doug Sondgeroth regarding call with GreatBanc. (.10) Call with Bryan Krakauer for call with Doug Sondgeroth regarding definition of class (.10); related conversation with Doug as to same and as to analysis regarding fairness of settlement to ESOP, need for independent fiduciary and independent financial |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276794 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advisor, together with related issues (.10); related research regarding role of independent fiduciary and related duties, and sign-off regarding settlement by Court and Department of Labor. (.80)  Meet with Susan Schaefer regarding independent fiduciary as to settlement. (.20)  Prepare for conference call with Chuck Jackson (Morgan Lewis). (.30)  Engage in conference call with Morgan Lewis and others as to plaintiff's response and concerns of trustee's attorneys. (.40)  Respond to audit letter request (.10)  Review email from Robin Greenhouse sending redraft as to RAR issues one and two. (.10)  Conversations with Bill Boies and Nancy Ross regarding aspects of independent fiduciary; related follow-up. (.70)  Review regarding Jenner response to Department of Labor and redraft of IRS responses. (.30)  Review as to email from Doug Sondgeroth regarding role of independent fiduciary. (.10) |
| 06/29/11 | L. Granados | 4.00 | Revise response to IRS. |
| 06/30/11 | P. Compernolle | 1.00 | Review issues in allocation of shares and allocation of settlement proceeds (.70); telephone conference with K. Dansart regarding same (.30). |
| 06/30/11 | W. Merten | 6.80 | Review redraft to IRS issues 1 and 2 (.70); meet with Paul Compernolle regarding call to be had with Bryan Krakhauer and Dan Feinberg regarding allocation of settlement payments and related ERISA  payment issues (.30); send email to Bryan Krakhauer regarding same (.10); review and modify responses to IRS issues 1 and 2 (5.70). |
| 06/30/11 | L. Granados | 1.00 | Review revised draft of IRS response. |

| | **Total Hours** | **112.50** | | **Total For Services** | **$89,526.00** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Boies, P.C. | 0.20 | 845.00 | 169.00 |
| P. Compernolle | 9.00 | 810.00 | 7,290.00 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| --- | --- | --- |
| | Invoice: | 2276794 |
| | Invoice Date: | 07/28/2011 |

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| L. Granados | 16.60 | 730.00 | 12,118.00 |
| J. Holdvogt | 0.90 | 500.00 | 450.00 |
| W. Merten | 68.60 | 810.00 | 55,566.00 |
| N. Ross | 0.20 | 815.00 | 163.00 |
| S. Schaefer | 17.00 | 810.00 | 13,770.00 |
| **Totals** | **112.50** | | **$89,526.00** |

## Costs and Other Charges

| Date | Description | Amount |
| --- | --- | --- |
| 06/07/11 | Photocopy<br>Device 01CHI13C. 02810 | 7.80 |
| 06/14/11 | Telecommunications<br>Ext. 75543 called CHICAGO, (312) 222-3638. | 0.15 |
| 06/14/11 | Telecommunications<br>Ext. 75543 called LIBERTYVL, (847) 984-0226. | 6.75 |
| 06/14/11 | Telecommunications<br>Ext. 75543 called WASHINGTON, (202) 547-2583. | 0.30 |
| 06/14/11 | Telecommunications<br>Ext. 75543 called WASHINGTON, (202) 547-2583. | 1.35 |
| 06/22/11 | Transportation/Parking<br>VENDOR: Flash Cab Company; INVOICE#: 2000146584;<br>DATE: 5/15/2011 - TRANSPORTATION | 30.05 |
| 06/30/11 | Administrative Support<br>Administrative Support - overtime. | 32.50 |

**Total Costs and Other Charges**    **$78.90**

**Total This Invoice**    **$89,604.90**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276794

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| W. Boies, P.C. | 0.20 | 845.00 | 169.00 |
| P. Compernolle | 9.00 | 810.00 | 7,290.00 |
| L. Granados | 16.60 | 730.00 | 12,118.00 |
| J. Holdvogt | 0.90 | 500.00 | 450.00 |
| W. Merten | 68.60 | 810.00 | 55,566.00 |
| N. Ross | 0.20 | 815.00 | 163.00 |
| S. Schaefer | 17.00 | 810.00 | 13,770.00 |
| **Totals** | **112.50** | | **$89,526.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276800 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
  0504 Corporate/Credit Agreement/PHONES          $ 3,620.00
  Client/Reference Number: 0000001846

Total Services                                                            $ 3,620.00

Total Costs and Other Charges Posted Through Billing Period              0.00

**Total This Invoice**                                                   **$ 3,620.00**

| Invoice | Date | | |
|---|---|---|---|
| 2068590 | 11/30/2009 | 1,024.80 | |
| 2076404 | 12/09/2009 | 573.47 | |
| 2146478 | 07/21/2010 | 345.00 | |
| 2254104 | 05/23/2011 | 240.00 | |

Total Outstanding Balance                                               2,183.27

Total Balance Due                                                       $ 5,803.27

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276800 |
| Invoice Date: | 07/28/2011 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276800 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0504 Corporate/Credit Agreement/PHONES | $ 3,620.00 | |
| Client/Reference Number: 0000001846 | | |
| | | |
| Total Services | | $ 3,620.00 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 3,620.00** |

| Invoice | Date | |
|---|---|---|
| 2068590 | 11/30/2009 | 1,024.80 |
| 2076404 | 12/09/2009 | 573.47 |
| 2146478 | 07/21/2010 | 345.00 |
| 2254104 | 05/23/2011 | 240.00 |

| | |
|---|---|
| Total Outstanding Balance | 2,183.27 |
| | |
| Total Balance Due | $ 5,803.27 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276800
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0504          Corporate/Credit Agreement/PHONES
                      Client/Reference Number: 0000001846

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/11 | R. Harris | 0.80 | (Legacy.com) Review legal memorandum regarding process for approval of potential sale transaction (.60); confer with D. Kazan and B. Fields regarding same (.20). |
| 06/10/11 | R. Harris | 0.30 | (Legacy) Review Legacy stockholder documents regarding potential sale of business. |
| 06/12/11 | R. Harris | 0.60 | (Legacy) Review Legacy stockholders agreement and related materials regarding approval of sale transaction and related issues. |
| 06/13/11 | R. Harris | 1.60 | (Legacy) Review Legacy stockholder agreement, bylaws, charter and related documentation regarding issues regarding potential sale of business. |
| 06/14/11 | R. Schreck, Jr. PC | 0.50 | Legacy:  Conference with R. Harris regarding interested director transactions (.10); review of Delaware law regarding duty and disclosure process (.30); conference with R. Harris regarding engagement of financial advisor (.10). |
| 06/14/11 | R. Harris | 0.80 | Review investment banker fee terms (.50); confer with R. Schreck of McDermott regarding director fiduciary issues (.10); telephone conference with B. Fields and D.Kazan regarding same (.20). |
| 06/20/11 | R. Harris | 1.00 | Telephone conference with D. Kazan, D. Eldersveld and B. Fields regarding issues potential sale of business. |
| 06/21/11 | R. Harris | 0.50 | (Legacy) Review stockholder documents regarding potential change of control. |

| **Total Hours** | **6.10** | **Total For Services** | **$3,620.00** |
|-----------------|----------|------------------------|---------------|

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2276800
Invoice Date:  07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| R. Harris | 5.60 | 575.00 | 3,220.00 |
| R. Schreck, Jr. PC | 0.50 | 800.00 | 400.00 |
| **Totals** | **6.10** | | **$3,620.00** |
| | | **Total This Invoice** | **$3,620.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276800

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 5.60 | 575.00 | 3,220.00 |
| R. Schreck, Jr. PC | 0.50 | 800.00 | 400.00 |
| **Totals** | **6.10** | | **$3,620.00** |

# McDermott Will&Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276801 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0507 Newsday                                                $ 21,283.00
    Client/Reference Number: 0000001849

Total Services                                                     $ 21,283.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                        **$ 21,283.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276801 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
|    0507 Newsday | $ 21,283.00 | |
|    Client/Reference Number: 0000001849 | | |
| Total Services | | $ 21,283.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 21,283.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276801
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507      Newsday
                  Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/10 | R. Veerapaneni | 8.00 | Review documents in response to the Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/30/10 | R. Veerapaneni | 8.00 | Review documents in response to the Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 12/27/10 | R. Veerapaneni | 7.00 | Review documents in response to information document requests issued by the Internal Revenue Service to Tribune Co. |
| 12/28/10 | R. Veerapaneni | 8.50 | Review documents in response to information document requests issued by the Internal Revenue Service to Tribune Co. |
| 12/29/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by the Internal Revenue Service to Tribune Co. |
| 12/30/10 | R. Veerapaneni | 8.50 | Review documents in response to information document requests issued by the Internal Revenue Service to Tribune Co. |
| 12/31/10 | R. Veerapaneni | 6.00 | Review documents in response to information document requests issued by the Internal Revenue Service to Tribune Co. |
| 06/01/11 | B. Rubin | 0.30 | Correspondence with B of A regarding Summons response issues (.3). |
| 06/01/11 | A. Whiteway | 0.80 | Correspondence regarding summons with Bank of America. |
| 06/02/11 | A. Whiteway | 0.80 | Correspondence regarding summons with Bank of America. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:       2276801
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/11 | N. LeBeau | 8.10 | Work on drafting project attorney handbook (6.90); compile list of key personnel and work on coding tree (1.20). |
| 06/03/11 | B. Rubin | 1.20 | Review and comment on draft IDR response (.3); correspondence with client regarding same (.2); respond to document production issues (.7). |
| 06/03/11 | A. Whiteway | 1.10 | Telephone conference with Bank of America regarding summons. |
| 06/03/11 | N. LeBeau | 7.60 | Work on drafting project attorney handbook. |
| 06/06/11 | P. McCurry | 1.20 | Prepare materials for Newsday document review training session. |
| 06/06/11 | S. Kernisan | 1.70 | Create new coding layouts for the Newsday transaction (.80); setup new users for document review starting Thursday (.90). |
| 06/06/11 | N. LeBeau | 4.90 | Work on drafting project attorney handbook. |
| 06/07/11 | P. McCurry | 1.20 | Prepare for Newsday document review training session (1.2) |
| 06/07/11 | N. LeBeau | 3.40 | Work on drafting project attorney handbook. |
| 06/08/11 | P. McCurry | 1.10 | Prepare for document review training (1.1). |
| 06/08/11 | S. Kernisan | 1.00 | Edit coding layouts for the Newsday transaction database. |
| 06/08/11 | N. LeBeau | 3.60 | Work on drafting project attorney handbook. |
| 06/08/11 | N. LeBeau | 0.80 | Meet with P. McCurry to review Training Materials in preparation for Newsday Document Review |
| 06/14/11 | B. Rubin | 0.60 | Correspondence with Bank of America regarding Summons response (.3); conference with co-counsel regarding response (.3). |
| 06/16/11 | B. Rubin | 0.80 | Correspondence with B of A regarding Summons response (.4); analysis regarding privilege issues (.4). |
| 06/16/11 | A. Whiteway | 0.90 | Correspondence with Bank of America regarding summons response. |
| 06/20/11 | B. Rubin | 0.30 | Correspondence with B of A regarding Summons issues (.3). |
| 06/21/11 | A. Whiteway | 0.60 | Telephone conference with Bank of America and Shearman and Sterling regarding summons. |
| 06/21/11 | C. Nardiello | 0.80 | Call with A. Whiteway and BofA and its BofAs counsel regarding summons response. |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276801 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/28/11 | A. Whiteway | 0.20 | Correspondence with Bank of America regarding summons response. |

| | **Total Hours** | **97.00** | **Total For Services** | **$21,283.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Kernisan | 2.70 | 250.00 | 675.00 |
| N. LeBeau | 28.40 | 245.00 | 6,958.00 |
| P. McCurry | 3.50 | 360.00 | 1,260.00 |
| C. Nardiello | 0.80 | 450.00 | 360.00 |
| B. Rubin | 3.20 | 965.00 | 3,088.00 |
| R. Veerapaneni | 54.00 | 100.00 | 5,400.00 |
| A. Whiteway | 4.40 | 805.00 | 3,542.00 |
| **Totals** | **97.00** | | **$21,283.00** |
| | **Total This Invoice** | | **$21,283.00** |

# MCDERMOTT
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276801

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Kernisan | 2.70 | 250.00 | 675.00 |
| N. LeBeau | 28.40 | 245.00 | 6,958.00 |
| P. McCurry | 3.50 | 360.00 | 1,260.00 |
| C. Nardiello | 0.80 | 450.00 | 360.00 |
| B. Rubin | 3.20 | 965.00 | 3,088.00 |
| R. Veerapaneni | 54.00 | 100.00 | 5,400.00 |
| A. Whiteway | 4.40 | 805.00 | 3,542.00 |
| **Totals** | **97.00** | | **$21,283.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276802 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0512 LA Times | $ 2,514.50 | |
| Client/Reference Number: 0000001854 | | |
| | | |
| Total Services | | $ 2,514.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 2,514.50** |

| Invoice | Date | | |
|---|---|---|---|
| 2212875 | 01/26/2011 | 770.80 | |
| | | | |
| Total Outstanding Balance | | | 770.80 |
| Total Balance Due | | | $ 3,285.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276802 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

Total by Matter
  0512 LA Times                                    $ 2,514.50
  Client/Reference Number: 0000001854

Total Services                                                      $ 2,514.50

Total Costs and Other Charges Posted Through Billing Period              0.00

**Total This Invoice**                                              **$ 2,514.50**

| **Invoice** | **Date** | | |
|---|---|---|---|
| 2212875 | 01/26/2011 | 770.80 | |

Total Outstanding Balance                                              770.80

Total Balance Due                                                  $ 3,285.30

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276802
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0512        LA Times
                    Client/Reference Number: 0000001854

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/23/11 | A. Turney | 1.00 | Provide summary of enforceability of damages provisions in California (.4); check case law and statutes on same (.4); advice on damages provision in term sheet (.2). |
| 05/24/11 | A. Turney | 0.30 | Call on distribution agreement - term sheet liquidated damages provision with general counsel (.3). |
| 06/07/11 | A. Turney | 0.90 | Call with general counsel regarding distribution agreement term sheet damages provisions (.2); analysis regarding same (.4); email general counsel regarding same (.3). |
| 06/09/11 | A. Turney | 0.50 | Revise distribution agreement term sheet damages provisions (.5). |
| 06/21/11 | A. Turney | 0.70 | Revise distribution agreement damages provision (.7). |
| 06/22/11 | A. Turney | 1.30 | Revise Distribution Agreement damages provisions (.4); review precedent on same (.3); call with J. Xanders regarding same (.4); emails regarding same to J. Xanders (.2). |

|  |  | **Total Hours** | **4.70** | **Total For Services** | **$2,514.50** |
|---|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276802
Invoice Date:  07/28/2011

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| A. Turney | 4.70 | 2,514.50 |
| **Totals** | **4.70** | **$2,514.50** |
| | **Total This Invoice** | **$2,514.50** |

# McDERMOTT
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
  0515 Chapter 11 Restructuring                                      $ 339,470.57

Total Services                                                                      $ 338,434.50

Total Costs and Other Charges Posted Through Billing Period                         1,036.07

**Total This Invoice**                                                              **$ 339,470.57**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276795
Invoice Date:  07/28/2011

| Invoice | Date | |
|---------|------|---|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |
| 2262856 | 05/23/2011 | 223,250.28 |
| 2268391 | 06/30/2011 | 145,973.76 |

Total Outstanding Balance                              1,673,594.83

Total Balance Due                                    $ 2,013,065.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0515 Chapter 11 Restructuring      $ 339,470.57

Total Services      $ 338,434.50

Total Costs and Other Charges Posted Through Billing Period      1,036.07

**Total This Invoice**      **$ 339,470.57**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2276795
Invoice Date: 07/28/2011

| Invoice | Date | |
|---------|------|---|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |
| 2262856 | 05/23/2011 | 223,250.28 |
| 2268391 | 06/30/2011 | 145,973.76 |

Total Outstanding Balance                                    1,673,594.83

Total Balance Due                                            $ 2,013,065.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276795
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/11 | S. Wells, P.C. | 1.80 | Prepare for and call with W. Alexander et al. regarding PLR (.60); research regarding PLR (1.20). |
| 06/01/11 | P. Levine | 6.00 | Research proposed transaction (4.10); conference with B. Rubin, A. Whiteway, S. Wells, M. Wilder, T. Shuman regarding same (1.0); teleconference with IRS regarding same (.90). |
| 06/01/11 | T. Shuman | 2.30 | Analyze post-emergence transaction steps (.5); meeting with B. Rubin, A. Whiteway, S. Wells, P. Levine, and M. Wilder regarding post-emergence transaction analysis (1.0); call with IRS regarding same (.8). |
| 06/01/11 | J. Zajac | 5.40 | Research re equity recovery in 544 claims (2.1); call with A. Blair-Stanek re same (.7); email A. Blair-Stanek re same (.4); review March invoices re compliance with bankruptcy rules (1.9); review April invoices re compliance with bankruptcy rules (.3). |
| 06/01/11 | B. Rubin | 4.60 | Preparation for and conference call with IRS National Office regarding tax issues (1.4); develop strategy for next steps (1.3); review and analyze research private letter rulings (.9); correspondence with client regarding mediation issues (.4); update workplan (.6). |
| 06/01/11 | A. Whiteway | 3.20 | Preparation for and telephone conference with IRS regarding post emergence restructuring issues (1.4); analysis of possible alternatives post-emergence (1.2); draft emergence workplan updates and circulate (.6). |
| 06/01/11 | M. Wilder | 3.50 | Research and analysis regarding restructuring possibility (1.5); conference call with IRS regarding same (1.0); discuss alternative approaches with P. Levine (1.0). |
| 06/01/11 | A. Blair-Stanek | 4.60 | Research sections on pricing adjustment theory and open- |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | transaction doctrine (2.70); read cases on tax ownership (1.90). |
| 06/02/11 | S. Wells, P.C. | 1.50 | Analysis regarding opinions and other options. |
| 06/02/11 | P. Levine | 4.00 | Research proposed transaction (3.20); conference with M. Wilder, T. Shuman regarding same (.80). |
| 06/02/11 | T. Shuman | 1.50 | Research regarding possible transaction structure and opinion. |
| 06/02/11 | J. Zajac | 2.80 | Review April invoices to ensure compliance with bankruptcy rules (1.2); emails to M. Simons re same (.2); research re distributions to equity (.5); draft marh fee statement (.9). |
| 06/02/11 | B. Rubin | 2.60 | Preparation for and conference with co-counsel regarding possible transaction (.4); develop strategy for possible PLR (.8); research and analysis regarding tax issues (1.4). |
| 06/02/11 | A. Whiteway | 4.90 | Review and comment on summary of post-emergence tax issues (2.4); analysis regarding Neil litigation tax issues (1.4); review documents regarding same (1.1). |
| 06/02/11 | M. Wilder | 2.00 | Analysis of letter ruling regarding restructuring alternative (1.0); discuss same with P. Levine, T. Shuman and S. Wells (.80); emails to P. Levine regarding same (.20). |
| 06/02/11 | A. Blair-Stanek | 5.20 | Review bankruptcy cases and secondary authorities regarding bankruptcy ownership (2.20); review tax law cases to clarify equity-acquisition factor (1.80); incorporate into draft (1.20). |
| 06/03/11 | S. Wells, P.C. | 1.80 | Meetings regarding ruling/opinion strategy with co-counsel (.90); follow-up research regarding same (.90). |
| 06/03/11 | P. Levine | 7.80 | Research proposed transaction (5.10); draft letter to IRS regarding same (1.90); conference with A. Whiteway, B. Rubin, S. Wells, M. Wilder, T. Shuman regarding same (.80). |
| 06/03/11 | T. Shuman | 2.60 | Outline arguments regarding post-emergence transaction. |
| 06/03/11 | J. Zajac | 1.60 | Follow up research re equity distributions from creditor trusts (1.3); call with A. Blair Stanek re same (.3). |
| 06/03/11 | B. Rubin | 4.30 | Develop responses to IRS arguments (.8); preparation for and conference with co-counsel regarding responses to IRS (1.3); review and comment on letter regarding tax issues raised by possible transaction (.9); review and edit |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2276795
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | memo regarding basis issues (1.3). |
| 06/03/11 | A. Whiteway | 4.80 | Conference regarding post-emergence with co-counsel (2.1); analysis of alternatives (.8); legal research regarding same (1.9). |
| 06/03/11 | M. Wilder | 2.90 | Conference with co-counsel to discuss potential restructuring (1.0); research and analysis regarding same (1.5); review of draft letter to IRS (.4). |
| 06/03/11 | A. Blair-Stanek | 3.80 | Consider relevance of cases distinguishing In re Cybergenics Corp. (.60); draft portions of sections on tax ownership (2.10); search for legislative history and regulatory history relating to spin-off for P. Levine (1.10). |
| 06/04/11 | P. Levine | 0.30 | Research proposed transaction. |
| 06/04/11 | M. Wilder | 3.10 | Detailed analysis of issues raised by draft letter to IRS (1.0); further research regarding same (1.2); comments regarding same (.9). |
| 06/06/11 | S. Wells, P.C. | 2.80 | Review IRS submission (.80); comments regarding same (1.40); review comments section 382 issues (.60). |
| 06/06/11 | P. Levine | 3.80 | Draft letter regarding proposed transaction (3.10); conference with S. Wells, M. Wilder, T. Shuman regarding same (.70). |
| 06/06/11 | T. Shuman | 4.10 | Review and revise letter to IRS on possible transaction. |
| 06/06/11 | J. Zajac | 4.70 | Draft March fee statement (4.4); review directors letter filed re disclosure statement (.3). |
| 06/06/11 | B. Rubin | 3.10 | Correspondence with IRS regarding ESOP issues (.4); review documents for response to IRS (1.1); review and comment on letter regarding possible transaction (1.2); correspondence with creditors and co-counsel regarding tolling agreement (.4). |
| 06/06/11 | A. Whiteway | 3.80 | Review post emergence tax issues and restructuring issues. |
| 06/06/11 | M. Wilder | 2.00 | Discuss issues raised by letter to IRS with T. Shuman, S. Wells and P. Levine (1.0); revisions to draft prepared by P. Levine (1.0). |
| 06/06/11 | A. Blair-Stanek | 4.20 | Read tax ownership cases regarding whether possession factor relates to right to possession or actual possession (3.10); draft additional portions of claims trust memorandum (1.10). |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2276795
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/11 | S. Wells, P.C. | 2.30 | Review IRS draft (.90); review regarding ruling strategy (.70); new draft (.70). |
| 06/07/11 | E. Orsic | 0.80 | Review registration rights agreement (.50); email correspondence with B. Merten regarding same (.30). |
| 06/07/11 | P. Levine | 5.00 | Conference with S. Wells, M. Wilder, T. Shuman regarding transaction (1.20); draft letter regarding same (3.80). |
| 06/07/11 | T. Shuman | 3.10 | Review and revise letter to IRS regarding possible transaction (.7); meeting with S. Wells, P. Levine, and M. Wilder regarding same (2.4). |
| 06/07/11 | J. Zajac | 5.30 | Email to M. Simons re March fee statement (.3); draft April fee statement (1.8); revise quarterly application (1.6); review final reports (.7); revise March fee statement (.9). |
| 06/07/11 | B. Rubin | 4.10 | Review and analyze documents relevant to ESOP issue (2.8); memo to IRS (.9); correspondence with client and Sidley regarding same (.4). |
| 06/07/11 | A. Whiteway | 3.80 | Review documents regarding valuation and Neil / IRS claims. |
| 06/07/11 | M. Wilder | 3.50 | Review documents regarding private letter ruling request strategy (2.0); revisions to draft submission (1.5). |
| 06/07/11 | A. Blair-Stanek | 3.10 | Draft additional portions of memorandum (2.20); search for supporting evidence from bankruptcy case (.90). |
| 06/08/11 | S. Wells, P.C. | 2.30 | Review latest draft and comments. |
| 06/08/11 | P. Levine | 1.00 | Draft letter regarding proposed transaction. |
| 06/08/11 | N. Hazan | 0.50 | Review examiner reports. |
| 06/08/11 | T. Shuman | 0.20 | Review updated draft letter to IRS on possible transaction. |
| 06/08/11 | J. Zajac | 2.10 | Email B. Rubin re January and February fee statements (.2); email M. Simons re same (.1); draft April fee statement (1.8). |
| 06/08/11 | B. Rubin | 4.00 | Preparation for and conference with co-counsel regarding response to IRS (.8); review and analyze ESOP documents (1.1); revise memo to IRS (1.1); correspondence with Sidley and client regarding possible settlement (.4); conference call with Sidley regarding settlement issues (.3); review and comment on workplan (.3). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276795
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/11 | A. Whiteway | 2.70 | Telephone conference with co-counsel regarding ESOP issues (1.2); correspondence with DOJ regarding ESOP issue (1.1); draft emergence workplan updates (.4). |
| 06/08/11 | M. Wilder | 1.10 | Circulate comments on draft ruling request (1.1). |
| 06/08/11 | A. Blair-Stanek | 3.10 | Further research remedies and procedure for fraudulent conveyance claims outside of bankruptcy (.90); incorporate into memorandum (1.40); write additional portions of memorandum (.80). |
| 06/09/11 | S. Wells, P.C. | 2.00 | Review final draft and comment (1.40); opinion considerations (.40); analysis regarding ruling strategy (.20). |
| 06/09/11 | P. Levine | 3.00 | Revise letter regarding proposed transaction (2.20); conference with M. Wilder regarding same (.80). |
| 06/09/11 | T. Shuman | 0.30 | Emails with M. Wilder regarding potential transaction analysis. |
| 06/09/11 | J. Zajac | 3.80 | Finalize January and February fee statements for filing (1.1); emails with local counsel re same (.3); draft April fee statement (2.2); email B. rubin re CNOs (.2). |
| 06/09/11 | B. Rubin | 3.10 | Preparation for and conference call with clients regarding workplan issues (.9); correspondence with Sidley and Jenner regarding ESOP issues (.4); review and comment on memo regarding possible transaction (1.1); review and comment on MOU (.7). |
| 06/09/11 | A. Whiteway | 2.10 | Preparation for and telephone conference with Ms. Melgarejo regarding workplan (.90); conference with co-counsel regarding ESOP language (.90); correspondence with DOJ regarding same (.30). |
| 06/09/11 | J. Finkelstein | 3.40 | Conference with Tribune regarding emergence tax issues (.9); research regarding post-emergence structure (2.3); conference with Tribune regarding post-emergence structure (.2). |
| 06/09/11 | M. Wilder | 1.30 | Review latest draft submission (.4); discuss changes to draft submission with P. Levine and S. Wells (.9). |
| 06/09/11 | A. Blair-Stanek | 7.90 | Research state fraudulent conveyance law (1.30); research ownership of Delaware derivative claims (.90); research and consider role of receiver (2.60); draft additional ownership portions of claims transfer memorandum (3.10). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/11 | E. Adams | 1.00 | Interlibrary loan--Applying GAAP and GAAS. (10342) |
| 06/10/11 | B. Rubin | 2.40 | Review and comment on MOU (.9); correspondence with client regarding same (.4); correspondence with DOJ and client regarding same (1.1). |
| 06/10/11 | A. Whiteway | 1.80 | Correspondence with DOJ regarding ESOP issue (.3); review revised letter regarding post emergence planning (.4); review settlement term sheet mark-ups (1.1). |
| 06/10/11 | A. Blair-Stanek | 4.10 | Research swap factual background (.50); draft additional portions of tax ownership section of claims transfer memorandum (3.60). |
| 06/13/11 | P. Levine | 1.30 | Research Section 355(e). |
| 06/13/11 | N. Hazan | 0.40 | Review and correct March fee statement. |
| 06/13/11 | T. Shuman | 0.60 | Research impact of recent PLR on possible transaction. |
| 06/13/11 | J. Zajac | 0.70 | Draft summary of final report for B. Rubin (.4); email to B. Rubin re same (.1); review email and attachments from A. Blair Stanek re bankruptcy tax issue of preferences (.2). |
| 06/13/11 | B. Rubin | 3.90 | Review and edit memo regarding possible transaction (1.2); correspondence with client regarding tolling agreement issues (.4); correspondence with client regarding ESOP issues (.6); conference call with client regarding same (.4); research and analysis regarding issues raised by possible transaction (1.3). |
| 06/13/11 | A. Whiteway | 6.80 | Review and research regarding valuation and engineers report (1.1); correspond with co-counsel regarding same (.9); preparation for meeting with IRS (1.6); correspond with DOJ regarding emergence (.4); preparation for discussion of post-emergence planning issues (1.9); review recent IRS guidance impact on emergence issues (.9). |
| 06/13/11 | A. Blair-Stanek | 10.60 | Rework section of claims transfer memorandum grouping claims for analytical purposes (1.90); ensure all viable, relevant claims covered (.70); draft section addressing ownership of preference claims (2.80); email J. Zajac regarding preference claims (.30); research relative weights of factors (2.10); incorporate into memorandum (2.80). |
| 06/14/11 | P. Levine | 0.30 | Research proposed transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2276795
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/11 | J. Zajac | 3.60 | Call with A. Blair Stanek re preference and tax issue (.8); research re preferences under state law (.4); review committee's complaint re analysis of various counts (2.4). |
| 06/14/11 | B. Rubin | 4.90 | Review and analyze documents relating to precedent transaction (1.1); preparation for and conference call with client regarding possible transaction (.9); review and analyze engineer's report and comment memo (1.3); review and edit memo regarding litigation trust issues (1.6). |
| 06/14/11 | A. Whiteway | 5.20 | Preparation for and telephone conference with Ms. Melgarejo and Mr. Shanahan regarding emergence (1.2); preparation for discussion of post-emergence planning issues (1.3); review ESOP tax issues memo (1.9); conference with co-counsel regarding same (.8). |
| 06/14/11 | J. Finkelstein | 1.80 | Research regarding post-emergence structuring. |
| 06/14/11 | A. Blair-Stanek | 3.10 | Revise introductory sections (.40); research items relevant to global settlement recharacterization (.90); draft outline of global settlement section (1.80). |
| 06/15/11 | J. Zajac | 4.70 | Research re state preference laws (1.6); review and analysis of committee's complaint (2.6); revise quarterly fee application (.5). |
| 06/15/11 | B. Rubin | 4.90 | Research and analysis regarding valuation case law (1.3); review and edit memo (.9); review and analyze memo regarding litigation trust issues (.6); review and comment on draft meeting agenda (.9); research and analysis re ERISA issue (.8); correspondence with client regarding tolling agreement (.4). |
| 06/15/11 | A. Whiteway | 3.80 | Preparation for and telephone conference with Mr. Kazan and Mr. Hochschild regarding emergence (1.6); post-emergence tax planning considerations (1.1); conference with co-counsel regarding litigation trust tax issues (1.1). |
| 06/15/11 | J. Finkelstein | 2.70 | Research regarding emergence tax planning structuring (1.1); conference with Tribune regarding post-emergence tax planning (1.6). |
| 06/15/11 | A. Blair-Stanek | 4.10 | Draft portions of global settlement recharacterization in claims memorandum (1.80); review and revise introductory sections and Issue (1) discussion (2.30). |
| 06/16/11 | J. Zajac | 1.60 | Prepare for and call with A. Blair-Stanel re state |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | preference laws and complaint (1.0); email to A. Blair-Stanek summarizing same (.6). |
| 06/16/11 | B. Rubin | 4.50 | Research and analysis regarding ERISA issues (.6); review and comment on MOU (.8); review and edit agenda (.6); review and comment on tolling agreement (.4); correspondence with client and co-counsel regarding tolling agreement (.7); review and comment on workplan (.3); correspondence with DOL regarding emergence (.3); memo regarding possible IRS exposures (.8). |
| 06/16/11 | A. Whiteway | 3.10 | Review and comment meeting agenda (.70); prepare for meeting with IRS (1.40); telephone conference with Ms. Melgarejo regarding same (.2); draft emergence workplan updates (.8). |
| 06/16/11 | A. Blair-Stanek | 1.40 | Read cases and other authorities on non-bankruptcy preferences. |
| 06/17/11 | J. Zajac | 0.10 | Emails with B. Rubin re: quarterly application. |
| 06/17/11 | B. Rubin | 4.60 | Preparation for and conference call with clients regarding workplan issues (.9); correspondence with client regarding tolling agreement (.6); review and comment on revised MOU (.6); correspondence with Jenner regarding MOU (.3); correspondence with client regarding agenda (.3); respond to PWC regarding audit letter issues (.6); correspondence with co-counsel regarding Jenner withdrawal (.4); research regarding debt issuance cost PLR (.3); correspondence with DOJ and client regarding ESOP issues (.6). |
| 06/17/11 | A. Whiteway | 5.80 | Correspond with Mr. Liebentritt regarding emergence (.6); prepare for meeting with IRS regarding same (2.2); review MOU (2.1); correspondence with co-counsel regarding same (.9). |
| 06/17/11 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 06/17/11 | M. Wilder | 0.50 | Discuss claim avoidance issue with A. Blair-Stanek (.3); telephone calls to IRS regarding emergence (.2). |
| 06/17/11 | A. Blair-Stanek | 6.80 | Read authorities on assignments for the benefits of creditors (.90); consider implications for theory (.40); enter into claims memorandum (1.20); review plan disclosure sections (3.60); reconsider theory for global settlement recharacterization (.70). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276795
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/11 | A. Blair-Stanek | 0.30 | Consider alternative characterization of global settlement. |
| 06/20/11 | J. Zajac | 6.70 | Emails with M. Simons re: LEDES files (.1); emails with A. Blair-Stanek re: 544, 548, 550 research (.1); review emails from M. Simons re: April fee statement (.3); research regarding 550(d) (3.3); revise May prebills to ensure compliance with bankruptcy rules (2.9). |
| 06/20/11 | B. Rubin | 2.90 | Analysis regarding PLR issues (.8); review and comment on memo regarding litigation trust issues (2.1). |
| 06/20/11 | A. Whiteway | 10.00 | Preparation for and attend meeting with IRS and DOJ regarding valuation engineer report. |
| 06/20/11 | M. Wilder | 0.50 | Telephone calls with IRS attorney Mary Brewer regarding emergence (.2); discuss global settlement issues with A. Blair-Stanek (.3). |
| 06/20/11 | A. Blair-Stanek | 7.90 | Review relevant portions of plan disclosure (.70); consider treatment of disproportionate trust interests as consideration (.80); draft additional global settlement recharacterization portions of memorandum (5.80); consider impact of receivers filing returns (.60). |
| 06/21/11 | J. Zajac | 1.90 | Research law review articles re: 550(d) and multiple recoveries (.9); prepare for and call with A. Blair-Stanek re: complaint (.4); email to A. Blair-Stanek re: research results (.4); numerous emails with M. Simons re: fee statements (.2). |
| 06/21/11 | B. Rubin | 3.10 | Correspondence and conference call with clients and co-counsel regarding ESOP issues (.8); respond to FOIA request issue (.4); review and edit memo regarding litigation trust issues (1.9). |
| 06/21/11 | A. Whiteway | 3.90 | Analysis of ESOP tax issues (.9); conference with co-counsel regarding DOL (1.1); review post-emergence tax issues (.8); review litigation trust analysis (1.1). |
| 06/21/11 | A. Blair-Stanek | 6.90 | Refine characterization of global settlement (.90); create chart showing consideration in rows and columns (3.80); redraft appropriate portions of memorandum to reflect the updated understanding (2.20). |
| 06/21/11 | B. Tobias | 1.00 | Research Private Letter Rulings (.70); confer with IRS representative regarding same (.30). |
| 06/22/11 | J. Zajac | 5.90 | Review prebills to ensure compliance with bankruptcy rules (1.2); multiple emails with M. Simons re same (.4); |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2276795
Invoice Date:    07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review plan releases (.7); revise March fee application (.4); draft and revise April fee application (3.2). |
| 06/22/11 | B. Rubin | 4.40 | Review and comment on MOU (.8); correspondence with client regarding same (.4); review and respond to demand from DOL (.8); review and edit memo regarding litigation trust issues (2.4). |
| 06/22/11 | A. Whiteway | 5.90 | Conference with co-counsel regarding legal analysis of litigation trust tax issues (3.6); update emergence workplan (.4); review and comment on memo regarding emergence tax issues (.8); legal research of emergence tax issues (.8); review MOU (.3). |
| 06/22/11 | M. Wilder | 2.90 | Review A. Blair-Stanek memo on Ownership of Fraudulent Conveyance Claims (.5); brief research regarding same (.6); discuss same with A. Blair-Stanek and A. Whiteway (1.8). |
| 06/22/11 | A. Blair-Stanek | 8.70 | Reconsider economics and its impact on Grodt & McKay factors (.60); draft global settlement portions of memorandum (2.30); make appropriate changes to global settlement chart (2.70); research interaction of section 108 with inclusionary tax benefit rule (3.10). |
| 06/23/11 | E. Orsic | 1.50 | Telephone conference with A. Whiteway regarding affiliates (.30); research regarding affiliate status (1.20). |
| 06/23/11 | N. Hazan | 0.50 | Review and correct April fee statement. |
| 06/23/11 | J. Zajac | 0.20 | Revisions to April fee statement. |
| 06/23/11 | B. Rubin | 3.40 | Preparation for and conference call with clients regarding workplan issues (.8); review and comment on response to DOL (.9); review research materials regarding Rule 144 issue (1.4); correspondence with DOL regarding MOU (.3). |
| 06/23/11 | A. Whiteway | 7.40 | Research and analysis of tax issues regarding emergence (4.4); telephone conference with client regarding same (.9); telephone conference with DOJ regarding ESOP (.6); review MOU (1.5). |
| 06/23/11 | J. Finkelstein | 0.80 | Conference with Tribune regarding emergence tax issues. |
| 06/23/11 | A. Blair-Stanek | 5.50 | Update ownership portions of claims memorandum to reflect updated economic consequences analysis (1.90); appropriately modify state-law fraudulent conveyances discussion (2.40); research impact of inclusionary tax |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | benefit doctrine (1.20). |
| 06/24/11 | B. Rubin | 4.50 | Preparation for and conference call with clients regarding ESOP issues (1.1); conference calls with DOJ and IRS regarding response (.8); research and analysis regarding offset issue (.8); correspondence with client regarding same (.6); research and analysis regarding insurance issues (1.2). |
| 06/24/11 | A. Whiteway | 3.90 | Telephone conference with client regarding ESOP (1.1); review mediation statement (.8); conference regarding draft response to IRS (1.3); telephone conference with Mr. Gelblum regarding settlement (.7). |
| 06/24/11 | G. Raicht | 0.50 | Review tolling agreement. |
| 06/24/11 | M. Wilder | 1.30 | Discuss assignment of claims issues with A. Blair-Stanek (1.3). |
| 06/24/11 | A. Blair-Stanek | 9.20 | Revise global settlement portion of memorandum (4.20); update equity factor discussion (2.70); research tax benefit doctrine theory for excluding already-deducted income on transfer (1.20); reorganize recovery-taxability section of memorandum (1.10). |
| 06/25/11 | A. Blair-Stanek | 4.80 | Research constructive trust theory (1.70); draft additional portions of claims memorandum (3.10). |
| 06/27/11 | J. Zajac | 0.20 | Review emails from A. Blair-Stanek re 550 issue. |
| 06/27/11 | G. Chan | 0.60 | Review section 1017(b)(2) liabilities memos. |
| 06/27/11 | B. Rubin | 5.60 | Preparation for and conference call with client regarding ESOP issue (.8); review and edit response to NOPA (1.4); review and edit memo regarding basis reduction issues (3.4). |
| 06/27/11 | A. Whiteway | 8.70 | Telephone conference with Ms. Melgarejo and Mr. Shanahan regarding IRC 1017 issues (.9); review legal research regarding IRC 1017 issue (2.9); conference with co-counsel regarding same (.3); review and revise response to NOPA (4.6). |
| 06/27/11 | J. Finkelstein | 2.60 | Conference with Tribune regarding basis reduction issues (.9); Research regarding basis reduction issues (1.7). |
| 06/27/11 | A. Blair-Stanek | 4.70 | Research section 118, price-adjustment, and relation-back theories (.60); draft portions of claims memorandum accordingly (4.10). |
| 06/28/11 | R. Greenhouse | 2.50 | Review NOPA on prohibited transactions and draft |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276795
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response. |
| 06/28/11 | J. Zajac | 2.90 | Research re: releases under plan for A. Blair-Stanek (.4); finalize March fee statement for filing (.7); prepare LEDES files re: same (.5); research re: rescission as remedy for fraudulent conveyance (1.3). |
| 06/28/11 | G. Chan | 1.60 | Review memos. |
| 06/28/11 | B. Rubin | 7.90 | Research and analysis regarding tax issue raised by possible transaction (1.3); preparation for and conference call with clients (.8); review and edit memo regarding basis opinion (2.1); conference call with clients regarding NOPA response (.4) review and edit NOPA response (1.4); conference calls with IRS and DOJ regarding MOU (.6); research and analysis regarding settlement issues (1.3). |
| 06/28/11 | A. Whiteway | 4.90 | Conference with Mr. Wilder regarding IRC 1017 issues (1.4); telephone conference with client regarding post-emergence tax planning regarding non-tax basis liabilities (1.1); research tax issues (2.4). |
| 06/28/11 | J. Finkelstein | 3.40 | Research and analysis regarding basis issues (.9); conference with co-counsel regarding basis issues (1.4); conference with Tribune regarding basis issues (1.1). |
| 06/28/11 | M. Wilder | 2.60 | Discuss 1017(b)(2) and 357(c) issues with B. Rubin and A. Whiteway (1.0); conference call with Tribune regarding same (.6); research regarding same (.7); discuss treatment of federal tax liabilities with G. Chan (.3). |
| 06/28/11 | A. Blair-Stanek | 12.90 | Complete first full draft of claims memorandum (7.40); research numerous related issues, including application of theories to recoveries from third parties (3.10); research tax treatment of interest rate swaps (2.40). |
| 06/29/11 | M. Mitchell | 0.80 | Log audit letter update request and calendar (.50); generate audit letter response request (.30). |
| 06/29/11 | R. Greenhouse | 6.50 | Provide comments on draft response to NOPA to client and team (1.20); review IRS engineers report (2.10); research regarding 409(L) issue (3.20). |
| 06/29/11 | G. Chan | 3.80 | Review section 1017(b)(2) liabilities memos (1.2); review and update research regarding 1017(b)(2) (1.9); research treatment of federal income taxes as a liability under the IRC and regulations (0.7). |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| | | Client: | 020336 |
| | | Invoice: | 2276795 |
| | | Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/11 | B. Rubin | 6.20 | Preparation for and meeting with co-counsel regarding comments on NOPA response (.8); conference call with clients regarding same (.7); review and comment on NOPA response (.4); review and edit opinion memo (2.1); memo to client regarding ESOP issues (.9); correspondence with Sidley and client regarding ESOP issues (.4); conference call with DOJ regarding same (.6); correspondence with DOJ regarding same (.3). |
| 06/29/11 | A. Whiteway | 7.20 | Revise emergence workplan (.4); review memo regarding tax treatment of litigation claims (1.3); conference with co-counsel regarding settlement tax issues (.9); conference with co-counsel regarding NOPA (.5); review and comment on NOPA response (2.9); preparation for and telephone conference with DOJ regarding same (.9); correspond with client regarding IRS (.3). |
| 06/30/11 | M. Mitchell | 1.00 | Follow up on outstanding audit inquiry responses (.70); draft audit update response and send to B. Rubin (.30). |
| 06/30/11 | R. Greenhouse | 1.80 | Review edits to Response (.60); analyze DOJ settlement negotiations (1.20). |
| 06/30/11 | J. Zajac | 1.60 | Review LBO treatise re A. Blair-Stanek questions. |
| 06/30/11 | G. Chan | 1.80 | Research treatment of federal income taxes as a liability under the IRC and regulations (1.8). |
| 06/30/11 | B. Rubin | 6.10 | Preparation for and conference call with clients regarding workplan issues (.9); preparation for and conference call with DOJ and IRS regarding ESOP issues (1.4); memo to client regarding ESOP negotiations (1.1); review and comment on claims memo (1.1); review and comment on NOPA response (.8); oversee response to audit letter (.4); correspondence with DOJ regarding settlement (.4). |
| 06/30/11 | A. Whiteway | 6.10 | Preparation for and telephone conference with client regarding emergence workplan (1.1); review and revise NOPA (3.3); preparation for and telephone conference with DOJ and IRS regarding same (1.1); correspondence with DOJ regarding same (.6). |
| 06/30/11 | J. Finkelstein | 1.10 | Conference with Tribune regarding emergence tax issues. |

| | **Total Hours** | **515.80** | **Total For Services** | **$338,434.50** |
|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| E. Adams | 1.00 | 155.00 | 155.00 |
| A. Blair-Stanek | 122.90 | 360.00 | 44,244.00 |
| G. Chan | 7.80 | 390.00 | 3,042.00 |
| J. Finkelstein | 16.70 | 635.00 | 10,604.50 |
| R. Greenhouse | 10.80 | 780.00 | 8,424.00 |
| N. Hazan | 1.40 | 630.00 | 882.00 |
| P. Levine | 32.50 | 895.00 | 29,087.50 |
| M. Mitchell | 1.80 | 375.00 | 675.00 |
| E. Orsic | 2.30 | 715.00 | 1,644.50 |
| G. Raicht | 0.50 | 780.00 | 390.00 |
| B. Rubin | 95.10 | 965.00 | 91,771.50 |
| T. Shuman | 14.70 | 440.00 | 6,468.00 |
| B. Tobias | 1.00 | 165.00 | 165.00 |
| S. Wells, P.C. | 14.50 | 895.00 | 12,977.50 |
| A. Whiteway | 109.80 | 805.00 | 88,389.00 |
| M. Wilder | 27.20 | 745.00 | 20,264.00 |
| J. Zajac | 55.80 | 345.00 | 19,251.00 |
| **Totals** | **515.80** | | **$338,434.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/11/11 | Credit Card Calls<br>(312) 984-5819 CHICGOZN01 at 5:17:33PM | 0.21 |
| 04/11/11 | Credit Card Calls<br>(312) 984-5819 CHICGOZN01 at 5:30:27PM | 2.84 |
| 06/01/11 | Telecommunications<br>Ext. 68425 called CHARLOTTE, (704) 386-5681. | 1.65 |
| 06/01/11 | Telecommunications<br>Ext. 68425 called UTICA, (315) 734-8300. | 1.80 |
| 06/06/11 | Postage<br>05799 | 0.88 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276795
Invoice Date:  07/28/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 06/07/11 | Postage<br>05799 | 0.44 |
| 06/07/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.15 |
| 06/08/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 853-7515. | 1.35 |
| 06/09/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 0.30 |
| 06/13/11 | Business Meal<br>Dinner while working late on client matter. | 12.40 |
| 06/13/11 | Transportation/Parking<br>Taxi home after working late on client matter. | 8.00 |
| 06/14/11 | Telecommunications<br>Ext. 68424 called LIBERTYVL, (847) 984-0226. | 6.60 |
| 06/17/11 | Photocopy<br>Device 03WDC16C. | 1.80 |
| 06/17/11 | Photocopy<br>Device 03WDC16C. | 3.20 |
| 06/21/11 | Business Meal<br>Dinner while working late on client matter. | 20.83 |
| 06/21/11 | Postage<br>05799 | 0.44 |
| 06/21/11 | Transportation/Parking<br>Taxi home after working late on client matter. | 8.00 |
| 06/21/11 | Travel Expenses<br>Travel to Chicago for client meeting. | 24.78 |
| 06/21/11 | Travel Expenses<br>Travel to Chicago for client meeting. | 884.33 |
| 06/27/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 2.40 |
| 06/28/11 | Business Meal<br>Meals while working late and weekend on client matter. | 29.38 |
| 06/28/11 | Telecommunications<br>Ext. 68425 called BALTIMORE, (410) 962-5644. | 0.15 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276795 |
| Invoice Date: | 07/28/2011 |

| Date | Description | Amount |
|---|---|---|
| 06/28/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 3.90 |
| 06/28/11 | Telecommunications<br>Ext. 68427 called ROSELLE, (630) 709-4739. | 0.15 |
| 06/28/11 | Transportation/Parking<br>Parking while working weekend on client matter. | 6.00 |
| 06/29/11 | Photocopy<br>Device 09NYK08C. | 4.10 |
| 06/29/11 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 6.90 |
| 06/30/11 | Facsimile<br>Fax sent to (813) 741-7754. | 2.00 |
| 06/30/11 | Photocopy<br>Device 03WDC14C. | 0.50 |
| 06/30/11 | Postage | 0.44 |
| 06/30/11 | Telecommunications<br>Ext. 64215 called TAMPA, (813) 741-7754. | 0.15 |

**Total Costs and Other Charges**     **$1,036.07**

**Total This Invoice**     **$339,470.57**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276795

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| E. Adams | 1.00 | 155.00 | 155.00 |
| A. Blair-Stanek | 122.90 | 360.00 | 44,244.00 |
| G. Chan | 7.80 | 390.00 | 3,042.00 |
| J. Finkelstein | 16.70 | 635.00 | 10,604.50 |
| R. Greenhouse | 10.80 | 780.00 | 8,424.00 |
| N. Hazan | 1.40 | 630.00 | 882.00 |
| P. Levine | 32.50 | 895.00 | 29,087.50 |
| M. Mitchell | 1.80 | 375.00 | 675.00 |
| E. Orsic | 2.30 | 715.00 | 1,644.50 |
| G. Raicht | 0.50 | 780.00 | 390.00 |
| B. Rubin | 95.10 | 965.00 | 91,771.50 |
| T. Shuman | 14.70 | 440.00 | 6,468.00 |
| B. Tobias | 1.00 | 165.00 | 165.00 |
| S. Wells, P.C. | 14.50 | 895.00 | 12,977.50 |
| A. Whiteway | 109.80 | 805.00 | 88,389.00 |
| M. Wilder | 27.20 | 745.00 | 20,264.00 |
| J. Zajac | 55.80 | 345.00 | 19,251.00 |
| **Totals** | **515.80** | | **$338,434.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276797 |
| Invoice Date: | 07/28/2011 |

---

## Remittance Copy
**Billing for services rendered through 06/30/2011**

---

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan            $ 125.00

Total Services        $ 125.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**        **$ 125.00**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |
| 2245693 | 04/29/2011 | 6,390.50 |
| 2268385 | 06/30/2011 | 1,437.95 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2276797 | |
| Invoice Date: | 07/28/2011 | |

Total Outstanding Balance      32,499.55

Total Balance Due      $ 32,624.55

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276797 |
| Invoice Date: | 07/28/2011 |

---

## Client Copy
### Billing for services rendered through 06/30/2011

---

Total by Matter
   0522 Baltimore Sun Mailers Pension Plan           $ 125.00

Total Services                                             $ 125.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**                                  **$ 125.00**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |
| 2245693 | 04/29/2011 | 6,390.50 |
| 2268385 | 06/30/2011 | 1,437.95 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276797 |
| Invoice Date: | 07/28/2011 |

Total Outstanding Balance                                    32,499.55

Total Balance Due                                         $ 32,624.55

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276797
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0522        Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/11 | R. Fernando | 0.20 | Review compliance statement for Mailers pension plan. |
| | **Total Hours** | **0.20** | **Total For Services** | **$125.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 0.20 | 625.00 | 125.00 |
| **Totals** | **0.20** | | **$125.00** |
| | | **Total This Invoice** | **$125.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276797

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| R. Fernando | 0.20 | 625.00 | 125.00 |
| **Totals** | **0.20** | | **$125.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

Total by Matter
    0527 2009 Audit          $ 249,068.90

Total Services      $ 248,763.00

Total Costs and Other Charges Posted Through Billing Period      305.90

**Total This Invoice**      **$ 249,068.90**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| 2254101 | 05/23/2011 | 308,275.82 |
| 2268392 | 06/30/2011 | 240,372.88 |

Total Outstanding Balance      1,050,636.79

Total Balance Due      $ 1,299,705.69

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will&Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0527 2009 Audit | $ 249,068.90 | |
| Total Services | | $ 248,763.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 305.90 |
| **Total This Invoice** | | **$ 249,068.90** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| 2254101 | 05/23/2011 | 308,275.82 |
| 2268392 | 06/30/2011 | 240,372.88 |
| Total Outstanding Balance | | 1,050,636.79 |
| Total Balance Due | | $ 1,299,705.69 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276798
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/11 | R. Greenhouse | 0.50 | Monitor communications regarding revisions to IDR responses and summons to Bank of America. |
| 06/01/11 | P. McCurry | 3.30 | Draft responses to IDRs (2.0); prepare for document review project (1.3). |
| 06/01/11 | B. Rubin | 0.80 | Correspondence with client and co-counsel regarding document production and staffing issues (.8). |
| 06/01/11 | A. Whiteway | 4.70 | Data production issues (.9); correspond with client regarding document production (.9); draft and edit Tribune IDR responses (2.9). |
| 06/01/11 | B. Newgard | 1.40 | Meeting with P. McCurry, N. LeBeau, Q. McElhaney to discuss the next production of documents to the IRS as well as the next phase of the review. |
| 06/01/11 | B. Newgard | 7.30 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/01/11 | S. Kernisan | 2.30 | Copy processed data to the Lexis Network and prepare for loading into Relativity (1.70); manipulate data load files so that they are in the proper Relativity format (.60). |
| 06/01/11 | N. LeBeau | 3.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/01/11 | N. LeBeau | 3.50 | Created Parameters for Production to the IRS |
| 06/01/11 | N. LeBeau | 1.00 | Meeting with P. McCurry to discuss project attorney training |
| 06/01/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 06/02/11 | P. McCurry | 1.30 | Prepare for Cubs document review training session (1.3). |
| 06/02/11 | B. Rubin | 1.90 | Review and comment on IDR responses (.8); respond to document production issues (1.1). |
| 06/02/11 | A. Whiteway | 1.90 | Data collection issues (.6); review and draft IDR responses (1.3). |
| 06/02/11 | B. Newgard | 2.40 | Review and revise attorney handbook for the next phase of the review utilizing project attorneys. |
| 06/02/11 | B. Newgard | 6.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/02/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/03/11 | P. McCurry | 1.00 | Prepare for Cubs document review training (1.0. |
| 06/03/11 | A. Whiteway | 1.40 | IDR responses (.9); correspondence with P. McCurry regarding data collection (.5). |
| 06/03/11 | B. Newgard | 1.40 | Review and revise attorney handbook for the next phase of the review utilizing project attorneys. |
| 06/03/11 | B. Newgard | 0.70 | Review examples of specific documents for the project attorney training in the next phase of the review. |
| 06/03/11 | B. Newgard | 6.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/03/11 | S. Kernisan | 3.90 | Prepare and QC documents for production (1.10); run production in the Relativity database (.70); copy data from Sidley and Jenner up to the Lexis Nexis network in preparation for loading into Relativity (2.10). |
| 06/03/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/11 | S. Kernisan | 7.30 | Manipulate load files from Jenner and Sidley productions and load the data and images into Relativity (.70); index the database then run searches to create review sets of the data (.90); run production export out of Relativity and prepare the images to be loaded into IPRO for pdf production (.70); run the production images through IPRO to create PDFs of the production images (3.10); compress files and copy them to work desktop so that discs can be burned Monday (1.90). |
| 06/05/11 | B. Newgard | 1.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/05/11 | Q. McElhaney | 2.70 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/06/11 | R. Greenhouse | 0.50 | Review accounting memo. |
| 06/06/11 | P. McCurry | 1.00 | Prepare materials for Cubs document review training session (1.0). |
| 06/06/11 | B. Rubin | 1.20 | Respond to document review issues (1.2). |
| 06/06/11 | A. Whiteway | 3.70 | Analysis of document production issue (1.60); draft IDR responses (2.10). |
| 06/06/11 | B. Newgard | 9.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/06/11 | N. LeBeau | 2.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/06/11 | Q. McElhaney | 7.10 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/07/11 | R. Greenhouse | 1.00 | Review revised Privilege Review handbook. |
| 06/07/11 | P. McCurry | 2.10 | Prepare for Cubs document review training session (2.1) |
| 06/07/11 | B. Rubin | 3.20 | Review and edit draft IDR responses (1.6); review and |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | comment on Attorney Handbook (.4); conference call with client regarding IDRs (.3); research regarding GAAP issue (.9). |
| 06/07/11 | A. Whiteway | 4.20 | Draft IDR responses regarding Tribune audit (2.1); review Attorney Handbook in preparation for reviewer training program (1.2); conference with co-counsel regarding same (.3); telephone conference with client regarding IDRs (.6). |
| 06/07/11 | B. Newgard | 2.10 | Review the handbook for the document review. |
| 06/07/11 | B. Newgard | 7.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/07/11 | S. Kernisan | 2.70 | Create new coding layouts for the Cubs transaction (.60); setup new users for document review starting Thursday (.30); receive and copy data from the FTP to the network and prepare for loading into Relativity (.60); load data and images into Relativity (1.20). |
| 06/07/11 | N. LeBeau | 5.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/07/11 | Q. McElhaney | 7.80 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/08/11 | R. Greenhouse | 0.30 | Review and comment on IDR responses. |
| 06/08/11 | P. McCurry | 2.80 | Prepare for document review training (2.8). |
| 06/08/11 | B. Rubin | 2.10 | Research and analysis regarding GAAP issues raised by IDRs (1.2); review and comment on IDR responses (.9). |
| 06/08/11 | A. Whiteway | 4.80 | Review accounting treatment issue (2.3); draft IDR response (1.3); address data production issues (1.2). |
| 06/08/11 | B. Newgard | 1.70 | Review training materials and the attorney handbook for the next phase of the review. |
| 06/08/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/11 | N. LeBeau | 1.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/08/11 | N. LeBeau | 1.00 | Review Sample Documents in Preparation for Cubs Document Review |
| 06/08/11 | N. LeBeau | 1.60 | Review Training Materials in Preparation for Cubs Document review |
| 06/08/11 | Q. McElhaney | 7.90 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | R. Greenhouse | 2.00 | Attend document review training. |
| 06/09/11 | P. McCurry | 5.70 | Conduct training session for Cubs document review. |
| 06/09/11 | B. Rubin | 2.30 | Review and edit IDR responses (.8); review and edit summary memo (.6); research and analysis regarding GAAP issue (.9). |
| 06/09/11 | A. Whiteway | 4.60 | Preparation for and data production training session. |
| 06/09/11 | B. Newgard | 4.80 | Attend and participate in training for the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | B. Newgard | 0.80 | Prepare materials for the training involving the new project attorney team. |
| 06/09/11 | B. Newgard | 1.20 | Answer substantive questions from the project attorney team regarding the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | B. Newgard | 3.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | N. LeBeau | 1.50 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2276798
Invoice Date:    07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/11 | N. LeBeau | 5.00 | Cubs Document Review Training in response to Information Document Requests issues by the Internal Revenue Service to Tribune Company in connection with the Cubs Transaction |
| 06/09/11 | N. LeBeau | 0.70 | Provide Assistance and Answer Project Attorney Questions relating to the Document Review in response to Information Document Requests issues by the Internal Revenue Service to Tribune Company in connection with the Cubs Transaction |
| 06/09/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. (2.3) Met with case team and reviewed case with Project Attorneys. (5.0) |
| 06/09/11 | A. Roush | 7.00 | Preparation to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | L. Underwood | 3.70 | Training regarding the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | H. Peacock | 4.50 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | H. Peacock | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | K. Hayden | 5.30 | Initial training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | K. Hayden | 1.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2276798
Invoice Date: 07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/11 | Y. Canela | 4.50 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | Y. Canela | 2.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | S. Comin | 5.00 | Training |
| 06/09/11 | S. Comin | 2.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | D. Berres | 5.00 | Training for the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/09/11 | D. Berres | 2.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | P. McCurry | 1.50 | Calls regarding Cubs document review staffing (1.5). |
| 06/10/11 | B. Rubin | 1.30 | Respond to document production issue (1.3). |
| 06/10/11 | A. Whiteway | 0.70 | Correspondence regarding data review process. |
| 06/10/11 | B. Newgard | 2.10 | Answer substantive questions from the project attorney team regarding the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | B. Newgard | 7.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | B. Newgard | 1.60 | Calls with P. McCurry regarding staffing on the project attorney review. |
| 06/10/11 | N. LeBeau | 7.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| | | Client: | 020336 |
| | | Invoice: | 2276798 |
| | | Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Partnership Transaction |
| 06/10/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | A. Roush | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | L. Underwood | 7.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | H. Peacock | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | S. Comin | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/10/11 | D. Berres | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/11/11 | N. LeBeau | 3.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/11/11 | Q. McElhaney | 2.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/12/11 | B. Newgard | 0.70 | Conduct second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/12/11 | Q. McElhaney | 1.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/13/11 | P. McCurry | 1.10 | Answer questions from project attorneys and staff attorneys re Cubs document review (1.1). |
| 06/13/11 | B. Rubin | 1.30 | Respond to document production and reviewer training issues. |
| 06/13/11 | A. Whiteway | 1.30 | Nixon Peabody data review (1.10); correspondence with P. McCurry regarding same (.20). |
| 06/13/11 | B. Newgard | 1.80 | Answer substantive questions from the project attorneys relating to the review. |
| 06/13/11 | B. Newgard | 5.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/13/11 | N. LeBeau | 8.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/13/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 06/13/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/13/11 | L. Underwood | 7.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/13/11 | H. Peacock | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/13/11 | K. Hayden | 8.50 | Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/13/11 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/13/11 | S. Comin | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | P. McCurry | 0.10 | Respond to questions from project attorneys (0.1). |
| 06/14/11 | A. Whiteway | 1.10 | Nixon Peabody data review (.8); correspondence with P. McCurry regarding same (.3). |
| 06/14/11 | B. Newgard | 2.10 | Answer substantive questions from the project attorneys relating to the review. |
| 06/14/11 | B. Newgard | 3.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | N. LeBeau | 8.30 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/14/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/14/11 | L. Underwood | 7.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 06/14/11 | H. Peacock | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | K. Hayden | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | Y. Canela | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/14/11 | S. Comin | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | P. McCurry | 0.80 | Respond to questions for staff attorneys and project attorneys (0.8). |
| 06/15/11 | B. Rubin | 1.10 | Respond to document production issues. |
| 06/15/11 | B. Newgard | 1.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | S. Kernisan | 0.80 | Work with co-counsel to receive the proper metadata load file of their production to load into Relativity. |
| 06/15/11 | N. LeBeau | 7.50 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/15/11 | Q. McElhaney | 8.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2276798
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/11 | L. Underwood | 7.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | H. Peacock | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | K. Hayden | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | Y. Canela | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/15/11 | S. Comin | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/16/11 | R. Greenhouse | 0.30 | Review revised IDR response. |
| 06/16/11 | B. Rubin | 1.40 | Review and comment on IDR responses (.9); respond to document production issues (.5). |
| 06/16/11 | A. Whiteway | 1.10 | Data production issues (.3); review and comment on IDR responses (.4); telephone conference with Ms. Melgarejo regarding same (.4). |
| 06/16/11 | N. LeBeau | 9.70 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/16/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/16/11 | L. Underwood | 6.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/11 | H. Peacock | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/16/11 | K. Hayden | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/16/11 | Y. Canela | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/16/11 | S. Comin | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/17/11 | B. Rubin | 1.20 | Review and analyze new IDRs (.9); correspondence with client regarding same (.3). |
| 06/17/11 | A. Whiteway | 1.40 | Review data (.8); correspondence with client regarding IDR responses (.6). |
| 06/17/11 | N. LeBeau | 9.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/17/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/17/11 | L. Underwood | 7.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 06/17/11 | H. Peacock | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/17/11 | K. Hayden | 4.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 06/17/11 | Y. Canela | 5.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/17/11 | S. Comin | 4.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/20/11 | P. McCurry | 0.10 | Follow up with staff attorneys re review status (0.1). |
| 06/20/11 | S. Kernisan | 0.80 | Load data file into Relativity to properly reflect family relationships in the EGI documents (.20); run searches and batch the search hits for review (.60). |
| 06/20/11 | N. LeBeau | 8.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/20/11 | Q. McElhaney | 7.80 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/20/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/20/11 | L. Underwood | 9.30 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/20/11 | H. Peacock | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/20/11 | K. Hayden | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/20/11 | Y. Canela | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/20/11 | S. Comin | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/21/11 | P. McCurry | 0.70 | Respond to questions from staff attorneys and project attorneys (0.7). |
| 06/21/11 | A. Whiteway | 1.60 | Data production issues. |
| 06/21/11 | N. LeBeau | 7.70 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/21/11 | Q. McElhaney | 8.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/21/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/21/11 | L. Underwood | 8.30 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/21/11 | H. Peacock | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/21/11 | K. Hayden | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/21/11 | Y. Canela | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will&Emery

Tribune Company

Client:        020336
Invoice:      2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 06/21/11 | S. Comin | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | N. LeBeau | 8.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/22/11 | Q. McElhaney | 8.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/22/11 | L. Underwood | 8.20 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | H. Peacock | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | K. Hayden | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | Y. Canela | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/22/11 | S. Comin | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | P. McCurry | 0.20 | Respond to staff attorney questions (0.2). |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2276798 |
| | | Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 06/23/11 | S. Kernisan | 0.50 | Run searches in Relativity to determine the number of documents produced. |
| 06/23/11 | N. LeBeau | 8.10 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/23/11 | Q. McElhaney | 7.70 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/23/11 | L. Underwood | 6.40 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | H. Peacock | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | K. Hayden | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | Y. Canela | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/23/11 | S. Comin | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | R. Greenhouse | 1.00 | Review clawback documents. |
| 06/24/11 | P. McCurry | 1.10 | Answer questions for staff attorneys regarding review (0.4); correspondences with R. Greenhouse re document review (0.7). |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2276798 |
| | | | Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/11 | B. Rubin | 0.90 | Respond to document production issues (.9). |
| 06/24/11 | N. LeBeau | 8.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/24/11 | Q. McElhaney | 7.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | A. Roush | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/24/11 | L. Underwood | 7.80 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | H. Peacock | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | K. Hayden | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | Y. Canela | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/24/11 | S. Comin | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/25/11 | N. LeBeau | 1.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/26/11 | B. Newgard | 1.80 | Run targeted searches and conduct second level review of |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2276798 |
| | | | Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | P. McCurry | 1.40 | Call with R. Greenhouse re document review (0.7); answer questions from staff attorneys regarding review (0.7). |
| 06/27/11 | B. Rubin | 1.30 | Respond to document production issues (1.3). |
| 06/27/11 | B. Newgard | 0.80 | Answer substantive questions from the project attorneys relating to the review. |
| 06/27/11 | B. Newgard | 8.60 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | N. LeBeau | 7.80 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/27/11 | Q. McElhaney | 7.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/27/11 | L. Underwood | 8.80 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | K. Hayden | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2276798
Invoice Date:  07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 06/27/11 | Y. Canela | 6.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/27/11 | S. Comin | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | P. McCurry | 0.10 | Respond to questions from staff attorneys (0.1). |
| 06/28/11 | B. Newgard | 0.70 | Answer substantive questions from the project attorneys relating to the review. |
| 06/28/11 | B. Newgard | 8.50 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | N. LeBeau | 7.50 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/28/11 | Q. McElhaney | 7.40 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | A. Roush | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | L. Underwood | 8.70 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | H. Peacock | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | K. Hayden | 8.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2276798
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/28/11 | S. Comin | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | P. McCurry | 0.30 | Respond to questions from staff attorneys regarding review (0.3). |
| 06/29/11 | B. Newgard | 1.20 | Answer substantive questions from the project attorneys relating to the review. |
| 06/29/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | N. LeBeau | 7.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 06/29/11 | Q. McElhaney | 8.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 06/29/11 | L. Underwood | 8.90 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | H. Peacock | 4.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2276798
Invoice Date:   07/28/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 06/29/11 | K. Hayden | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | Y. Canela | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/29/11 | S. Comin | 1.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | P. McCurry | 0.30 | Respond to questions from staff attorneys regarding review (0.3). |
| 06/30/11 | B. Rubin | 1.60 | Review and comment on IDR response (.4); respond to document production issues raised by P. McCurry (.8); correspondence with client regarding same (.4). |
| 06/30/11 | A. Whiteway | 0.90 | Review IDR response (.7); correspondence with P. McCurry regarding same (.2). |
| 06/30/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | B. Newgard | 0.60 | Answer substantive questions from the project attorneys relating to the review. |
| 06/30/11 | N. LeBeau | 8.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 06/30/11 | Q. McElhaney | 6.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 06/30/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276798 |
| Invoice Date: | 07/28/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/11 | L. Underwood | 6.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | H. Peacock | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | K. Hayden | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | Y. Canela | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | S. Comin | 9.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 06/30/11 | S. Comin | 0.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

| | **Total Hours** | **1292.70** | **Total For Services** | **$248,763.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Berres | 15.20 | 100.00 | 1,520.00 |
| Y. Canela | 131.40 | 100.00 | 13,140.00 |
| S. Comin | 120.20 | 100.00 | 12,020.00 |
| R. Greenhouse | 5.60 | 780.00 | 4,368.00 |
| K. Hayden | 120.50 | 100.00 | 12,050.00 |
| S. Kernisan | 18.30 | 250.00 | 4,575.00 |
| N. LeBeau | 154.70 | 245.00 | 37,901.50 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2276798 |
| | Invoice Date: | 07/28/2011 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. McCurry | 24.90 | 360.00 | 8,964.00 |
| Q. McElhaney | 156.90 | 245.00 | 38,440.50 |
| B. Newgard | 131.40 | 245.00 | 32,193.00 |
| H. Peacock | 112.50 | 100.00 | 11,250.00 |
| A. Roush | 128.50 | 100.00 | 12,850.00 |
| B. Rubin | 21.60 | 965.00 | 20,844.00 |
| L. Underwood | 117.60 | 100.00 | 11,760.00 |
| A. Whiteway | 33.40 | 805.00 | 26,887.00 |
| **Totals** | **1,292.70** | | **$248,763.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/31/11 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-11468, dated 6/4/2011, 435 N Michigan Ave. | 5.25 |
| 06/06/11 | Telecommunications<br>Ext. 42191 called BALTIMORE, (410) 499-2182. | 0.15 |
| 06/06/11 | Telecommunications<br>Ext. 42191 called BALTIMORE, (410) 499-2181. | 0.15 |
| 06/07/11 | Photocopy<br>Device 01CHI25C. | 47.90 |
| 06/08/11 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-11512, dated 6/11/2011, 435 N Michigan Ave. | 5.25 |
| 06/08/11 | Photocopy<br>Device 01CHI25C. | 109.63 |
| 06/08/11 | Photocopy<br>Device 01CHI30C. | 109.97 |

# McDermott
# Will&Emery

Tribune Company

Client:          020336
Invoice:        2276798
Invoice Date:   07/28/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 06/08/11 | Photocopy - Color Device 01CH131C. | 27.60 |

| | | |
|---|---|---:|
| | **Total Costs and Other Charges** | **$305.90** |
| | **Total This Invoice** | **$249,068.90** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276798

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Berres | 15.20 | 100.00 | 1,520.00 |
| Y. Canela | 131.40 | 100.00 | 13,140.00 |
| S. Comin | 120.20 | 100.00 | 12,020.00 |
| R. Greenhouse | 5.60 | 780.00 | 4,368.00 |
| K. Hayden | 120.50 | 100.00 | 12,050.00 |
| S. Kernisan | 18.30 | 250.00 | 4,575.00 |
| N. LeBeau | 154.70 | 245.00 | 37,901.50 |
| P. McCurry | 24.90 | 360.00 | 8,964.00 |
| Q. McElhaney | 156.90 | 245.00 | 38,440.50 |
| B. Newgard | 131.40 | 245.00 | 32,193.00 |
| H. Peacock | 112.50 | 100.00 | 11,250.00 |
| A. Roush | 128.50 | 100.00 | 12,850.00 |
| B. Rubin | 21.60 | 965.00 | 20,844.00 |
| L. Underwood | 117.60 | 100.00 | 11,760.00 |
| A. Whiteway | 33.40 | 805.00 | 26,887.00 |
| **Totals** | **1,292.70** | | **$248,763.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276799 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

0529 Local TV

| | |
|---|---:|
| Total Services | $ 6,615.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 6,615.00** |

| Invoice | Date | | |
|---|---|---:|---:|
| 2254103 | 05/23/2011 | 10,397.40 | |
| 2268387 | 06/30/2011 | 882.00 | |
| Total Outstanding Balance | | | 11,279.40 |
| Total Balance Due | | | $ 17,894.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276799 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

0529 Local TV

| | |
|---|---|
| Total Services | $ 6,615.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 6,615.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2254103 | 05/23/2011 | 10,397.40 | |
| 2268387 | 06/30/2011 | 882.00 | |
| Total Outstanding Balance | | | 11,279.40 |
| Total Balance Due | | | $ 17,894.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276799
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/11 | M. Lee | 1.50 | Review revised license agreement (.90); prepare email to S. Karottki providing comments (.60). |
| 06/28/11 | M. Lee | 2.50 | Review multiple emails from S. Karottki regarding license agreement (.10); prepare multiple emails to S. Karottki regarding same (.20); review revised license agreement and comments to same (2.20). |
| 06/29/11 | M. Lee | 6.50 | Review multiple emails from S. Karottki regarding license agreement (.60); prepare multiple emails to S. Karottki regarding same (.40); revise License Agreement (2.90); telephone conference with S. Karottki regarding further changes (.30); make further revisions to License Agreement (2.30). |

| | **Total Hours** | **10.50** | **Total For Services** | **$6,615.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 10.50 | 630.00 | 6,615.00 |
| **Totals** | **10.50** | | **$6,615.00** |
| | | **Total This Invoice** | **$6,615.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276799

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 10.50 | 630.00 | 6,615.00 |
| **Totals** | **10.50** | | **$6,615.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276803 |
| Invoice Date: | 07/28/2011 |

## Remittance Copy
### Billing for services rendered through 06/30/2011

0532 Excelerate Labs

| | |
|---|---|
| Total Services | $ 1,150.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,150.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2276803 |
| Invoice Date: | 07/28/2011 |

## Client Copy
### Billing for services rendered through 06/30/2011

0532 Excelerate Labs

| | |
|---|---|
| Total Services | $ 1,150.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,150.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

07/28/2011

Invoice: 2276803
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0532        Excelerate Labs

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/09/11 | R. Harris | 0.60 | Review Excellerator LLC Agreement (.40); confer with A. Whiteway regarding same (.10); confer with B. Fields regarding same (.10). |
| 06/10/11 | A. Whiteway | 1.00 | Excelerator Labs - Review LLC Agreement (.80); conference with Mr. Harris regarding same (.20). |

| | **Total Hours** | **1.60** | **Total For Services** | **$1,150.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Harris | 0.60 | 575.00 | 345.00 |
| A. Whiteway | 1.00 | 805.00 | 805.00 |
| **Totals** | **1.60** | | **$1,150.00** |
| | | **Total This Invoice** | **$1,150.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2276803

07/28/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.60 | 575.00 | 345.00 |
| A. Whiteway | 1.00 | 805.00 | 805.00 |
| **Totals** | **1.60** | | **$1,150.00** |

U.S. practice conducted through McDermott Will & Emery LLP.