# **EXHIBIT A**

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2294690 |
| Invoice Date: | 08/29/2011 |

---

## Remittance Copy
### Billing for services rendered through 07/31/2011

---

Total by Matter
    0021 Post Closing Matters         $ 75,786.52

Total Services      $ 75,672.50

Total Costs and Other Charges Posted Through Billing Period      114.02

**Total This Invoice**      **$ 75,786.52**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2294690
Invoice Date:  08/29/2011

| Invoice | Date | | |
|---------|------|------:|------:|
| 2193510 | 11/19/2010 | 88.80 | |
| 2202007 | 12/08/2010 | 821.40 | |
| 2212869 | 01/26/2011 | 1,561.25 | |
| 2225181 | 02/28/2011 | 11,766.15 | |
| 2234858 | 03/30/2011 | 18,437.00 | |
| 2245691 | 04/29/2011 | 6,885.11 | |
| 2254097 | 05/23/2011 | 1,380.50 | |
| 2268396 | 06/30/2011 | 8,983.50 | |
| 2286424 | 07/28/2011 | 25,189.14 | |

Total Outstanding Balance                                        89,696.85

Total Balance Due                                          $ 165,483.37

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2294690 |
| Invoice Date: | 08/29/2011 |

---

## Client Copy
### Billing for services rendered through 07/31/2011

---

Total by Matter
    0021 Post Closing Matters                        $ 75,786.52

Total Services                                     $ 75,672.50

Total Costs and Other Charges Posted Through Billing Period      114.02

**Total This Invoice**                                  **$ 75,786.52**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2294690
Invoice Date:  08/29/2011

| Invoice | Date | |
|---------|------|--|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 11,766.15 |
| 2234858 | 03/30/2011 | 18,437.00 |
| 2245691 | 04/29/2011 | 6,885.11 |
| 2254097 | 05/23/2011 | 1,380.50 |
| 2268396 | 06/30/2011 | 8,983.50 |
| 2286424 | 07/28/2011 | 25,189.14 |

Total Outstanding Balance                    89,696.85

Total Balance Due                        $ 165,483.37

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2294690
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/11 | B. Gruemmer | 2.50 | Working on final changes to Submission (1.40); finalizing Cubs Submission (1.10). |
| 07/01/11 | R. Harris | 2.00 | Revisions to submission to E&Y. |
| 07/01/11 | C. Parker | 2.30 | Revise submission to Ernst and Young. |
| 07/05/11 | B. Gruemmer | 1.50 | Beginning to review Ricketts Submission. |
| 07/05/11 | R. Harris | 3.40 | Review Ricketts submission to accountants. |
| 07/05/11 | B. Rubin | 0.80 | Correspondence with client and co-counsel regarding response to Ricketts submission (.4); review response (.4). |
| 07/06/11 | S. Hoeft, P.C. | 4.30 | Review submissions to arbitrator (3.40); meeting with client regarding same (.90) |
| 07/06/11 | B. Gruemmer | 4.80 | Reviewing Ricketts Submission (2.10); conference call with Tribune to review proposed responses (.40); beginning to work on draft of response (2.30). |
| 07/06/11 | R. Harris | 10.00 | Draft Response to Ricketts submission to E&Y (7.90); confer with B. Gruemmer regarding same (.80); meeting with client regarding same (1.30). |
| 07/06/11 | P. McCurry | 2.60 | Review documents in connection with working capital dispute. |
| 07/06/11 | B. Rubin | 2.10 | Review and comment on Ricketts' submission (1.7); correspondence with clients and co-counsel regarding same (.4). |
| 07/06/11 | A. Whiteway | 1.50 | Review Ricketts submission. |
| 07/06/11 | C. Parker | 0.80 | Prepare indemnification notice letter to be sent to buyer and buyer counsel. |
| 07/07/11 | B. Gruemmer | 3.50 | Review brief (1.20); working on revised drafts of response (2.30). |
| 07/07/11 | R. Harris | 8.70 | Draft Rebuttal to E&Y regarding Ricketts submission |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:      2294690
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (7.7); confer with BGruemmer regarding same (.6); confer with DEldersveld regarding same (.4). |
| 07/07/11 | C. Lin | 1.00 | Respond to client query regarding rights under WGN Television and Radio Broadcast Rights Agreement (.3); review Agreements (.7). |
| 07/07/11 | P. McCurry | 1.70 | Review documents in connection with working capital dispute. |
| 07/07/11 | A. Whiteway | 1.00 | Review correspondence from client regarding final distribution amount. |
| 07/07/11 | C. Parker | 2.00 | Prepare indemnification notice for delivery to bidder parties' counsel (1.10); research regarding working capital dispute involving Zambrano bonus (.60); email correspondence with R. Harris regarding deadline to provide response to Cubs' complaints (.30). |
| 07/08/11 | B. Gruemmer | 3.50 | Reviewing and revising latest draft of Submission. |
| 07/08/11 | R. Harris | 5.00 | Draft Rebuttal Submission to E&Y (3.9); confer with BFields regarding same (.30); confer with DEldersveld regarding same (.30); confer with BO Litman regarding same (.10); confer with BGruemmer regarding same (.40). |
| 07/09/11 | B. Rubin | 0.40 | Review E&Y submission and response (.4). |
| 07/10/11 | B. Gruemmer | 1.80 | Reviewing and revising latest draft of Submission. |
| 07/11/11 | B. Gruemmer | 7.30 | Working on rebuttal submission (6.6); meeting with Tribune to review same (.7). |
| 07/11/11 | R. Harris | 8.70 | Draft response to Ricketts Submission to E&Y (7.6); confer with B. Gruemmer regarding same (.5); meeting with D. Eldersveld and B. Fields regarding same (.6). |
| 07/12/11 | B. Gruemmer | 1.00 | Reviewing Ricketts response (.8); call with Tribune on same (.2). |
| 07/12/11 | R. Harris | 1.10 | Review Ricketts Response to Tribune Submission to E&Y. |
| 07/12/11 | B. Rubin | 1.80 | Review and comment on submission (.6); correspondence with clients regarding same (.2); review and analyze refinancing terms (.6); correspondence with client regarding same (.4). |
| 07/13/11 | R. Harris | 1.70 | Review Ricketts Rebuttal (.30); review proposed Board Consent regarding approval of Credit Facility (.40); confer with A. Whiteway regarding same including |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2294690 |
| Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | issues regarding Tax Matters Agreement (.20); confer with D. Eldersveld regarding same (.20); draft N. Larsen response (.60). |
| 07/13/11 | B. Rubin | 2.10 | Conference with co-counsel regarding issues raised by refinancing (.7); review and analyze documents (.8); correspondence with client regarding same (.6). |
| 07/13/11 | A. Whiteway | 1.60 | Review rebuttal documents (.2); review Board Resolution (.3); correspond with client regarding same (.4); conference with co-counsel regarding same (.7). |
| 07/14/11 | A. Whiteway | 0.20 | Review correspondence from client regarding submission. |
| 07/15/11 | A. Whiteway | 4.40 | Review and analysis of amendment to loan documents. |
| 07/19/11 | B. Gruemmer | 0.80 | Conference call with Tribune to review proposed responses to E&Y request. |
| 07/19/11 | R. Harris | 0.70 | Review E&Y Request Letter. |
| 07/20/11 | B. Gruemmer | 0.50 | Conference with M. Harris on submission. |
| 07/21/11 | R. Harris | 1.70 | Draft response to E&Y Document Request. |
| 07/22/11 | B. Gruemmer | 0.50 | Conference with R. Harris on Submission (.30); calls to Tribune on same (.20). |
| 07/22/11 | R. Harris | 1.50 | Draft Response to E&Y Additional Information Request. |
| 07/24/11 | B. Gruemmer | 1.00 | Reviewing and revising draft of Section of Submission related to MIP. |
| 07/25/11 | B. Gruemmer | 0.80 | Reviewing new changes to Submission (.60); conference with R. Harris on same (.20). |
| 07/25/11 | R. Harris | 1.70 | Draft Response to E&Y Information Request. |
| 07/26/11 | B. Gruemmer | 1.30 | Final review of Submission (.9); conference with R. Harris on same (.4). |
| 07/26/11 | R. Harris | 2.10 | Draft Response to E&Y Document Request. |
| 07/27/11 | B. Gruemmer | 0.50 | Reviewing Ricketts final submission. |
| 07/27/11 | R. Harris | 0.50 | Review Ricketts Response. |
| 07/27/11 | C. Parker | 3.00 | Prepare response to E&Y request for additional information (2.3); office conference with R. Harris regarding same (.7). |
| 07/28/11 | S. Hoeft, P.C. | 0.30 | Office conferences with BGruemmer and RHarris regarding E&Y request (.20); telephone conference with plaintiffs attorney re Bogie lawsuit (.10). |
| 07/28/11 | B. Gruemmer | 0.80 | Multiple calls and emails with D. Eldersveld, S. Hoeft and R. Harris regarding Cubs litigation and obtaining |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2294690 |
| Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | extension. |
| 07/28/11 | R. Harris | 0.90 | Research issues regarding Cubs litigation. |
| 07/30/11 | B. Gruemmer | 1.30 | Reviewing and revising Confidentiality Agreement. |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **117.00** | | **Total For Services** | **$75,672.50** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Gruemmer | 33.40 | 750.00 | 25,050.00 |
| R. Harris | 49.70 | 575.00 | 28,577.50 |
| S. Hoeft, P.C. | 4.60 | 785.00 | 3,611.00 |
| C. Lin | 1.00 | 545.00 | 545.00 |
| P. McCurry | 4.30 | 360.00 | 1,548.00 |
| C. Parker | 8.10 | 295.00 | 2,389.50 |
| B. Rubin | 7.20 | 965.00 | 6,948.00 |
| A. Whiteway | 8.70 | 805.00 | 7,003.50 |
| **Totals** | **117.00** | | **$75,672.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 07/06/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28839005; INVOICE DATE: 08/01/11; Call Date: 07/06/11; Order #30206429; Host NAME: Ryan Harris | 24.53 |
| 07/11/11 | Transportation/Parking<br>taxi expense for meeting with Tribune Co. | 65.85 |
| 07/26/11 | Express Mail<br>FedEx #758078469 - 473761971553, CHICAGO | 11.02 |
| 07/26/11 | Express Mail<br>FedEx #758078469 - 473761971564, MILWAUKEE | 11.02 |
| 07/26/11 | Photocopy<br>Device 01CHI11C. 01551 | 0.80 |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2294690 |
| Invoice Date: | 08/29/2011 |

| Date | Description | Amount |
|---|---|---|
| 07/26/11 | Photocopy<br>Device 01CHI11C. | 0.40 |
| 07/26/11 | Photocopy<br>Device 01CHI11C. | 0.40 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$114.02** |
| **Total This Invoice** | **$75,786.52** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2294690

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B. Gruemmer | 33.40 | 750.00 | 25,050.00 |
| R. Harris | 49.70 | 575.00 | 28,577.50 |
| S. Hoeft, P.C. | 4.60 | 785.00 | 3,611.00 |
| C. Lin | 1.00 | 545.00 | 545.00 |
| P. McCurry | 4.30 | 360.00 | 1,548.00 |
| C. Parker | 8.10 | 295.00 | 2,389.50 |
| B. Rubin | 7.20 | 965.00 | 6,948.00 |
| A. Whiteway | 8.70 | 805.00 | 7,003.50 |
| **Totals** | **117.00** | | **$75,672.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286481 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0040 General Employee Benefits Matters          $ 7,947.60
    Client/Reference Number: 0000000847

Total Services    $ 7,944.00

Total Costs and Other Charges Posted Through Billing Period    3.60

**Total This Invoice**    **$ 7,947.60**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
|---|---|---|---|---|
| | | | Invoice: | 2286481 |
| | | | Invoice Date: | 08/29/2011 |

| Invoice | Date | |
|---|---|---|
| 2250140 | 05/23/2011 | 487.50 |
| 2268380 | 06/30/2011 | 7,357.95 |
| 2276792 | 07/28/2011 | 243.00 |

| Total Outstanding Balance | 13,759.85 |
|---|---|
| Total Balance Due | $ 21,707.45 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286481 |
| Invoice Date: | 08/29/2011 |

## Client Copy
## Billing for services rendered through 07/31/2011

Total by Matter
    0040 General Employee Benefits Matters                   $ 7,947.60
    Client/Reference Number: 0000000847

Total Services                                          $ 7,944.00

Total Costs and Other Charges Posted Through Billing Period        3.60

**Total This Invoice**                                   **$ 7,947.60**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2076387 | 12/09/2009 | 42.90 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 721.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

| | | | | |
|---|---|---|---|---|
| Tribune Company | | Client: | 020336 | |
| | | Invoice: | 2286481 | |
| | | Invoice Date: | 08/29/2011 | |

| Invoice | Date | | |
|---|---|---|---|
| 2250140 | 05/23/2011 | 487.50 | |
| 2268380 | 06/30/2011 | 7,357.95 | |
| 2276792 | 07/28/2011 | 243.00 | |

Total Outstanding Balance                                    13,759.85

Total Balance Due                                         $ 21,707.45

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286481
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/11 | P. Compernolle | 1.40 | Telephone conference with J. Rodden regarding plan expenses (.40); review memo regarding same (1.00). |
| 07/08/11 | P. Compernolle | 0.50 | Email to J. Rodden regarding plan expenses of plan sponsor employees. |
| 07/08/11 | J. Holdvogt | 3.80 | Research DOL guidance for issues related to same (2.40); review memo to update memo with DOL guidance on reimbursing expenses (1.40). |
| 07/11/11 | J. Holdvogt | 2.00 | Continue researching DOL guidance to update memo re: using plan expenses to reimburse for employee compensation and services. |
| 07/12/11 | J. Holdvogt | 1.80 | Continue reviewing DOL guidance re: plan expenses and requirements for reimbursing employee salaries for plan functions. |
| 07/13/11 | P. Compernolle | 0.50 | Review materials on plan expenses. |
| 07/13/11 | J. Holdvogt | 1.70 | Continue reviewing DOL guidance re: requirements for use of plan funds to pay employee salaries. |
| 07/14/11 | J. Holdvogt | 0.80 | Research and review DOL letter rulings for issues related to use of plan assets to fund employee salaries for work on Tribune qualified benefit plans. |
| 07/15/11 | J. Holdvogt | 0.90 | Continue researching and reviewing DOL private letter rulings for issues related to use of plan assets to pay employee salaries for work on Tribune qualified plans. |
| 07/25/11 | J. Holdvogt | 0.70 | Review DOL rulings and guidance for plan expenses payment issues. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286481
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/11 | J. Holdvogt | 0.30 | Review issues for plan expenses analysis for Tribune plans. |

| | **Total Hours** | **14.40** | **Total For Services** | **$7,944.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 2.40 | 810.00 | 1,944.00 |
| J. Holdvogt | 12.00 | 500.00 | 6,000.00 |
| **Totals** | **14.40** | | **$7,944.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/11 | Telecommunications<br>Ext. 75550 called CHICAGO, (312) 222-3974. | 0.15 |
| 07/20/11 | Telecommunications<br>Ext. 75550 called CHICAGO, (312) 222-3974. | 3.45 |

| | **Total Costs and Other Charges** | **$3.60** |
|---|---|---|

| | **Total This Invoice** | **$7,947.60** |
|---|---|---|

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286481

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 2.40 | 810.00 | 1,944.00 |
| J. Holdvogt | 12.00 | 500.00 | 6,000.00 |
| **Totals** | **14.40** | | **$7,944.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286482 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0041 Welfare Plans | $ 1,511.00 | |
| Client/Reference Number: 0000000848 | | |
| | | |
| Total Services | | $ 1,511.00 |
| | | |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| | | |
| **Total This Invoice** | | **$ 1,511.00** |

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:           020336
Invoice:          2286482
Invoice Date:     08/29/2011

| Invoice | Date | |
|---------|------|--|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |
| 2268381 | 06/30/2011 | 3,679.50 |
| 2276793 | 07/28/2011 | 710.00 |

Total Outstanding Balance                          66,947.30

Total Balance Due                                 $ 68,458.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286482 |
| Invoice Date: | 08/29/2011 |

## Client Copy
## Billing for services rendered through 07/31/2011

Total by Matter
    0041 Welfare Plans                                                   $ 1,511.00
    Client/Reference Number: 0000000848

Total Services                                                         $ 1,511.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**                                         **$ 1,511.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2286482
Invoice Date:   08/29/2011

| Invoice | Date | |
|---------|------|--------|
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 2,272.00 |
| 2234849 | 03/30/2011 | 781.00 |
| 2245685 | 04/29/2011 | 1,988.00 |
| 2254092 | 05/23/2011 | 3,064.00 |
| 2268381 | 06/30/2011 | 3,679.50 |
| 2276793 | 07/28/2011 | 710.00 |

Total Outstanding Balance                          66,947.30

Total Balance Due                               $ 68,458.30

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286482
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041         Welfare Plans
                     Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/11 | M. Graham | 0.30 | Conference with A. Gordon regarding documents to be produced on a health care claim appeal. |
| 07/06/11 | A. Gordon | 0.50 | Review Feldman appeal response. |
| 07/06/11 | A. Gordon | 0.50 | Research disclosure of out-of-network claim adjudication. |
| 07/06/11 | A. Gordon | 0.30 | Draft e-mail to J. Parks regarding Feldman disclosure request. |
| 07/07/11 | M. Graham | 0.30 | Review correspondence from J. Park regarding Feldman benefit claim. |
| 07/07/11 | A. Gordon | 0.30 | Conference call with J. Parks regarding appeal procedures. |

|  | **Total Hours** | **2.20** | **Total For Services** | **$1,511.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 1.60 | 710.00 | 1,136.00 |
| M. Graham | 0.60 | 625.00 | 375.00 |
| **Totals** | **2.20** | | **$1,511.00** |
| | | **Total This Invoice** | **$1,511.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286482

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 1.60 | 710.00 | 1,136.00 |
| M. Graham | 0.60 | 625.00 | 375.00 |
| **Totals** | **2.20** | | **$1,511.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286483 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

| | |
|---|---|
| Total Services | $ 243.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 243.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286483 |
| Invoice Date: | 08/29/2011 |

---

## Client Copy
### Billing for services rendered through 07/31/2011

---

0042 Non-Qualified Plans
Client/Reference Number: 0000000849

| | |
|---|---:|
| Total Services | $ 243.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 243.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286483
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0042          Non-Qualified Plans
                      Client/Reference Number: 0000000849

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/26/11 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding supplemental 401(k) plan. |
| | **Total Hours** | **0.30** | **Total For Services**          **$243.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| **Totals** | **0.30** | | **$243.00** |
| | | **Total This Invoice** | **$243.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286483

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 810.00 | 243.00 |
| **Totals** | **0.30** | | **$243.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2294715 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

Total by Matter
   0047 ESOP                             $ 79,858.60
   Client/Reference Number: 0000001574

| | |
|---|---|
| Total Services | $ 79,855.00 |
| Total Costs and Other Charges Posted Through Billing Period | 3.60 |
| **Total This Invoice** | **$ 79,858.60** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2294715 |
| Invoice Date: | 08/29/2011 |

## Client Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0047 ESOP                                           $ 79,858.60
    Client/Reference Number: 0000001574

Total Services          $ 79,855.00

Total Costs and Other Charges Posted Through Billing Period          3.60

**Total This Invoice**          **$ 79,858.60**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP |
| MWE Master Account | P.O. Box 6043 |
| Citibank, N.A. | Chicago, IL 60680-6043 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |
| Fax Remittance to: +1 312 277 8755 | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2294715
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/11 | P. Compernolle | 2.50 | Review materials regarding allocation of settlement proceeds (1.6); telephone conference with K. Dansart regarding same (.4); telephone conference with Krakauer, Fernberg regarding same (.5). |
| 07/01/11 | W. Merten | 3.50 | Review and analysis regarding settlement allocation issues. (.30)  Review email from Blake Rubin regarding allocation issue. (.10)  Meet with Paul Hamburger in anticipation of call with Bryan Krakauer regarding allocation issue. (.20)  Draft email to B. Krakauer regarding allocations (.20); review as to prior related emails from B. Krakauer. (.40)  Engage in call with B. Krakauer and Dan Feinberg (plaintiff's attorney) regarding a variety of settlement issues. (.90)  Review email from B. Krakauer to Don Liebentritt regarding settlement issues. (.10)  Review email from D. Feinberg regarding Neil Class in desire for further discussions regarding second part of definition of plaintiff's class. (.20)  Review follow-up email and send follow-up email to D. Feinberg regarding same. (.20)  Review Chuck Jackson's response to plaintiff's Memorandum of Understanding Points. (.30)  Correspondence with B. Krakauer and D. Feinberg regarding same. (.20)  Call with D. Feinberg and B. Krakauer regarding exclusions from plaintiff class. (.20)  Received email from D. Liebentritt regarding identity of officers of EGI Entities regarding persons listed for the exclusion. (.10)  Review email from Paul Compernolle regarding conference call |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2294715
Invoice Date:   08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with D. Feinberg and B. Krakhauer. (.10) |
| 07/05/11 | P. Compernolle | 4.80 | Review emails from P. Compernolle, D. Feinberg and B. Krakhauer on allocation of settlement proceeds (1.00); draft emails to D. Feinberg and B. Krakhauer regarding excluded participants (1.00); telephone conference with M. Bourgon, K. Dansart regarding vesting, allocation (.60); research regarding ESOP and Department of Labor requirements (2.2.). |
| 07/05/11 | W. Merten | 0.10 | Call with Paul Compernolle regarding "substantially all" requirement applicable to ESOPs. |
| 07/05/11 | S. Schaefer | 1.00 | Research regarding note issues related to the allocation of the settlement in order for company to decide how best to allocate the settlement proceeds within the ESOP (.5); discussions with Paul Compernolle regarding same (.5). |
| 07/06/11 | P. Compernolle | 4.00 | Telephone conference with M. Bourgon, K. Dansart regarding allocation of settlement proceeds (.60); draft memorandum regarding same (.80); telephone conference with D. Liebentritt regarding same (.20); draft and revise summary settlement proceeds issue (2.40). |
| 07/06/11 | W. Merten | 3.30 | Review email from Dan Feinberg regarding excluded class members. (.10)  Review follow-up emails from Bryan Krakhauer and Paul Compernolle regarding same. (.10)  Review related email from P. Compernolle to Michael Bourgon regarding same. (.10)  Review email from M. Bourgon regarding accounts for Nils Larson, Don Liebentritt and Lee Abrams. (.10); review as to comments regarding other possible accounts; review regarding related emails from Kevin Densart and P. Compernolle. (.20)  Review email from P. Compernolle to B. Krakhauer summarizing whether listed individuals have ESOP account. (.10); review related email from B. Krakhauer to Doug Sondgeroth regarding same. (.10); review D. Sondgeroth related reply. (.10) Review email from P. Compernolle regarding email discussing major allocation issues (.10); begin review of attached memo. (.20)  Review email from Monica Melgarejo regarding responses; send related email to M. Melgarejo regarding same. (.20)  Review email from K. Dansart regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2294715
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | communication with principal. (.10); related follow-up email to K. Dansart regarding same. (.10)  Review email from P. Compernolle regarding redraft as to understanding related to settlement proceeds. (.10)  Review emails from Blake Rubin and M. Melgarejo regarding response (.10); send related reply to B. Rubin and M. Melgarejo regarding same. (.10)  Review P. Compernolle's email and email from D. Liebentritt regarding allocation issues. (.10)  Review new draft regarding allocations from D. Liebentritt. (.20)  Review email from M. Melgarejo regarding allocation issues. (.10)  Review regarding re-draft of response to IRS. (.30)  Send related email to Eric Orsic regarding same. (.10)  Review response from E. Orsic regarding same. (.10)  Review redraft of response to IRS. (.50) |
| 07/06/11 | S. Schaefer | 1.20 | Discussion with Paul Compernolle regarding administration of settlement payment within the ESOP (1.10); review correspondence to client regarding same (.10). |
| 07/07/11 | P. Compernolle | 1.60 | Review documents regarding allocation and transfer of settlement proceeds (.80); research regarding deductibility and taxation (.80). |
| 07/07/11 | W. Merten | 5.40 | Telephone call from Bryan Krakhauer regarding conversations with Department of Labor as to settlement and issues related thereto. (.30)  Call with Blake Rubin, Louis Granados, Andrea Whiteway and Robin Greenhouse regarding same (.20)  Engage in related conference call with P. Shanahan and M. Melgarejo regarding same. (.90)  Call with L. Granados regarding settlement aspects. (.20)  Review emails from B. Rubin to Don Liebentritt and B. Krakhauer regarding discussions with IRS. (.30)  Review email from B. Rubin regarding tax consequences of settlement (.30). Review settlement and exemptions mentioned by Department of Labor. (1.30)  Send emails regarding settlement mechanics to B. Rubin and A. Whiteway (.20)  Follow-up email to B. Rubin regarding response to IRS. (.10)  Draft email to B. Rubin and A. Whiteway as to law with regard to |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2294715 |
| Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | restorative payments. (.70)  Follow-up conversation regarding exemptions with regard to DOL settlement with Michael Graham. (.40)  Review email from B. Krakhauer regarding letter to DOL. (.20)  Review email from R. Greenhouse as to similar ESOP companies. (.30) |
| 07/07/11 | S. Schaefer | 2.00 | Research regarding deductibility of settlement payment. |
| 07/07/11 | L. Granados | 1.30 | Telephone conference with P. Shanahan regarding IRS response (.70); telephone conference with B. Merten regarding exemption for settlement (.60). |
| 07/07/11 | M. Graham | 1.10 | Review Prohibited Transaction class exemptions regarding settlements of litigation involving DOL. |
| 07/08/11 | P. Compernolle | 1.00 | Review revised memorandum of understanding in settlement. |
| 07/08/11 | W. Merten | 5.90 | Modify answers to IRS. (.70)  Continue edits to answers to IRS. (.30)  Modify redraft of response to IRS. (.70)  Review Bryan Krakhauer's draft of email to Michael Schloss (Department of Labor). (.30)  Review draft of memorandum of understanding ("MOU") sent by Bryan Krakhauer. (.90)  Telephone conversation with Blake Rubin and Andrea Whiteway regarding valuation, letter to IRS and MOU. (.10)  Work on letter to Michael Schloss. (1.30)  Review redraft of letter to Michael Schloss sent by Bryan Krakhauer. (.20)  Review email from Don Liebentritt regarding letter to Michael Schloss. (.10)  Review as to updated MOU. (1.30) |
| 07/08/11 | S. Schaefer | 1.50 | Discussions with Jacob Mattinson regarding research of the treatment of amounts put in plan as a restorative payment. (.5)  Review Department of Labor settlement proposal. (1.0) |
| 07/08/11 | L. Granados | 0.80 | Telephone conference with D. Liebentritt, et al., regarding IRS settlement. |
| 07/11/11 | P. Compernolle | 2.00 | Review memorandum of understanding regarding allocation of settlement proceeds (1.10); telephone calls with B. Merten regarding same (.90). |
| 07/11/11 | W. Merten | 2.90 | Review email from Bryan Krakhauer regarding memorandum of understanding ("MOU"). (.2)  Telephone call from Susan Schaefer regarding MOU. (.1)  Review email from Paul Compernolle regarding |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2294715
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MOU. (.3)  Review modifications to MOU. (.7)  Review related email from Bryan Krakhauer regarding MOU. (.1)  Review related emails from Don Liebentritt and Bryan Krakhauer regarding MOU. (.1)  Review email from Monica Melgarejo regarding additional suggested edits to Response regarding Notice of Proposed Adjustment. (.1)  Review follow-up emails between Don Liebentritt and Bryan Krakhauer regarding MOU. (.1)  Meet with Paul Compernolle and telephone call to Bryan Krakhauer regarding same. (.6)  Review modifications to Notice of Proposed Adjustment. (.5)  Review email from Steve Pavlick regarding Notice. (.1) |
| 07/12/11 | P. Compernolle | 0.50 | Review ESOP account statement for compliance with ERISA regulations. |
| 07/12/11 | W. Merten | 1.70 | Review email from Dave Eldersveld requesting review of allocation statements. (.2)  Meet briefly with Paul Compernolle regarding statement to be given to employees. (.1)  Review ESOP statement and analysis regarding propriety of supplementing same. (1.00)  Send email to Monica Melgarejo regarding response to be sent to IRS. (.1)  Call from Eric Orsic regarding securities search as to ESOP ownership in public companies. (.1)  Review email from Monica Melgarejo regarding response to IRS. (.1)  Draft email to Monica Melgarejo regarding same. (.1) |
| 07/13/11 | W. Boies, P.C. | 0.50 | Review and revise draft memo on prohibited transaction exemptions. |
| 07/13/11 | P. Compernolle | 1.00 | Review prohibited transaction exemption for settlement. |
| 07/13/11 | P. Compernolle | 0.80 | Review plan and ERISA regarding year of service for eligibility. |
| 07/13/11 | W. Merten | 3.20 | Review email  from Blake Rubin regarding Procter and Gamble. (.1)  Draft memo regarding exemptions. (2.4)  Review email from Bryan Krakahauer regarding Dan Fienberg communication with regards to memorandum of understanding. (.1) Follow-up with Eric Orsic as to greater-than-10% ESOP. (.1) Review correspondence regarding  memorandum of understanding and date for meeting with Dan Fienberg; send memo. (.1)  Send email |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2294715
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding exemptions to Bryan Krakhauer. (.1)  Review email from Eric Orsic and draft email to Monica Melgarejo regarding exemptions. (.2)  Send email regarding exemptions with Dan Fienberg. (.1) |
| 07/13/11 | J. Holdvogt | 0.80 | Review prohibited transaction exemption for ESOP issues. |
| 07/13/11 | R. Fernando | 0.20 | Office conference with P. Compernolle regarding eligibility provisions for rehires. |
| 07/14/11 | P. Compernolle | 1.60 | Research regarding eligibility issuer (.80); review memorandum of understanding and settlement (.80). |
| 07/14/11 | W. Merten | 0.70 | Review email response from Don Liebentritt regarding valuation materials. (.1)  Review email from Don Liebentritt regarding meeting with Dan Feinberg regarding valuation (.1).  Review related correspondence from Bryan Krakhauer regarding same. (.1)  Review email from Blake Rubin regarding Proctor & Gamble ownership. (.1)  Review email from Bryan Krakhauer regarding valuation materials communicated and to be provided to Department of Labor. (.1)  Review email from Blake Rubin to Don Liebentritt regarding current draft of Tribune's response to IRS Notice of Proposed Adjustment and possible attachment of useful valuation materials (.1).  Review email from Susan Schaefer regarding restorative plan settlement payment being treated differently in ESOP than when distributed. (.1) |
| 07/14/11 | S. Schaefer | 1.00 | Review research results from Jacob Mattinson (.40); discuss the same with him (.30).  Draft email to Paul Compernolle regarding treatment of settlement amounts in the ESOP (.30). |
| 07/14/11 | R. Fernando | 0.70 | Analyze plan document (.20); research IRS and DOL guidance regarding computation of years of service for eligibility purposes (.5). |
| 07/15/11 | W. Merten | 1.40 | Review email from Eric Orsic regarding ESOP issue. (.1)  Draft email to Andrea Whiteway  regarding a risk of section 502 (l). (1.1)  Draft email regarding excise tax offset to Brain Krakhauer. (.2) |
| 07/16/11 | W. Merten | 0.20 | Review email from, send email to, Bryan Krakauer regarding offset to Section 502(l) penalty for excise tax |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2294715
Invoice Date:   08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related to transaction. |
| 07/18/11 | P. Compernolle | 0.50 | Emails to B. Merten regarding vesting and other allocation issues. |
| 07/18/11 | W. Merten | 1.00 | Review email from Bryan Krakhauer regarding offset to 502(l) penalty. (.1)  Conversations with Bryan Krakhauer and Andrea Whiteway regarding same and related issues. (.5)  Review email from P. Compernolle regarding Section 502(l) penalties; send related email reply. (.2) Review email from Dan Feinberg regarding vesting. (.1) Meet briefly with Paul Compernolle regarding vesting. (.1) |
| 07/19/11 | P. Compernolle | 1.00 | Emails to D. Feinberg on vesting of accounts and settlement proceeds. |
| 07/19/11 | W. Merten | 1.00 | Review email from Don Liebentritt regarding draft response to IRS. (.1)  Review email to Bryan Krakhauer regarding draft response to IRS and how Blake Rubin and Andrea Whiteway will approach related valuation issues. (.1)  Review email from Dan Feinberg regarding Tribune leaning toward 100% vesting. (.1)  Review related emails between Bryan Krakhauer and Paul Compernolle regarding same. (.1)  Review emails from Bryan Krakhauer regarding meeting on July 20 as to memorandum of understanding. (.1)  Review email from Bryan Krakhauer regarding settlement meeting. (.1) Review email from Don Liebentritt regarding participants' possible release against Tribune. (.1) Review email from Department of Labor on terms as to memorandum of understanding.  Review related email from Don Liebentritt. (.2)  Review email from Bryan Krakhauer regarding conversation with Dan Feinberg (regarding his offer and pushing for a signed memorandum of understanding). (.1) |
| 07/20/11 | W. Boies, P.C. | 0.30 | Conference Merten re mechanics and timing for using independent fiduciary. |
| 07/20/11 | W. Merten | 6.90 | Review email from Mike Bourgon regarding intent to fully invest. (.10)  Review email from Don Liebentritt regarding MOU. (.10)  Attend settlement conference at Morgan Lewis. (6.7). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2294715
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/11 | S. Schaefer | 2.00 | Follow-up review of updated memorandum of understanding. (1.3)  Review of terms of independent fiduciary (.7). |
| 07/21/11 | P. Compernolle | 1.00 | Review memorandum of understanding regarding ESOP allocation in Neil settlement. |
| 07/21/11 | W. Merten | 3.80 | Review Memorandum of Understanding Provisions (MOU) relating to ESOP (1.1). Attend meeting with Dan Feinberg, A. Whiteway, M. Melgarejo, and Chuck Jackson regarding MOU. (2.7) |
| 07/22/11 | P. Compernolle | 1.00 | Review and revise memorandum of understanding for settlement of Neil litigation. |
| 07/22/11 | W. Merten | 5.20 | Review as to modified memorandum of understanding (1.30).  Revisions to memorandum of understanding (1.70).  Calls with Bryan Krakauer and Paul Compernolle regarding memorandum of understanding (.20).  Draft email to all parties regarding memorandum of understanding comments (.10).  Review emails from John Shugrue and Bryan Krakauer regarding MOU (.10). Review redraft of memorandum of understanding (.40). Meet with Paul Compernolle regarding same and regarding conversation with Kevin Dancert as to ability to roll monies from ESOP into 401(k) plan (.10).  Review email from Mike Mulder regarding modifying Section 12 of memorandum of understanding (.10).  Review related emails from Monica Melgarejo regarding same (.10). Review memorandum of understanding and redrafts of same (1.10). |
| 07/22/11 | L. Granados | 0.80 | Review and revise draft of DOL Memorandum of Understanding. |
| 07/25/11 | P. Compernolle | 1.00 | Review redrafts of memorandum of understanding. |
| 07/25/11 | W. Merten | 0.70 | Review email from Ray Rezner and draft side letter. (.10)  Review correspondence from Bryan Krakhauer, Don Liebentritt, and others regarding side letter.  (.10) Review email from B. Krakhauer regarding additional requested change as to Memorandum of Understanding (MOU).  (.10)  Review email from Andrea Whiteway regarding proposed insert to MOPA.  (.10)  Review Mike Mulder's suggested revisions to side letter. (.10)  Review |

# McDermott
# Will & Emery

Tribune Company

| | | | | Client: | 020336 |
| | | | | Invoice: | 2294715 |
| | | | | Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email from Debra Davidson regarding updated MOU. (.10)  Review email from David Bradford regarding another requested modification as to MOU.  (.10) |
| 07/26/11 | P. Compernolle | 1.00 | Review emails and other materials on settlement with IRS. |
| 07/26/11 | P. Compernolle | 0.30 | Review plan document and definition of spouse. |
| 07/26/11 | W. Merten | 2.00 | Review emails from Andrea Whiteway and Don Liebentritt regarding communications with IRS. (.40)  Review emails from Luis Granados and A. Whiteway regarding insert to NOPA. (.20)  Review as to proposed language for inclusion in NOPA. (.10)  Engage in conference call regarding settlement with IRS, A. Whiteway, L. Granados, Pat Shanahan, Monica Melgarejo, D. Liebentritt, and others. (.30)  Review correspondence regarding Memorandum of Understanding (MOU) from Andrew Moss, John Shugrue and Bryan Krakhauer. (.20)  Review email from B. Krakhauer regarding side letter. (.10)  Review email from Mike Mulder with a new venison of side letter. (.10)  Review modified insert to NOPA. (.10)  Review email from Paul Compernolle regarding IRS offer. (.10)  Meet with P. Compernolle. (.10)  Review emails from Dan Feinberg and B. Krakhauer regarding beneficiaries; draft related email to B. Krakhauer; draft related email to P. Compernolle. (.30) |
| 07/27/11 | P. Compernolle | 0.80 | Review materials regarding default beneficiary for settlement proceeds in Neil case. |
| 07/27/11 | P. Compernolle | 0.80 | Review memorandum of understanding with Department of Labor. |
| 07/27/11 | W. Merten | 2.30 | Review email from Dave Eldersveld regarding his thoughts as to Rezner's proposal regarding Section 16(b) of memorandum of understanding (.1).  Meet with Paul Compernolle with regard to beneficiary issues as pertains to class. (.1)  Review email from Dan Feinberg regarding treatment of beneficiaries under memorandum of understanding. (.1)  Call up Andrea Whiteway and credits regarding update as to status with IRS. (.6)  Review emails from Bryan Krakauer regarding revised |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2294715
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | memorandum of understanding. (.1) Meet with Paul Compernolle regarding memorandum of understanding (.1). Send revised memorandum of understanding to Andrea Whiteway. (.1) Telephone conversation with Andrea Whiteway regarding same. Send related email to Bryan Krakauer. (.1) Review memorandum of understanding. (.2) Review emails from Dave Eldersveld and Michael Bougern regarding memorandum of understanding modifications. (.1) Call Andrea Whiteway regarding further communications with IRS. (.1) Review email from Andrea Whiteway regarding call with creditors as to status of IRS/DOL negotiations. (.1) Review email from Dan Feinberg regarding naming beneficiaries (of deceased participants) as members of class. (.2) Review email from Dave Eldersveld and Liebentritt regarding EBC authorities/references in memorandum of understanding. (.1) Review email from Bryan Krakauer regarding plaintiff class (.1); send return email to Bryan regarding same. (.1) |
| 07/27/11 | L. Granados | 1.00 | Telephone conference with creditors' counsel regarding proposed IRS settlement. |
| 07/28/11 | W. Merten | 1.30 | Review email from Bryan Krakauer regarding response to email as to not including beneficiaries as named member of the class. (.2) Review email from Bryan Radigan (David Polk) to Andrea Whiteway regarding payment timing as to excise tax. (.1) Draft email reply to Dan Feinberg regarding including beneficiaries and surviving spouses of deceased participants when compiling plaintiff class list. (.3) Review email from Dan Feinberg regarding beneficiaries being in plaintiff class. (.1) Send related email to Bryan Krakauer regarding same. (.1) Review email from Bryan Krakauer and telephone conversation with Bryan regarding class members. (.2) Review email from D. Feinberg regarding class notice as to settlement. (.2) Draft responsive email to Dan Feinberg (regarding beneficiaries and surviving spouses being listed as plaintiffs). (.1) |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2294715
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/11 | P. Compernolle | 2.30 | Review participant notices (.70); telephone conference with K. Dansart regarding same (.30); emails to B. Merten regarding same (.40); review plan documents (.90). |
| 07/29/11 | W. Merten | 1.50 | Review email from Bryan Krakhauer regarding side letter. (.1)  Review email from Dan Feinberg regarding inclusion of designated beneficiaries of surviving spouses in class. (.1)  Review emails from Douglas Deutsh, Bryan Krakhauer and Andrea Whiteway regarding terms as to Department of Labor and IRS settlement. (.3)  Meet with Paul Compernolle regarding plaintiff class. (.4)  Discussions with Paul Compernolle regarding his conversations with Kevin Dansert and regarding issues as to spouses and beneficiaries being in plaintiff class. (.2)  Meet with Paul Compernolle regarding discussion with Dan Feinberg as to fact that beneficiary designations were never made. (.4) |

**Total Hours**     99.70          **Total For Services**     **$79,855.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Boies, P.C. | 0.80 | 845.00 | 676.00 |
| P. Compernolle | 29.50 | 810.00 | 23,895.00 |
| R. Fernando | 0.90 | 625.00 | 562.50 |
| M. Graham | 1.10 | 625.00 | 687.50 |
| L. Granados | 3.90 | 730.00 | 2,847.00 |
| J. Holdvogt | 0.80 | 500.00 | 400.00 |
| W. Merten | 54.00 | 810.00 | 43,740.00 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2294715 |
| | Invoice Date: | 08/29/2011 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Schaefer | 8.70 | 810.00 | 7,047.00 |
| **Totals** | **99.70** | | **$79,855.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 07/01/11 | Telecommunications<br>Ext. 47647 called BELGIUM, (262) 285-4940. | 1.20 |
| 07/01/11 | Telecommunications<br>Ext. 47647 called BELGIUM, (262) 285-4940. | 0.75 |
| 07/01/11 | Telecommunications<br>Ext. 47647 called BELGIUM, (262) 285-4940. | 0.15 |
| 07/08/11 | Telecommunications<br>Ext. 47647 called BELGIUM, (262) 285-4940. | 1.50 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$3.60** |
| **Total This Invoice** | **$79,858.60** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2294715

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| W. Boies, P.C. | 0.80 | 845.00 | 676.00 |
| P. Compernolle | 29.50 | 810.00 | 23,895.00 |
| R. Fernando | 0.90 | 625.00 | 562.50 |
| M. Graham | 1.10 | 625.00 | 687.50 |
| L. Granados | 3.90 | 730.00 | 2,847.00 |
| J. Holdvogt | 0.80 | 500.00 | 400.00 |
| W. Merten | 54.00 | 810.00 | 43,740.00 |
| S. Schaefer | 8.70 | 810.00 | 7,047.00 |
| **Totals** | **99.70** | | **$79,855.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286490 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0507 Newsday                        $ 36,725.15
    Client/Reference Number: 0000001849

Total Services                                        $ 35,054.50

Total Costs and Other Charges Posted Through Billing Period      1,670.65

**Total This Invoice**                                    **$ 36,725.15**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286490 |
| Invoice Date: | 08/29/2011 |

## Client Copy
**Billing for services rendered through 07/31/2011**

Total by Matter
    0507 Newsday                                    $ 36,725.15
    Client/Reference Number: 0000001849

Total Services                                                $ 35,054.50

Total Costs and Other Charges Posted Through Billing Period     1,670.65

**Total This Invoice**                                        **$ 36,725.15**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286490
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/11 | A. Whiteway | 0.40 | Review Shearman and Sterling correspondence regarding confidentiality agreement (.30); correspond with Bank of America (.10). |
| 07/11/11 | A. Whiteway | 0.60 | Correspondence with C. Nardiello regarding confidentiality agreement (.20); review draft agreement (.40). |
| 07/11/11 | C. Nardiello | 0.80 | Review draft confidentiality agreement from B&A and make comments. |
| 07/12/11 | R. Greenhouse | 1.00 | Review Bank of America confidentiality agreement. |
| 07/12/11 | A. Whiteway | 0.60 | Conference with co-counsel regarding confidentiality agreement regarding Bank summons. |
| 07/12/11 | C. Nardiello | 1.30 | Review and revise BofA letter agreement. |
| 07/13/11 | C. Nardiello | 1.00 | Review and revise BofA letter agreement. |
| 07/14/11 | R. Greenhouse | 0.50 | Review and provide comments to C. Nardiello regarding revisions to Bank of America confidentiality agreement. |
| 07/14/11 | A. Whiteway | 1.20 | Review and revise confidentiality agreement (.80); correspond with client regarding same (.10); telephone conference with client regarding same (.30). |
| 07/14/11 | C. Nardiello | 0.50 | Revise BofA letter agreement. |
| 07/19/11 | P. McCurry | 1.80 | Prepare for and conduct case review session for Newsday document review (1.8). |
| 07/19/11 | B. Newgard | 0.40 | Review materials for the project attorney case review. |
| 07/19/11 | S. Kernisan | 1.00 | Create new tags in the Relativity database. |
| 07/19/11 | N. LeBeau | 1.00 | Meeting with P. McCurry to discuss Newsday Review |
| 07/19/11 | N. LeBeau | 3.80 | Revise Attorney Handbook and Relativity Work Flow for Newsday Document Review of Paul Hastings Documents |
| 07/20/11 | P. McCurry | 1.50 | Attend case review session to answer questions from staff |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286490
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attorneys and project attorneys regarding Newsday document review (1.5). |
| 07/20/11 | B. Newgard | 1.00 | Attend case review meeting with P. McCurry, N. LeBeau, and the project attorney team to discuss the next phase of the review. |
| 07/20/11 | N. LeBeau | 1.00 | Attend case review session with review attorneys. |
| 07/20/11 | A. Roush | 1.10 | Meeting with review team regarding case to for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/20/11 | L. Underwood | 1.10 | Meeting with review team regarding case to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/20/11 | H. Peacock | 1.10 | Meeting with review team regarding case to review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Newsday transaction. |
| 07/20/11 | K. Hayden | 1.10 | Meetign with review team regarding case to for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/20/11 | Y. Canela | 1.10 | Meeting with review team regarding case to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/20/11 | S. Comin | 1.00 | Meeting with review team regarding case to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/21/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/21/11 | A. Roush | 1.20 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2286490
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/11 | L. Underwood | 0.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/21/11 | K. Hayden | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/21/11 | Y. Canela | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/21/11 | S. Comin | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/22/11 | P. McCurry | 0.40 | Respond to questions from staff attorneys (0.2); call with Monica Melgarejo re project status (0.2). |
| 07/22/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/22/11 | A. Roush | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/22/11 | H. Peacock | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Newsday transaction. |
| 07/22/11 | S. Comin | 5.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/25/11 | B. Newgard | 0.30 | Answer substantive questions from the project attorneys relating to the review. |
| 07/25/11 | Q. McElhaney | 0.90 | Reviewed Newsday handbook (.60). Responded to project attorney questions regarding review (.30). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2286490
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/25/11 | L. Underwood | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/25/11 | H. Peacock | 9.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/25/11 | Y. Canela | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/25/11 | S. Comin | 5.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/26/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/26/11 | N. LeBeau | 9.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/26/11 | Q. McElhaney | 0.20 | Communicated with case team regarding Newsday documents. |
| 07/26/11 | A. Roush | 8.20 | Review documents in response to Information Document requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/26/11 | L. Underwood | 3.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/26/11 | Y. Canela | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286490
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Newsday Transaction. |
| 07/26/11 | S. Comin | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/27/11 | P. McCurry | 0.20 | Answer questions from staff attorneys re document review (0.2). |
| 07/27/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/27/11 | N. LeBeau | 8.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/27/11 | Q. McElhaney | 1.20 | Communicated with case team regarding Newsday documents. |
| 07/27/11 | A. Roush | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/27/11 | L. Underwood | 5.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/27/11 | H. Peacock | 6.30 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/27/11 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/28/11 | B. Newgard | 0.50 | Answer substantive questions from the project attorneys relating to the review. |
| 07/28/11 | N. LeBeau | 8.40 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2286490
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/11 | Q. McElhaney | 0.40 | Communicated with case team regarding Newsday documents. |
| 07/28/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/28/11 | L. Underwood | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday transaction. |
| 07/28/11 | H. Peacock | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/28/11 | Y. Canela | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |
| 07/29/11 | N. LeBeau | 7.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction |
| 07/29/11 | Q. McElhaney | 0.50 | Communicated with case team regarding transaction. |
| 07/29/11 | Y. Canela | 2.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Transaction. |

**Total Hours**    **230.10**      **Total For Services**    **$35,054.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Y. Canela | 44.20 | 100.00 | 4,420.00 |
| S. Comin | 20.60 | 100.00 | 2,060.00 |
| R. Greenhouse | 1.50 | 780.00 | 1,170.00 |
| K. Hayden | 9.20 | 100.00 | 920.00 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2286490
Invoice Date: 08/29/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| S. Kernisan | 1.00 | 250.00 | 250.00 |
| N. LeBeau | 38.70 | 245.00 | 9,481.50 |
| P. McCurry | 3.90 | 360.00 | 1,404.00 |
| Q. McElhaney | 3.20 | 245.00 | 784.00 |
| C. Nardiello | 3.60 | 450.00 | 1,620.00 |
| B. Newgard | 3.80 | 245.00 | 931.00 |
| H. Peacock | 32.20 | 100.00 | 3,220.00 |
| A. Roush | 42.50 | 100.00 | 4,250.00 |
| L. Underwood | 22.90 | 100.00 | 2,290.00 |
| A. Whiteway | 2.80 | 805.00 | 2,254.00 |
| **Totals** | **230.10** | | **$35,054.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 06/30/11 | Computer Hosting Fees<br>June monthly charge for data storage and hosting, Relativity Hosting 58.9 GBs. | 500.65 |
| 06/30/11 | Computer Usage Charge - Data Review & Production Software<br>June usage charge for data review and production software, Relativity Usage 3.9 GBs. | 1,170.00 |

**Total Costs and Other Charges**    **$1,670.65**

**Total This Invoice**    **$36,725.15**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286490

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Y. Canela | 44.20 | 100.00 | 4,420.00 |
| S. Comin | 20.60 | 100.00 | 2,060.00 |
| R. Greenhouse | 1.50 | 780.00 | 1,170.00 |
| K. Hayden | 9.20 | 100.00 | 920.00 |
| S. Kernisan | 1.00 | 250.00 | 250.00 |
| N. LeBeau | 38.70 | 245.00 | 9,481.50 |
| P. McCurry | 3.90 | 360.00 | 1,404.00 |
| Q. McElhaney | 3.20 | 245.00 | 784.00 |
| C. Nardiello | 3.60 | 450.00 | 1,620.00 |
| B. Newgard | 3.80 | 245.00 | 931.00 |
| H. Peacock | 32.20 | 100.00 | 3,220.00 |
| A. Roush | 42.50 | 100.00 | 4,250.00 |
| L. Underwood | 22.90 | 100.00 | 2,290.00 |
| A. Whiteway | 2.80 | 805.00 | 2,254.00 |
| **Totals** | **230.10** | | **$35,054.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286485 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0515 Chapter 11 Restructuring          $ 324,518.98

Total Services          $ 324,412.00

Total Costs and Other Charges Posted Through Billing Period          106.98

**Total This Invoice**          **$ 324,518.98**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2286485
Invoice Date:   08/29/2011

| Invoice | Date | |
|---------|------|------|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |
| 2262856 | 05/23/2011 | 223,250.28 |
| 2268391 | 06/30/2011 | 145,973.76 |
| 2276795 | 07/28/2011 | 339,470.57 |

Total Outstanding Balance                          2,013,065.40

Total Balance Due                               $ 2,337,584.38

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286485 |
| Invoice Date: | 08/29/2011 |

## Client Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0515 Chapter 11 Restructuring          $ 324,518.98

Total Services      $ 324,412.00

Total Costs and Other Charges Posted Through Billing Period      106.98

**Total This Invoice**      **$ 324,518.98**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Invoice | Date | |
|---------|------|---:|
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 234,051.09 |
| 2234856 | 03/30/2011 | 286,343.46 |
| 2245689 | 04/29/2011 | 206,683.16 |
| 2262856 | 05/23/2011 | 223,250.28 |
| 2268391 | 06/30/2011 | 145,973.76 |
| 2276795 | 07/28/2011 | 339,470.57 |

Total Outstanding Balance                          2,013,065.40

Total Balance Due                              $ 2,337,584.38

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286485
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515          Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/11 | G. Chan | 0.80 | Research section 1017(b)(2) and section 752 liabilities (0.3); review memo regarding same (0.5). |
| 07/01/11 | A. Whiteway | 5.50 | Review and comment on post-emergence memo (3.6); legal research regarding same (1.9). |
| 07/01/11 | J. Finkelstein | 2.60 | Review basis reduction memo. |
| 07/01/11 | M. Wilder | 0.80 | Discuss 1017 issues with G. Chan (.30); review memo regarding same (.50). |
| 07/02/11 | M. Wilder | 0.70 | Review section 468 PLR (.2); review authorities on treatment of partnership liabilities in bankruptcy (.5). |
| 07/05/11 | B. Rubin | 6.80 | Review and edit 1017 memo (4.4); preparation for and meeting with co-counsel regarding revisions to memo (1.3); research and analysis regarding post-emergence issues (1.1). |
| 07/05/11 | J. Finkelstein | 5.20 | Review memo regarding section 1017 (.90); research regarding section 1017 (4.30). |
| 07/06/11 | R. Greenhouse | 0.50 | Review revised response to NOPA. |
| 07/06/11 | N. Hazan | 0.50 | Review and correct May fee statement. |
| 07/06/11 | J. Zajac | 6.20 | Email to M. Simons re: May fee statement (.1); draft May fee statement (4.6); email to B. Rubin re CNOs (.2); review invoices for March thru May re: expenses and time for quarterly (1.3). |
| 07/06/11 | G. Chan | 4.10 | Review section 1017(b)(2) liabilities memo regarding section 752 liabilities (0.6); revise memo (3.5). |
| 07/06/11 | B. Rubin | 6.40 | Review and edit opinion regarding section 1017 issues (4.2); meeting with co-counsel regarding same (1.4); review and comment on revised draft response to NOPA (.8). |
| 07/06/11 | A. Whiteway | 5.80 | Revise workplan (.90); review NOPA mark-up (.50); |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2286485
Invoice Date:   08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and comment on 1017 memo (4.40). |
| 07/06/11 | J. Finkelstein | 6.70 | Review and revise memo regarding section 1017 (5.4); meet with co-counsel regarding revisions to section 1017 memo (1.3). |
| 07/06/11 | M. Wilder | 3.10 | Research into 1017(b)(2) issues. |
| 07/07/11 | R. Greenhouse | 1.50 | Review Neil Order and briefs. |
| 07/07/11 | J. Zajac | 4.80 | Draft quarterly fee statement. |
| 07/07/11 | G. Chan | 9.20 | Revise section 1017(b)(2) liabilities memo regarding section 752 liabilities (9.2). |
| 07/07/11 | B. Rubin | 7.60 | Preparation for and conference call with clients regarding workplan issues (.8); preparation for and conference call with clients regarding NOPA response (1.1); review and edit opinion regarding tax issues (2.9); research regarding debt issuance PLR (.2); memo to clients regarding ESOP issues (.4); research regarding other companies with ESOP issues (.6); conference with co-counsel regarding insurance research assignment (.8); research regarding restorative payments issue (.8). |
| 07/07/11 | A. Whiteway | 5.70 | Preparation for and telephone conference with client regarding workplan (1.1); telephone conference with client regarding responses to NOPA (1.2), conference with co-counsel regarding taxation of Neil settlement payments (1.4); telephone conference with client regarding ESOP tax treatment of settlement (.4); conference with co-counsel regarding NOPA (.3); review memo regarding emergence tax issues (1.3). |
| 07/07/11 | J. Finkelstein | 3.70 | Preparation for and conference with Tribune regarding emergence tax issues (1.1); review and analysis regarding opinion memo (2.6). |
| 07/07/11 | M. Wilder | 1.30 | Review memo on 1017 (.7); analysis of contingent liability issue (.6). |
| 07/07/11 | E. Ma | 0.50 | Research origin of claim doctrine. |
| 07/08/11 | S. Wells, P.C. | 1.80 | Review and revise draft letter. |
| 07/08/11 | R. Greenhouse | 1.00 | Client call regarding negotiations and next steps. |
| 07/08/11 | P. Levine | 3.30 | Review letter to the IRS (2.70); conference with S. Wells, M. Wilder regarding same (.60). |
| 07/08/11 | N. Hazan | 0.60 | Review and correct 10th Quarterly fee application. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/11 | J. Zajac | 2.30 | Draft quarterly fee statement. |
| 07/08/11 | G. Chan | 3.30 | Revise section 1017(b)(2) liabilities memo regarding section 752 liabilities (3.2). |
| 07/08/11 | B. Rubin | 7.50 | Preparation for and conference call with clients regarding NOPA response (1.2); research and analysis regarding section 1017 issues (1.7); review and edit supporting memorandum regarding tax opinion (3.1); analysis regarding possible post-emergence transaction (.8); review and comment on draft MOU (.7). |
| 07/08/11 | A. Whiteway | 5.60 | Review and comment on emergence memo (4.90); review revised NOPA (.70). |
| 07/08/11 | J. Finkelstein | 3.90 | Analysis regarding section 1017 issue. |
| 07/08/11 | M. Wilder | 1.70 | Draft portions of 1017(b)(2) memo. |
| 07/08/11 | E. Ma | 1.50 | Review complaints, court decision and memorandum of understanding (.80); research origin of claim doctrine (.70). |
| 07/09/11 | A. Whiteway | 4.90 | Review and comment on 1017 memo (2.3); research and analysis of 752 issues (2.6). |
| 07/09/11 | M. Wilder | 3.80 | Drafting of 1017(b)(2) memo (3.8). |
| 07/09/11 | E. Ma | 3.60 | Research tax authorities regarding tax consequences of settlement payments. |
| 07/10/11 | G. Chan | 0.30 | Review section 1017(b)(2) liabilities memo (0.3). |
| 07/10/11 | M. Wilder | 1.30 | Revise 1017(b)(2) memo (.8); email to G. Chan summarizing further revisions (.5). |
| 07/11/11 | J. Zajac | 1.30 | Research re: rescission of LBO transactions (.9); call with A. Blair-Stanek re: same (.4). |
| 07/11/11 | G. Chan | 7.40 | Revise section 1017(b)(2) liabilities memo. |
| 07/11/11 | B. Rubin | 6.30 | Review and edit memo regarding section 1017 issues (3.1); research and analysis regarding 1017 (1.8); review and edit memo regarding litigation trust issues (1.4). |
| 07/11/11 | A. Whiteway | 1.40 | Review revised litigation claims memo. |
| 07/11/11 | J. Finkelstein | 4.40 | Review section 1017 memo (2.8); analysis regarding section 1017 issues (1.6). |
| 07/11/11 | M. Wilder | 4.70 | Additional research on meaning of "liability" in other contexts (.8); revise and draft portions of 1017(b)(2) memo (3.1); discuss revisions with G. Chan (.8). |
| 07/11/11 | A. Blair-Stanek | 7.00 | Research whether disallowance claims result in pure COD or no income at all (3.40); draft summary of same |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for memorandum (3.60). |
| 07/11/11 | E. Ma | 0.80 | Research tax authorities regarding tax treatment of penalties. |
| 07/12/11 | P. Levine | 1.50 | Research proposed transaction. |
| 07/12/11 | J. Zajac | 1.30 | Prepare and finalize fee statements for finalizing (.4); revise quarterly fee application (.7); email to B. Rubin re: same (.1); email to M. Simons re: same (.1). |
| 07/12/11 | G. Chan | 4.80 | Review section 1017(b)(2) liabilities memo (0.4); revise memo (4.4). |
| 07/12/11 | B. Rubin | 5.40 | Review and edit Supporting Memorandum (3.8); meeting with co-counsel regarding Supporting Memorandum (.9); review and comment on proposed ESOP submission (.7). |
| 07/12/11 | A. Whiteway | 6.20 | Review and comment on Section 1017 tax issues (3.4); conference with client regarding tax issues from Neill settlement (1.2); conference with co-counsel regarding section 1017 issue (1.1); review client NOPA edits (.5). |
| 07/12/11 | J. Finkelstein | 5.90 | Review and comment on section 1017 memo. |
| 07/12/11 | M. Wilder | 3.20 | Discuss issues relating to proposed letter to IRS with P. Levine (.4); research regarding same (.8); revisions to 1017 memo (2.0). |
| 07/12/11 | E. Ma | 3.90 | Research tax authorities regarding tax treatment of penalties and settlement payments. |
| 07/13/11 | E. Orsic | 0.80 | Review SEC filings. |
| 07/13/11 | P. Levine | 4.00 | Research proposed transaction. |
| 07/13/11 | T. Shuman | 0.80 | Review new guidance regarding potential transaction and consider analysis. |
| 07/13/11 | G. Chan | 5.70 | Revise section 1017(b)(2) liabilities memo. |
| 07/13/11 | B. Rubin | 6.10 | Meeting with co-counsel regarding ESOP settlement issues (.6); review and edit Supporting Memorandum (4.1); correspondence to client regarding PLR status (.3); review and comment on ESOP settlement MOU (.6); review and comment on workplan (.2); research regarding ESOP factual issues (.3). |
| 07/13/11 | A. Whiteway | 6.10 | Prepare emergence tax issues workplan (.4); review and comment on Section 1017 tax issues (2.5); review and comment on post restructuring tax planning letter (.6); analysis of tax issues from Neill settlement (.9); conference with co-counsel regarding taxation of |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement payment (.9); review revised MOU from Plaintiff's counsel (.8). |
| 07/13/11 | J. Finkelstein | 5.30 | Review and comment on supporting memo. |
| 07/13/11 | M. Wilder | 3.40 | Continue review of PLR files relevant to potential IRS submission (.70); complete draft of 1017 memo (2.70). |
| 07/13/11 | E. Ma | 1.90 | Research tax authorities regarding claim of right doctrine, assignment of income doctrine and tax benefit rules. |
| 07/14/11 | R. Greenhouse | 0.50 | Review revised response to NOPA. |
| 07/14/11 | B. Rubin | 4.50 | Preparation for and conference call with clients regarding workplan issues (.9); review and edit NOPA response (.9); follow up with Sidley regarding valuation issues (.6); review and edit memo regarding tax issues (2.1). |
| 07/14/11 | A. Whiteway | 5.20 | Preparation for and telephone conference with client regarding emergence tax issues (.9); review litigation trust memo (4.3). |
| 07/14/11 | J. Finkelstein | 3.20 | Conference with Tribune regarding emergence tax issues (.9); review tax issues memo (2.3). |
| 07/14/11 | A. Blair-Stanek | 0.40 | Research whose intent matters in determining circular spurious COD transactions. |
| 07/14/11 | E. Ma | 5.30 | Research tax authorities regarding tax treatment of indemnity payments, in lieu of penalties and settlement payments. |
| 07/15/11 | E. Orsic | 0.80 | Review SEC filings regarding ESOP ownership of public companies. |
| 07/15/11 | J. Zajac | 0.60 | Finalize quarterly statement for filing. |
| 07/15/11 | B. Rubin | 5.90 | Review and edit memo regarding litigation trust issues (2.1); conference with co-counsel regarding ESOP settlement issues (.8); preparation for and conference call with Sidley regarding ESOP issues (.8); review and analyze valuation materials (1.1); review and comment on memo regarding post emergence transaction (1.1). |
| 07/15/11 | A. Whiteway | 4.80 | Preparation for and telephone conference with Mr. Krakauer and Mr. Bendernagel regarding DOL/IRS issues (2.1); review and comment on litigation trust analysis (1.6); review examiners materials and Duff and Phelps materials (1.1). |
| 07/15/11 | J. Finkelstein | 3.70 | Review tax issues memo. |
| 07/15/11 | A. Blair-Stanek | 2.10 | Research further whose intent matters in spurious COD |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2286485
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cases (.70); identify further potential issues (.20); research allocation of recovery to amortized debt issuance costs (1.20). |
| 07/15/11 | E. Ma | 5.30 | Research tax authorities regarding tax treatment of indemnity payments, in lieu of penalties and settlement payments (3.40); prepare research memorandum regarding tax consequences of settlement payments (1.90). |
| 07/16/11 | M. Wilder | 0.80 | Complete review of PLR file relevant to potential IRS submission. |
| 07/17/11 | B. Rubin | 3.10 | Review and edit memo regarding litigation trust issues (3.1). |
| 07/17/11 | A. Whiteway | 3.40 | Review and edit memo regarding litigation trust issues (3.4). |
| 07/17/11 | J. Finkelstein | 3.40 | Review tax issues memo. |
| 07/18/11 | S. Wells, P.C. | 0.80 | Letter draft. |
| 07/18/11 | P. Levine | 0.50 | Review proposed transaction. |
| 07/18/11 | T. Shuman | 0.40 | Emails with M. Wilder and P. Levine regarding potential transaction. |
| 07/18/11 | J. Zajac | 0.10 | Review docket re quarterly application and CNOs |
| 07/18/11 | B. Rubin | 5.10 | Research and analysis regarding ESOP penalty issues (.9); correspondence with client and Sidley regarding NOPA response (.6); review and comment on memo regarding post-emergence issues (1.1); correspondence with client regarding ESOP settlement issues (.3); review and analyze valuation materials (2.2). |
| 07/18/11 | A. Whiteway | 7.40 | Telephone conference with Mr. Merten regarding ESOP Penalty issues (.6); review and edit litigation trust memo (5.6); correspondence with client regarding DOL penalty issue (.6); conference with Ms. Ma regarding settlement payments (.4); memo review (.2). |
| 07/18/11 | J. Finkelstein | 3.60 | Review and comment on litigation trust memo. |
| 07/18/11 | M. Wilder | 2.00 | Review A. Blair-Stanek memo on litigation trust issues (1.8); circulate email to B. Rubin regarding same (.2). |
| 07/18/11 | A. Blair-Stanek | 0.30 | Revise recharacterization section of memo. |
| 07/18/11 | E. Ma | 8.10 | Draft research memorandum regarding tax consequences of settlement payments. |
| 07/19/11 | S. Wells, P.C. | 2.80 | Review ruling considerations (1.60); review letters from |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | DOL (1.20). |
| 07/19/11 | P. Levine | 4.30 | Conference with B. Rubin, A. Whiteway, S. Wells, M. Wilder, T. Shuman regarding proposed transaction. |
| 07/19/11 | T. Shuman | 3.10 | Research regarding potential transaction (2.4); call with IRS regarding recently issued private letter ruling (.7). |
| 07/19/11 | J. Zajac | 2.20 | Review prebills to ensure compliance with bankruptcy rules. |
| 07/19/11 | B. Rubin | 5.90 | Review and comment on memo regarding post-emergence issues (1.3); conference with co-counsel regarding post emergence issues (1.8); review and edit memo regarding litigation trust (2.4); correspondence with DOJ regarding ESOP settlement issues (.4). |
| 07/19/11 | A. Whiteway | 9.40 | Review and comment on litigation trust analysis (6.4); telephone conference with Ms. Melgarejo regarding valuation issue (.9); conference with co-counsel regarding post-emergence tax planning issues and IRS positions (2.1). |
| 07/19/11 | J. Finkelstein | 4.70 | Review and comment on litigation trust memo. |
| 07/19/11 | M. Wilder | 3.40 | Research and analysis regarding proposed PLR submission and implications of section 382 ruling (.3); telephone call to IRS attorney M. Weiss regarding settlement (.4); revise litigation trust memo (2.7). |
| 07/19/11 | A. Blair-Stanek | 1.00 | Research regarding recharacterization theory (.70); analysis regarding impact on litigation trust (.30). |
| 07/19/11 | E. Ma | 3.20 | Prepare research memorandum regarding tax consequences of settlement payments. |
| 07/20/11 | J. Zajac | 3.40 | Review prebills to ensure compliance with bankruptcy rules. |
| 07/20/11 | B. Rubin | 4.80 | Review and edit memo regarding litigation trust issues (3.1); preparation for and meeting with co-counsel regarding memo (1.3); conference call with clients regarding ESOP issues (.4). |
| 07/20/11 | A. Whiteway | 6.60 | Review and comment on litigation trust analysis (4.4); meeting with co-counsel regarding litigation trust analysis (1.8) correspondence with client regarding ESOP related NOPA response (.4). |
| 07/20/11 | J. Finkelstein | 4.70 | Review and comment on draft litigation trust memo (3.5); discuss litigation trust memo with co-counsel (1.2). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/11 | M. Wilder | 2.00 | Review and revise litigation trust memo. |
| 07/20/11 | A. Blair-Stanek | 2.30 | Research preference-ownership bankruptcy issue. |
| 07/20/11 | E. Ma | 4.60 | Prepare research memorandum regarding tax consequences of settlement payments. |
| 07/21/11 | B. Rubin | 0.70 | Correspondence with clients regarding ESOP issues (.4); review and comment on MOU (.3). |
| 07/21/11 | A. Whiteway | 6.80 | Review and comment on litigation trust memo (2.1); review and comment on MOU drafts (2.8); telephone conference with co-counsel regarding MOU (.4); telephone conference with Mr. Liebentritt regarding ESOP issues (.4); review Klee valuation information (1.1). |
| 07/21/11 | J. Finkelstein | 1.10 | Review and comment on litigation trust memo. |
| 07/21/11 | G. Kopacz | 0.50 | Research regarding preference question (.2); review emails from A. Blair-Stanek regarding same (.3). |
| 07/21/11 | A. Blair-Stanek | 0.30 | Discuss preference ownership with G. Kopacz. |
| 07/21/11 | E. Ma | 2.10 | Draft research memorandum regarding tax consequences of settlement payments (1.40); provide comments regarding penalties on draft memorandum of understanding (.70). |
| 07/22/11 | B. Rubin | 1.10 | Correspondence with Sidley and client regarding ESOP issues (.8); review and comment on memo regarding settlement (.3). |
| 07/22/11 | A. Whiteway | 7.90 | Review and comment on MOU drafts (1.4); telephone conference with all parties regarding same (.4); telephone conference with Ms. Melgarejo regarding settlement (.6); telephone conference with Mr. Krakauer regarding settlement (.4); revise NOPA (2.2); review Klee valuation report (2.1); analysis of valuation data (.8). |
| 07/22/11 | J. Finkelstein | 3.60 | Review and comment on tax issues memo. |
| 07/22/11 | G. Kopacz | 5.00 | Research issues re: "ownership" of preference claims (5.0). |
| 07/22/11 | E. Ma | 1.80 | Review revised memorandum of understanding (.40); draft research memorandum regarding tax consequences of settlement payments (1.40). |
| 07/23/11 | E. Ma | 8.80 | Draft research memorandum regarding tax consequences of settlement payments. |
| 07/24/11 | E. Ma | 4.80 | Draft research memorandum regarding tax consequences |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2286485 |
| Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of settlement payments. |
| 07/25/11 | B. Rubin | 0.90 | Review and comment on NOPA response (.3); correspondence with client and Sidley regarding ESOP issues (.6). |
| 07/25/11 | A. Whiteway | 6.90 | Review and revise NOPA valuation language (3.2); review Klee report (1.1); review and revise memo regarding taxation of settlement (1.9); correspond with Sidley regarding MOU draft (.7). |
| 07/25/11 | J. Finkelstein | 3.40 | Review tax issues memo. |
| 07/26/11 | B. Rubin | 0.80 | Review and comment on NOPA response (.4); review and comment on MOU (.4). |
| 07/26/11 | A. Whiteway | 7.90 | Review and comment on MOU (.4); correspond with Sidley regarding same (.3); telephone conference with Mr. Shanahan and Ms. Melgarejo regarding settlement (.9); telephone conference with Mr. Liebentritt regarding same (.8); correspond with DOJ regarding same (.4); review and analysis of valuation points in Klee report (1.3); draft and circulate language for NOPA (2.9); conference with co-counsel regarding same (.6); correspond with creditors' counsel regarding same (.3). |
| 07/26/11 | J. Finkelstein | 2.40 | Review litigation trust memo. |
| 07/27/11 | B. Rubin | 0.40 | Correspondence with client and Sidley regarding ESOP settlement issues (.4). |
| 07/27/11 | A. Whiteway | 5.70 | Preparation for and telephone conference with Davis Polk and Chadbourne regarding settlement (1.6); telephone conference with client regarding same (.4); draft correspondence with client regarding same (.6); review and comment on litigation trust memo (2.6); revise emergence workplan (.5). |
| 07/27/11 | G. Kopacz | 5.50 | Research issues re: preference ownership. |
| 07/27/11 | E. Ma | 0.20 | Review memorandum of understanding regarding settlement between DOL and Tribune. |
| 07/28/11 | R. Greenhouse | 0.80 | Telephone call with client regarding settlement negotiations. |
| 07/28/11 | B. Rubin | 0.40 | Correspondence with client regarding MOU issues (.4). |
| 07/28/11 | A. Whiteway | 4.90 | Correspondence with DOL regarding settlement proposal (.9); telephone conference with Mr. Krakauer regarding same (.6); telephone conference with creditors regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.4); conference with co-counsel regarding same (.3); correspond with creditors counsel regarding same (1.3); telephone conference with client regarding emergence tax planning (1.4). |
| 07/28/11 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 07/28/11 | A. Blair-Stanek | 0.30 | Read article on origin of the claim. |
| 07/28/11 | C. Nardiello | 0.50 | Conference call with client, A. Whiteway, J. Finkelstein and R. Greenhouse regarding settlement. |
| 07/29/11 | B. Rubin | 0.70 | Correspondence with Sidley and client regarding ESOP issues (.4); develop settlement strategy (.3). |
| 07/29/11 | A. Whiteway | 2.80 | Correspondence with client regarding settlement proposal (.9); analysis of DOJ offer (1.1); correspond with creditors counsel regarding settlement (.8). |
| 07/29/11 | G. Kopacz | 2.70 | Research issue re: ownership of preference claims (1.0); summarize findings re: same (1.7). |
| 07/31/11 | E. Ma | 5.20 | Analyze memorandum of understanding regarding settlement between DOL and Tribune (3.10); update research memorandum regarding tax consequences of settlement payments (2.10). |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **483.50** | | **Total For Services** | **$324,412.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 13.70 | 360.00 | 4,932.00 |
| G. Chan | 35.60 | 390.00 | 13,884.00 |
| J. Finkelstein | 72.40 | 635.00 | 45,974.00 |
| R. Greenhouse | 4.30 | 780.00 | 3,354.00 |
| N. Hazan | 1.10 | 630.00 | 693.00 |
| G. Kopacz | 13.70 | 345.00 | 4,726.50 |
| P. Levine | 13.60 | 895.00 | 12,172.00 |
| E. Ma | 61.60 | 390.00 | 24,024.00 |
| C. Nardiello | 0.50 | 450.00 | 225.00 |
| E. Orsic | 1.60 | 715.00 | 1,144.00 |
| B. Rubin | 80.40 | 965.00 | 77,586.00 |
| T. Shuman | 4.30 | 440.00 | 1,892.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286485
Invoice Date:  08/29/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Wells, P.C. | 5.40 | 895.00 | 4,833.00 |
| A. Whiteway | 120.90 | 805.00 | 97,324.50 |
| M. Wilder | 32.20 | 745.00 | 23,989.00 |
| J. Zajac | 22.20 | 345.00 | 7,659.00 |
| **Totals** | **483.50** | | **$324,412.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28654015; INVOICE DATE: 07/01/11; Call Date: 06/09/11; Order #30018505; Host NAME: Blake Rubin | 1.18 |
| 06/09/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28655385; INVOICE DATE: 07/01/11; Call Date: 06/09/11; Order #30019861; Host NAME: Andrea Whiteway | 4.20 |
| 06/14/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28686563; INVOICE DATE: 07/01/11; Call Date: 06/14/11; Order #30051763; Host NAME: Blake Rubin | 1.07 |
| 06/15/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28696592; INVOICE DATE: 07/01/11; Call Date: 06/15/11; Order #30062061; Host NAME: Blake Rubin | 6.03 |
| 06/17/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28718279; INVOICE DATE: 07/01/11; Call Date: 06/17/11; Order #30084055; Host NAME: Andrea Whiteway | 8.07 |
| 06/21/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #28740405; INVOICE DATE: 07/01/11; Call Date: 06/21/11; Order #30106342; Host NAME: Andrea | 4.20 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2286485
Invoice Date:  08/29/2011

| Date | Description | Amount |
|------|-------------|-------:|
| | Whiteway | |
| 06/23/11 | Telecommunications | 6.77 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28762605; INVOICE DATE: 07/01/11; Call Date: 06/23/11; Order #30128878; Host NAME: Andrea Whiteway | |
| 06/24/11 | Telecommunications | 20.32 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28771791; INVOICE DATE: 07/01/11; Call Date: 06/24/11; Order #30138161; Host NAME: Andrea Whiteway | |
| 06/29/11 | Transportation/Parking | 8.00 |
| | Taxi fare home (1:45 a.m.) after working late on client matter. | |
| 06/30/11 | Telecommunications | 3.34 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #28817695; INVOICE DATE: 07/01/11; Call Date: 06/30/11; Order #30184569; Host NAME: Andrea Whiteway | |
| 07/05/11 | Telecommunications | 0.15 |
| | Ext. 68424 called BALTIMORE, (410) 499-2182. | |
| 07/07/11 | Telecommunications | 4.80 |
| | Ext. 68424 called LIBERTYVL, (847) 984-0226. | |
| 07/08/11 | Photocopy | 9.60 |
| | Device 03WDC14C. | |
| 07/08/11 | Telecommunications | 1.35 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 07/11/11 | Telecommunications | 0.15 |
| | Ext. 68424 called NEW YORK, (212) 698-3635. | |
| 07/12/11 | Photocopy | 16.40 |
| | Device 03WDC14C. | |
| 07/15/11 | Telecommunications | 6.60 |
| | Ext. 68425 called CHICAGO, (312) 853-7515. | |
| 07/19/11 | Telecommunications | 2.40 |
| | Ext. 68425 called CHICAGO, (312) 222-3638. | |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2286485
Invoice Date:  08/29/2011

| Date | Description | Amount |
|------|-------------|-------:|
| 07/21/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.15 |
| 07/21/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.15 |
| 07/21/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3638. | 0.90 |
| 07/27/11 | Photocopy<br>Device 09NYK07C. | 0.10 |
| 07/28/11 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 853-7515. | 1.05 |

**Total Costs and Other Charges**    **$106.98**

**Total This Invoice**    **$324,518.98**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286485

08/29/2011

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 13.70 | 360.00 | 4,932.00 |
| G. Chan | 35.60 | 390.00 | 13,884.00 |
| J. Finkelstein | 72.40 | 635.00 | 45,974.00 |
| R. Greenhouse | 4.30 | 780.00 | 3,354.00 |
| N. Hazan | 1.10 | 630.00 | 693.00 |
| G. Kopacz | 13.70 | 345.00 | 4,726.50 |
| P. Levine | 13.60 | 895.00 | 12,172.00 |
| E. Ma | 61.60 | 390.00 | 24,024.00 |
| C. Nardiello | 0.50 | 450.00 | 225.00 |
| E. Orsic | 1.60 | 715.00 | 1,144.00 |
| B. Rubin | 80.40 | 965.00 | 77,586.00 |
| T. Shuman | 4.30 | 440.00 | 1,892.00 |
| S. Wells, P.C. | 5.40 | 895.00 | 4,833.00 |
| A. Whiteway | 120.90 | 805.00 | 97,324.50 |
| M. Wilder | 32.20 | 745.00 | 23,989.00 |
| J. Zajac | 22.20 | 345.00 | 7,659.00 |
| **Totals** | **483.50** | | **$324,412.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286487 |
| Invoice Date: | 08/29/2011 |

---

## Remittance Copy
### Billing for services rendered through 07/31/2011

---

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan        $ 4,092.50

Total Services      $ 4,092.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 4,092.50**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |
| 2245693 | 04/29/2011 | 6,390.50 |
| 2268385 | 06/30/2011 | 1,437.95 |
| 2276797 | 07/28/2011 | 125.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2286487
Invoice Date:    08/29/2011

Total Outstanding Balance                              32,624.55

Total Balance Due                                   $ 36,717.05

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286487 |
| Invoice Date: | 08/29/2011 |

## Client Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan        $ 4,092.50

Total Services        $ 4,092.50

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**        **$ 4,092.50**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 15,875.00 |
| 2234860 | 03/30/2011 | 7,829.30 |
| 2245693 | 04/29/2011 | 6,390.50 |
| 2268385 | 06/30/2011 | 1,437.95 |
| 2276797 | 07/28/2011 | 125.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

| | | |
|---|---|---|
| Tribune Company | Client: | 020336 |
| | Invoice: | 2286487 |
| | Invoice Date: | 08/29/2011 |

Total Outstanding Balance                                    32,624.55

Total Balance Due                                          $ 36,717.05

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286487
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522          Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/11 | P. Compernolle | 0.50 | Review materials from Vanguard on plan terms. |
| 07/07/11 | R. Fernando | 0.80 | Review and respond to email from K. Dansart regarding status of determination letter application (.10); research requirements under Code when offering lump sum payment option (.40); draft email to P. Compernolle regarding same (.30). |
| 07/08/11 | R. Fernando | 0.70 | Attention to issues raised by Vanguard relating to pension plan administration. |
| 07/11/11 | R. Fernando | 2.60 | Review spreadsheet prepared by Vanguard relating to administrative issues under Mailers pension plan (.80); research IRS guidance (1.80). |
| 07/13/11 | R. Fernando | 1.80 | Analyze certain compliance issues under Mailers pension plan (.30); draft email to K. Dansart regarding same (.10); review plan document and IRS guidance in connection with same (1.40). |

|  | **Total Hours** | **6.40** | **Total For Services** | **$4,092.50** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.50 | 810.00 | 405.00 |
| R. Fernando | 5.90 | 625.00 | 3,687.50 |
| **Totals** | **6.40** |  | **$4,092.50** |
|  |  | **Total This Invoice** | **$4,092.50** |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286487 |
| Invoice Date: | 08/29/2011 |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286487

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| P. Compernolle | 0.50 | 810.00 | 405.00 |
| R. Fernando | 5.90 | 625.00 | 3,687.50 |
| **Totals** | **6.40** | | **$4,092.50** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286488 |
| Invoice Date: | 08/29/2011 |

**Remittance Copy**
**Billing for services rendered through 07/31/2011**

| | | |
|---|---|---|
| Total by Matter | | |
| 0527 2009 Audit | $ 180,283.42 | |
| Total Services | | $ 165,659.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 14,623.92 |
| **Total This Invoice** | | **$ 180,283.42** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| 2254101 | 05/23/2011 | 308,275.82 |
| 2268392 | 06/30/2011 | 240,372.88 |
| 2276798 | 07/28/2011 | 249,068.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2286488
Invoice Date:    08/29/2011

Total Outstanding Balance                                    1,299,705.69

Total Balance Due                                        $ 1,479,989.11

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286488 |
| Invoice Date: | 08/29/2011 |

## Client Copy
### Billing for services rendered through 07/31/2011

Total by Matter
    0527 2009 Audit $ 180,283.42

Total Services $ 165,659.50

Total Costs and Other Charges Posted Through Billing Period 14,623.92

**Total This Invoice** **$ 180,283.42**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 15,796.50 |
| 2234863 | 03/30/2011 | 49,850.40 |
| 2245697 | 04/29/2011 | 436,341.19 |
| 2254101 | 05/23/2011 | 308,275.82 |
| 2268392 | 06/30/2011 | 240,372.88 |
| 2276798 | 07/28/2011 | 249,068.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

Total Outstanding Balance                                    1,299,705.69

Total Balance Due                                        $ 1,479,989.11

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286488
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/11 | P. McCurry | 0.10 | Follow up email with Robin Greenhouse regarding review (0.1). |
| 07/01/11 | B. Newgard | 8.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/01/11 | B. Newgard | 0.80 | Answer substantive questions from the project attorneys relating to the review. |
| 07/01/11 | N. LeBeau | 7.70 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/01/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/01/11 | A. Roush | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 07/01/11 | H. Peacock | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/01/11 | K. Hayden | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2286488
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/11 | Y. Canela | 5.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/01/11 | S. Comin | 5.80 | Review documents in response to Information Document Request by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | R. Greenhouse | 0.50 | Review proposed clawback documents. |
| 07/05/11 | P. McCurry | 1.70 | Conference with staff attorneys and project attorneys re document review (1.7). |
| 07/05/11 | B. Newgard | 8.20 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | B. Newgard | 1.30 | Meeting with P. McCurry, Q. McElhaney, N. LeBeau, and the project attorneys to discuss ongoing questions for the review and provide further guidance. |
| 07/05/11 | S. Kernisan | 0.40 | Reset password for reviewers. |
| 07/05/11 | N. LeBeau | 7.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/05/11 | N. LeBeau | 1.50 | Meeting with P. McCurry and case team to discuss questions and progress on review. |
| 07/05/11 | Q. McElhaney | 6.10 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | Q. McElhaney | 1.50 | Meeting with case team regarding issues with review. |
| 07/05/11 | A. Roush | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | partnership transaction. |
| 07/05/11 | K. Hayden | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/05/11 | S. Comin | 9.40 | Review documents in response to Information Document Request by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | R. Greenhouse | 0.50 | Telephone call with P. McCurry regarding clawback documents. |
| 07/06/11 | P. McCurry | 0.90 | Various discussions with staff attorneys regarding document production (0.9). |
| 07/06/11 | B. Newgard | 0.60 | Answer substantive questions from the project attorneys relating to the review. |
| 07/06/11 | B. Newgard | 8.60 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | N. LeBeau | 2.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/06/11 | N. LeBeau | 4.50 | Searched for Documents in Relativity to Support Working Capital Arguments |
| 07/06/11 | Q. McElhaney | 8.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2286488
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/11 | L. Underwood | 7.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 07/06/11 | H. Peacock | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | K. Hayden | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | Y. Canela | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/06/11 | S. Comin | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | A. Whiteway | 0.90 | Conference with B. Rubin regarding audit responses. |
| 07/07/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/07/11 | B. Newgard | 7.30 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | N. LeBeau | 8.30 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/07/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | A. Roush | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company in connection with the Cubs partnership agreement. |
| 07/07/11 | L. Underwood | 4.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | K. Hayden | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/07/11 | S. Comin | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | R. Greenhouse | 0.50 | Review document for responsiveness and provide advice to P. McCurry (.20); review emails regarding document production from P. McCurry (.30). |
| 07/08/11 | P. McCurry | 2.20 | Conduct quality control review. |
| 07/08/11 | B. Rubin | 1.30 | Correspondence with clients regarding document production issues (.4); respond to document production issues from staff attorneys (.9). |
| 07/08/11 | A. Whiteway | 2.10 | Correspondence with Nixon Peabody regarding WGN documents (.3); prepare email retrieval data for Nixon Peabody regarding same (1.1); conference with Mr. McCurry regarding WGN documents (.7). |
| 07/08/11 | N. LeBeau | 8.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/08/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2286488
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | H. Peacock | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | K. Hayden | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | Y. Canela | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/08/11 | S. Comin | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/10/11 | Q. McElhaney | 3.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | P. McCurry | 0.20 | Internal discussions with R. Greenhouse regarding Cubs document review (0.2). |
| 07/11/11 | A. Whiteway | 0.30 | Review data documents. |
| 07/11/11 | B. Newgard | 9.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | N. LeBeau | 8.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2286488
Invoice Date:   08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/11 | Q. McElhaney | 6.40 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | A. Roush | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | L. Underwood | 3.60 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | H. Peacock | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | K. Hayden | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | Y. Canela | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/11/11 | S. Comin | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | R. Greenhouse | 1.00 | Review clawback documents. |
| 07/12/11 | P. McCurry | 0.50 | Various correspondences with review attorneys regarding Cubs document production. |
| 07/12/11 | B. Newgard | 0.60 | Answer substantive questions from the project attorneys relating to the review. |
| 07/12/11 | B. Newgard | 5.30 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/11 | N. LeBeau | 8.70 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/12/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | L. Underwood | 4.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | H. Peacock | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | K. Hayden | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | Y. Canela | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/12/11 | S. Comin | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | P. McCurry | 0.30 | Internal communications with review attorneys regarding Cubs document review (0.3). |
| 07/13/11 | B. Rubin | 0.90 | Correspondence with P. McCurry regarding status of review (.3); respond to document production issues (.6). |
| 07/13/11 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/11 | N. LeBeau | 7.90 | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/13/11 | Q. McElhaney | 7.80 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | L. Underwood | 4.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | H. Peacock | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | K. Hayden | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/13/11 | Y. Canela | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | R. Greenhouse | 0.30 | Review P. McCurry emails regarding document review and production. |
| 07/14/11 | P. McCurry | 1.10 | Respond to questions regarding Cubs document review (1.1). |
| 07/14/11 | B. Rubin | 1.70 | Respond to document production issues (1.1); correspondence with client and co-counsel regarding same (.6). |
| 07/14/11 | A. Whiteway | 0.90 | Telephone conference with client regarding review (.6); |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2286488
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review data collection issues (.3). |
| 07/14/11 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | N. LeBeau | 7.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/14/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement. |
| 07/14/11 | L. Underwood | 4.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | H. Peacock | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | K. Hayden | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | Y. Canela | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/14/11 | S. Comin | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | B. Rubin | 0.80 | Respond to document production issues (.8). |
| 07/15/11 | B. Newgard | 0.30 | Answer substantive questions from the project attorneys relating to the review. |
| 07/15/11 | B. Newgard | 6.30 | Run targeted searches and conduct second level review of documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:    2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | N. LeBeau | 5.30 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/15/11 | L. Underwood | 4.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | H. Peacock | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | K. Hayden | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | Y. Canela | 5.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/15/11 | S. Comin | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/17/11 | B. Newgard | 1.70 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/18/11 | P. McCurry | 0.10 | Emails with staff attorneys re Cubs document review. |
| 07/18/11 | B. Newgard | 0.40 | Answer substantive questions from the project attorneys relating to the review. |
| 07/18/11 | B. Newgard | 8.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

| | | | | |
|---|---|---|---|---|
| | | | Client: | 020336 |
| | | | Invoice: | 2286488 |
| | | | Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Cubs partnership transaction. |
| 07/18/11 | N. LeBeau | 7.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/18/11 | A. Roush | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/18/11 | L. Underwood | 3.90 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/18/11 | H. Peacock | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Cubs partnership transaction. |
| 07/18/11 | K. Hayden | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/18/11 | Y. Canela | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/18/11 | S. Comin | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/19/11 | B. Rubin | 0.70 | Respond to document production issues (.7). |
| 07/19/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/19/11 | B. Newgard | 0.50 | Answer substantive questions from the project attorneys relating to the review. |
| 07/19/11 | N. LeBeau | 4.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Partnership Transaction |
| 07/19/11 | A. Roush | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership agreement |
| 07/19/11 | L. Underwood | 8.80 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/19/11 | H. Peacock | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Cubs partnership transaction. |
| 07/19/11 | K. Hayden | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/19/11 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/19/11 | S. Comin | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/20/11 | B. Rubin | 0.90 | Respond to document production issues (.9) |
| 07/20/11 | B. Newgard | 0.30 | Answer substantive questions from the project attorneys relating to the review. |
| 07/20/11 | B. Newgard | 7.10 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/20/11 | N. LeBeau | 7.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/20/11 | A. Roush | 7.20 | Review of documents in response to Information Document Requests issued by the Internal Revenue |

# McDermott
# Will&Emery

Tribune Company

Client:      020336
Invoice:     2286488
Invoice Date: 08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Service to Tribune Company in connection with the Cubs Partnership agreement. |
| 07/20/11 | L. Underwood | 2.90 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/20/11 | H. Peacock | 6.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Cubs partnership transaction. |
| 07/20/11 | K. Hayden | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/20/11 | Y. Canela | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/20/11 | S. Comin | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | P. McCurry | 0.70 | Answer second level review questions (0.7). |
| 07/21/11 | B. Newgard | 0.30 | Answer substantive questions from the project attorneys relating to the review. |
| 07/21/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | N. LeBeau | 7.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/21/11 | A. Roush | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | L. Underwood | 3.40 | Review of documents in response to Information Document Requests issued by the Internal Revenue |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | H. Peacock | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Cubs partnership transaction. |
| 07/21/11 | K. Hayden | 1.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | Y. Canela | 4.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/21/11 | S. Comin | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/22/11 | R. Greenhouse | 0.30 | Telephone call with P. McCurry regarding document collection. |
| 07/22/11 | B. Newgard | 7.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/22/11 | N. LeBeau | 8.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/22/11 | H. Peacock | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service in connection with the Cubs partnership transaction. |
| 07/25/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/25/11 | N. LeBeau | 6.30 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2286488 |
| Invoice Date: | 08/29/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/26/11 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/26/11 | Q. McElhaney | 7.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 07/27/11 | P. McCurry | 2.70 | Conduct second level review. |
| 07/27/11 | B. Newgard | 6.90 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/27/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/28/11 | P. McCurry | 0.10 | Follow up with staff attorney re review (0.1). |
| 07/28/11 | B. Newgard | 6.80 | Run targeted searches and conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/28/11 | Q. McElhaney | 6.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/29/11 | B. Newgard | 5.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/29/11 | Q. McElhaney | 5.30 | Second level reviewed documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2286488
Invoice Date:  08/29/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 07/30/11 | S. Kernisan | 3.00 | Send data to the vendor for processing (.5); copy processed data to the Relativity server (1.6); load data into Relativity and index the database (.6); batch out documents that hit on search terms (.3). |
| 07/30/11 | N. LeBeau | 2.00 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 07/30/11 | Q. McElhaney | 4.40 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 07/31/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

|  | **Total Hours** | **977.90** | **Total For Services** | **$165,659.50** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Y. Canela | 110.80 | 100.00 | 11,080.00 |
| S. Comin | 98.30 | 100.00 | 9,830.00 |
| R. Greenhouse | 3.10 | 780.00 | 2,418.00 |
| K. Hayden | 111.10 | 100.00 | 11,110.00 |
| S. Kernisan | 3.40 | 250.00 | 850.00 |
| N. LeBeau | 121.20 | 245.00 | 29,694.00 |
| P. McCurry | 10.60 | 360.00 | 3,816.00 |
| Q. McElhaney | 98.20 | 245.00 | 24,059.00 |
| B. Newgard | 153.60 | 245.00 | 37,632.00 |
| H. Peacock | 105.30 | 100.00 | 10,530.00 |
| A. Roush | 101.70 | 100.00 | 10,170.00 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2286488 |
| Invoice Date: | 08/29/2011 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Rubin | 6.30 | 965.00 | 6,079.50 |
| L. Underwood | 50.10 | 100.00 | 5,010.00 |
| A. Whiteway | 4.20 | 805.00 | 3,381.00 |
| **Totals** | **977.90** | | **$165,659.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 06/08/11 | Document Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 06-069-11; DATE: 6/8/2011 - Image capture, bibliographic coding, OCR, glass work, CD volumes. | 1,954.92 |
| 06/30/11 | Computer Hosting Fees<br>June monthly charge for data storage and hosting, Relativity Hosting 122.4 GBs. | 3,672.00 |
| 06/30/11 | Computer Usage Charge - Data Review & Production Software<br>June usage charge for data review and production software, Relativity Usage 26.6 GBs. | 5,320.00 |
| 07/19/11 | Transportation/Parking<br>Taxi expense after working late (5/31/11). | 24.00 |
| 07/27/11 | Transportation/Parking<br>Taxi expense to and from client offices (7/27/2011). | 14.00 |
| 07/31/11 | Computer Hosting Fees<br>July monthly charge for data storage and hosting, Relativity Hosting 121.3 GBs. | 3,639.00 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$14,623.92** |
| **Total This Invoice** | **$180,283.42** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286488

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Y. Canela | 110.80 | 100.00 | 11,080.00 |
| S. Comin | 98.30 | 100.00 | 9,830.00 |
| R. Greenhouse | 3.10 | 780.00 | 2,418.00 |
| K. Hayden | 111.10 | 100.00 | 11,110.00 |
| S. Kernisan | 3.40 | 250.00 | 850.00 |
| N. LeBeau | 121.20 | 245.00 | 29,694.00 |
| P. McCurry | 10.60 | 360.00 | 3,816.00 |
| Q. McElhaney | 98.20 | 245.00 | 24,059.00 |
| B. Newgard | 153.60 | 245.00 | 37,632.00 |
| H. Peacock | 105.30 | 100.00 | 10,530.00 |
| A. Roush | 101.70 | 100.00 | 10,170.00 |
| B. Rubin | 6.30 | 965.00 | 6,079.50 |
| L. Underwood | 50.10 | 100.00 | 5,010.00 |
| A. Whiteway | 4.20 | 805.00 | 3,381.00 |
| **Totals** | **977.90** | | **$165,659.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286489 |
| Invoice Date: | 08/29/2011 |

## Remittance Copy
### Billing for services rendered through 07/31/2011

0529 Local TV

| | |
|---|---:|
| Total Services | $ 9,135.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 9,135.00** |

| Invoice | Date | |
|---|---|---:|
| 2254103 | 05/23/2011 | 10,397.40 |
| 2268387 | 06/30/2011 | 882.00 |
| 2276799 | 07/28/2011 | 6,615.00 |
| Total Outstanding Balance | | 17,894.40 |
| Total Balance Due | | $ 27,029.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2286489 |
| Invoice Date: | 08/29/2011 |

## Client Copy
### Billing for services rendered through 07/31/2011

0529 Local TV

| | |
|---|---:|
| Total Services | $ 9,135.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 9,135.00** |

| Invoice | Date | |
|---|---|---:|
| 2254103 | 05/23/2011 | 10,397.40 |
| 2268387 | 06/30/2011 | 882.00 |
| 2276799 | 07/28/2011 | 6,615.00 |

| | |
|---|---:|
| Total Outstanding Balance | 17,894.40 |
| Total Balance Due | $ 27,029.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

08/29/2011

Invoice: 2286489
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/11 | M. Lee | 1.00 | Review email and changes to Invention Assignment from S. Karottki (.20); revise Invention Agreement (.80). |
| 07/11/11 | M. Lee | 5.50 | Review email from S. Karottki regarding invention assignment (.30); prepare multiple emails to S. Karottki regarding same (.20); telephone conference with S. Karottki regarding same (.20); prepare three invention assignments (4.80). |
| 07/27/11 | M. Lee | 1.50 | Review email from S. Karottki regarding revised License Agreement (.20); prepare email to S. Karottki regarding same (.10); review revised License Agreement (1.20). |
| 07/28/11 | M. Lee | 2.00 | Telephone conference with S. Karottki regarding revised License Agreement (1.40); commence revisions to License Agreement (1.60). |
| 07/29/11 | M. Lee | 4.50 | Complete revisions to License Agreement (3.60); prepare email to S. Karottki regarding same (.30); multiple email correspondences with S. Karottki regarding same (.60). |

|  | **Total Hours** | **14.50** | **Total For Services** | **$9,135.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 14.50 | 630.00 | 9,135.00 |
| **Totals** | **14.50** |  | **$9,135.00** |
|  |  | **Total This Invoice** | **$9,135.00** |

# McDermott
# Will & Emery

Tribune Company

Client:        020336<br>
Invoice:       2286489<br>
Invoice Date:  08/29/2011

.

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2286489

08/29/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Lee | 14.50 | 630.00 | 9,135.00 |
| **Totals** | **14.50** | | **$9,135.00** |

U.S. practice conducted through McDermott Will & Emery LLP.