# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

### August 1, 2011 through August 31, 2011

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $ 372.00 |
| Late Night/Weekend Meals | 642.09 |
| Carfare (Late Night/Weekends) | 635.82 |
| Lexis Legal Research | 1,481.69 |
| Westlaw Legal Research | 6,995.20 |
| Paralegal Overtime | 304.36 |
| Reproduction | 460.50 |
| Telephone Charges [2] | 2,456.14 |
| Outside Professional Services (Complete Document Source Inc.) [3] | 51,819.06 |
| Outside Professional Services (Intralinks) [4] | $20,000.00 |
| **TOTAL** | **$85,166.86** |

1.    Represents travel on Amtrak to Wilmington, Delaware on August 25, 2011 to attend a hearing in Bankruptcy Court.

2.    Total includes charges ($2,090.25) for conference call services for Creditors' Committee meetings held on July 21, July 28, and August 25, 2011.

3.    Represents charge for electronic data discovery services (as described in the Application).

4.    Represents workspace charges (as described in the Application).

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/30/2011 | | | LDTRAN | 1.00 | 372.00 | 372.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK + | 28507339 |
| | | | | | | | $9 (Taxi) - Vendor: DAVID LEMAY 8/25/11 TRAVEL | |
| | | | | | | | TO WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 374.25 | |
| | | | | | | | Check #335346 08/30/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 372.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 372.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 372.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 372.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/01/2011 | | | MEALH | 1.00 | 9.79 | 9.79 | MEALS - Vendor: CHADBOURNE & PARKE LLP 07/30/11 LUNCH WORKING ON WEEKEND - MARC ROITMAN Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1731.24 Check #334884 08/04/2011 | 28467006 |
| 08/03/2011 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: ROITMAN, MARC Reference No: 212687901 Name of Restaurant: PURE THAI SHOPHOUSE Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3390.07 Check #335220 08/23/2011 | 28483962 |
| 08/04/2011 | | | MEALH | 1.00 | 28.95 | 28.95 | MEALS Names of Diners: ROITMAN, MARC Reference No: 212883801 Name of Restaurant: DAFNI GREEK TAVERNA Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3390.07 Check #335220 08/23/2011 | 28483961 |
| 08/05/2011 | | | MEALH | 1.00 | 24.87 | 24.87 | MEALS Names of Diners: DAUCHER, ERIC Reference No: 213064683 Name of Restaurant: BURGER HEAVEN (49TH ST.) Approved by: ERIC DAUCHER Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3390.07 Check #335220 08/23/2011 | 28483958 |
| 08/05/2011 | | | MEALH | 1.00 | 19.16 | 19.16 | MEALS Names of Diners: DYE, BONNIE Reference No: 213076848 Name of Restaurant: HAMILTON (2ND AVENUE) Approved by: BONNIE DYE Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3390.07 Check #335220 08/23/2011 | 28483959 |
| 08/05/2011 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS Names of Diners: VAZQUEZ, FRANCISCO Reference No: 213082839 Name of Restaurant: #1954 FUJI SUSHI JAPANESE STAURANT Approved by: FRANCISCO VAZQUEZ Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 3390.07 Check #335220 08/23/2011 | 28483960 |
| 08/08/2011 | | | MEALH | 1.00 | 26.19 | 26.19 | MEALS Names of Diners: MARRERO, JESSICA Reference No: 213439080 Name of Restaurant: PURE THAI SHOPHOUSE Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2942.50 Check #335220 08/23/2011 | 28488579 |
| 08/08/2011 | | | MEALH | 1.00 | 26.18 | 26.18 | MEALS Names of Diners: ROITMAN, MARC Reference No: 213439080 Name of Restaurant: PURE THAI SHOPHOUSE Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2942.50 Check #335220 08/23/2011 | 28488581 |
| 08/09/2011 | | | MEALH | 1.00 | 28.08 | 28.08 | MEALS Names of Diners: MARRERO, JESSICA Reference No: 213607596 Name of Restaurant: DAFNI GREEK TAVERNA Approved by: MARC ROITMAN Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2942.50 | 28488580 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #335220  08/23/2011 | |
| 08/09/2011 | | | EALH | 1.00 | 28.07 | 28.07 | MEALS | 28488584 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 213607596 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2942.50 | |
| | | | | | | | Check #335220  08/23/2011 | |
| 08/11/2011 | | | EALH | 1.00 | 42.98 | 42.98 | MEALS - Vendor: CHADBOURNE & PARKE LLP | 28485463 |
| | | | | | | | 07/12,25,27 & 30/11 - CHIPOTLE & QDOBA - REIMB. | |
| | | | | | | | FOR MEALS WHILE WORKING LATE - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 794.54 | |
| | | | | | | | Check #335185  08/18/2011 | |
| 08/11/2011 | | | EALH | 1.00 | 11.25 | 11.25 | MEALS - Vendor: CHADBOURNE & PARKE LLP 08/11/11 | 28485487 |
| | | | | | | | - CHIPOTLE - REIMB. FOR LATE NIGHT MEAL AFTER | |
| | | | | | | | WORKING LATE - YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1172.91 | |
| | | | | | | | Check #335186  08/18/2011 | |
| 08/11/2011 | | | EALH | 1.00 | 28.67 | 28.67 | MEALS | 28488582 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 213970971 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2942.50 | |
| | | | | | | | Check #335220  08/23/2011 | |
| 08/14/2011 | | | EALH | 1.00 | 30.28 | 30.28 | MEALS | 28488583 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 214344513 | |
| | | | | | | | Name of Restaurant: OUR PLACE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2942.50 | |
| | | | | | | | Check #335220  08/23/2011 | |
| 08/15/2011 | | | EALH | 1.00 | 21.69 | 21.69 | MEALS | 28492761 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 214529628 | |
| | | | | | | | Name of Restaurant: PURE THAI SHOPHOUSE | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |
| 08/16/2011 | | | EALH | 1.00 | 31.01 | 31.01 | MEALS | 28492757 |
| | | | | | | | Names of Diners: MARRERO, JESSICA | |
| | | | | | | | Reference No: 214690689 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |
| 08/16/2011 | | | EALH | 1.00 | 31.01 | 31.01 | MEALS | 28492758 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 214690689 | |
| | | | | | | | Name of Restaurant: DAFNI GREEK TAVERNA | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |
| 08/16/2011 | | | EALH | 1.00 | 24.23 | 24.23 | MEALS | 28492759 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 214691256 | |
| | | | | | | | Name of Restaurant: PURE THAI SHOPHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/16/2011 | | | MEALH | 1.00 | 24.24 | 24.24 | MEALS | 28492760 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 214691256 | |
| | | | | | | | Name of Restaurant: PURE THAI SHOPHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |
| 08/17/2011 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS | 28492762 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 214866624 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3399.98 | |
| | | | | | | | Check #335282  08/25/2011 | |
| 08/24/2011 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 28511966 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 215907579 | |
| | | | | | | | Name of Restaurant: PITA GRILL OF HELL`S KITCHEN | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2154.18 | |
| | | | | | | | Check #335567  09/06/2011 | |
| 08/24/2011 | | | MEALH | 1.00 | 23.91 | 23.91 | MEALS | 28511967 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 215917953 | |
| | | | | | | | Name of Restaurant: PURE THAI SHOPHOUSE | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2154.18 | |
| | | | | | | | Check #335567  09/06/2011 | |
| 08/25/2011 | | | MEALH | 1.00 | 16.96 | 16.96 | MEALS - Vendor: CHADBOURNE & PARKE LLP 08/17/11 | 28492870 |
| | | | | | | | - SUBWAY - REIMB. FOR MEAL WORKING LATE - MARC | |
| | | | | | | | ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 855.41 | |
| | | | | | | | Check #335322  08/26/2011 | |
| 08/25/2011 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS | 28511968 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 216094854 | |
| | | | | | | | Name of Restaurant: PURE THAI SHOPHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2154.18 | |
| | | | | | | | Check #335567  09/06/2011 | |
| 08/31/2011 | | | MEALH | 1.00 | 21.16 | 21.16 | MEALS | 28518252 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 216885546 | |
| | | | | | | | Name of Restaurant: JUST SALAD (30 ROCKEFELLER | |
| | | | | | | | ENTER) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2254.13 | |
| | | | | | | | Check #335623  09/08/2011 | |
| | | UNBILLED TOTALS:  WORK: | | | | 642.09 | 25 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 642.09 | | |
| | | GRAND TOTAL:  WORK: | | | | 642.09 | 25 records | |
| | | GRAND TOTAL:  BILL: | | | | 642.09 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/01/2011 | | | CAR | 1.00 | 64.92 | 64.92 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 07/12, 07/13, 07/14, 07/21 AND 07/25/11 TAXIS - MARC ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount=1731.24 Check #334884  08/04/2011 | 28467007 |
| 08/01/2011 | | | CAR | 1.00 | 21.72 | 21.72 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 07/30/11 TAXIS - MARC ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount=1731.24 Check #334884  08/04/2011 | 28467008 |
| 08/05/2011 | | | CAR | 1.00 | 100.10 | 100.10 | CARFARE Vazquez Francisco 49 W 49 ST 2 BAY DRIVE 0537820 525311 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8552.36 Check #335229  08/23/2011 | 28486451 |
| 08/08/2011 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST 2 BAY DRIVE 0538678 525823 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9836.61 Check #335230  08/23/2011 | 28490399 |
| 08/09/2011 | | | CAR | 1.00 | 7.37 | 7.37 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/08/11 - REIMB. FOR TAXI FARE HOME AFTER WORKING LATE - JESSICA MARRERO. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 715.55 Check #335086  08/15/2011 | 28472305 |
| 08/10/2011 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/07/11 - REIMB. FOR PARKING  CHARGES RE: CLIENT EVENT - FRANK VAZQUEZ. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1111.64 Check #335086  08/15/2011 | 28473762 |
| 08/11/2011 | | | CAR | 1.00 | 33.96 | 33.96 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/06/11 - REIMB. FOR TAXI FARE - BONNIE DYE. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 794.54 Check #335185  08/18/2011 | 28485456 |
| 08/11/2011 | | | CAR | 1.00 | 20.50 | 20.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 07/12 & 30/11 - REIMB. FOR TAXI FARES WHILE WORKING LATE - DOUGLAS DEUTSCH. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 794.54 Check #335185  08/18/2011 | 28485462 |
| 08/11/2011 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/11/11 - REIMB. FOR CAR AFTER WORKING LATE - YOUNG YOO. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1172.91 Check #335186  08/18/2011 | 28485486 |
| 08/17/2011 | | | CAR | 1.00 | 126.95 | 126.95 | CARFARE CROITMAN, MARC From: 49 W 49 ST  M To: 21 GREENWOOD LANE WOODB Vendor=DIAL CAR, INC.  Balance= .00  Amount= 995.11 Check #335706  09/14/2011 | 28519264 |
| 08/19/2011 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/16/11 - REIMB. FOR CAR FARE - JESSICA MARRERO. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2206.03 Check #335215  08/22/2011 | 28489492 |
| 08/25/2011 | | | CAR | 1.00 | 92.78 | 92.78 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/05-16/11 - REIMB. FOR TAXI FARES WORKING LATE - MARC ROITMAN. Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 855.41 Check #335322  08/26/2011 | 28492871 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2011 | | | CAR | 1.00 | 47.76 | 47.76 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 08/16 | 28492875 |
| | | | | | | | & 17/11 - REIMB. FOR TAXI FARES - MICHAEL | |
| | | | | | | | STEPHANO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP   Balance= .00   Amount= 855.41 | |
| | | | | | | | Check #335322  08/26/2011 | |
| | | UNBILLED TOTALS:   WORK | | | | 640.82 | 13 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 635.82 | | |
| | | GRAND TOTAL:   WORK: | | | | 640.82 | 13 records | |
| | | GRAND TOTAL:   BILL: | | | | 635.82 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/03/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 151 1<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 28514765 |
| 08/03/2011 | | | LEXIS | 1.00 | 23.55 | 23.55 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 28514766 |
| 08/03/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>MATTHEW BENDER SERVICE | 28514767 |
| 08/03/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 2572<br>100245<br>ID No.: 4FR1MDY<br>MATTHEW BENDER SERVICE | 28514768 |
| 08/03/2011 | | | LEXIS | 1.00 | 141.34 | 141.34 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: 4FR1MDY<br>MATTHEW BENDER SERVICE | 28514769 |
| 08/03/2011 | | | LEXIS | 1.00 | 28.27 | 28.27 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>MATTHEW BENDER SERVICE | 28514770 |
| 08/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 899<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 28514771 |
| 08/05/2011 | | | LEXIS | 1.00 | 7.86 | 7.86 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 28514772 |
| 08/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 66<br>100245<br>ID No.: KVRPTTT<br>INFORMATION & TRAINING SERVICE | 28514743 |
| 08/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: KVRPTTT<br>INFORMATION & TRAINING SERVICE | 28514744 |
| 08/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28514745 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/09/2011 | | | LEXIS | 1.00 | 47.09 | 47.09 | LEXIS | 28514751 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514752 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5020 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514753 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514754 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 56 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 31.42 | 31.42 | LEXIS | 28514755 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 7.87 | 7.87 | LEXIS | 28514756 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514757 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 61 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/09/2011 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 28514758 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 08/09/2011 | | | LEXIS | 1.00 | 314.09 | 314.09 | LEXIS | 28514759 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 40.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 28514760 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514761 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 104 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 94.23 | 94.23 | LEXIS | 28514762 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 4.55 | 4.55 | LEXIS | 28514763 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514764 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 23.57 | 23.57 | LEXIS | 28514773 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514774 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 267 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 39.25 | 39.25 | LEXIS | 28514775 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/09/2011 | | | LEXIS | 1.00 | 4.55 | 4.55 | LEXIS | 28514776 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514777 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 279 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/09/2011 | | | LEXIS | 1.00 | 2.17 | 2.17 | LEXIS | 28514778 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/10/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514779 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/10/2011 | | | LEXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514780 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 08/10/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514746 |
| | | | | | | | User Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LAW REVIEWS | |
| 08/10/2011 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 28514747 |
| | | | | | | | User Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LAW REVIEWS | |
| 08/10/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514748 |
| | | | | | | | User Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514781 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2011 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 28514782 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514783 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/11/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514784 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 08/12/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514785 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/12/2011 | | | LEXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514786 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 08/15/2011 | | | LEXIS | 1.00 | 15.70 | 15.70 | LEXIS | 28514787 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514788 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 199 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2011 | | | EXIS | 1.00 | 15.69 | 15.69 | LEXIS | 28514789 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2011 | | | EXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514790 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/16/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514791 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/16/2011 | | | EXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514792 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/17/2011 | | | .EXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514793 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/17/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514794 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514795 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 34 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | .EXIS | 1.00 | 50.87 | 50.87 | LEXIS | 28514796 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | .EXIS | 1.00 | 125.63 | 125.63 | LEXIS | 28514797 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | .EXIS | 1.00 | 86.38 | 86.38 | LEXIS | 28514798 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | .EXIS | 1.00 | 13.66 | 13.66 | LEXIS | 28514799 |
| | | | | | | | User Name: YOO, YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514800 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2011 | | | LEXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514801 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/18/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514749 |
| | | | | | | | User Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/18/2011 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 28514750 |
| | | | | | | | User Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514802 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2011 | | | LEXIS | 1.00 | 39.24 | 39.24 | LEXIS | 28514803 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/19/2011 | | | LEXIS | 1.00 | 4.56 | 4.56 | LEXIS | 28514804 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/19/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514805 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/19/2011 | | | LEXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514806 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514807 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 08/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514808 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514809 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 158 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/22/2011 | | | LEXIS | 1.00 | 56.54 | 56.54 | LEXIS | 28514810 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 08/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514811 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/22/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514812 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/23/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514813 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/23/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514814 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/24/2011 | | | LEXIS | 1.00 | 15.71 | 15.71 | LEXIS | 28514815 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514816 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/24/2011 | | | LEXIS | 1.00 | 7.88 | 7.88 | LEXIS | 28514817 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/25/2011 | | | LEXIS | 1.00 | 15.70 | 15.70 | LEXIS | 28514818 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/25/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514819 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/25/2011 | | | LEXIS | 1.00 | 62.83 | 62.83 | LEXIS | 28514820 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/25/2011 | | | LEXIS | 1.00 | 4.57 | 4.57 | LEXIS | 28514821 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/25/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514822 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/25/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514823 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/26/2011 | | | LEXIS | 1.00 | 15.70 | 15.70 | LEXIS | 28514824 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514825 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/26/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514826 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514827 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/29/2011 | | | LEXIS | 1.00 | 7.88 | 7.88 | LEXIS | 28514828 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/30/2011 | | | LEXIS | 1.00 | 7.83 | 7.83 | LEXIS | 28514829 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514830 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2011 | | | LEXIS | 1.00 | 7.87 | 7.87 | LEXIS | 28514831 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/30/2011 | | | LEXIS | 1.00 | 7.90 | 7.90 | LEXIS | 28514832 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 08/31/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28514833 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/31/2011 | | | LEXIS | 1.00 | 7.89 | 7.89 | LEXIS | 28514834 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS: WORK: | | | | 1,481.69 | 92 records | |
| | | UNBILLED TOTALS: BILL: | | | | 1,481.69 | | |
| | | GRAND TOTAL: WORK: | | | | 1,481.69 | 92 records | |
| | | GRAND TOTAL: BILL: | | | | 1,481.69 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/01/2011 | | | WEST | 1.00 | 21.57 | 21.57 | INFORMATION RETRIEVAL | 28467747 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/03/2011 | | | WEST | 1.00 | 130.17 | 130.17 | INFORMATION RETRIEVAL | 28467764 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/03/2011 | | | WEST | 1.00 | 21.56 | 21.56 | INFORMATION RETRIEVAL | 28467765 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/04/2011 | | | WEST | 1.00 | 35.93 | 35.93 | INFORMATION RETRIEVAL | 28470490 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/05/2011 | | | WEST | 1.00 | 98.09 | 98.09 | INFORMATION RETRIEVAL | 28470511 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/05/2011 | | | WEST | 1.00 | 1,304.07 | 1,304.07 | INFORMATION RETRIEVAL | 28470512 |
| | | | | | | | User Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/05/2011 | | | WEST | 1.00 | 192.44 | 192.44 | INFORMATION RETRIEVAL | 28470513 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/06/2011 | | | WEST | 1.00 | 104.92 | 104.92 | INFORMATION RETRIEVAL | 28470526 |
| | | | | | | | User Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/07/2011 | | | WEST | 1.00 | 83.84 | 83.84 | INFORMATION RETRIEVAL | 28470475 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 08/07/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28470537 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/07/2011 | | | WEST | 1.00 | 187.56 | 187.56 | INFORMATION RETRIEVAL | 28470538 |
| | | | | | | | User Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/08/2011 | | | WEST | 1.00 | 199.77 | 199.77 | INFORMATION RETRIEVAL | 28472401 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/08/2011 | | | WEST | 1.00 | 53.89 | 53.89 | INFORMATION RETRIEVAL | 28472407 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | 19804. > MAT | |
| 08/09/2011 | | | WEST | 1.00 | 260.22 | 260.22 | INFORMATION RETRIEVAL | 28472388 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 08/09/2011 | | | WEST | 1.00 | 11.86 | 11.86 | INFORMATION RETRIEVAL | 28472423 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/09/2011 | | | WEST | 1.00 | 254.84 | 254.84 | INFORMATION RETRIEVAL | 28472424 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/09/2011 | | | WEST | 1.00 | 268.49 | 268.49 | INFORMATION RETRIEVAL | 28472425 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/10/2011 | | | WEST | 1.00 | 123.25 | 123.25 | INFORMATION RETRIEVAL | 28484700 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/10/2011 | | | WEST | 1.00 | 99.56 | 99.56 | INFORMATION RETRIEVAL | 28484701 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/10/2011 | | | WEST | 1.00 | 114.62 | 114.62 | INFORMATION RETRIEVAL | 28484702 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/10/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28484703 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/11/2011 | | | WEST | 1.00 | 153.87 | 153.87 | INFORMATION RETRIEVAL | 28484728 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/11/2011 | | | WEST | 1.00 | 33.06 | 33.06 | INFORMATION RETRIEVAL | 28484729 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/11/2011 | | | WEST | 1.00 | 90.81 | 90.81 | INFORMATION RETRIEVAL | 28484730 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/11/2011 | | | WEST | 1.00 | 110.13 | 110.13 | INFORMATION RETRIEVAL | 28484731 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/12/2011 | | | WEST | 1.00 | 398.82 | 398.82 | INFORMATION RETRIEVAL | 28485132 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/12/2011 | | | WEST | 1.00 | 48.51 | 48.51 | INFORMATION RETRIEVAL | 28485133 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/12/2011 | | | WEST | 1.00 | 52.82 | 52.82 | INFORMATION RETRIEVAL | 28485134 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/12/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28485135 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/13/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28485149 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/14/2011 | | | WEST | 1.00 | 14.10 | 14.10 | INFORMATION RETRIEVAL | 28486306 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/15/2011 | | | WEST | 1.00 | 394.16 | 394.16 | INFORMATION RETRIEVAL | 28486322 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/15/2011 | | | WEST | 1.00 | 473.89 | 473.89 | INFORMATION RETRIEVAL | 28486323 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/15/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28486324 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/16/2011 | | | WEST | 1.00 | 76.21 | 76.21 | INFORMATION RETRIEVAL | 28486297 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| | | | | | | | | |
| 08/16/2011 | | | WEST | 1.00 | 61.62 | 61.62 | INFORMATION RETRIEVAL | 28486344 |
| | | | | | | | User Name: TOWERS, MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/16/2011 | | | WEST | 1.00 | 150.27 | 150.27 | INFORMATION RETRIEVAL | 28486345 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/16/2011 | | | WEST | 1.00 | 187.73 | 187.73 | INFORMATION RETRIEVAL | 28486346 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/16/2011 | | | WEST | 1.00 | 22.64 | 22.64 | INFORMATION RETRIEVAL | 28486347 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/17/2011 | | | WEST | 1.00 | 201.51 | 201.51 | INFORMATION RETRIEVAL | 28488973 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/17/2011 | | | WEST | 1.00 | 156.38 | 156.38 | INFORMATION RETRIEVAL | 28488974 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/17/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28488975 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/18/2011 | | | WEST | 1.00 | 26.95 | 26.95 | INFORMATION RETRIEVAL | 28489670 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| 08/18/2011 | | | WEST | 1.00 | 175.70 | 175.70 | INFORMATION RETRIEVAL | 28489671 |
| | | | | | | | User Name: YOO,YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/19/2011 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 28489695 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/19/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28489696 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/20/2011 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28489711 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/21/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28489723 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/22/2011 | | | WEST | 1.00 | 108.51 | 108.51 | INFORMATION RETRIEVAL | 28491787 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/22/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28491788 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/23/2011 | | | WEST | 1.00 | 78.40 | 78.40 | INFORMATION RETRIEVAL | 28491764 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 08/23/2011 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 28491828 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/23/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28491829 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/24/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28491808 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/25/2011 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 28509665 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/25/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28506666 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/26/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28506684 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/27/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28506697 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/28/2011 | | | WEST | 1.00 | 103.12 | 103.12 | INFORMATION RETRIEVAL | 28506703 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28511841 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28511842 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28511865 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 6,995.20 | 62 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6,995.20 | | |
| | | GRAND TOTAL:     WORK: | | | | 6,995.20 | 62 records | |
| | | GRAND TOTAL:     BILL: | | | | 6,995.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/15/2011 | | | OTPARA | 3.75 | 81.16 | 304.36 | PARALEGAL OVERTIME PR 08/15/11- D.BAVA | 28483617 |
| | | UNBILLED TOTALS:   WORK | | | | 304.36 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 304.36 | | |
| | | GRAND TOTAL:     WORK: | | | | 304.36 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 304.36 | | |