Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/01/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 14:33<br>340960 | 28467883 |
| 08/01/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>488295<br>Lamb, Helen<br>3896501<br>Print | 28481185 |
| 08/01/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>488462<br>Bava, David<br>1493811<br>Print | 28481186 |
| 08/01/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>488281<br>Lamb, Helen<br>4043598<br>Print | 28481211 |
| 08/01/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>488289<br>Lamb, Helen<br>4043598<br>Print | 28481212 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489770<br>Bava, David<br>1505253<br>Print | 28481248 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489774<br>Bava, David<br>1505438<br>Print | 28481249 |
| 08/02/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>489879<br>Marrero, Jessica<br>4105873<br>Print | 28481200 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489369<br>Marrero, Jessica<br>4103167<br>Print | 28481201 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489374<br>Marrero, Jessica<br>4103167<br>Print | 28481202 |
| 08/02/2011 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>489687<br>Yoo, Young<br>4092846<br>Print | 28481251 |
| 08/02/2011 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>489692<br>Yoo, Young<br>4092846<br>Print | 28481252 |
| 08/02/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>488889<br>Roitman, Marc<br>4075185<br>Print | 28481253 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/02/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>488890<br>Roitman, Marc<br>4069374<br>Print | 28481254 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489008<br>Roitman, Marc<br>4017149<br>Print | 28481255 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489014<br>Roitman, Marc<br>4017149<br>Print | 28481256 |
| 08/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>489016<br>Roitman, Marc<br>4017149<br>Print | 28481257 |
| 08/02/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 19:11<br>343920 | 28468002 |
| 08/02/2011 | | | REPRO | 346.00 | 0.20 | 69.20 | REPRODUCTION<br>User Name: Marrero, Jessica<br>Time of Day: (H:M:S): 14:54<br>343838 | 28468003 |
| 08/02/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 12:24<br>343766 | 28468004 |
| 08/02/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Yoo, Young<br>Time of Day: (H:M:S): 12:25<br>Scan File 341192 | 28469202 |
| 08/03/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>490105<br>Lamb, Helen<br>3100964<br>Print | 28481187 |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>490106<br>Lamb, Helen<br>3100964<br>Print | 28481188 |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>490646<br>Deutsch, Douglas<br>4107937<br>Print | 28481189 |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>490647<br>Deutsch, Douglas<br>4107937<br>Print | 28481190 |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>490960<br>Marrero, Jessica<br>4103167<br>Print | 28481203 |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28481204 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 490962 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4103167 | |
| | | | | | | | Print | |
| 08/03/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28481205 |
| | | | | | | | 491323 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4109121 | |
| | | | | | | | Print | |
| 08/03/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28481206 |
| | | | | | | | 491329 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4109121 | |
| | | | | | | | Print | |
| 08/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28481214 |
| | | | | | | | 490658 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4107469 | |
| | | | | | | | Print | |
| 08/03/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28481215 |
| | | | | | | | 490670 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4107469 | |
| | | | | | | | Print | |
| 08/03/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28481216 |
| | | | | | | | 490729 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4107469 | |
| | | | | | | | Print | |
| 08/04/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28481213 |
| | | | | | | | 492796 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 08/04/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28481191 |
| | | | | | | | 492793 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/04/2011 | | | REPRO | 103.00 | 0.20 | 20.60 | REPRODUCTION | 28470659 |
| | | | | | | | User Name: Gervasio, Barbara | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | 349404 | |
| 08/04/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28470660 |
| | | | | | | | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | 349494 | |
| 08/05/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28481192 |
| | | | | | | | 493969 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 08/05/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28481218 |
| | | | | | | | 494372 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/05/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28481219 |
| | | | | | | | 494383 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/05/201 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28481220 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 494384 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481221 |
| | | | | | | | 494402 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481222 |
| | | | | | | | 494405 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28481223 |
| | | | | | | | 494406 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481224 |
| | | | | | | | 494411 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481225 |
| | | | | | | | 494412 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481226 |
| | | | | | | | 494413 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/07/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28481227 |
| | | | | | | | 494415 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481228 |
| | | | | | | | 495347 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481229 |
| | | | | | | | 495401 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/08/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28481230 |
| | | | | | | | 495576 | |
| | | | | | | | Gallai, David | |
| | | | | | | | 4113512 | |
| | | | | | | | Print | |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481231 |
| | | | | | | | 495609 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28481232 |
| | | | | | | | 495610 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>495642<br>Daucher, Eric<br>4111829<br>Print | 28481233 |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>495664<br>Vazquez, Francisco<br>4111829<br>Print | 28481234 |
| 08/08/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>495692<br>Daucher, Eric<br>4111829<br>Print | 28481235 |
| 08/06/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>495261<br>Pender, Sheila<br>520045<br>Print | 28481193 |
| 08/08/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>495249<br>Roitman, Marc<br>3998956<br>Print | 28481250 |
| 08/08/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>495238<br>Marrero, Jessica<br>4107671<br>Print | 28481207 |
| 08/08/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>495239<br>Marrero, Jessica<br>4109121<br>Print | 28481208 |
| 08/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>495872<br>Marrero, Jessica<br>4103167<br>Print | 28481209 |
| 08/09/2011 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>495865<br>Yoo, Young<br>4092846<br>Print | 28481258 |
| 08/09/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>495876<br>Roitman, Marc<br>4075185<br>Print | 28481259 |
| 08/09/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>496505<br>Lamb, Helen<br>3100964<br>Print | 28481194 |
| 08/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 11:00<br>357312 | 28472565 |
| 08/09/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>495833<br>Zink, N. Theodore<br>4111829 | 28481236 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481237 |
| | | | | | | | 495846 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28481238 |
| | | | | | | | 495941 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28481239 |
| | | | | | | | 495043 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28481240 |
| | | | | | | | 495972 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481241 |
| | | | | | | | 496026 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481242 |
| | | | | | | | 496027 | |
| | | | | | | | Vazquez, Francisco | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481243 |
| | | | | | | | 496325 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481244 |
| | | | | | | | 496352 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28481245 |
| | | | | | | | 496354 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28481246 |
| | | | | | | | 496436 | |
| | | | | | | | Zink, N. Theodore | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/09/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28481247 |
| | | | | | | | 496504 | |
| | | | | | | | Gervasio, Barbara | |
| | | | | | | | 4114959 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 948.00 | 0.20 | 189.60 | REPRODUCTION | 28473921 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | 360104 | |
| 08/10/2011 | | | REPRO | 1115.00 | 0.20 | 223.00 | REPRODUCTION | 28473922 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 360101 | |
| 08/10/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28481195 |
| | | | | | | | 497232 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28481196 |
| | | | | | | | 497613 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4097767 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28481197 |
| | | | | | | | 498018 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4097767 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28481198 |
| | | | | | | | 498035 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4097767 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28481199 |
| | | | | | | | 498067 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4008583 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28481210 |
| | | | | | | | 497850 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4103167 | |
| | | | | | | | Print | |
| 08/10/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28481217 |
| | | | | | | | 497616 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4057575 | |
| | | | | | | | Print | |
| 08/11/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28500278 |
| | | | | | | | 499058 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/11/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28500279 |
| | | | | | | | 499063 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/11/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500348 |
| | | | | | | | 498732 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/12/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500297 |
| | | | | | | | 500252 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4103167 | |
| | | | | | | | Print | |
| 08/12/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500296 |
| | | | | | | | 499620 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4119394 | |
| | | | | | | | Print | |
| 08/12/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28500299 |
| | | | | | | | 499707 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4119394 | |
| | | | | | | | Print | |
| 08/12/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28500330 |
| | | | | | | | 499603 | |
| | | | | | | | Gallai, David | |
| | | | | | | | 4113512 | |
| | | | | | | | Print | |
| 08/12/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28500331 |
| | | | | | | | 499617 | |
| | | | | | | | Gallai, David | |
| | | | | | | | 4113512 | |
| | | | | | | | Print | |
| 08/15/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500300 |
| | | | | | | | 500668 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3388974 | |
| | | | | | | | Print | |
| 08/15/2011 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28500349 |
| | | | | | | | 501760 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/15/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28500326 |
| | | | | | | | 501702 | |
| | | | | | | | Towers, Meghan | |
| | | | | | | | 4120619 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28500327 |
| | | | | | | | 502716 | |
| | | | | | | | Towers, Meghan | |
| | | | | | | | 4120619 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28500292 |
| | | | | | | | 502797 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4097767 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28500335 |
| | | | | | | | 502758 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500336 |
| | | | | | | | 502932 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4125010 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28500337 |
| | | | | | | | 502941 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4125010 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28500338 |
| | | | | | | | 502943 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/16/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28500350 |
| | | | | | | | 501921 | |
| | | | | | | | Gayda, Robert | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/16/2011 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>501911<br>Roitman, Marc<br>4075185<br>Print | 28500351 |
| 08/16/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>502521<br>Lamb, Helen<br>3100964<br>Print | 28500280 |
| 08/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>503820<br>Lamb, Helen<br>1812138<br>Print | 28500301 |
| 08/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>503825<br>Lamb, Helen<br>1812138<br>Print | 28500302 |
| 08/17/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>503209<br>Roitman, Marc<br>4075185<br>Print | 28500352 |
| 08/17/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>503914<br>Distefano, Michael<br>4075185<br>Print | 28500353 |
| 08/17/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>503994<br>Distefano, Michael<br>4075185<br>Print | 28500354 |
| 08/17/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>504020<br>Roitman, Marc<br>4075185<br>Print | 28500355 |
| 08/17/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>504024<br>Roitman, Marc<br>4075185<br>Print | 28500356 |
| 08/17/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>504008<br>Roitman, Marc<br>3998956<br>Print | 28500339 |
| 08/17/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Moloney, Lori F.<br>Time of Day: (H:M:S): 18:23<br>372917 | 28488789 |
| 08/18/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>504273<br>Pender, Sheila<br>3998956<br>Print | 28500340 |
| 08/18/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>504823<br>Pender, Sheila<br>4125010<br>Print | 28500341 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/18/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28500342 |
| | | | | | | | 504836 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4125010 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28500357 |
| | | | | | | | 504144 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4126729 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28500358 |
| | | | | | | | 504145 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28500359 |
| | | | | | | | 504553 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4126729 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500303 |
| | | | | | | | 504270 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500304 |
| | | | | | | | 504594 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3164846 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500305 |
| | | | | | | | 504596 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1817099 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500306 |
| | | | | | | | 504627 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500281 |
| | | | | | | | 504723 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500282 |
| | | | | | | | 504758 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500283 |
| | | | | | | | 504763 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 08/18/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28500284 |
| | | | | | | | 504968 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/19/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28500360 |
| | | | | | | | 505883 | |
| | | | | | | | Lamb, Helen | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/19/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500294 |
| | | | | | | | 505992 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4126401 | |
| | | | | | | | Print | |
| 08/19/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28489861 |
| | | | | | | | User Name: Temps, Secretarial (NY) | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | 377616 | |
| 08/22/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28500328 |
| | | | | | | | 507529 | |
| | | | | | | | Towers, Meghan | |
| | | | | | | | 4120619 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28500329 |
| | | | | | | | 507532 | |
| | | | | | | | Towers, Meghan | |
| | | | | | | | 4120619 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28500343 |
| | | | | | | | 506644 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28500344 |
| | | | | | | | 506706 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28500361 |
| | | | | | | | 507237 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28500362 |
| | | | | | | | 507353 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28500363 |
| | | | | | | | 507355 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28500364 |
| | | | | | | | 507446 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500307 |
| | | | | | | | 507323 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500308 |
| | | | | | | | 507331 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/22/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500309 |
| | | | | | | | 507473 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28500310 |
| | | | | | | | 507666 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4110835 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28500311 |
| | | | | | | | 507667 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500312 |
| | | | | | | | 507783 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500313 |
| | | | | | | | 508006 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28500314 |
| | | | | | | | 508063 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500315 |
| | | | | | | | 508093 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4141853 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500316 |
| | | | | | | | 508099 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4141953 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500317 |
| | | | | | | | 508103 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4141953 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500285 |
| | | | | | | | 508151 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4142290 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500286 |
| | | | | | | | 508160 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4142290 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28500267 |
| | | | | | | | 508335 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4142689 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28494204 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | Scan File 377985 | |
| 08/23/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28494204 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:25 | |
| | | | | | | | Scan File 377986 | |
| 08/23/2011 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 28494205 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | Scan File 377995 | |
| 08/23/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28494206 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | Scan File 377997 | |
| 08/23/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28494207 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | Scan File 378000 | |
| 08/23/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28494208 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | Scan File 378059 | |
| 08/23/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28494209 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | Scan File 378060 | |
| 08/23/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28500345 |
| | | | | | | | 508359 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4125010 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28500346 |
| | | | | | | | 508362 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28500347 |
| | | | | | | | 508363 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3998956 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 108.00 | 0.20 | 21.60 | REPRODUCTION | 28493100 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:50 | |
| | | | | | | | 383312 | |
| 08/23/2011 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION | 28493101 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | 383330 | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500332 |
| | | | | | | | 507795 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4141214 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500333 |
| | | | | | | | 507796 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4141214 | |
| | | | | | | | Print | |
| 08/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500334 |
| | | | | | | | 507807 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4141214 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28493218 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 385897 | |
| 08/24/2011 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 28493219 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 386027 | |
| 08/24/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28493220 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | 386043 | |
| 08/24/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28493221 |
| | | | | | | | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 386019 | |
| 08/24/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28500293 |
| | | | | | | | 509600 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4143218 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28500365 |
| | | | | | | | 508686 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500366 |
| | | | | | | | 509594 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4130909 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28494292 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | Scan File 383567 | |
| 08/24/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28500288 |
| | | | | | | | 508690 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4142889 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500289 |
| | | | | | | | 508795 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4143503 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28500290 |
| | | | | | | | 509577 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28500318 |
| | | | | | | | 508617 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28500319 |
| | | | | | | | 508619 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4110835 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28500320 |
| | | | | | | | 508800 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4110835 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

Page 15

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28500321 |
| | | | | | | | 508803 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500322 |
| | | | | | | | 509476 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4130356 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500323 |
| | | | | | | | 509477 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4130356 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500324 |
| | | | | | | | 509588 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4130356 | |
| | | | | | | | Print | |
| 08/24/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500325 |
| | | | | | | | 509591 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4130356 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28500291 |
| | | | | | | | 510579 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28500367 |
| | | | | | | | 510596 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28500368 |
| | | | | | | | 510732 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500295 |
| | | | | | | | 509930 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4126401 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28500296 |
| | | | | | | | 509946 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4126401 | |
| | | | | | | | Print | |
| 08/25/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28493302 |
| | | | | | | | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 388495 | |
| 08/26/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28509101 |
| | | | | | | | 510945 | |
| | | | | | | | Deutsch, Douglas | |
| | | | | | | | 4184401 | |
| | | | | | | | Print | |
| 08/26/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28509102 |
| | | | | | | | 510890 | |
| | | | | | | | Deutsch, Douglas | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4008555 | |
| | | | | | | | Print | |
| 08/26/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28509110 |
| | | | | | | | 511406 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4185265 | |
| | | | | | | | Print | |
| 08/26/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28509111 |
| | | | | | | | 511347 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4143470 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509112 |
| | | | | | | | 512021 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509113 |
| | | | | | | | 512028 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509114 |
| | | | | | | | 512040 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509115 |
| | | | | | | | 512045 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509103 |
| | | | | | | | 511550 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28509104 |
| | | | | | | | 511551 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28509105 |
| | | | | | | | 512176 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/29/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28509106 |
| | | | | | | | 512178 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28509107 |
| | | | | | | | 512523 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28509108 |
| | | | | | | | 513061 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28509109 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 513063 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28509116 |
| | | | | | | | 513179 | |
| | | | | | | | Gayda, Robert | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28509117 |
| | | | | | | | 513096 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/30/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28509118 |
| | | | | | | | 513132 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/31/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28532304 |
| | | | | | | | 513945 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 08/31/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28532371 |
| | | | | | | | 513735 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| 08/31/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28532372 |
| | | | | | | | 513822 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4186211 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:   WORK | | | | 921.00 | 214 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 460.50 | | |
| | | GRAND TOTAL:   WORK: | | | | 921.00 | 214 records | |
| | | GRAND TOTAL:   BILL. | | | | 460.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/14/2011 | | | TEL | 304.00 | 0.08 | 23.35 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 304<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 14:40 | 28492047 |
| 07/20/2011 | | | TEL | 52.00 | 0.08 | 3.99 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 52<br>NUMBER of CALLERS:: 2<br>TIME of DAY: 12:59 | 28492056 |
| 07/21/2011 | | | TEL | 170.00 | 0.08 | 13.06 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 170<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 09:28 | 28492058 |
| 07/21/2011 | | | TEL | 1430.00 | 0.46 | 659.39 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1430<br>NUMBER of CALLERS:: 25<br>TIME of DAY: 11:15 | 28492053 |
| 07/26/2011 | | | TEL | 155.00 | 0.08 | 11.90 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 155<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 14:28<br>Not E.nte > MAT | 28492266 |
| 07/27/2011 | | | TEL | 287.00 | 0.08 | 22.04 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 287<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 09:57 | 28492048 |
| 07/28/2011 | | | TEL | 2147.00 | 0.41 | 879.58 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 2147<br>NUMBER of CALLERS:: 25<br>TIME of DAY: 10:40 | 28492054 |
| 08/01/2011 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 12<br>TIME of DAY: (H:M:S): 15:07<br>NUM CALLED: 8182162033<br>340217 | 28468332 |
| 08/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265204<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:33<br>NUM CALLED: 4158480308<br>340434 | 28468333 |
| 08/02/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265150<br>CNCT: 2<br>TIME of DAY: (H:M:S): 13:44<br>NUM CALLED: 2027781822<br>342919 | 28468522 |
| 08/02/2011 | | | TEL | 573.00 | 0.08 | 43.99 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 573<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:56 | 28492055 |
| 08/03/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265204<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:24<br>NUM CALLED: 3024674416<br>345472 | 28468741 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/03/2011 | | | TEL | 450.00 | 0.08 | 34.56 | TELEPHONE CHARGES | 28492057 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 450 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 14:27 | |
| 08/04/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28470924 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:47 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 348071 | |
| 08/06/2011 | | | TEL | 189.00 | 0.08 | 14.50 | TELEPHONE CHARGES | 28492399 |
| | | | | | | | CALLER: Francisco Vazquez | |
| | | | | | | | CNCT : 189 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 08:43 | |
| | | | | | | | 1904..014 > MAT | |
| 08/08/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28472902 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:39 | |
| | | | | | | | NUM CALLED: 3127047764 | |
| | | | | | | | 354250 | |
| 08/08/2011 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 28472903 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:56 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 355320 | |
| 08/09/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28472900 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:23 | |
| | | | | | | | NUM CALLED: 4792772136 | |
| | | | | | | | 356582 | |
| 08/09/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28472901 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:41 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 356823 | |
| 08/09/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28472899 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:03 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 356518 | |
| 08/09/2011 | | | TEL | 346.00 | 0.08 | 26.56 | TELEPHONE CHARGES | 28492049 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 346 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 08/10/2011 | | | TEL | 234.00 | 0.08 | 17.96 | TELEPHONE CHARGES | 28492443 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 234 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 10:56 | |
| | | | | | | | 9804..014 > MAT | |
| 08/10/2011 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES | 28474090 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:03 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 359821 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/11/2011 | | | TEL | 36.00 | 0.04 | 1.55 | TELEPHONE CHARGES | 28484330 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 36 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:24 | |
| | | | | | | | NUM CALLED: 6317494369 | |
| | | | | | | | 362254 | |
| 08/11/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28484331 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:51 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 361563 | |
| 08/11/2011 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 28484332 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:00 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 361973 | |
| 08/11/2011 | | | TEL | 201.00 | 0.08 | 15.44 | TELEPHONE CHARGES | 28492050 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 201 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 16:57 | |
| 08/12/2011 | | | TEL | 48.00 | 0.08 | 3.67 | TELEPHONE CHARGES | 28492051 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 48 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 08/12/2011 | | | TEL | 209.00 | 0.08 | 16.05 | TELEPHONE CHARGES | 28492052 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 209 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 10:57 | |
| 08/12/2011 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 28485341 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:49 | |
| | | | | | | | NUM CALLED: 5163593728 | |
| | | | | | | | 364137 | |
| 08/12/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28485342 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:52 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 364147 | |
| 08/14/2011 | | | TEL | 61.00 | 0.08 | 4.69 | TELEPHONE CHARGES | 28543014 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 61 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 08:56 | |
| 08/15/2011 | | | TEL | 607.00 | 0.08 | 46.60 | TELEPHONE CHARGES | 28543015 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 607 | |
| | | | | | | | NUMBER of CALLERS:: 16 | |
| | | | | | | | TIME of DAY: 14:56 | |
| 08/15/2011 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 28487470 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:29 | |
| | | | | | | | NUM CALLED: 2138666022 | |
| | | | | | | | 368412 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487456 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:07 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 367322 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487457 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 368051 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487463 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:37 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 367730 | |
| 08/15/2011 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28487465 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:44 | |
| | | | | | | | NUM CALLED: 3128532064 | |
| | | | | | | | 367601 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487466 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:56 | |
| | | | | | | | NUM CALLED: 3128532654 | |
| | | | | | | | 367784 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487467 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:58 | |
| | | | | | | | NUM CALLED: 3128532064 | |
| | | | | | | | 367768 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487468 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:29 | |
| | | | | | | | NUM CALLED: 3128532654 | |
| | | | | | | | 368135 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487469 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 3128532064 | |
| | | | | | | | 368142 | |
| 08/15/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28487458 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 368167 | |
| 08/15/2011 | | | TEL | 40.00 | 0.02 | 0.92 | TELEPHONE CHARGES | 28487459 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 40 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:14 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 368333 | |
| 08/15/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487460 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:20 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 368377 | |
| 08/16/2011 | | | TEL | 13.00 | 0.04 | 0.56 | TELEPHONE CHARGES | 28487461 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/26/2011 4:52:11 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 10:38 | |
| | | | | | | | NUM CALLED: 2019518032 | |
| | | | | | | | 368861 | |
| 08/16/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28487462 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:03 | |
| | | | | | | | NUM CALLED: 8189542170 | |
| | | | | | | | 368915 | |
| 08/16/2011 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 28487464 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:33 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 369321 | |
| 08/18/2011 | | | TEL | 241.00 | 0.08 | 18.51 | TELEPHONE CHARGES | 28543016 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 241 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 08/17/2011 | | | TEL | 49.00 | 0.02 | 1.13 | TELEPHONE CHARGES | 28488864 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 49 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:04 | |
| | | | | | | | NUM CALLED: 3038372484 | |
| | | | | | | | 372663 | |
| 08/17/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28488865 |
| | | | | | | | EXT: 265150 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:54 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 372667 | |
| 08/18/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28490009 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:20 | |
| | | | | | | | NUM CALLED: 3128532654 | |
| | | | | | | | 374168 | |
| 08/22/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28493034 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 380077 | |
| 08/22/2011 | | | TEL | 23.00 | 0.02 | 0.53 | TELEPHONE CHARGES | 28493635 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:33 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 380686 | |
| 08/23/2011 | | | TEL | 232.00 | 0.08 | 17.81 | TELEPHONE CHARGES | 28543017 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 232 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 08/23/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28493636 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:44 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 381847 | |
| 08/23/2011 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 28493637 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:38 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | NUM CALLED: 8185606670 | |
| | | | | | | | 382491 | |
| 08/24/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28493827 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:20 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 385518 | |
| 08/24/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28493828 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:22 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 385538 | |
| 08/25/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28494024 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:57 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 387903 | |
| 08/25/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28494025 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:59 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 387909 | |
| 08/25/2011 | | | TEL | 297.00 | 0.08 | 22.82 | TELEPHONE CHARGES | 28543018 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 297 | |
| | | | | | | | NUMBER OF CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 13:26 | |
| 08/25/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28494026 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:17 | |
| | | | | | | | NUM CALLED: 3128537758 | |
| | | | | | | | 388085 | |
| 08/25/2011 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 28494027 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:41 | |
| | | | | | | | NUM CALLED: 3128537758 | |
| | | | | | | | 388264 | |
| 08/26/2011 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 28506891 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:00 | |
| | | | | | | | NUM CALLED: 2027761694 | |
| | | | | | | | 389588 | |
| 08/26/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28506892 |
| | | | | | | | EXT: 265150 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:08 | |
| | | | | | | | NUM CALLED: 3024674430 | |
| | | | | | | | 390060 | |
| 08/26/2011 | | | TEL | 1078.00 | 0.51 | 551.28 | TELEPHONE CHARGES | 28543019 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1078 | |
| | | | | | | | NUMBER of CALLERS:: 23 | |
| | | | | | | | TIME of DAY: 11:15 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,456.14 | 67 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,456.14 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,456.14 | 67 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,456.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/15/2011 | | | PROFSVS | 1.00 | 4,000.00 | 4,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28484818 |
| | | | | | | | INTRALINKS, INC. WORKSPACE INCREMENTAL FEE | |
| | | | | | | | (EXCEEDED CONTRACT PAGE COUNT) | |
| | | | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 4000.00 | |
| | | | | | | | Check #335100  08/16/2011 | |
| 08/15/2011 | | | PROFSVS | 1.00 | 16,000.00 | 16,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28484819 |
| | | | | | | | INTRALINKS, INC. SIX-MONTH CONTRACT EXTENSION | |
| | | | | | | | ON WORKSPACE | |
| | | | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 16000.00 | |
| | | | | | | | Check #335100  08/16/2011 | |
| 08/18/2011 | | | PROFSVS | 1.00 | 23,653.10 | 23,653.10 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28488761 |
| | | | | | | | COMPLETE DISCOVERY SOURCE MONTHLY HOSTING/USER | |
| | | | | | | | LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 23653.10 | |
| | | | | | | | Check #335423  08/31/2011 | |
| 08/18/2011 | | | PROFSVS | 1.00 | 28,165.96 | 28,165.96 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28488952 |
| | | | | | | | COMPLETE DISCOVERY SOURCE MONTHLY HOSTING/USER | |
| | | | | | | | LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 28165.96 | |
| | | | | | | | Check #335423  08/31/2011 | |
| | | UNBILLED TOTALS:  WORK: | | | | 71,819.06 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 71,819.06 | | |
| | | GRAND TOTAL:      WORK: | | | | 71,819.06 | 4 records | |
| | | GRAND TOTAL:      BILL: | | | | 71,819.06 | | |