

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053297
Client Matter 90795-13700

For professional services rendered and expenses incurred through
August 31, 2011 re Exit Credit Facility

Fees                                                                $507.50

**Total Due This Bill**                                          **$507.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  31053297
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/11 | RJ Lewis | Telephone conferences and correspondence with J. Bendernagel re: financing documentation | .70 |
| | | **Total Hours** | **.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053297
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ Lewis | .70 | $725.00 | $507.50 |
| **Total Hours and Fees** | **.70** | | **$507.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK | |
| BRUSSELS | PALO ALTO | |
| CHICAGO | SAN FRANCISCO | |
| DALLAS | SHANGHAI | |
| FRANKFURT | SINGAPORE | |
| GENEVA | SYDNEY | |
| HONG KONG | TOKYO | |
| LONDON | WASHINGTON, DC | |
| LOS ANGELES | | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053298
Client Matter 90795-20100

For professional services rendered and expenses incurred through
August 31, 2011 re FCC Post Bankruptcy Matters

Fees                                                                          $10,330.00

**Total Due This Bill**                                            **$10,330.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31053298
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/11 | PG Friedman | Research re: KVIE, Sacramento | 1.00 |
| 08/17/11 | PG Friedman | Research re: commercial broadcasting fundraising question for WXIN (.2); conference with L. Washburn re: same (.2) | .40 |
| 08/24/11 | EM Brandon | Research KRCW Renewal | 1.90 |
| 08/24/11 | PG Friedman | Research re Portland renewal (.3); draft application for same (.7) | 1.00 |
| 08/25/11 | EM Brandon | Research KRCW Application Record | .30 |
| 08/25/11 | PG Friedman | Conference with E. Brandon re Portland renewal (.2); research and review pleadings re same (2.3) | 2.50 |
| 08/25/11 | MD Schneider | Review Portland KRCW Application for Review | .80 |
| 08/26/11 | EM Brandon | Prepare KRCW applications | 3.20 |
| 08/26/11 | MD Schneider | Review record on KRCW appeal | .80 |
| 08/29/11 | EM Brandon | Research KRCW-TV pleadings | 1.40 |
| 08/29/11 | PG Friedman | Review Application for Review (2.0); conference with M. Schneider and M. Korman re: response (.2) | 2.20 |
| 08/29/11 | MA Korman | Review Application for Review and draft Opposition | 4.00 |
| 08/30/11 | EM Brandon | Research applications, Media Bureau pleadings | 1.80 |
| 08/30/11 | PG Friedman | Review and edit draft reply to Application for Review | 2.50 |
| 08/30/11 | MA Korman | Review Application for Review and draft Opposition | 3.00 |
| 08/30/11 | MD Schneider | Calls with L. Washburn re: Opposition to Challenge of KRCW renewal (.5); review Application for Review and reply (.5) | 1.00 |
| 08/31/11 | EM Brandon | Review archived station materials | .60 |
| 08/31/11 | MD Schneider | Revise, edit Opposition to KRCW renewal | 2.00 |
| | | **Total Hours** | **30.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053298
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 4.60 | $725.00 | $3,335.00 |
| MA Korman | 7.00 | 325.00 | 2,275.00 |
| PG Friedman | 9.60 | 300.00 | 2,880.00 |
| EM Brandon | 9.20 | 200.00 | 1,840.00 |
| **Total Hours and Fees** | **30.40** | | **$10,330.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

September 30, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053299
Client Matter 90795-30390

For professional services rendered and expenses incurred through
August 31, 2011 re Fee Applications

Fees                                                                  $46,242.50

**Total Due This Bill**                                              **$46,242.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31053299
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | JK Ludwig | Email to D. Liebentritt re: 30th monthly fee application (0.1) | .10 |
| 08/01/11 | DJ Lutes | Preparation of 30th monthly fee application (.2); preparation of 31st monthly fee application (.3) | .50 |
| 08/02/11 | KP Kansa | Office conferences with J. Ludwig re: fee applications | .30 |
| 08/02/11 | JK Ludwig | Review and analyze outstanding fee application requests | 1.40 |
| 08/02/11 | JK Ludwig | Review expenses for 4th quarterly period (1.2) | 1.20 |
| 08/02/11 | DJ Lutes | Preparation of 30th monthly fee application (.20); preparation of 31st monthly fee application (.70) | .90 |
| 08/03/11 | JK Ludwig | Email to D. Beezie re: 31st monthly fee application (0.1) | .10 |
| 08/03/11 | DJ Lutes | Preparation of 31st monthly fee application | 4.80 |
| 08/04/11 | JK Ludwig | Review email with R. Mariella re: 30th monthly fee application (0.1); email to D. Lutes and J. Jensen re: same and credits issued to estate (0.3); email to P. Ratkowiak re: filing of 30th monthly fee application (0.1); review and revise 31st monthly fee application (2.2); telephone call with M. Schneider re: confidentiality issues relating to invoices (0.1); email to M. Schneider re: same (0.2); email to A. Dalton re: supporting documentation for expenses (0.2) | 3.20 |
| 08/04/11 | DJ Lutes | Preparation of 30th monthly fee application (1.60); preparation of 31st monthly fee application (5.10) | 6.70 |
| 08/05/11 | JK Ludwig | Review and revise 31st monthly fee application (0.9) | .90 |
| 08/05/11 | DJ Lutes | Preparation of 31st monthly fee application | 5.50 |
| 08/08/11 | K Gmoser | Preparation of 31st monthly fee application | 2.70 |
| 08/08/11 | MT Gustafson | Respond to Fee Examiner 5th preliminary report (1.7) | 1.70 |
| 08/08/11 | JK Ludwig | Review and revise 31st monthly fee application (1.5) | 1.50 |
| 08/08/11 | DJ Lutes | Preparation of 31st monthly fee application | 5.50 |
| 08/09/11 | MT Gustafson | Response to Fee Examiner on 5th Quarterly (1.0) | 1.00 |
| 08/09/11 | DJ Lutes | Preparation of 31st monthly fee application | 4.90 |
| 08/10/11 | JK Ludwig | Review and revise 31st monthly fee application (0.3); email to A. Dalton re: quarterly fee application (0.2); email to J. Ducayet re: same (0.1) | .60 |
| 08/11/11 | MT Gustafson | Draft response to Fee Examiner re: 5th quarterly fee application (2.9) | 2.90 |
| 08/11/11 | DJ Lutes | Preparation of 31st monthly fee application (.50); preparation | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053299
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of quarterly fee application materials (.50) | |
| 08/12/11 | MT Gustafson | Draft response to Fee Examiner re: 5th quarterly fee application (.5); Mtg. w/ J. Ludwig re: draft response to Fee Examiner re: 5th quarterly fee application (.2); Draft additional portions of response to Fee Examiner re: 5th quarterly fee application (.4) | 1.10 |
| 08/12/11 | MT Gustafson | Respond to Fee Examiner re: 5th Quarterly Fee Application (1.9) | 1.90 |
| 08/12/11 | JK Ludwig | Email to A. Dalton re: quarterly fee application (0.3); email to P. Ratkowiak re: quarterly fee hearing (0.1); review and revise 31st monthly fee application (0.5) | .90 |
| 08/12/11 | DJ Lutes | Preparation of 31st monthly fee application | .80 |
| 08/15/11 | MT Gustafson | Draft response to fee examiner's objection to 5th quarterly fee application (.2) | .20 |
| 08/15/11 | JK Ludwig | Emails with A. Dalton re: 4th quarterly fee application (0.1); email to J. Ducayet re: same (0.1); review and revise 31st monthly fee application (2.5); review fee examiner's final report (0.2); email to J. Conlan re: same (0.1) | 3.00 |
| 08/15/11 | DJ Lutes | Preparation of 31st monthly fee application | 5.80 |
| 08/15/11 | BH Myrick | Emails w/ J. Ludwig re: bills (.1). | .10 |
| 08/16/11 | JK Ludwig | Review and revise 31st monthly fee application (1.5) | 1.50 |
| 08/16/11 | DJ Lutes | Preparation of 31st monthly fee application | 4.80 |
| 08/17/11 | DJ Lutes | Preparation of 31st monthly fee application | 2.80 |
| 08/18/11 | MT Gustafson | Draft response to Fee Examiner's Objection to 5th Quarterly Fee Application (2.2); Draft portion of Response to Fee Examiner's Objection to 5th Quarterly Fee Application (2.6); Mtg. w/ J. Ludwig re: Response to Fee Examiner's Objection to 5th Quarterly Fee Application (.2) | 5.00 |
| 08/18/11 | DJ Lutes | Preparation of 31st monthly fee application (.20); preparation of 11th quarterly fee application (.30) | .50 |
| 08/18/11 | SW Robinson | Review travel, lodging, and travel meal expense backup production (1.8); draft fee response insert re: same (1.1). | 2.90 |
| 08/19/11 | SW Robinson | Draft inserts for expense sections of Fee Response. | 1.00 |
| 08/22/11 | MT Gustafson | Draft response to Fee Examiner's Preliminary Objection to 5th Quarterly Fee Application (3.8); Inquires to timekeepers re: objected to time entries (2.2); Mtg w/ S. Summerfield re: response to Fee Examiner's Preliminary Objection to 5th Quarterly Fee Application (.2); T/C w/ B. Nastastic re: response to Fee Examiner's Preliminary Objection to 5th | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053299
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Quarterly Fee Application (.2); Mtg. w/ J. Ludwig re: response to Fee Examiner's Preliminary Objection to 5th Quarterly Fee Application (.1) | |
| 08/22/11 | KA Nelms | Preparation of the 11th quarterly fee application | 1.40 |
| 08/23/11 | MT Gustafson | Draft response to fee examiner's objections to fee application for 5th Interim Fee Period (.8) | .80 |
| 08/23/11 | JK Ludwig | Review and revise 31st monthly fee application (4.6) | 4.60 |
| 08/23/11 | DJ Lutes | Preparation of 31st monthly fee application | 2.90 |
| 08/23/11 | KA Nelms | Preparation of the 11th quarterly fee application | 1.20 |
| 08/24/11 | K Gmoser | Preparation of 31st monthly fee application | 3.20 |
| 08/24/11 | DJ Lutes | Preparation of 31st monthly fee application | .60 |
| 08/25/11 | K Gmoser | Preparation of 31st monthly fee application | 1.30 |
| 08/25/11 | DJ Lutes | Preparation of 31st monthly fee application | 2.30 |
| 08/26/11 | K Gmoser | Preparation of 31st monthly fee application | 3.10 |
| 08/26/11 | MT Gustafson | Draft portions of Response to Fee Examiner's objection of 5th Quarterly Fee Application (1.5); Review and revise portions of Response to Fee Examiner's objection of 5th Quarterly Fee Application (2.6) | 4.10 |
| 08/26/11 | DJ Lutes | Preparation of 31st monthly fee application | 2.80 |
| 08/29/11 | DJ Lutes | Preparation of 31st monthly fee application | .50 |
| 08/30/11 | K Gmoser | Preparation of 31st monthly fee application | .30 |
| 08/30/11 | JK Ludwig | Draft 9th Quarterly Fee Application (2.7) | 2.70 |
| 08/30/11 | DJ Lutes | Preparation of 31st monthly fee application | 3.40 |
| 08/31/11 | K Gmoser | Preparation of 31st monthly fee application | .40 |
| 08/31/11 | JK Ludwig | Draft 9th Quarterly Fee Application (5.0) | 5.00 |
| 08/31/11 | DJ Lutes | Preparation of 31st monthly fee application | .60 |
| | | **Total Hours** | **127.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053299
Tribune Company

RE: Fee Applications

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .30 | $750.00 | $225.00 |
| JK Ludwig | 26.70 | 535.00 | 14,284.50 |
| SW Robinson | 3.90 | 425.00 | 1,657.50 |
| BH Myrick | .10 | 425.00 | 42.50 |
| MT Gustafson | 25.20 | 375.00 | 9,450.00 |
| DJ Lutes | 57.60 | 300.00 | 17,280.00 |
| KA Nelms | 2.60 | 255.00 | 663.00 |
| K Gmoser | 11.00 | 240.00 | 2,640.00 |
| **Total Hours and Fees** | **127.40** | | **$46,242.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---------|----------|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053300
Client Matter 90795-30410

For professional services rendered and expenses incurred through
August 31, 2011 re Executory Contracts and Leases

Fees                                                                    $902.50

**Total Due This Bill**                                              **$902.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31053300
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/11 | MG Martinez | Compile precedent rejection stipulations for M. Gustafson | .20 |
| 08/11/11 | BH Myrick | Review Arbitron issues | .50 |
| 08/30/11 | BH Myrick | P/c w/ opposing counsel re: Arbitron (.3); reviewing opposing reckoning (.7); multiple emails w/ Alvarez re: same (.2); t/c w/ creditor re: court dates (.2). | 1.40 |
| | | **Total Hours** | **2.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053300
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MG Martinez | .20 | $475.00 | $95.00 |
| BH Myrick | 1.90 | 425.00 | 807.50 |
| **Total Hours and Fees** | **2.10** | | **$902.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053302
Client Matter 90795-30430

For professional services rendered and expenses incurred through
August 31, 2011 re Use/Sale/Lease of Assets

Fees                                                                                   $1,284.00

**Total Due This Bill**                                                    **$1,284.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31053302
Tribune Company

RE: Use/Sale/Lease of Assets

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | JK Ludwig | Telephone call with B. Whittman re: potential transaction (0.9) | .90 |
| 08/02/11 | JK Ludwig | Revise motion to authorize entry into license agreement (0.9); email to S. Karottki re: same (0.1); email to M. Sacks and R. DeBoer re: potential transaction (0.1) | 1.10 |
| 08/09/11 | JK Ludwig | Telephone call with B. Healey re: contract matter (0.2) | .20 |
| 08/31/11 | JK Ludwig | Telephone call to S. Karottki re: motion to approve entry into license agreement (0.1); email to B. Krakauer re: same (0.1) | .20 |
| | | **Total Hours** | **2.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053302
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 2.40 | $535.00 | $1,284.00 |
| **Total Hours and Fees** | **2.40** | | **$1,284.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053303
Client Matter 90795-30450

For professional services rendered and expenses incurred through
August 31, 2011 re Insurance Matters

Fees                                                                    $360.00

**Total Due This Bill**                                              **$360.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31053303
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/11 | KT Lantry | Telephone call and e-mail with D. Graham re: insurance issue | .20 |
| 08/12/11 | KT Lantry | E-mails with C. Leeman re: insurance settlement (.2) | .20 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053303
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $900.00 | $360.00 |
| **Total Hours and Fees** | **.40** | | **$360.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053304
Client Matter 90795-30460

For professional services rendered and expenses incurred through
August 31, 2011 re Committee-Related Matters

Fees                                                                                    $53.50

**Total Due This Bill**                                                                    **$53.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31053304
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/11 | JK Ludwig | Emails to D. Beezie and H. Lamb re: Committee monthly fee application | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31053304
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .10 | $535.00 | $53.50 |
| **Total Hours and Fees** | **.10** | | **$53.50** |

# SIDLEY

SIDLEY AUSTIN LLP
SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053306
Client Matter 90795-30470

For professional services rendered and expenses incurred through
August 31, 2011 re Litigated Matters

Fees                                                                            $763,141.50

**Total Due This Bill**                                                         **$763,141.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | LA Barden | Conference with J. Langdon to review indemnification and advancement of expenses precedent and legal implications (1.20); conference with D. Eldersveld and K. Lantry re: same (.40); review litigation claims against non-officer employees (.80) | 2.40 |
| 08/01/11 | JF Bendernagel | Telephone call with J. Boelter regarding EGI issue (0.3); telephone calls with D. Liebentritt regarding same (0.4); review of correspondence regarding same (0.5); telephone call with J. Boelter and B. Whittman regarding same (0.2); telephone call with T. Ross regarding confidentiality issues (0.2); review of correspondence with Court regarding exhibits (0.2) | 1.80 |
| 08/01/11 | GV Demo | Research applicability of mere conduit case law to state law UFTA actions | 5.10 |
| 08/01/11 | MT Gustafson | Summarize filings in selected state law constructive fraudulent conveyance actions (.9); e-mail summaries to B. Myrick (.1) | 1.00 |
| 08/01/11 | MT Gustafson | Revise overview of amNew York settlement prepared for co-plan proponents (.2); Mtg w/ C. Kline re: amNew York settlement formula (.4); T/C w/ C. Kline re: amNew York settlement formula (.1); Revise amNew York settlement formula (2.2); Review amNew York motion for approval of settlement plan, etc. (2.5); Mtg w/ C. Kline re: necessary edits to motion (.2); Revise amNew York motion after receiving comments from co-defendants and plaintiff's counsel (.9); E-mails w/ A. Morrison from Gilardi Claims Administrator re: declaration edits (.7); Proof Notice Packet in amNew York (.5); Mtg. w/ C. Kline re: notice packet changes and updates (.7) | 8.40 |
| 08/01/11 | RW Hirth | (Crab House) Review mediation issues and proposed mediators (.60), telephone calls re mediation w/D. Bralow (.80), J. Giaimo (.50), and R. Harwood (.70); draft answer to complaint (3.90) | 6.50 |
| 08/01/11 | GM King | Review shareholder suit dockets (0.7); review removal pleading in retiree suit (0.2); revise shareholder suit chart (0.1); revise shareholder counsel chart (0.1); call with B. Myrick re: shareholder chart (0.1) | 1.20 |
| 08/01/11 | GM King | Draft correspondence to J. Steen and A. Stromberg re: plaintiff response to removal petition (0.1); review prior bar-order related objections (0.6); review pleadings in precedent Third Circuit case (0.6); Draft summary re: recent Second Circuit decisions re: settlement payments (1.4); draft correspondence to J. Steen and A. Stromberg re: settlement payment research (0.8); review recent Second Circuit cases re: settlement | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | payments (2.4) | |
| 08/01/11 | CL Kline | Review litigation documents and index for Holland & Knight per D. Eldersveld (0.8); Discuss same w/S. Summerfield (0.4); Prepare cover letter and package re litigation documents (0.2); Review settlement structure w/DPW (0.3); Update K. Lantry re: same (0.1); Revise Neil settlement motion for agreement updates (1.5); Coordinate and review declarations for claims agent and class counsel (0.7), corresponding w/ each party re: same (0.3); Revise all notices and motion package documents for comments by all parties to amNY settlement (5.3); Conduct conference call re settlment issues w/D. Warner, M. Palmer and Seyfarth (1.0); Update client K. Lantry re: same (0.2); Revise formula for agreement and analysis (1.3); Discuss revisions to formula and forms w/M. Gustafson (0.2); Revise settlement motion and order per D. Warner comments (0.6) | 12.90 |
| 08/01/11 | B Krakauer | Prepare MOU revisions regarding Neil and DOL settlement (.9); Review Department of Labor term sheet regarding settlement (.9); Call with D. Schaible regarding Neil settlement matters (.4) | 2.20 |
| 08/01/11 | B Krakauer | Call with Department of Labor regarding settlement issues (.5); Conference call with D. Liebentritt and D. Eldersveld regarding Response to Department of Labor (.7); Outline response to Department of Labor proposal (1.1) | 2.30 |
| 08/01/11 | JP Langdon | Perform research re: indemnification of officers and review Tribune governing documents | 3.30 |
| 08/01/11 | KT Lantry | E-mails with J. Langdon re: advancing defense costs (.2); e-mails with J. Samuels re: MDL (.2); e-mail with M. Martinez re: Neuman settlement (.1) | .50 |
| 08/01/11 | SC Luna | Draft memo re: state law fraudulent conveyance litigation | 4.90 |
| 08/01/11 | BH Myrick | Docket research re: state court complaints (1.2); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update re: same (.8); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing retiree responses (.7); emails w/ J. Steen re: same (.1); Edge Act research (.8); draft and edit cumulative summary (.4) send to J. Boelter (.1); emails w/ CA docket re: same (.1); multiple emails w/ J. Steen re: MDL (.2). | 4.90 |
| 08/01/11 | SW Robinson | Research state law fraudulent transfer litigation. | .50 |
| 08/01/11 | TE Ross | Meet with C. Crosley re: confidentiality review (0.4); email conversation with D. Liebentritt re: same (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with C. Doniak re: missing NPP exhibits (0.1); review Tribune flash reports per request of D. Liebentritt (0.5); | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conversation with P. Wackerly re: same (0.1); draft errata sheet to trial transcript per Diaz comments (3.1); telephone conversation with J. Bendernagel re: confidentiality review (0.1); revise confidential exhibits lists and email same to all parties (0.5); email conversation with D. Loss re: same (0.1); telephone conversation with G. Demo re: data room (0.1) | |
| 08/01/11 | JG Samuels | Review legal research memorandum and spreadsheet analyzing claims, review and analysis of issues raised and review selected cases, and pleadings related to issues analyzed (2.1); e-mail colloquy with S. Luna re areas of additional research(.2); review cases and articles related to issue to be researched by S. Luna (.3); e-mail to K. Lantry re S. Luna memorandum and related matters (.1); review status report chart on federal/state SLCFC claims, review filed pleadings related to removal, stay requests (.5); follow-up e-mail colloquy B. Myrick re same (.1); WebPACER search, review federal district court dockets and selected filed pleadings, review JPML docket (.3); review and organize miscellaneous file materials related to SLCFC issues and litigation process matters (.1); draft pleading outline (.4); miscellaneous further e-mails re various matters (.2) | 4.30 |
| 08/01/11 | JG Samuels | Review filed pleadings and letters to court related to evidentiary matters (.2); review filed pleadings in adversary proceedings (.3) | .50 |
| 08/01/11 | JC Steen | Office conference with J. Boelter regarding status of various SLCFC proceedings, and potential strategic alternatives (.50); review latest materials from B. Myrick regarding recent removal responses filed by SLCFC plaintiffs and potential bankruptcy jurisdictional issues in various pending SLCFC cases (.50); prepare strategic advice regarding same (.50); review recent federal appellate developments regarding potential SLCFC issues (.40); confer wtih G. King regarding diligence (.10) | 2.00 |
| 08/01/11 | SL Summerfield | Prepare Neil/ERISA documents for review for C. Kline per request of D. Eldersveld (12.60); review opinions (.40); meeting w/C. Kline re same (.20) | 13.20 |
| 08/01/11 | AM Unger | (Crab House)Teleconference with R. Hirth re: mediation issues | .10 |
| 08/01/11 | PJ Wackerly | Review deposition designations for confidentiality | 1.10 |
| 08/02/11 | LA Barden | Telephone call with J. Langdon and K. Lantry re: advancement of expense issues (1.0) | 1.00 |
| 08/02/11 | JF Bendernagel | Review confirmation hearing transcript and exhibits (0.3) | .30 |
| 08/02/11 | JC Boelter | Analyze shareholder lawsuits (.3); Call with K. Lantry regarding status (.4) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/11 | GV Demo | Research applicability of case law to state law UFTA | 5.60 |
| 08/02/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | 1.00 |
| 08/02/11 | MT Gustafson | Review of declaration from minimum wage claims class action settlement claims administrator (.5); Mtg. w/ C. Kline re: declaration of minimum wage claims class action settlement claims agent (.1); Review of minimum wage claims class action settlement agreement (.6); Review of minimum wage claims class action settlement motion for preliminary approval (.7); Conf. call w/ C.Kline, counsel for plaintiffs in minimum wage claims class action, attorneys from Seyfarth (Tribune employment counsel) and co-defendant's counsel re: upcoming filing (1.2); Research re: claims form and release language (.8); Review of new turn of minimum wage claims class action settlement motion and order (2.0); Review of minimum wage claims class action settlement claims form and notice of class action to potential claimants (2.0) | 7.90 |
| 08/02/11 | RW Hirth | (Crab House) Telephone call w/J. Giaimo re mediation issues (.20); telephone calls and correspondence w/D. Bralow re mediation and Newsday data collection (.30); review Newsday interview notes (.50) and conference call w/H. Amsden and D. Bralow re Newsday data analysis (.30); draft answer to complaint (1.70); analysis of issues re mediation arguments and submissions (2.50) | 5.50 |
| 08/02/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.1); revise shareholder counsel chart (0.1); Review correspondence from J. Steen re: removal actions (0.1); Meeting with J. Steen re: removal actions (0.4) | 1.30 |
| 08/02/11 | GM King | Review cases re: section 546(e) safe harbor (1.7); draft summary re: 546(e) cases (0.6); review precedent Third Circuit docket (0.1) | 2.40 |
| 08/02/11 | CL Kline | Produce litigation documents to Holland & Knight (0.1); Correspond w/D. Warner re claims procedures (0.2); Correspond re Neil settlement w/A. Moss (0.1); Facilitate conference call w/D. Warner, M. Palmer and Seyfarth re: class action settlement (1.2); Update client and K. Lantry re: same (0.1); Discuss claim form research w/M. Gustafson (0.3); Review analysis per M. Gustafson (0.2), revise and provide to settlement parties w/comment (0.3); Discuss W-9 research w/A. Warshaw (0.1); Participate in conference call w/D. Warner and Seyfarth re: class action settlement (0.2); Complete review and revision of entire motion package and exhibits (8.6); Review same w/M. Gustafson (0.4); Prepare clean and blacklines for settlement party review, w/comments (0.6); Provide motion package and agreement update to K. Lantry | 13.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/comments (0.2); Revise Neil MOU settlement motion and provide to B. Krakauer w/comments (0.4) | |
| 08/02/11 | B Krakauer | Review materials re: IRS claim contentions and examiner report | 1.10 |
| 08/02/11 | B Krakauer | Negotiations with Zell, GreatBanc and DOL re: MOU terms | 2.10 |
| 08/02/11 | KT Lantry | E-mails with C. Kline re: class action settlement (.2); telephone call with D. Deutsch re: status of claims settlements (.2); e-mails with B. Myrick re: shareholder litigation (.1) | .50 |
| 08/02/11 | BH Myrick | Docket research re: state court complaints (1.1); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit and send daily docket update to J. Boelter (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); multiple emails w/ J. Steen re: removal (.2); o/c w/ J. Steen re: same (.5); prepare and send updated cumulative docket update to company (.4). | 3.40 |
| 08/02/11 | TE Ross | Email conversation with C. Doniak re: missing NPP exhibits (0.1); meet with C. Crosley re: same (0.2) | .30 |
| 08/02/11 | JG Samuels | Review latest summary chart re federal/state SLCFC lawsuits (.3); review filed pleadings and entered orders related to same (.1); brief follow-up e-mail colloquy B. Myrick (.1); finish review of S. Luna legal research memorandum, review and analysis re issues addressed in memorandum, review cases (1.3); analyze MDL issues and related litigation procedure issues (.5); review materials re bankruptcy jurisdiction (.3); miscellaneous e-mails re various matters (.2) | 2.80 |
| 08/02/11 | JC Steen | Review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case | .50 |
| 08/02/11 | JC Steen | Office conference with B. Myrick regarding recent removal responses filed by SLCFC plaintiffs, potential bankruptcy jurisdictional issues in various pending SLCFC cases and status of MDL pleadings (.50); office conference with J. Boelter regarding status of various SLCFC proceedings, and potential strategic alternatives (.50) | 1.00 |
| 08/02/11 | AR Stromberg | Review cases interpreting Section 546(e) and Examiner Report discussion on same (3.3) | 3.30 |
| 08/02/11 | SL Summerfield | Revise index to Neil ERISA documents and prepare CD for C. Kline | 2.10 |
| 08/02/11 | AM Unger | (Crab House) Teleconferences with R. Hirth re: status and strategy (.2); review recent class action decisions to prepare for class certification issues (.8) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/11 | PJ Wackerly | Manage review of deposition designations for confidentiality | 1.20 |
| 08/03/11 | LA Barden | Conference with K. Lantry and J. Langdon to discuss special committee role in reviewing indemnity claims | .60 |
| 08/03/11 | JF Bendernagel | Telephone call with J. Boelter regarding shareholder suits (0.2); review of Court order and correspondence with J. Sottile regarding same (0.3); review draft pleadings regarding exhibits and transcripts (0.3) | .80 |
| 08/03/11 | GV Demo | Research mere conduit defense for SLCFC actions (2.0); review draft memo from J. Ludwig re same (0.6) | 2.60 |
| 08/03/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.9) | .90 |
| 08/03/11 | MT Gustafson | Incorporate edits to minimum wage claims class action settlement claims form (.6); Review comparison documents of previous turn of notice of settlement (.1); Review minimum wage claims class action publication notice, notice of class action to potential claimants and claims form (1.7); Incorporate edits to minimum wage claims class action publication notice and settlement notice (.4) | 2.80 |
| 08/03/11 | RW Hirth | (Crab House) Telephone call w/R. Harwood re Foley dismissal issues and mediation (.30); telephone calls w/D. Bralow re mediation (.30); conference w/T. Paskowitz re mediation exhibits, court filing requirements and potential motion (.30); draft answer to complaint (2.00); analysis of class certification defenses and issues (2.00) | 4.90 |
| 08/03/11 | GM King | Review shareholder dockets (0.6); revise shareholder chart (0.2); revise shareholder attorney chart (0.2) | 1.00 |
| 08/03/11 | CL Kline | Review and revise all documents for settlement motion package (7.6); Correspond w/settlement parties re revisions and outstanding items (0.6); Update client re status and issues (0.2); Revise Neil MOU per A. Moss comments (0.7), provide to B. Krakauer w/comment (0.2); Correspond w/committee counsel re settlement (0.3); Update K. Lantry re: settlement (0.1) | 9.70 |
| 08/03/11 | B Krakauer | Prepare motion for approval of Neil MOU (1.0); revise MOU provisions (1.1); negotiate DOL MOU (.9) | 3.00 |
| 08/03/11 | KT Lantry | E-mails with K. Kansa, C. Leeman and G. Sacks re: tort claim (.2); e-mails with J. Meer re: Neuman settlement (.2); review class action settlement agreement (.4); e-mails re: same with C. Kline (.1); discuss analysis of issues involving shareholder litigation with B. Whittman (.3); e-mails with L. Barden, D. Eldersveld and J. Langdon re: shareholder litigation (.2); review and edit changes to Neuman settlement agreement (.5); discuss same with M. Martinez (.2); telephone call with J. | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Frank re: shareholder litigation issues (.2) | |
| 08/03/11 | BH Myrick | Docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update re: same (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.50 |
| 08/03/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss mediation, answer to complaint, and filing notice of death for H. Foley | .30 |
| 08/03/11 | SW Robinson | Research state law fraudulent transfer actions. | .50 |
| 08/03/11 | TE Ross | Email conversation with P. Wackerly re: confidentiality review (0.1); meet with C. Crosley re: review and analysis of case files (0.2); draft errata sheet to trial transcript (0.5); email conversation with S. Lagana re: Tribune production materials (0.1) | .90 |
| 08/03/11 | JG Samuels | Review latest filed pleadings in Creditor SLCFC actions, review updated status report re same (.3); review memoranda related to MDL/litigation process issues pertaining to SLCFC claims (.7); miscellaneous e-mails with B. Myrick re: same (.2) | 1.20 |
| 08/03/11 | JC Steen | Review and respond to latest updates from B. Myrick regarding various SLCFC removal proceedings and potential bankruptcy jurisdictional issues (.50) | .50 |
| 08/03/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: status and strategy | .20 |
| 08/04/11 | MA Beltran | Prepare documents for attorney review | .20 |
| 08/04/11 | JC Boelter | Review shareholder lawsuit removal issues (.7) | .70 |
| 08/04/11 | GV Demo | Research defenses to state law fraudulent conveyance actions | 3.30 |
| 08/04/11 | MT Gustafson | Summarize new filings in state law constructive fraudulent conveyance actions (.7); Mtg. w/ C. Kline re: minimum wage claims class action procedural plan (.4) | 1.10 |
| 08/04/11 | RW Hirth | (Crab House) Telephone call w/R. (Crab House) Harwood re mediation and Foley dismissal (.20); review proposed court filing re Foley death (.10); telephone call w/J. Ludwig re bankruptcy issues re settlement authority/process (.20); conference w/A. Unger and summer associates re class research (1.00); review class certification memoranda and analysis issues (.80); review plaintiffs' legal fees arguments (.50); analyze mediation issues re submission and exhibits (1.50) | 4.30 |
| 08/04/11 | GM King | Review shareholder suit docket (0.7); revise shareholder suit chart (0.3); review shareholder counsel chart (0.3); review California state court pleadings (0.4); review shareholder defendant list for former employee (0.1) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/11 | CL Kline | Revise and prepare all documents for filing of settlement motion package (10.3); Prepare execution version of agreement (1.2), coordinate signature pages among the parties (0.8); Review documents w/local counsel (0.7), revise for filing (0.4); Correspond w/all parties re filing (0.5); Coordinate filing w/local counsel (0.6); Review and revise notice of motion (0.3); Discuss settlement w/committee counsel (0.4); update K. Lantry re: same (0.1) | 15.30 |
| 08/04/11 | B Krakauer | Confer with client re: DOL MOU issues | .80 |
| 08/04/11 | B Krakauer | Negotiations with DOL re: MOU terms | 1.20 |
| 08/04/11 | B Krakauer | Call with D. Feinberg re: MOU issues and DOL | .50 |
| 08/04/11 | KT Lantry | E-mails with L. Barden, D. Eldersveld and J. Langdon re: indemnities (.2); review motion to approve class action settlement (.4); telephone call re: changes to same with C. Kline (.1); e-mails with D. Eldersveld re: class action settlement (.1); e-mails with D. Bralow re: Crabhouse litigation (.2) | 1.00 |
| 08/04/11 | MS Lindberg | Mark confidential designations in depositions per request of P. Wackerly | 1.00 |
| 08/04/11 | JK Ludwig | Telephone call with R. Hirth re: Crabhouse litigation matter (0.3) | .30 |
| 08/04/11 | SC Luna | Research re: Stern v. Marshall | 1.00 |
| 08/04/11 | BH Myrick | Docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update re: same (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); o/c w/ J. Steen re: MDL (.2); research re: same (.7); multiple emails w/ CA docket re: state law complaint (.2); multiple emails w/ J. Ludwig re: separation agreement (.2); research re: same (.1). | 3.90 |
| 08/04/11 | TA Paskowitz | (Crab House) Draft suggestion of death for H. Foley (0.3); correspondence with R. Hirth re same (0.1) | .40 |
| 08/04/11 | TE Ross | Email conversation with P. Wackerly re: confidentiality and transcript reviews (0.1); email conversation with Diaz re: transcript review (0.1) | .20 |
| 08/04/11 | JG Samuels | Review article re impact on Stern v. Marshall on jurisdictional issues (.2); several follow-up e-mails to/from J. Boelter, S. Luna re same (.1); further analysis of issues (.3); e-mail from B. Myrick, review latest update re federal/state SLCFC actions (.3); several follow-up e-mails to/from B. Myrick re same, status of MDL filing, statements made in latest pleadings (.1); review latest filed pleadings in SLCFC actions re stays, removal, related matters (.3); analysis re litigation-related | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters and related strategic considerations (.4) | |
| 08/04/11 | JC Steen | Review and respond to latest updates from B. Myrick regarding various SLCFC removal proceedings and potential bankruptcy jurisdictional issues (.30); office conference with B. Myrick regarding status of various SLCFC removal actions, recent jurisdictional developments and potential MDL issues (.30) | .60 |
| 08/04/11 | AM Unger | (Crab House) Conference with R. Hirth, S. Pruett and S. Powers re: legal research on class certification issues | 1.00 |
| 08/04/11 | PJ Wackerly | Review deposition designations for confidentiality (2.0); review documents (.60) | 2.60 |
| 08/05/11 | LA Barden | Review indemnification materials | 1.10 |
| 08/05/11 | GV Demo | Draft outline of SLCFC defenses (1.8); draft memo re same (4.8) | 6.60 |
| 08/05/11 | A Gumport | Meet with K. Lantry re: constructive fraudulent transfer actions issue | .20 |
| 08/05/11 | MT Gustafson | Summarize new filings in state law constructive fraudulent conveyance actions (1.2); e-mails to B. Myrick re: findings of same (.1); Mtg. w/ C. Kline re: minimum wage claims class action settlement (.3) | 1.60 |
| 08/05/11 | RW Hirth | (Crab House)Telephone calls w/D. Bralow re mediator selection and mediation issues (.50); conference call w/R. Harwood re potential mediators, filings (.30); review court filings (.20); analyze certification issues (.80); draft answer (.50); mediation preparation (.70) | 3.00 |
| 08/05/11 | CL Kline | Discuss Neil/DOL settlement w/B. Krakauer (0.1); Review revised MOU (0.2); Prepare summary and provide motion draft to J. Ludwig (0.1), discuss same w/J. Ludwig (0.2); Correspond w/A. Moss re settlement (0.1) | .70 |
| 08/05/11 | B Krakauer | Draft revised MOU provisions | .80 |
| 08/05/11 | B Krakauer | Negotiations re: Neil / DOL MOU w/ DOL, carriers, GreatBanc | 1.80 |
| 08/05/11 | KT Lantry | E-mails with J. Bendernagel re: trial exhibit issues | .20 |
| 08/05/11 | KT Lantry | Telephone calls with D. Bralow and B. Krakauer re: Crabhouse litigation and mediation of same (.3); review related documents (.5); forward draft settlement agreement to M. St. James with cover e-mail (.3); review research memo re: fraudulent transfer defense, with follow-up call re: same with T. Hilton (1.4); discuss additional research re: fraudulent transfer issue with A. Gumport (.3) | 2.80 |
| 08/05/11 | JK Ludwig | Telephone call with C. Kline re: motion to approve ERISA | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim settlement (0.2); telephone call with B. Krakauer re: same (0.1); review and revise memorandum of understanding relating to same (3.0); email to K. Mills re: preference actions (0.1) | |
| 08/05/11 | BH Myrick | Docket research re: state court complaints (1.5); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update re: same (.7); edit and send weekly summary to client (.4); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 3.10 |
| 08/05/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss status of mediation (0.2); correspondence with R. Hirth re suggestion of death for H. Foley (0.1) | .30 |
| 08/05/11 | TE Ross | Meet with C. Crosley re: case status and next steps (0.5); review and analyze Tribune case files (0.1); meet with secretarial team re: same (0.2); email conversation with secretarial team re: same (0.1); telephone conversation with P. Wackerly re: confidentiality review (0.2); draft errata sheet to trial transcript (1.4); email conversation with Diaz re: same (0.1); review document preservation notice (0.1) | 2.70 |
| 08/05/11 | JG Samuels | Review latest update re federal/state SLCFC actions (.3); follow-up e-mails to B. Myrick re same, status of MDL (.1); review latest filed pleadings in SLCFC actions re stays, removal, related matters (.3); review and analysis of legal research memoranda, cases re SLCFC lawsuits, MDL, litigation-related matters (1.1); miscellaneous further e-mails re various litigation-related matters (.3) | 2.10 |
| 08/05/11 | JC Steen | Office conference with A. Stromberg regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and follow-up diligence regarding same (.50); Office conference with B. Myrick regarding status of various SLCFC removal actions, recent jurisdictional developments and potential MDL issues (.30) | .80 |
| 08/05/11 | AM Unger | (Crab House) Review S. Pruett memo re: class action standards (.3); review S. Powers memo re: class action case (.2); review letter from S. Rosen re: attorney's fees issues (.2); review R. Hirth email re: attorney's fees issues (.2); review R. Frumkin memo re: attorney's fees in class actions (.2); review sections of manual for complex litigation re: attorney's fee (.3); review S. Powers memo re: Rule 23 (.4) | 1.80 |
| 08/06/11 | RW Hirth | (Crab House) Review documents and issues in preparation for mediation | 1.00 |
| 08/06/11 | B Krakauer | Prepare motion for approval of Neil settlement | 1.50 |
| 08/06/11 | KT Lantry | E-mails with N. Pernick, B. Myrick and J. Bendernagel re: | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | shareholder litigation and MDL issues | |
| 08/06/11 | BH Myrick | Multiple emails w/ K. Lantry re: MDL (.2); research re: same (.3). | .50 |
| 08/06/11 | JG Samuels | Miscellaneous e-mails re various SLCFC matters (.2); review materials and pleadings related to SLCFC actions (.5) | .70 |
| 08/07/11 | GV Demo | Revise memo re state fraudulent conveyance law | 1.60 |
| 08/07/11 | KT Lantry | E-mails to M. Fischer and J. Meer re: status of Neuman settlement negotiations | .30 |
| 08/07/11 | JG Samuels | Review SLCFC status update report, docketed items (.2); review JPML docket on WebPACER (.1) | .30 |
| 08/08/11 | JF Bendernagel | Meeting with T. Ross regarding exhibits/transcript corrections (0.3); review of correspondence regarding evidentiary issues (0.2); review of DOL settlement (0.7); telephone calls with B. Krakauer regarding same (0.3); telephone call with J. Boelter regarding state law claim issues (0.3); telephone call with J. Ducayet regarding same (0.2) | 2.00 |
| 08/08/11 | JC Boelter | Review state lawsuit issues and extensive email to K. Lantry regarding same (1.0); Review legal issues relating to dismissal of lawsuits against debtors (1.3) | 2.30 |
| 08/08/11 | JW Ducayet | Correspondence with D. Eldersveld regarding D&O questionnaire (.3); telephone conference with J. Bendernagel regarding committee litigation (.3) | .60 |
| 08/08/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (1.2) | 1.20 |
| 08/08/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re class issues (.10); telephone call w/D. Bralow re expert analysis (.10); draft mediation statement (1.40); telephone call, correspondence w/D. Bralow re mediator selection (.20); telephone call w/R. Harwood re mediation and 8/12/11 court filing (.20); telephone calls w/R. Harwood and D. Bralow re mediator conference call (.20); analyze class issues (.50) | 2.70 |
| 08/08/11 | GM King | Review shareholder suit dockets (0.8); revise shareholder chart (0.4) | 1.20 |
| 08/08/11 | B Krakauer | Prepare motion for approval of Neil settlement | 5.30 |
| 08/08/11 | B Krakauer | Negotiation of DOL and Neil settlements | 1.10 |
| 08/08/11 | B Krakauer | Review IRS claim materials | 1.10 |
| 08/08/11 | JP Langdon | Review correspondence from counsel to D&O regarding indemnification | .50 |
| 08/08/11 | KT Lantry | E-mails with J. Samuels re: MDL issues (.2); e-mails and | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with J. Frank, P. Reilly and D. Deutsch re: extending stay of litigation (.5); telephone call with J. Boelter re: factual issues involving shareholder litigation and forward related documents (.4) | |
| 08/08/11 | JK Ludwig | Telephone call with K. Lantry re: preference litigation against insiders (0.2); email to B. Whittman re: same (0.1); draft motion to approve settlement of ERISA-related claims and litigation (6.6) | 6.90 |
| 08/08/11 | BH Myrick | T/c w/ J. Ludwig and G. Demo re: Northern Trust issues (.5); multiple t/c w/ M. Gustafson re: removed actions (.2); docket research re: state court complaints (1.1); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update re: same (.7); edit and send cumulative update to company (.4); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: D&O policy (.2); edits to state law fraudulent conveyance information for J. Ludwig (.2); draft state law fraudulent conveyance disclosure language (.6); research re: UCC action deadlines (.4); emails w/ J. Boelter re: Eagle Media (.1); research re: same (.2); emails w/ CA docket re: same (.1) multiple emails w/ D. Eldersveld re: current employee (.2). | 5.40 |
| 08/08/11 | TA Paskowitz | (Crab House) Call with R. Hirth re expert reports | .10 |
| 08/08/11 | SW Robinson | Research state law fraudulent transfer litigation (.4); Research state law transfer cases (.4); draft email to J. Ludwig regarding same (.1) | .90 |
| 08/08/11 | TE Ross | Email conversation with C. Crosley re: review and analysis of case files (0.1); email conversation with secretarial team re: same (0.1); meet with F. Watkins re: same (0.2); meet with C. Crosley re: case status and next steps (0.4); meet with J. Bendernagel re: case status and next steps (0.5); telephone conversation with P. Wackerly re: document depository (0.1); email conversation with K. Stickles and P. Reilley re: omnibus filing (0.1); draft omnibus filing re: transcript corrections and confidentiality review (1.2); email conversation with A. Saavedra re: confidentiality review (0.3) | 3.00 |
| 08/08/11 | JG Samuels | Review status update report on SLCFC actions (.3); follow-up e-mail colloquy to/from B. Myrick, to/from K. Lantry re same, MDL action (.2); review miscellaneous filed pleadings (.3); review and analysis re issues pertaining to SLCFC actions and related litigation procedure matters (.5) | 1.30 |
| 08/08/11 | AM Unger | (Crab House) Review C. DeMarco affidavit re: restitution calculations (.2); review T. Souther letter to AUSA J. Green re: restitution issues (.1); teleconference with R. Hirth re: strategy (.1) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/11 | LA Barden | Call with K. Lantry, J. Langdon and D. Eldersveld re: indemnification issues | 1.10 |
| 08/09/11 | JF Bendernagel | Revise motion to approve DOL settlement (2.5); telephone calls with B. Krakauer regarding same (0.5); telephone calls with J. Ludwig regarding same (0.7); telephone call with M. Walker regarding same (0.3); conference call with J. Ludwig and M. Walker regarding same (0.4); analyze state law claims (0.3); review of pleadings relating to transcript corrections and confidentiality depositions (0.5) | 5.20 |
| 08/09/11 | GV Demo | O/c with J. Ludwig re memo regarding state law avoidance actions (0.3); draft memo re subsequent transferee protections under state law (3.6) | 3.90 |
| 08/09/11 | RS Flagg | Review Court order on exhibits | .20 |
| 08/09/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance action (.7); | .70 |
| 08/09/11 | RW Hirth | (Crab House) Telephone calls w/D. Bralow re Newsday data collection (.10) and mediation procedures (.20); telephone calls w/R. Harwood and S. Rosen re Foley dismissal, mediation submissions, court submission re mediation status and answer extension (.40); telephone call w/T. Paskowitz re court motion re answer (.10); conference call w/K. Feinberg re mediation (.40); draft client memorandum re mediation schedule and procedures (.20); correspondence w/K. Feinberg re client representatives (.10); draft mediation submission (.70) | 2.20 |
| 08/09/11 | B Krakauer | Negotiation of Neil and DOL settlement | 4.90 |
| 08/09/11 | JP Langdon | Attend call with D. Eldersveld, L. Barden and K. Lantry regarding indemnification issues | .80 |
| 08/09/11 | JP Langdon | Prepare for call regarding indemnification issues | .70 |
| 08/09/11 | KT Lantry | Conference call with D. Eldersveld, L. Barden and J. Langdon re: indemnity and advancement of defense costs for employees (1.0); follow-up e-mail from L. Barden re: same (.1); e-mails with J. Frank and D. Deutsch re: extending stay of litigation (.2); e-mails with J. Ludwig and J. Frank re: preference information (.2); e-mail from M. St. James re: Neuman settlement (.2) | 1.70 |
| 08/09/11 | MS Lindberg | Create chart for privilege designations (0.5); review and revise privilege designations (2.0) | 2.50 |
| 08/09/11 | JK Ludwig | Draft motion to approve settlement of ERISA-related claims and litigation (10.3); revise memorandum of understanding relating to same (1.5); telephone call with B. Krakauer re: same (0.1); telephone call with J. Bendernagel re: motion (0.3); email to B. Krakauer re: MOU (0.2); additional telephone call | 12.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Bendernagel re: motion (0.1); telephone call with R. Hirth re: Crabhouse litigation (0.1) | |
| 08/09/11 | JK Ludwig | Emails with T. Ross re: form of order approving modifications to confirmation trial transcripts (0.1) | .10 |
| 08/09/11 | BH Myrick | Emails w/ B. Whittman re: dismissals (.1); docket research re: state court complaints (1.4); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.70 |
| 08/09/11 | BH Myrick | Multiple emails w/ G. King re: case research (.2); multiple o/c w/ J. Steen re: material non-public information (.8); t/c w/ M. Gustafson re: same (.1); research re: same (2.6); multiple emails w/ J. Steen re: same (.2). | 3.90 |
| 08/09/11 | SW Robinson | Research state law fraudulent transfer litigation. | .50 |
| 08/09/11 | TE Ross | Draft omnibus filing re: transcript corrections and confidentiality review (2.4); telephone conversation with P. Reilley re: same (0.2); email conversation with J. Ludwig re: same (0.1); email conversation with P. Wackerly re: same (0.1); email conversation with K. Stickles and P. Reilley re: same (0.1); email conversation with Diaz Reporting re: transcript corrections (0.1); telephone conversation with secretarial team re: case files (0.1); telephone conversation with P. Wackerly re: potential document productions (0.2) | 3.30 |
| 08/09/11 | JG Samuels | Review articles and cases re Stern v. Marshall (0.5); e-mails to/from S. Luna, J. Boelter re same as relates to ongoing legal research (.1); review updated status report re SLCFC actions, review filed pleadings (.3); follow-up e-mail colloquy re same and MDL status with B. Myrick (.2); review and analysis re litigation procedure issues pertaining to SLFC actions, MDL (.6) | 1.70 |
| 08/09/11 | JC Steen | Two office conferences with B. Myrick regarding various SLCFC action, MDL and related removal developments (.50), review and respond to B. Myrick follow-up diligence regarding same (.30), and prepare strategic advice regarding same (.30) | 1.10 |
| 08/09/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: status and strategy (.1); review email from R. Hirth re: mediation (.1) | .20 |
| 08/09/11 | PJ Wackerly | Review deposition designations for confidentiality | .90 |
| 08/09/11 | ME Walker | Revise motion for approval of ERISA settlement (3.0); communications with J. Bendernagel and J. Ludwig regarding same (0.7) | 3.70 |
| 08/10/11 | JF Bendernagel | Revise motion regarding DOL settlement (2.5); telephone calls with J. Ludwig regarding same (0.5); telephone call with M. | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Walker regarding same (0.2); review of Liebentritt affidavit (0.7); telephone call with J. Ludwig regarding same (0.3); telephone call with B. Krakauer regarding same (0.2); revise motion regarding transcript corrections and confidentiality depositions (1.0); telephone calls with T. Ross regarding same (0.3); review of papers regarding extension of stay (0.2) | |
| 08/10/11 | JC Boelter | Review Stern v. Marshall articles and materials (.5); Consider impact on state law actions (.6) | 1.10 |
| 08/10/11 | JV Bosh | Research analyst reports on the Tribune Company for T. Ross | 1.00 |
| 08/10/11 | GV Demo | T/c w/ J. Ludwig re status of memo | .10 |
| 08/10/11 | A Gumport | Review and analyze memorandum and related materials re: constructive fraudulent transfer actions issue | .40 |
| 08/10/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.4); Review state law constructive fraudulent conveyance actions for specific filings by pension funds (.1) | .50 |
| 08/10/11 | RW Hirth | (Crab House) Review correspondence and telephone call w/D. Bralow re Newsday fact project (.20); review plaintiffs' correspondence to K. Feinberg (.10); analyze mediation issues and draft submissions (4.50) | 4.80 |
| 08/10/11 | GM King | Review shareholder dockets (0.8); revise shareholder chart (0.2); review pleadings from California state action (0.3); revise shareholder counsel sheet (1.2); review objections re: stay of proceedings (0.6); review correspondence from J. Steen and B. Myrick re: SLCFC actions (0.2) | 3.30 |
| 08/10/11 | B Krakauer | Negotiations w/ DOL, D. Feinberg, GreatBanc, Senior Lenders and UCC re: settlement of Neil and DOL claims | 5.90 |
| 08/10/11 | B Krakauer | Prepare motion for Neil settlement approval | 2.10 |
| 08/10/11 | KT Lantry | Telephone call to D. Schaible re: Crabhouse mediation (.1); e-mails with J. Bendernagel re: extension of stays in litigation (.2) | .30 |
| 08/10/11 | JK Ludwig | Telephone call with B. Myrick re: research of pleadings filed in state law fraudulent conveyance actions (0.1); revise motion to approve settlement of ERISA-related claims and litigation (4.1); telephone call with M. Walker re: same (0.2); telephone calls with J. Bendernagel re: same (0.3); conference with B. Krakauer re: same (0.2); email to D. Liebentritt and D. Eldersveld re: same (0.1); further revise based on comments from J. Bendernagel, B. Krakauer, M. Walker and D. Liebentritt (0.6); review revised MOU relating to same (0.2); draft declaration in support of settlement approval motion (2.2); email to D. Liebentritt re: same (0.1); telephone call with | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Stickles re: same and motion to shorten notice (0.3); revise motion to shorten notice (0.6) | |
| 08/10/11 | SC Luna | Research re: Stern v. Marshall, final orders, Extended Stay Pleadings | 3.00 |
| 08/10/11 | BH Myrick | Emails w/ CA docket re: state law complaints (.1); many emails w/ J. Steen re: removals (.3); research re: same (.8); p/c w/ J. Ludwig re: objections filed in state court actions (.2) research re: same (1.7); emails w/ A. Stromberg re: EGI (.1); research re: same (.3); t/c w/ G. King re: EGI (.1); multiple t/cs w/ M. Gustafson re: objections to stay of proceedings (.2); o/c w/ J. Steen re: removals (.8); docket research re: state court complaints (1.1); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 6.90 |
| 08/10/11 | SW Robinson | Research state law fraudulent transfer litigation. | .70 |
| 08/10/11 | TE Ross | Email conversation with M. Goldstein re: contract attorney assistance (0.1); draft errata sheet to official trial transcript (0.9); email conversation with Diaz re: same (0.2); email conversation with P. Wackerly re: deposition designations (0.1); telephone conversation with P. Wackerly re: same (0.2); email conversation with P. Reilley re: omnibus filing (0.1); telephone conversation with LDiscovery re: possible production of case materials (0.1); meet with J. Tebbe re: same (0.5); email conversation with J. Bendernagel re: same (0.2) ; meet with J. Bendernagel re: case status and next steps (0.3); call K. Stickles re: omnibus filing (0.1); review and revise omnibus motion (1.5); telephone conversation with P. Reilley re: same (0.1); telephone conversation with J. Bendernagel re: same (0.2); second telephone conversation with J. Bendernagel re: same (0.1); review and compile analyst reports cited in Examiner Report per request of J. Bendernagel (0.3) | 5.00 |
| 08/10/11 | JG Samuels | E-mail from J. Boelter (.1); review materials and cases related to Stern v. Marshall and related bankruptcy jurisdiction issues (.4); e-mails to/from S. Luna re same and status of legal research memorandum (.1); review updated SLCFC summary chart, review filed pleadings (.3); check JPML docket (.1); review and analysis re litigation procedure issues pertaining to SLCFC claims, adversaries, MDL (1.0) | 2.00 |
| 08/10/11 | JC Steen | Office conference with B. Myrick regarding various SLCFC action, MDL and related removal developments (.50), review and respond to various e-mail updates from B. Myrick regarding same (.50), and prepare strategic advice regarding same (.30) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/11 | AM Unger | (Crab House) Review R. Hirth email re: mediation | .10 |
| 08/10/11 | ME Walker | Review edits to motion to confirm ERISA settlement (0.2); discuss same with J. Ludwig (0.2) | .40 |
| 08/11/11 | JF Bendernagel | Revise motion relating to DOL settlement (1.5); telephone call with J. Ludwig regarding same (0.4); telephone call with B. Krakauer regarding same (0.5); telephone call with D. Eldersveld regarding same (0.3) | 2.70 |
| 08/11/11 | SG Contopulos | (CBS) Email to plaintiff's attorney re: status of bankruptcy judge's decision | .10 |
| 08/11/11 | A Gumport | Review and analyze memorandum and related materials re: constructive fraudulent transfer actions issue | 1.60 |
| 08/11/11 | MT Gustafson | Summarize new filings in state law constructive fraudulent conveyance actions (.9) | .90 |
| 08/11/11 | RW Hirth | (Crab House) Telephone call w/C. Potthoff counsel re status (.10); review plaintiffs' court filing and correspondence re mediation (.20); analyze mediation issues (2.00) | 2.30 |
| 08/11/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 08/11/11 | B Krakauer | Negotiations with DOL, UCC, GreatBanc, Senior Lenders and insurance carriers and Zell re: Neil and DOL settlement | 9.30 |
| 08/11/11 | KT Lantry | E-mails with L. Barden and J. Conlan re: advancement of defense costs (.4); e-mails with S. Contopulos re: status of chapter 11 proceedings for status conference in litigation (.1); e-mails with J. Ludwig re: document production involving preference litigation (.3); e-mails with J. Sottile re: extending stay of litigation (.2) | 1.00 |
| 08/11/11 | JK Ludwig | Revise motion to approve settlement of ERISA-related claims (2.0); telephone call with D. Sondgeroth re: same (0.2); telephone call with A. Whiteway re: same (0.2); telephone calls with B. Krakauer re: parties' comments to motion (0.3); telephone call with J. Bendernagel re: comments to motion (0.1); review and comment on scheduling motion to District Court (0.4); further revise motion to approve settlement based on analysis of comments received (4.2); email to K. Stickles re: motion to shorten (0.1); review and comment on same (0.4); emails with E. Vonnegut re: comments to motion (0.1) | 8.00 |
| 08/11/11 | SC Luna | Research re: Edge Act, mandatory withdrawal | 7.00 |
| 08/11/11 | BH Myrick | Docket research re: state court complaints (1.3); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); o/c w/ J. Steen | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: removals (.2); research re: MDL (.3). | |
| 08/11/11 | SW Robinson | Research state law fraudulent transfer litigation. | .50 |
| 08/11/11 | TE Ross | Revise omnibus filing re: transcript corrections (0.8); email conversation with J. Bendernagel, K. Stickles, P. Reilley, and P. Wackerly re: same (0.1); incorporate additional revisions suggested by J. Bendernagel (0.1); email conversation with J. Bendernagel, K. Stickles, P. Reilley, and P. Wackerly re: same (0.1); telephone conversation with K. Stickles re: same (0.5); review and compile analyst reports cited in Examiner Report per request of J. Bendernagel (2.0); email conversation with Lazard re: same (0.2); email conversations with library re: same (0.2); email conversations with A. Whiteway re: same (0.3); revise errata sheet to trial transcript (4.2); telephone conversation with P. Wackerly re: analyst reports (0.1); email conversation with J. Bendernagel re: outstanding tasks to close trial record (0.2) | 8.80 |
| 08/11/11 | JG Samuels | Review updated SLCFC claims summary chart (.3); e-mails with B. Myrick related to litigation procedure issues, MDL (.1); review JPML rules (.2); review cases re jurisdictional issues, additional analysis re litigation procedure issues (.7); review adversary dockets and latest filings (.3) | 1.60 |
| 08/11/11 | JC Steen | Office conference with B. Myrick regarding various SLCFC action, MDL and related removal developments (.30), and prepare strategic advice regarding same (.30) | .60 |
| 08/11/11 | PJ Wackerly | Review deposition designations for confidentiality | .80 |
| 08/12/11 | LA Barden | Review legal issues relating to employee reimbursement (2.0); follow-up conference with J. Langdon re: same (0.2) | 2.20 |
| 08/12/11 | JF Bendernagel | Review motion regarding DOL settlement (1.0); telephone call with D. Eldersveld regarding same (0.3); telephone calls with B. Krakauer regarding same (0.5); analyze IRS claim (0.2) | 2.00 |
| 08/12/11 | A Gumport | Review and analyze memorandum and related materials re: constructive fraudulent transfer actions issue | 1.30 |
| 08/12/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.5) | .50 |
| 08/12/11 | RW Hirth | (Crab House) Analyze mediation issues and draft mediation statement (2.00) | 2.00 |
| 08/12/11 | KP Kansa | Office conference with J. Ludwig re: ERISA settlement | .10 |
| 08/12/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2); review California state court pleadings (0.3) | 1.10 |
| 08/12/11 | B Krakauer | Negotiation of Neil / DOL MOU with Senior Lenders, UCC, insurance carriers and GreatBanc | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/11 | KT Lantry | E-mails with J. Ludwig re: document production and cover letter | .20 |
| 08/12/11 | JK Ludwig | Prepare service list for motion to approve settlement of ERISA claims (0.6); email to K. Stickles re: same and re: motion (0.2); telephone call with K. Stickles re: advising UST of filing motion on shortened notice (0.1); email to B. Krakauer re: client's comments to motion (0.1); review email from counsel to settlement party re: comments to motion (0.1); revise motion to approve settlement based on analysis of comments received (0.6); revise declaration in support of motion (0.6); email to co-proponents re: same (0.1); email to counsel for other settlement parties re: same (0.1); email to D. Liebentritt re: same (0.1); review notice to class members re: settlement (0.3); telephone call with B. Merten re: comments to motion (0.2); further revise motion to approve settlement (2.2); further revise declaration (1.0); email to client, tax counsel, and insurance counsel re: revisions to same and open issues (0.2); email to K. Stickles and D. Streany re: service of motion (0.1); emails with G. Weitman re: press release for motion (0.2) | 6.80 |
| 08/12/11 | SC Luna | Research re: Edge Act, mandatory withdrawal, Lehman Bros pleadings, Extended Stay pleadings (6.0); draft memos re: mandatory withdrawal, permissive withdrawal, Stern v. Marshall implications (3.5) | 9.50 |
| 08/12/11 | BH Myrick | O/c w/ J. Boelter re: state court complaints (.2); multiple emails w/ LA docket re: state court complaints (.2); docket research re: state court complaints (1.1); many emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); edit and send weekly docket update to client (.4); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: removal (1.2). | 4.30 |
| 08/12/11 | TE Ross | Email conversation with P. Wackerly and J. Bosh re: analyst reports (0.2); email conversation with Diaz re: transcript corrections (0.2); review Lazard email re: same and Bear Stearns report (0.1); review K. Stickles revisions to omnibus motion (0.2); email conversation with A. Saavedra re: confidentiality review (0.2) | .90 |
| 08/12/11 | JG Samuels | Review latest SLCFC status update report (.2); follow-up e-mails with B. Myrick re same (.1); brief review filed pleadings (.1); review memoranda, articles and cases related to SLCFC issues and related litigation process issues, including re MDL (1.0) | 1.40 |
| 08/12/11 | AM Unger | (Crab House) Review class action decision in action brought by R. Harwood (.2); review S. Rosen letter to Court re: mediation (.1); | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/11 | PJ Wackerly | Review analyst reports | .50 |
| 08/13/11 | JF Bendernagel | Review of correspondence among settling parties regarding DOL settlement (0.3); telephone call with D. Liebentritt regarding DOL settlement and related matters (0.4) | .70 |
| 08/13/11 | B Krakauer | Review revised MOU (1.0); emails to client re: settlement of Neil and DOL claims (0.6) | 1.60 |
| 08/13/11 | B Krakauer | Call with R. Rezner re: Neil MOU and release issues | .40 |
| 08/13/11 | JK Ludwig | Emails with B. Merten re: tax-related comments to motion to approve settlement (0.1); review email from D. Liebentritt re: comments to motion (0.1); further revise motion and supporting declaration (0.8); email to D. Streany re: filing and service of motion (0.1); telephone call with B. Merten re: tax-related comments to motion (0.2); review email from J. Shugrue re: insurance-related comments to motion (0.1) | 1.40 |
| 08/14/11 | JF Bendernagel | Review of correspondence among settling parties relating to the DOL settlement | .70 |
| 08/14/11 | B Krakauer | Negotiations with GreatBanc, UCC and insurance companies re: MOU settlement of Neil and DOL claims | 3.30 |
| 08/14/11 | JK Ludwig | Conference call with B. Krakauer, D. Liebentritt, J. Sottile, M. Ashley, and counsel for counterparties to settlement re: ERISA claims settlement | .70 |
| 08/15/11 | JF Bendernagel | Review of correspondence among settling parties regarding DOL settlement (0.3); telephone call with B. Krakauer regarding same (0.4) | .70 |
| 08/15/11 | JC Boelter | Emails with J. Ludwig regarding SLCFC memo (.8); Review fee auditors report (.5); Review materials regarding MDL issues (.7); Call with K. Lantry regarding open items relating to same (.5); Follow-up emails with K. Lantry regarding same (.4) | 2.90 |
| 08/15/11 | SG Contopulos | (CBS) Review court order on case management (.2); telephone conference with plaintiff's attorney re: same (.3); draft memorandum re: same (.2) | .70 |
| 08/15/11 | A Gumport | Meet with K. Lantry re: constructive fraudulent transfer actions issue (0.2); review and analyze corporate documents for same (0.4) | .60 |
| 08/15/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance cases (.5); Mtg w/ C. Kline re: settlement agreement re: amNY class action (.2); T/C w/ C. Kline and opposing counsel re: provisions of settlement agreement re: amNY class action (.9); Review of settlement agreement in anticipation of call with opposing counsel re: amNY class action (.5); Draft e-mail to opposing counsel re: provisions of | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement agreement re: amNY class action (.8); Respond to e-mail from opposing counsel re: settlement agreement provisions re: amNY class action (.1) | |
| 08/15/11 | RW Hirth | (Crab House) Review opinions and key exhibits (2.00); review legal research (.90) and prepare mediation exhibits and submission (2.50) | 5.40 |
| 08/15/11 | GM King | Review shareholder complaint dockets (0.7); revise shareholder chart (0.2); revise shareholder counsel chart (0.5) | 1.40 |
| 08/15/11 | CL Kline | Review Neil MOU correspondences (0.1), and motion updates (0.1); Correspond w/M. Palmer re settlement spreadsheet (0.2), discuss w/M. Gustafson re: same  (0.1); Review response to M. Palmer inquiry (0.4); Conduct conference call re settlement calculation and agreement w/M. Palmer and M. Gustafson (0.4); Discuss formula w/M. Gustafson (0.2); Correspond w/E. Cerasia re formula inquiry (0.3) | 1.80 |
| 08/15/11 | B Krakauer | Prepare revised MOU provisions re: Neil, Settlement | 1.20 |
| 08/15/11 | B Krakauer | Participate in settlement negotiations with plaintiffs GreatBanc and insurers re: Neil, DOL claims and litigation | 8.50 |
| 08/15/11 | B Krakauer | Review and revise pleading re: approval of Neil, DOL Settlement | 1.40 |
| 08/15/11 | KT Lantry | Discuss factual issues involving shareholder litigation with A. Gumport (.2); review pleadings re: extension of stay and forward to J. Frank (.2); e-mails with J. Conlan and D. Eldersveld re: advancement of defense costs (.3); e-mails with J. Samuels and B. Myrick re: status of shareholder litigation (.4); discuss ongoing claims / litigation negotiations with D. Deutsch (.2); telephone calls with D. Schaible, J. Johnston and D. LeMay re: advancing defense costs in shareholder litigation (.5) | 1.80 |
| 08/15/11 | MS Lindberg | Update deposition designation chart (0.7); update livenote with deposition designations (0.3) | 1.00 |
| 08/15/11 | JK Ludwig | Email to B. Krakauer and K. Stickles re: timing of filing motion to approve settlement agreement (0.1); conference call with B. Krakauer and K. Stickles re: same (0.1); conference call with B. Krakauer, D. Liebentritt, counsel for Committee, and counsel for settlement parties re: terms of the settlement (0.7); email to G. Weitman re: same (0.1); draft letter to Judge Carey re: settlement of DOL plan objection (0.4) | 1.40 |
| 08/15/11 | SC Luna | Research re: mandatory withdrawal, jury trials, Stern v. Marshall implications (3.4); draft memos re: same (5.5) | 8.90 |
| 08/15/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: MDL (.3); research re: service in CA (.5); prepare cumulative update and send to Company (.5). | |
| 08/15/11 | TA Paskowitz | (Crab House) Draft letter to Magistrate Judge Wall requesting extension of time to answer complaint | 1.30 |
| 08/15/11 | TE Ross | Email conversation with Diaz re: transcript corrections (0.1); email conversation with J. Ludwig re: DOL settlement (0.1); review Morgan Stanley letter re: confidential exhibits (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with P. Wackerly re: deposition designations (0.1) | .60 |
| 08/15/11 | JG Samuels | E-mails to/from S. Luna re status of research issues discussed (2X each) (.1); review updated SLCFC litigation summary chart, review filed pleadings (.4); follow-up e-mails to/from B. Myrick re issues related to SLCFC actions (.1); e-mails from/to J. Boelter re MDL status, review pleading re forthcoming MDL filing (.2); e-mails to/from K. Lantry re litigation status update and MDL (.1); extensive review legal research memoranda from S. Luna, including cases addressing litigation process issues (1.5); follow-up e-mails to/from S. Luna, to K. Lantry re same (.2); analyze litigation process issues, MDL issues in connection with forthcoming MDL motion (.5); miscellaneous further e-mails re various matters (.3) | 3.40 |
| 08/15/11 | DM Twomey | Office conference with J. Boelter regarding FT complaint update, general status update (.30); analyze complaints and pleadings re: same (.20) | .50 |
| 08/15/11 | ME Walker | Review and comment on draft letter to Judge Carey regarding ERISA settlement | .20 |
| 08/16/11 | JF Bendernagel | Conference call with D. Eldersveld and D. Liebentritt regarding ERISA issues (0.4); review motion for the MIP (0.7); review and revise motion regarding DOL settlement (1.0); office conference with T. Ross regarding confidentiality issues (0.5) | 2.60 |
| 08/16/11 | JC Boelter | Review questions presented for SLCFC memo (.5); Revise same (.4); Office conference with J. Ludwig regarding same (.5); Consider SLCFC actions against employees issues (1.0); Draft thoughts regarding same and forward to J. Ludwig (.8) | 3.20 |
| 08/16/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | 1.50 |
| 08/16/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.8) | .80 |
| 08/16/11 | RW Hirth | (Crab House) Revise letter to court re mediation and answer extension (.40); conference w/T. Paskowitz re court submission | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and mediation issues (.20); telephone call w/R. Harwood re court filing (.10): telephone call w/A. Unger re certification issues (.10); telephone call w/D. Bralow re Newsday fact analysis (.20); review pre-judgment interest law re fraud claims (.60); correspondence w/D. Bralow re same (.20); draft mediation submission (4.80) | |
| 08/16/11 | KP Kansa | Review MDL memo and notes on same | 1.00 |
| 08/16/11 | GM King | Review shareholder suit docket (0.8); revise shareholder chart (0.2); analyze noteholder pleadings re: SLCFC claims (0.8); review prior pleadings re: status of SLCFC claims (3.4); draft summary re: same (0.3) | 5.50 |
| 08/16/11 | CL Kline | Correspond w/E. Cerasia re settlement per M. Palmer inquiry | .10 |
| 08/16/11 | B Krakauer | Participate in negotiations with settlement counterparties re: Neil, DOL claims and litigation settlement | 9.80 |
| 08/16/11 | B Krakauer | Prepare revised MOU provisions re: Neil, Settlement | 2.10 |
| 08/16/11 | KT Lantry | E-mails with J. Samuels re: shareholder litigation and MDL (.2); e-mails with S. Florsheim re: undertaking (.2); telephone call with J. Frank re: fees (.2) | .60 |
| 08/16/11 | JK Ludwig | Revise letter to Court regarding ERISA claim settlement (0.1); conference call with B. Krakauer, D. Liebentritt, and counsel for settlement parties re: terms of settlement (0.4); revise motion to approve settlement to comport with revised terms (3.0); telephone call with K. Stickles re: Court date for hearing on settlement motion (0.1) | 3.60 |
| 08/16/11 | SC Luna | Update memo re: state law fraudulent conveyance litigation | 4.30 |
| 08/16/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: MDL (.4); review removal issues (.6); research re: pension fund responses (.5); emails w/ J. Boelter re: same (.1). | 4.10 |
| 08/16/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss letter to Judge Wall and mediation (0.4); revise draft letter to Judge Wall (0.3) | .70 |
| 08/16/11 | TE Ross | Email conversation with A. Saavedra re: Morgan Stanley letter (0.1) | .10 |
| 08/16/11 | TE Ross | Draft errata sheet to official trial transcript (0.8); email conversation with J. Bendernagel re: Morgan Stanley letter (0.1); review letter (0.4); email conversation with A. Saavedra re: same (0.1); teleconference with A. Saavedra re: same (0.5); email conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.7) | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/16/11 | JG Samuels | Review SLCFC litigation update report, review filed pleadings, review MDL docket (.5); review and analysis of litigation process issues re SLCFC claims, MDL, related matters and review S. Luna memorandum, cases and articles re same (2.6); several e-mails with S. Luna re litigation process issues (.2); O/C K. Lantry re status and strategic options (.4); review docket, review further extension of outside Termination Date related to Fitzssimmons, bank adversaries (.2); outline arguments for potential pleading (.4); review and analyze SLCFC complaints and adversary complaints (.4) | 4.70 |
| 08/16/11 | AM Unger | (Crab House) Review class action opinions for preparation of mediation submission (3.2); teleconference with R. Hirth re: strategy and planning (.2); review memos re: class action issues (.5); review letter to Judge Wall re: answer (.1); review email to D. Bralow re: pre-judgment interest (.1) | 4.10 |
| 08/17/11 | LA Barden | Update from K. Lantry re: special committee communications (.40); review matters to be presented to special committee (1.10); review undertaking to be executed by employees (.40) | 1.90 |
| 08/17/11 | JF Bendernagel | Review revisions to DOL settlement (.4); review pleadings relating to MDL (.5); telephone call with D. Miles regarding same (.3); emails to T. Ross relating to exhibits (.2) | 1.40 |
| 08/17/11 | JC Boelter | Numerous calls and emails with Sidley team regarding MDL filing (2.5); Review MDL motion and related materials (.9); Review information regarding proposed MDL judge (.7); Review and respond to emails from J. Ludwig regarding SLCFC memo (.6) | 4.70 |
| 08/17/11 | MW Davis | Review Brief in Support of Plaintiffs' Motion for Transfer for Coordinated or Consolidated Pretrial Proceedings Pursuant to 28 U.S.C. § 1407 | 1.00 |
| 08/17/11 | MW Davis | Review declaration of David Zensky in support of plaintiffs' motion for transfer | .30 |
| 08/17/11 | MW Davis | Review, respond to emails re:  Brief in Support of Plaintiffs' Motion for Transfer for Coordinated or Consolidated Pretrial Proceedings Pursuant to 28 U.S.C. § 1407 | .50 |
| 08/17/11 | GV Demo | Review complaint re MDL (1.6); t/c with J. Ludwig re status of memo regarding state law fraudulent conveyance actions (0.2) | 1.80 |
| 08/17/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | 2.60 |
| 08/17/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (1.0); E-mail to B. Myrick re: same (.1) | 1.10 |
| 08/17/11 | TR Hargadon | (Crab House) Discuss case background and mediation | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement with A. Unger | |
| 08/17/11 | TR Hargadon | (Crab House) Review class certification memoranda for potential arguments to include in mediation statement | 1.70 |
| 08/17/11 | JR Hemmings | Review motion to transfer filed in JPML, exhibits thereto, and other documents regarding S.D.N.Y. case law | 1.40 |
| 08/17/11 | JR Hemmings | Communicate with M. Davis, S. Weber, J. Samuels regarding JPML proceedings and motion to transfer filed in JPML | .30 |
| 08/17/11 | RW Hirth | (Crab House) Review new court order (.10); correspondence w/D. Bralow re: same (.10); review Newsday correspondence (.10); conference w/T. Paskowitz re mediation exhibits, document retrieval (.30); fact analysis, document review, caselaw review and draft mediation submission (6.60); telephone call w/A. Unger re class certification issues (.10) | 7.30 |
| 08/17/11 | GM King | Review shareholder suit dockets (0.6); update shareholder suit chart (0.2); review shareholder suit materials re: MDL and status of cases subject to MDL motion (1.2); research re: MDL status (0.8); draft correspondence to J. Steen re: MDL motion (0.3); analyze MDL exhibits (0.7) | 3.80 |
| 08/17/11 | B Krakauer | Participate in negotiations with settlement counterparties re: Neil, DOL claims and litigation | 8.10 |
| 08/17/11 | B Krakauer | Review and revise pleading re: approval of Neil, DOL Settlement | 2.10 |
| 08/17/11 | B Krakauer | Revise MOU provisions re: Neil, Settlement | 1.90 |
| 08/17/11 | CM Lange | (Crab House) Research requested opinions for R. Hirth | .20 |
| 08/17/11 | KT Lantry | Review MDL motion (1.0); review related research memo (0.4); numerous e-mails and telephone calls re: same with J. Samuels, J. Boelter, B. Myrick and J. Conlan (0.9); telephone call with B. Erens and D. Klauder re: advancing defense costs in shareholder litigation (0.3); report same to L. Barden (0.2); e-mails with J. Meer re: Neuman settlement (0.2); telephone call with M. Martinez re: suggested changes to settlement agreement (0.2); forward same to M. St. James (0.3); e-mails with J. Frank re: changes to undertaking (0.3); e-mails and telephone calls with A. Goldfarb and B. Whittman re: additional documents re: shareholder litigation from Committee (0.5); e-mails with J. Boelter re: research involving shareholder litigation as to employees (0.2) | 4.50 |
| 08/17/11 | JK Ludwig | Revise motion to approve settlement to comport with revised settlement terms (0.9); email to G. Weitman re: status of settlement and motion (0.1); emails with D. Sondgeroth re: settlement terms (0.3); review letter from California Court of Appeals regarding status of bankruptcy case (0.1); telephone | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with M. Sank re: same (0.2); email to counsel for Clement re: same (0.2); draft summary of case status for California Court of Appeals (0.4); telephone call with G. Demo re: filing of MDL motion in state law fraudulent conveyance proceedings (0.1) | |
| 08/17/11 | SC Luna | Research re: 546(e) (5.6); research re: S.D.N.Y. Judge Holwell (2.4); review MDL motion, briefs (.3) | 8.30 |
| 08/17/11 | DM Miles | Read MDL papers (1.1); conference with J. Bendernagel re: MDL motion, research and status (.4); MDL research (2.9); conference with B. Myrick re: shareholder cases and status (.4); conference with A. Ungar re: Judge Holwell (.2); emails to and from J. Ludwig, and B. Myrick re: avoidance actions (.1); research into CFC as void/voidable (.5) | 5.60 |
| 08/17/11 | BH Myrick | Several emails w/ CA docket re: Niese and CALPERS complaints (.2); docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: MDL (2.8); t/c w/ J. Samuels re: JPML (.3); prepare and send cumulative update to re: MDL to Company (.4); review MDL documents (1.6); t/c w/ J. Ludwig re: MDL actions (.2); t/c w/ D. Miles re: MDL (.2). | 8.10 |
| 08/17/11 | TA Paskowitz | (Crab House) Review potential mediation exhibits and meet with R. Hirth to discuss same | 1.30 |
| 08/17/11 | SW Robinson | Research state law fraudulent transfer litigation. | .50 |
| 08/17/11 | TE Ross | Draft errata sheet to official trial transcript (3.4); meet with secretarial team re: same (0.2); telephone conversation with J. Bendernagel re: deposition transcript (0.1); review same per request of J. Bendernagel (1.6); email conversation with J. Bendernagel re: same (0.1); second email conversation with J. Bendernagel re: same (0.1); second telephone conversation with J. Bendernagel re: same (0.1) | 5.60 |
| 08/17/11 | JG Samuels | Review e-mail from B. Myrick re filing of MDL motion with JPML (.1); follow-up e-mails from/to S. Weber re SDNY judge requested (.1); several e-mails to/from B. Myrick re issues and details related to MDL filing (.1); T/C B. Myrick re same (.3); e-mail from B. Myrick re actions omitted from MDL filing, review B. Myrick e-mail to client re MDL motion (.1); e-mails from/to J. Conlan (2X each) re MDL filing issues and related considerations (.3); O/C K. Lantry re same (.2); e-mails to/from S. Luna (several) re research assignments in connection with MDL filing (.3); review memoranda re same, review cases and articles on issue raised by J. Conlan (.5); draft e-mail to J. Conlan re same (.2); brief e-mail colloquy K. Lantry re S. Luna | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis (.1); review MDL motion, supporting Brief, supporting Zensky Declaration and certain exhibits, review MDL memorandum from litigators re various issues discussed (1.5) | |
| 08/17/11 | JG Samuels | E-mails from/to J. Boelter (several) re Judge Holwell (.2); e-mail to K. Lantry re same (.1); review prior e-mails re other judges (.1); further O/C K. Lantry re issues and considerations related to MDL filing (.3); further e-mails to/from B. Myrick re filing details pertaining to MDL motion (several each) (.2); e-mails to/from S. Weber, J. Hemmings re response deadline, likely hearing date, related matters pertaining to MDL motion (.2); e-mail to K. Lantry, J. Conlan re hearing date issue (.1); WebPACER search, review dockets, review 10/27/10 order and extension orders including latest certification of counsel requesting further extension (.3); draft e-mail to K. Lantry re Termination Date issue (.1); e-mails from/to S. Bierman re Holwell (.1); review additional SDNY case relevant to MDL issue (.4); several further e-mails related to MDL filing and related litigation procedure issues and strategic considerations (.3) | 2.40 |
| 08/17/11 | JC Steen | Review materials from J. Conlan regarding MDL motion and related pleadings (.50); review and assess potential strategic alternatives regarding same (.50); and review various e-mails from G. King, B. Myrick and team regarding recent SLCFC action developments (.30) | 1.30 |
| 08/17/11 | AR Stromberg | Review portions of Examiner Report regarding merits of fraudulent transfer action (.5); review pleadings filed in state law fraudulent conveyance actions (.7) | 1.20 |
| 08/17/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: strategy and planning (.1); review order issued by Magistrate Judge Wall re: answer (.1); review class action opinions in preparation for mediation submission (2.3); conference with T. Hargadon re: class certification issues for mediation submission (.4) | 2.90 |
| 08/17/11 | PJ Wackerly | Review deposition designations for confidentiality | .80 |
| 08/17/11 | SA Weber | Correspond J. Samuels, M. Davis, J. Hemmings re: MDL strategy (.5); review MDL briefing (1.0) | 1.50 |
| 08/18/11 | LA Barden | Call with K. Lantry and J. Langdon re: employee reimbursement (.30); review memo to special committee re: same (.40) | .70 |
| 08/18/11 | JF Bendernagel | Telephone call with K. Lantry regarding MIP (.2); review of correspondence with committee regarding same (.3); review of correspondence from co-proponents regarding DOL settlement (.3) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/11 | JC Boelter | Emails with K. Lantry, J. Samuels, and B. Myrick regarding state law actions update (.4) | .40 |
| 08/18/11 | MW Davis | Review, respond to emails from J. Hemmings and S. Weber re: Brief in Support of Plaintiffs' Motion for Transfer for Coordinated or Consolidated Pretrial Proceedings Pursuant to 28 U.S.C. § 1407, strategy (.2); review and analyze brief (.3) | .50 |
| 08/18/11 | GV Demo | O/c with J. Ludwig re status of memo regarding state law fraudulent conveyance claims (0.4); research ERISA issues regarding state law fraudulent conveyance (3.1); review draft memo from ERISA team regarding state law fraudulent conveyance claims (1.4) | 4.90 |
| 08/18/11 | A Gumport | Multiple meetings and e-mails with K. Lantry re: D&O litigation (0.6); draft pleadings re: same (3.5) | 4.10 |
| 08/18/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.7) | .70 |
| 08/18/11 | MT Gustafson | Perform analysis re: class action recovery after class counsel suggested formula updates (.5); Mtg. w/ C. Kline re: same (.1) | .60 |
| 08/18/11 | JR Hemmings | Communicate with J. Samuels, S. Weber, M. Davis regarding strategy for MDL | .20 |
| 08/18/11 | JR Hemmings | Analyze strategy for proceedings in JPML (.6); draft communication to J. Samuels regarding same (.1) | .70 |
| 08/18/11 | JR Hemmings | Research potential MDL judges and courts | .40 |
| 08/18/11 | RW Hirth | (Crab House) Review Foley dismissal (.10); review documents for use as mediation exhibits (1.00) and conferences w/T. Paskowitz re same (.20); analysis of issues and draft mediation submission (4.20) | 5.50 |
| 08/18/11 | GM King | Review shareholder dockets (0.4); revise shareholder chart (0.2); Review transcripts re: SLFCF claims (1.3); review noteholder pleadings re: SLCFC claims (0.7); draft summary re: evidence on record of SLCFC claims (0.9) | 3.50 |
| 08/18/11 | CL Kline | Discuss status of class action settlement w/K. Kansa (0.1); Provide update to client (0.1) and settlement parties (.2) re objection deadline and procedure for August 25 hearing; Correspond w/M. Palmer re opt out inquiry (0.1); Discuss class formula w/M. Palmer and E. Cerasia (0.2); Review settlement opt-out inquiry w/M. Gustafson for claims administration (0.2) | .90 |
| 08/18/11 | B Krakauer | Revise pleading re: approval of Neil, DOL Settlement | 1.50 |
| 08/18/11 | B Krakauer | Participate in settlement negotiations with settlement counterparties re: Neil, DOL claims | 7.90 |
| 08/18/11 | B Krakauer | Prepare revised MOU provisions re: Neil, Settlement | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/11 | KT Lantry | Review bills of counsel for preference defendants (.6) e-mails and telephone calls re: same with D. Eldersveld, J. Frank and T. Nohos (.4); e-mails with D. Deutsch re: Neuman settlement (.2); discuss MDL issues with J. Sottile, J. Johnston and K. Stickles (.7); forward shareholder litigation info to B. Whittman (.2); e-mails with J. Langdon re: indemnity issues (.2); discuss MDL issues with J. Samuels (.3); telephone call and e-mails with K. Stickles and J. Samuels re: MDL due diligence (.3); e-mails with C. Kline re: class action motion (.2) | 3.10 |
| 08/18/11 | SR Lassar | Preparation for and call with C. Bigelow to prepare for interview with postal inspector | .70 |
| 08/18/11 | MS Lindberg | Review transcript and create deposition designations in livenote (2.0); update chart of deposition designations (0.8) | 2.80 |
| 08/18/11 | JK Ludwig | Revise letter to Court regarding ERISA claim settlement (0.1); review revised settlement terms (0.2); participate in conference call with senior lenders re: same (0.3); review E. Vonnegut comments to settlement terms (0.1); further revise motion for approval of settlement to comport with revised settlement terms (0.2); review and comment on settlement agreement (1.5); email to settlement parties re: same (0.2); conference with B. Krakauer re: same (0.1); revise supporting declaration (0.3); email to settlement parties and D. Liebentritt re: same (0.1) | 3.10 |
| 08/18/11 | DM Miles | Emails to and from NY partners re: Judge Holwell (.2); MDL research (2.3); draft email to J. Bendernagel re: MDL issues (.9) | 3.40 |
| 08/18/11 | BH Myrick | Research re: new amended retiree complaint (1.0); t/cs and emails w/ support staff re: same (.3); docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: MDL brief issues (3.2); multiple emails w/ J. Samuels and K. Lantry re: same (.2); research re: pension defendants (1.0); emails w/ J. Ludwig re: same (.1); emails w/ J. Ludwig and M. Gustafson re: fraudulent conveyance project (.2); emails w/ Alvarez re: new defendants (.1); edits to spreadsheet re: same (.7). | 9.20 |
| 08/18/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss mediation and exhibits (0.5); prepare exhibits and draft index of same (1.6) | 2.10 |
| 08/18/11 | SW Robinson | Research state law fraudulent transfer litigation. | .50 |
| 08/18/11 | JG Samuels | Continue review and analysis of MDL motion and related materials pertaining to SLCFC actions (1.5); several e-mails to/from B. Myrick, S. Luna, K. Lantry, J. Hemmings, M. | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Davis, S. Weber re analysis of MDL motions and requested venue, related litigation process issues (.6); review and analysis re issues discussed in e-mail traffic (.9); review underlying SLCFC complaints (.4); e-mail exchanges with B. Myrick, litigators related to venue considerations in light of same (.1); several e-mails to/from E. Parks, S. Luna, J. Boelter re issues related to Judge Holwell and other potential judges (.3); e-mail and O/C K. Lantry re same and related strategic considerations (.3); further e-mails to/from B. Myrick re SLCFC actions pending in NY (.1); review exemplar NY complaint (brief) (.1); further e-mails (2X) to B. Myrick re follow-up on pending MDL cases (.2); e-mails from/to K. Lantry, N. Pernick re participation in 8/19 conference call (.1); further e-mails re various matters (.3); outline re potential response to MDL motion (.3); review MDL memo from J. Hemmings, S. Weber (partial) (.4) | |
| 08/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); and review pending MDL motion (.30) | .60 |
| 08/18/11 | AM Unger | (Crab House) Review notice of dismissal of H. Foley (.1); analyze class certification issues (1.6) | 1.70 |
| 08/18/11 | SA Weber | Correspond with J. Samuels, M. Davis and J. Hemmings regarding MDL strategy | .50 |
| 08/19/11 | JF Bendernagel | Review of correspondence among settlement parties regarding DOL settlement (.5); telephone call with J. Ludwig regarding status (.3); office conference with T. Ross regarding exhibits (.3); revise motion to close record (.2) | 1.30 |
| 08/19/11 | SM Bierman | Review JPMDL motion and related filings (0.8); related emails (0.4) | 1.20 |
| 08/19/11 | JC Boelter | Emails to J. Samuels regarding MDL judge (.5); Emails with J. Ludwig regarding memo on state law avoidance actions against employees (.3) | .80 |
| 08/19/11 | MW Davis | Review, respond to emails from J. Samuels and S. Weber re: bankruptcy issues, JPML issues, strategy | .40 |
| 08/19/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | .90 |
| 08/19/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.5) | .50 |
| 08/19/11 | JR Hemmings | Research jurisdiction to decide motion to withdraw reference when adversary proceeding is transferred to an MDL in a different district | 1.20 |
| 08/19/11 | JR Hemmings | Communicate with J. Samuels, M. Davis, S. Weber regarding strategy regarding withdrawal of reference if adversary actions | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | are transferred to MDL | |
| 08/19/11 | RW Hirth | (Crab House) Prepare for (.30) and conference call w/H. Amsden, D. Bralow and various Newsday employees re collection facts and data (.50); telephone call w/D. Bralow (.10) and A. Unger (.10) re class certification issues; review certification opinions (.70); analyze mediation issues and draft submission (2.20) | 3.90 |
| 08/19/11 | B Krakauer | Final revisions to pleadings re: approval of Neil, DOL Settlement | 1.90 |
| 08/19/11 | B Krakauer | Final revisions to MOU re: Neil, Settlement | 2.10 |
| 08/19/11 | B Krakauer | Participate in negotiations with settlement counterparties re: Neil, DOL claims and litigation | 6.70 |
| 08/19/11 | KT Lantry | Conference call with K. Stickles, N. Pernick and J. Samuels re: due diligence for MDL pleading (.7); e-mails re: preference defense fees with J. Frank and D. Eldersveld (.2); e-mails with B. Krakauer re: finalizing DOL settlement and filing motion (.2) | 1.10 |
| 08/19/11 | SR Lassar | Preparation for and interviews of Tribune witnesses by postal inspectors | 3.80 |
| 08/19/11 | MS Lindberg | Update chart of deposition designations | 1.80 |
| 08/19/11 | JK Ludwig | Email to D. Liebentritt re: declaration in support of settlement motion (0.2); telephone call with B. Merten re: terms of settlement (0.2); review comments from settlement party to terms of settlement (0.6); email to B. Krakauer re: same (0.1); emails to counsel to all settlement parties re: same (0.6); email to D. Liebentritt re: same (0.1); revise motion to approve settlement, MOU, and declaration for revised terms (5.5); email to counsel for all settlement parties re: same (0.4); revise letter to Court regarding settlement (0.4); discuss same with B. Krakauer (0.1); emails to G. Weitman re: filing of motion for approval of settlement (0.2); emails with counsel for DOL re: filing of motion to approve settlement (0.2); email to K. Stickles and P. Ratkowiak re: finalizing of pleadings for filing and service (0.2); telephone call with K. Stickles re: same (0.1); email to Epiq re: same (0.1); email to client and counsel for all settlement parties re: ECF confirmation of filing of motion (0.2); email to client re: same (0.1) | 9.30 |
| 08/19/11 | BH Myrick | Review memo section re: state court actions (.2); emails w/ J. Ludwig re: same (.1); t/c with J. Ludwig re: prepetition issues regarding state law actions (.2); research re: same (4.8) o/c w/ M. Gustafson re: state court action director project (.3); docket research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft | 8.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | daily docket summary to client (.7); edit and send weekly docket watch (.4); multiple emails with J. Samuels and D. Miles re: state law actions (.2) | |
| 08/19/11 | SW Robinson | Brief research into constructive fraud research for J. Ludwig (.4); draft summary re: same (.5). | .90 |
| 08/19/11 | SW Robinson | Research state law constructive fraudulent transfer litigation. | .60 |
| 08/19/11 | TE Ross | Meet with J. Bendernagel re: omnibus filing regarding correcting trial transcript and admiitting exhibits | .60 |
| 08/19/11 | JG Samuels | Review updated SLCFC/MDL lawsuit summary report (.2), follow-up e-mail colloquy B. Myrick re same (.1); review J. Hemmings analysis re litigation process issues in light of MDL (.5); several follow-up e-mails to/from J. Hemmings re same (.2); several e-mails to/from K. Lantry re issues pertaining to MDL filing, SLCFC actions, bankruptcy adversary proceedings (.5); further T/C K. Lantry re same (.2); review MDL memo re MDL venue and related procedural issues (.4); participate in conference call with N. Pernick, K. Stickles, K. Lantry to discuss MDL venue issues (.7); e-mails to S. Bierman, to/from S. Luna, J. Boelter re Judge Holwell (.3); T/C J. Hemmings re issues addressed in his e-mails (.2); brief e-mail to K. Lantry re my call with J. Hemmings (.1); review and analysis re MDL motion, review MDL brief, review JPML docket (.9); several further e-mails with J. Hemmings re litigation process issues (.3) | 4.60 |
| 08/19/11 | SL Summerfield | Review D&O resolutions per request list for M. Gustafson | 1.80 |
| 08/19/11 | AM Unger | (Crab House) Review class certification decision in Literary Works case (.2); analyze class certification issues (1.3) | 1.50 |
| 08/19/11 | PJ Wackerly | Review deposition designations for confidentiality | 1.60 |
| 08/20/11 | JF Bendernagel | Review of correspondence regarding recent filings (.5) | .50 |
| 08/20/11 | MW Davis | Review, respond to emails from J. Hemmings re: JPML rules re: response deadline | .20 |
| 08/20/11 | JR Hemmings | Research JPML rules and filings for proposed state law constructive fraud MDL (.2); communicate with J. Samuels regarding same (.1) | .30 |
| 08/20/11 | RW Hirth | (Crab House) Analyze mediation issues and submissions (1.20) | 1.20 |
| 08/20/11 | KT Lantry | E-mail from M. St. James re: Neuman settlement | .10 |
| 08/20/11 | JG Samuels | Review JPML Rules, review JPML dockets for MDL and other MDLs (.4); e-mails to/from J. Hemmings re same and likely response deadline (.1) | .50 |
| 08/21/11 | JG Samuels | Review Stern v. Marshall decision and cases citing Stern v. | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Marshall, review articles re same (.5); analyze bankruptcy jurisdictional issues related to same (.5) | |
| 08/22/11 | JF Bendernagel | Draft motion regarding closing of record (.5); office conference with T. Ross regarding same (.3); telephone call with K. Stickles re same (.2); telephone call with B. Krakauer regarding IRS (.4) | 1.40 |
| 08/22/11 | MW Davis | Review, respond to emails from J. Hemmings and J. sameuls re: JPML rules re: response deadline | .50 |
| 08/22/11 | AM Eavy | Discuss discovery email archive and document collection with P. Wackerly | .20 |
| 08/22/11 | K Gmoser | Research and review service issue re: motion for miscellaneous relief for J. Samuels (.8); email J. Samuels summary of findings re: same (.3) | 1.10 |
| 08/22/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | 2.60 |
| 08/22/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.3); E-mail with C. Kline re: status of claims settlement re: amNY class action (.1); Mtg. with C. Kline re: status of claims settlement re: amNY class action (.2); Draft e-mail to claims administrator re: status of claims settlement and next steps re: amNY class action (.6) | 1.20 |
| 08/22/11 | JR Hemmings | Communicate with J. Samuels, M. Davis regarding strategy regarding MDL | .30 |
| 08/22/11 | JR Hemmings | Research case law regarding placement of MDL in same jurisdiction as bankruptcy proceeding | .60 |
| 08/22/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.20); fact analysis, review caselaw and draft mediation submission (5.30) | 5.50 |
| 08/22/11 | CM Kenney | Revise memo regarding document preservation (.4); discuss with P. Wackerly (.1) | .50 |
| 08/22/11 | GM King | Review shareholder complaint dockets (0.7); revise shareholder chart (0.2); review MDL materials (0.5) | 1.40 |
| 08/22/11 | CL Kline | Review agenda for August 25 hearing per local counsel, comment per same (0.1); Review correspondence from M. Palmer re plaintiffs' signatures and W-9 forms (0.3); Provide same to M. Gustafson for claims administrator (0.1); Prepare final settlement agreement w/sig pages (0.1), and provide to settlement parties w/comment (0.1); Correspond w/K. Lantry re status update (0.1); Discuss coordination issues w/claims administrator w/M. Gustafson (0.2); Discuss objection status and certification of no objection w/K. Stickles re settlement motion (0.1) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/11 | KT Lantry | E-mails with J. Frank re: undertaking and insurance issues involving preference defense (.3); e-mails with C. Kline re: CNO for class action settlement (.1); e-mails and telephone calls re: MDL issues with J. Sottile and J. Samuels (.7); telephone call with T. Labuda, J. Berndernagel and D. Eldersveld re: claim settlement (.4); review litigation threat letter and discuss with J. Lotsoff (.5); review Zell's objection to Committee's extension of stays (.2); telephone call with J. Meer re: Neuman settlement (.2) | 2.40 |
| 08/22/11 | DJ Lutes | Research litigation issue re service list | .20 |
| 08/22/11 | BH Myrick | Multiple emails w/ LA docket re: state court action (.2); docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: MDL venue (2.3); emails w/ J. Samuels re: same (.1); research re: prepetition issues regarding state law actions (2.2). | 7.00 |
| 08/22/11 | SW Robinson | Research state law constructive fraudulent transfer litigation. | .50 |
| 08/22/11 | TE Ross | Draft omnibus motion re: exhibit confidentiality and transcript reviews (1.0); email conversation with A. Saavedra re: same (0.1); reviews orders re: admissibility of exhibits (0.3); telephone conversation with A. Saavedra re: same (0.3); revise same per request of J. Bendernagel (0.4); telephone conversation with K. Stickles re: same (0.3); draft errata sheet to trial transcript (1.1) ; meet with J. Bendernagel re: case status and next steps (0.2); meet with J. Bendernagel re: omnibus filing (0.6) | 4.30 |
| 08/22/11 | JG Samuels | Review MDL-related correspondence and memoranda from J. Hemmings (.2); e-mails to/from J. Hemmings re MDL venue factors and particular cases discussed (.2); review key cases (.6); review updated SLCFC status chart (.2); review Certificate of Service re MDL motion (.1), e-mails to/from K. Gmoser re same to determine service status (.2); several e-mails (3X each) to/from B. Myrick re review and analysis of venue issues pertaining to MDL motion (.4); follow-up e-mail colloquy and O/C K. Lantry re same (.2); e-mails to/from J. Boelter, from/to N. Pernick re diligence on proposed MDL judge and other potential judges (.3); review JPML docket, including re other recently filed motions to transfer (.5), lengthy e-mail to MDL litigators re same and response deadline in light of same (.2); e-mail, O/C K. Lantry re same (.2); review and analysis re Stern v. Marshall issues, including review of cases and articles related to bankruptcy jurisdiction issues (1.0); review amended complaints filed by Noteholders, including redlines (.5); additional e-mails with B. Myrick and | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Hemmings re various matters pertaining to MDL, SLCFC claims (.3); review pleadings related to motion to extend Termination Date in connection with bankruptcy adversaries (.3) | |
| 08/22/11 | SL Summerfield | Revise resolutions in D&O binders for M. Gustafson | 1.80 |
| 08/22/11 | PJ Wackerly | Review past document preservation efforts (.7) draft email to C. Kenney regarding ongoing preservation (.3) | 1.00 |
| 08/23/11 | LA Barden | Review K. Lantry memo and discuss revisions | 1.20 |
| 08/23/11 | JF Bendernagel | Telephone call with B. Krakauer regarding IRS (.3); prepare for (.2) and participate in call with outside tax counsel regarding IRS claim(.5); revise motion to close record (.5); office conference with T. Ross regarding same (.3); telephone call with K. Lantry regarding motion (.3) | 2.10 |
| 08/23/11 | JC Boelter | Call with L. Attanasio regarding MDL (.2); Review B. Myrick email regarding amended complaints (.3); Office conference with B. Myrick regarding MDL issues (.3); Respond to multiple emails from client and lenders regarding case status (.3); Call with K. Lantry regarding status and forward email (.5) | 1.60 |
| 08/23/11 | MW Davis | Review, respond to emails from J. Hemmings and J. Samuels re:  JPML rules re: response deadline | .20 |
| 08/23/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | .90 |
| 08/23/11 | MT Gustafson | Research re: potential forum for SLCFC actions (6.3); E-mail with B. Myrick re: forum research (.4); Mtg with B. Myrick re: forum research (.2); Summarize new filings in state law constructive fraudulent conveyance actions (1.3); Comparison of amended complaints and originally filed complaints in state law constructive fraudulent conveyance actions (.5) | 8.70 |
| 08/23/11 | MT Gustafson | Prepare preliminary time frame for claims administration process in amNY class action settlement (.2) | .20 |
| 08/23/11 | JR Hemmings | Review communications from J. Samuels regarding motion to transfer | .20 |
| 08/23/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re issues (.10), fact analysis and draft mediation submission (4.90) | 5.00 |
| 08/23/11 | GM King | Review shareholder complaint dockets (0.8); analyze shareholder suit pleadings re: amended complaints (0.9); revise shareholder chart (0.2); analyze shareholder complaint materials (0.7) | 2.60 |
| 08/23/11 | CL Kline | Discuss claims administration correspondences and status w/M. Gustafson (0.2); Review filed agenda for August 25 hearing | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); Review hearing/order status per same (0.1); Correspond w/settlement parties re hearing matters and agenda (0.2) | |
| 08/23/11 | B Krakauer | Review status of IRS negotiations (.4); participate in conference call with MWE re same (.5) | .90 |
| 08/23/11 | KT Lantry | E-mails and telephone calls with D. Deutsch, D. Golden, D. Klauder, T. Labuda and D. Eldersveld re: settlement (.9); discuss Crabhouse litigation with D. Schaible (.2); e-mails with J. Meer and M. St. James re: Neuman settlement (.4); discuss MDL issues with J. Samuels (.5) | 2.00 |
| 08/23/11 | SC Luna | Research re: Blixseth, additional post Stern v. Marshall cases (3.9); draft summaries re same (1.6) | 5.50 |
| 08/23/11 | BH Myrick | Review recent California state court fraudulent conveyance pleadings (.3); o/c w/ G. King re: amended complaints (.2); docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing amended complaints (1.5); research re: MDL judges (3.5); o/c w/ M. Gustafson re: same (.2); o/c w/ J. Boelter re: Judges same (.2); multiple t/c w/ M. Gustafson re: same (.2); draft summary of MDL judges (1.2) | 9.70 |
| 08/23/11 | SW Robinson | Research state law constructive fraudulent transfer litigation (.6); review amended complaints (.5). | 1.10 |
| 08/23/11 | TE Ross | Revise omnibus filing regarding trial transcripts and exhibit for confidentiality (.6); email conversation with J. Bendernagel and K. Stickles re: same (.1); telephone conversation with J. Bendernagel re: same (.1); email conversation with A. Saaveedra re: same (.1); incorporate additional revisions suggested by K. Stickles (.3); email conversation with K. Stickles re: same (.1); review and revise errata to official trial transcript (.1); email conversation with C. Doniak re: same (.1) | 1.50 |
| 08/23/11 | TE Ross | Review A. Saavedra email re: Morgan Stanley confidentiality designations (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with C. Doniak re: same (0.2); leave voicemail for A. Saavedra re: same (0.1); email conversation with A. Saavedra re: same (0.1); leave voice message for D. Harrop re: trial transcript errata sheet (0.1); email conversation with D. Harrop re: same (0.1) | .90 |
| 08/23/11 | JG Samuels | E-mails to/from J. Boelter re diligence on proposed MDL judge (.1); O/C K. Lantry re MDL motion and related diligence and approach to motion (.3); e-mails to/from B. Myrick on diligence re potential judges (.2) review write-up re same (and attachments) (.5); follow-up e-mail to K. Lantry re same (.1); WebPACER search and review JPML docket entries (.1); e- | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mail to J. Hemmings, S. Weber re same (.1); review and analysis re Stern v. Marshall issues, review articles and cases re same (extensive) (1.5); e-mails to/from S. Luna, J. Ludwig re same (.1); e-mail to K. Lantry re recent article (.1); review updated chart re SLCFC actions, review amended complaints and selected filed pleadings in SLCFC proceedings (.8); further brief O/Cs K. Lantry re same (.3); review materials re MDL motion, SLCFC actions, related litigation issues (.4); draft outline for potential response (.4) | |
| 08/23/11 | JC Steen | Review latest updates from G. King and B. Myrick regarding various SLCFC action, MDL motion and related removal developments (.50) | .50 |
| 08/23/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: mediation statement (.1); analyze issues re: attorney's fees in preparation for mediation statement (1.2) | 1.30 |
| 08/23/11 | PJ Wackerly | Review past document preservation efforts (1.0); draft email to C. Kenney regarding ongoing preservation (.1) | 1.10 |
| 08/24/11 | JF Bendernagel | Telephone calls with T. Ross regarding motion to complete record (0.3); telephone call with C. Kenney regarding document issues (0.3); telephone call with B. Lewis regarding ERISA issue (0.2); correspondence with B. Krakauer regarding IRS claim (0.3); telephone call with J. Sottile regarding status conference (0.3); revise motion to complete record (0.3); telephone call with K. Lantry regarding same (0.2) | 1.90 |
| 08/24/11 | JC Boelter | Email B. Myrick regarding MDL issue (.3); emails with J. Samuels regarding same (.4); Review information regarding MDL judges (.3); Prepare for and attend call with J. Samuels and R. Kapnick regarding same (.7) | 1.70 |
| 08/24/11 | MW Davis | Review, respond to emails from J. Samuels re MDL motion response | .20 |
| 08/24/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | 2.60 |
| 08/24/11 | MT Gustafson | E-mail exchange with Claims Agent re: time line in amNY class action settlement (.4); Draft update to time line in amNY class action settlement (.7) | 1.10 |
| 08/24/11 | JR Hemmings | Review communication from J. Samuels regarding JPML pleadings | .10 |
| 08/24/11 | RW Hirth | (Crab House) Telephone calls w/A. Unger re mediation issues (.10); telephone call w/plaintiffs' counsel re mediation submission and joint exhibits (.20); prepare proposed exhibits (.40); fact analysis and drafting mediation submission (5.60) | 6.30 |
| 08/24/11 | RB Kapnick | T/cs with J. Boelter re: state law complaints (.30); prepare for | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call on ND Judges (.50); conference call with J. Boelter and J. Samuels re: ND Judges and MDA (.50) | |
| 08/24/11 | GM King | Review shareholder complaint dockets (0.6); revise shareholder suit chart (0.2) analyze amended shareholder complaints (3.6) | 4.40 |
| 08/24/11 | CL Kline | Discuss chambers request re preliminary approval order w/K. Stickles and timing (0.3); Update settlement parties per same and updated hearing time (0.1); Update M. Gustafson for coordination w/claims administrator (0.1); Review preliminary approval order (0.1), and provide update to settlement parties and client w/comment (0.2); Correspond w/M. Gustafson re procedures w/Gilardi (0.1); Correspond w/M. Gustafson re procedures calendar (0.1) | 1.00 |
| 08/24/11 | KT Lantry | Draft memo on advancing defense costs for employees in Shareholder Litigation (1.9); e-mails to D. Golden and telephone call with R. Paul re: claim settlement (.5); review J. Meer's edits to Neuman settlement (.1); e-mails with M. Martinez re: Neuman settlement terms (.1); review changes to settlement agreement based on same (.2); e-mails with J. Samuels re: MDL issues (.3) | 3.10 |
| 08/24/11 | SR Lassar | Telephone conference with R. DeBoer regarding further investigation by government | .30 |
| 08/24/11 | JK Ludwig | Emails with R. Stone and M. Berger re: preference actions filed against vendors | .20 |
| 08/24/11 | SC Luna | Draft summaries of post-Stern cases | 3.70 |
| 08/24/11 | BH Myrick | Docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft daily docket summary (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing amended complaints (1.1); updating defendants list w/ amended complaints (2.0); multiple emails w/ J. Ludwig and M. Gustafson re: director related document production (.2); t/c with J. Ludwig re: service lists (.1); revising service list to reflect known director counsel (.5); emails w/ J. Ludwig re: same (.1) emails w/ J. Samuels re: MDL timing (.2); t/cs w/ clerks re: availability (.2); further research re: judges (1.2) Lefkow and Gottschall | 8.00 |
| 08/24/11 | ME Raven | Review draft e-mail from P. Wackerly re document preservation | .10 |
| 08/24/11 | SW Robinson | Research state law constructive fraudulent transfer litigation (.6); review amended complaints (.7) | 1.30 |
| 08/24/11 | TE Ross | Draft exhibit of Morgan Stanley confidential documents (0.4); email conversation with A. Saavedra re: same (0.1); telephone conversation with K. Stickles re: filing (0.4); review and revise | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trial transcript errata sheet per suggestions of K. Stickles (0.2); telephone conversation with J. Bendernagel re: same (0.1); leave message for D. Harrop re: same (0.1); email conversation with D. Harrop re: same (0.1); telephone conversation with D. Harrop and C. Doniak re: same (0.3); review and revise exhibits and email to K. Stickles and P. Reilley (0.4); leave message for J. Boelter re: motion (0.1); draft email update for J. Bendernagel (0.1); review and revise motion per suggestions of K. Stickles (0.4); telephone call with K. Stickles re service issues (0.3); review draft notice of motion (0.1) | |
| 08/24/11 | TE Ross | Email conversation with J. Bendernagel re: omnibus filing (0.1) | .10 |
| 08/24/11 | JG Samuels | Call with J. Boelter, B. Kapnick to discuss potential MDL judges (.3); e-mail to K. Lantry re call with B. Kapnick (.1); memo to file re same (.2); WebPACER search, review JPML docket (.1); e-mail to J. Hemmings, S. Weber re status of Notice of Filing and Publication of Briefing Schedule and relationship to response deadline (.1); brief O/C K. Lantry re same (and related matters)(.1); T/C S. Weber re same (.1); review status update on SLCFC actions and MDL (.2); several follow-up e-mails to/from B. Myrick, J. Boelter re hearing date on MDL motion (.1); review materials circulated by B. Myrick re potential hearing dates (.1); further e-mail to B. Myrick, J. Boelter re 9/27 vs. 12/1 hearing dates (.2); several e-mails to/from S. Luna re recent cases and articles on Stern v. Marshall issues (.2); review articles and cases (partial) (.4); e-mails to/from T. Miller, B. Conlon re diligence on potential MDL judge (.3); review lengthy e-mail from S. Luna analyzing latest cases to address Stern v. Marshall bankruptcy jurisdiction issues (.2); review cases and recent articles (.4); forwarding e-mail to K. Lantry re same (with comments) (.3); review and analysis re issues for potential response to MDL motion (.9); O/C K. Lantry re same (.1); WebPACER search, review dockets and filed pleadings re various litigation-related matters (.4); miscellaneous further e-mails related to SLCFC actions, MDL (.3) | 5.10 |
| 08/24/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: mediation statement and strategy (.1); analyze class certification issues for mediation statement (.7) | .80 |
| 08/25/11 | JF Bendernagel | Correspondence with co-proponents regarding exhibit motion (0.5); telephone call with T. Ross regarding same (0.2); telephone call with T. Ross regarding court hearing (0.2) | .90 |
| 08/25/11 | JC Boelter | Review issues relating to state law actions and email K. Lantry regarding same (.6); Review MDL developments (.5); Numerous emails with B. Myrick regarding notice of | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appearance and analyze same (1.0) | |
| 08/25/11 | CM Craige | Conferences with J. Ludwig re California practice | .30 |
| 08/25/11 | MW Davis | Review, respond to emails from J. Samuels re: MDL briefing | .20 |
| 08/25/11 | MW Davis | Review initial draft section of brief | .40 |
| 08/25/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue | 1.70 |
| 08/25/11 | MT Gustafson | Incorporate edits to time line in amNY class action claims administration schedule (.7); E-mails w/ C. Kline and Gilardi re: claims management schedule (.2) | .90 |
| 08/25/11 | JR Hemmings | Review communications between J. Samuels, S. Weber regarding MDL strategy and briefing | .20 |
| 08/25/11 | RW Hirth | (Crab House) Prepare mediation appendix/description of relevant documents (.50); review documents and fact issues (2.50); analysis of Newsday provided information re revenues and settlements (1.00); drafting mediation submission (2.90); correspondence w/D. Bralow re issues (.10) | 7.00 |
| 08/25/11 | CM Kenney | Revise memo re document preservation in preparation for meeting with D. Elderesveld | 1.10 |
| 08/25/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.2); review amended complaints (0.6); analyze shareholder pleading materials re: amended complaints (1.1); Draft correspondence to J. Steen re: SLCFC actions (0.4); draft correspondence to J. Steen re: MDL motion (0.3); draft correspondence to B. Myrick re: MDL (0.1); draft correspondence to J. Steen re: scope of MDL (0.3) | 3.60 |
| 08/25/11 | CL Kline | Review deadlines chart per M. Gustafson and Gilardi, discuss w/M. Gustafson (0.2); Review chart w/local counsel re hearing deadlines (0.1); Provide class action notice and materials to Epiq for Tribune website (0.1), review and revise same (0.1), and discuss same with D. Streaney (0.1) | .60 |
| 08/25/11 | KT Lantry | E-mails with T. Labuda, D. Golden, D. Klauder and D. Eldersveld re: claim settlement (.3); discuss MDL issues with J. Conlan and J. Samuels (.4); e-mails re: class action settlement with C. Kline and D. Eldersveld (.2); complete drafting of memo re: advancement of defense costs in shareholder litigation (1.4) | 2.30 |
| 08/25/11 | SC Luna | Review e-mails from J. Ludwig re: post-Stern decisions | .30 |
| 08/25/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket summary(.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing amended | 9.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaints (.8); updating defendants list w/ amended complaints (1.0); prepare and send cumulative docket update to Company (.5); multiple emails w/ J. Steen re: refiled Colorado complaint (.2); research re: same (.7); multiple emails w/ J. Boelter re: Delaware actions (.2); research re: Eagle (.2); emails w/ J. Samuels re: same (.1); multiple emails w/ J. Ludwig re: issues with MDL service (.2); updating spread sheet re: same (.2); p/c w/ J. Boelter re: MDL technical requirements (.1); research re: same (2.0); compose research summary (.5); many emails w/ J. Boelter re: Tribune Foundation (.3); research re: same (.5) | |
| 08/25/11 | SW Robinson | Research state law constructive fraudulent transfer litigation (.7); review amended complaints (.3). | 1.00 |
| 08/25/11 | TE Ross | Review and compile Morgan Stanley confidential documents (1.0); draft email memorandum to J. Bendernagel re: same (0.3); create fileshare folder for same (0.2); email conversation with D. Liebentritt re: same (0.1); email conversation with K. Stickles re: filing (0.1); email conversation with P. Ratkowiak re: hearing (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); email conversation with K. Stickles and N. Pernick re: same (0.1); attend omnibus hearing telephonically re: evidentiary issues(0.5); telephone conversation with J. Bendernagel re: hearing (0.1) | 2.70 |
| 08/25/11 | JG Samuels | E-mails from/to J. Boelter re proposed MDL judge (.1); e-mails to/from S. Bierman, A. Unger re same (.1); VM from S. Bierman re same (.1), e-mail to J. Boelter, K. Lantry re feedback from S. Bierman (.1); e-mails to/from D. Miles re feedback on proposed MDL judge (.2); follow-up e-mail colloquy with K. Lantry, J. Boelter re same (.1); review recent cases addressing Stern v. Marshall jurisdictional issues (.6); e-mails to/from S. Luna re same (.1); review JPML docket, review Notice of Major Deficiency re unrepresented defendants (.2); continue draft outline for potential MDL response, review materials in connection with same (1.0); review Zensky Declaration re factual support for MDL motion (.3); miscellaneous further e-mails with B. Myrick related to MDL motion, SLCFC actions (.2) | 3.10 |
| 08/25/11 | JG Samuels | E-mail from B. Myrick re Notice of Filing and Publication of Briefing Schedule from JPML clerk and 9/15 response deadline (.2); e-mails to litigators and bankruptcy lawyers re same and next steps (.1); e-mail to J. Conlan re initial thoughts on potential response (.1); reply e-mail from K. Lantry re directions on same (.1); T/C K. Lantry re thoughts on response to MDL motion, related procedural issues (.3); e-mails to/from S. Weber re briefing schedule and likely hearing date before | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | JPML (.2); e-mails to/from B. Myrick re Eagle New Media as defendant in SLCFC action and issues related to same (.2); e-mails to/from K. Lantry re 9/8 deadline for Corporate Disclosure Statement and Notice of Appearance in JPML (2X each) (.2); review updated SLCFC summary chart, review filed pleadings including Retirees' response to removal in IL action, amended CO-2 complaint (.5) | |
| 08/25/11 | JC Steen | Review and respond to various e-mails from G. King and A. Stromberg regarding status of various SLCFC actions (.50), and prepare strategic advice regarding same (.30); review revised Colorado SLCFC action from G. King (.30); review retirees' response to SLCFC removal petition (.40), and review and respond to correspondence from G. King regarding same (.30); review status of pending MDL motion and various e-mails from G. King regarding same (.30) | 2.10 |
| 08/25/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: strategy (.1); analyze class action issues (.6) | .70 |
| 08/26/11 | LA Barden | Review memo re: expense reimbursement (.5); conference with K. Lantry re: same (.1) follow-up conference with J. Conlan re: creditor approval of expense reimbursement (.5) | 1.10 |
| 08/26/11 | JF Bendernagel | Telephone call with J. Sottile regarding status (0.4); telephone call with K. Lantry regarding status (0.3); conversation with J. Lotsoff regarding MIP (0.2); telephone call with D. Liebentritt regarding status (0.4); telephone call with B. Krakauer regarding DOL (0.3); telephone call with T. Ross regarding status (0.3) | 1.90 |
| 08/26/11 | MW Davis | Conference with J. Hemmings re: removal in MDL | .10 |
| 08/26/11 | MW Davis | Review, respond to emails from J. Samuels re: MDL process | .30 |
| 08/26/11 | RS Flagg | Emails re: status of FCC issues and letter to court re: Prometheus litigation | .50 |
| 08/26/11 | A Gumport | Revise memorandum re: constructive fraudulent transfer actions issue (1.0); meet with K. Lantry re: same (.2) | 1.20 |
| 08/26/11 | MT Gustafson | Summarize recent filing in state law constructive fraudulent conveyance actions (.7); E-mails w/ A. Morrison (Gilardi Claims Management) re: claims settlement process re: amNY Class Action settlement (.4); Prepare claims management calculations and supporting materials re: amNY Class Action settlement (2.2) | 3.30 |
| 08/26/11 | JR Hemmings | Communicate with J. Samuels, M. Davis, S. Weber regarding MDL strategy | .40 |
| 08/26/11 | RW Hirth | (Crab House) Correspondence w/plaintiffs' counsel re exhibits and mediation issues (.30); analysis of facts, caselaw and | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | drafting mediation submission (6.00) | |
| 08/26/11 | GM King | Review shareholder suits (0.7); revise shareholder chart (0.2); analyze amended shareholder complaints (1.2) | 2.10 |
| 08/26/11 | CL Kline | Review media coverage of settlement and provide to all parties (0.1); Discuss Gilardi comments on deadlines w/M. Gustafson (0.2); Correspond w/local counsel per same (0.1); Review class data list status protocol w/D. Warner (0.1); Respond to inquiry re certain class addresses per M. Gustafson (0.1) | .60 |
| 08/26/11 | CM Lange | (Crab House) Research requested court opinions for R. Hirth | .50 |
| 08/26/11 | KT Lantry | Discuss MDL issues with J. Samuels (.2); e-mails with J. Samuels re: same (.2); telephone calls with D. Eldersveld and to T. Labuda re: employee claim settlement (.2); e-mails with D. Eldersveld and J. Frank re: insurance for preference defense (.2); discuss employee termination with J. Lotsoff and e-mails re: same (.2) | 1.00 |
| 08/26/11 | MS Lindberg | Meeting with P. Wackerly re deposition designations (.1); update livenote deposition designations and confidential designations (1.3) | 1.40 |
| 08/26/11 | SC Luna | Review emails from J. Samuels re: Stern, motion to withdraw reference | .30 |
| 08/26/11 | BH Myrick | Research re: Tribune Foundation issues (1.2); multiple t/c with docket department re: same (.4); emails with J. Boelter re: same (.1); docket research re: state court complaints (1.1); emails with M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails with J. Samuels and D. Miles re: state law actions (.2); edit and send weekly docket update to client (.4); review and edit state law actions section of memo (.2); emails with J. Ludwig re: same (.1); review docket sheet sent by S. Robinson (.2); multiple emails with S. Robinson re: same (.2); t/c with S. Robinson re: same (.1); edits to spreadsheet re: amended complaints (.4); review SLCFC Judge opinions (.2); edits to counsel spreadsheet (.2); emails with J. Boelter re: same (.1); multiple emails with J. Rosenkrantz re: Tribune Foundation (.2); review Foundation's organizational documents (.4); emails with J. Ludwig re: class definitions (.1); research re: same (.2); multiple emails with J. Samuels re: SLCFC judge (.2). | 7.10 |
| 08/26/11 | SW Robinson | Research state law constructive fraudulent transfer litigation(1.0); summarize research for G. King and B. Myrick (1.5); | 2.50 |
| 08/26/11 | J Rosenkrantz | Research organizational documents for the Chicago Tribune Foundation | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/11 | TE Ross | Email conversation with J. Bendernagel and K. Roberts re: case staffing (0.1) | .10 |
| 08/26/11 | JG Samuels | Review pleadings in Coudert bankruptcy case regarding Stern v. Marshall jurisdictional issues related to claims asserted in adversary proceeding (.5); e-mails to/from S. Luna re same (.2); brief O/C K. Lantry re 9/8 deadline in JPML for filing Corporate Disclosure Statement and Notice of Appearance (.2); e-mails to/from J. Boelter, B. Myrick re inclusion of Eagle New Media as defendant in Avoidance Action and status of same (.2); e-mails to/from J. Hemmings re procedural issues related to MDL and bankruptcy adversaries (.2); follow-up e-mail colloquy with K. Lantry re same (.1); review updated SLCFC summary chart (brief) (.2); begin drafting response to MDL motion, review correspondence, pleadings, legal research materials related to same (2.0); e-mail to K. Lantry re initial comments on introduction (.2); continue review diligence materials on potential MDL judges (.4); brief review amended complaints filed in Avoidance Actions (redlines) (.3); O/Cs, e-mails K. Lantry re MDL response, related strategic issues (.3) | 4.80 |
| 08/26/11 | JC Steen | Review and respond to various e-mails from G. King and A. Stromberg regarding recent SLCFC action developments, amended SLCFC complaints and related removal petitions (.70), and prepare strategic advice regarding same (.30); review status of pending MDL motion and various team e-mails from G. King regarding same (.50) | 1.50 |
| 08/26/11 | AM Unger | (Crab House) Review draft mediation statement (.5); review S. Rosen email re: joint appendix (.1); teleconference with R. Hirth re: strategy (.1); review R. Hirth and S. Rosen email re: appendix (.1); analyze class certification issues (.7) | 1.50 |
| 08/26/11 | PJ Wackerly | Emails with counsel on potential document depository designation for XL insurance firm (.2); email to J. Ducayet re: same (.1); meet with M. Lindberg regarding deposition designations (.1); review deposition designations (.2) | .60 |
| 08/27/11 | KT Lantry | Review and edit response to MDL motion (.7); e-mails with J. Samuels re: same (.1); review and forward background documents to J. Samuels (.3); edit memo re: advancement of defense costs for employees in shareholder litigation (.5); e-mails re: same to J. Langdon, B. Whittman and L. Barden (.2); review settlement documents (.1); e-mail to M. Martinez re: changes to same (.1) | 2.00 |
| 08/27/11 | JG Samuels | E-mails from/to K. Lantry (2X each) re status of review of introductory portion of draft MDL response, related matters (.2); e-mail to J. Conlan, K. Lantry re no response filed yet to Notice of Major Deficiency (.2); review K. Lantry comments and revisions to introduction portion of draft MDL response | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); edit/revise introduction in response to K. Lantry comments (.8); e-mail to K. Lantry with next turn (.1); begin drafting body of MDL response, review various materials, pleadings, memoranda in connection with same (1.5); e-mails to/from B. Myrick (2X each) re workup on judges in connection with draft MDL response (.2); late p.m. e-mails (3X) from K. Lantry reL MDL response (.2); and brief review confirmation brief, post-trial brief, findings/conclusions in connection with material to be included in draft MDL response (.5); miscellaneous further e-mails with J. Bendernagel, K. Lantryrelated to MDL response (.2) | |
| 08/28/11 | MW Davis | Review, respond to emails from J. Samuels re: draft response to the MDL motion | .20 |
| 08/28/11 | JR Hemmings | Communicate with J. Samuels, S. Weber, M. Davis regarding MDL briefing strategy and logistics | .20 |
| 08/28/11 | KT Lantry | E-mails with J. Samuels re: facts relevant to MDL (.2); e-mails with M. Martinez re: Neuman settlement (.1) | .30 |
| 08/28/11 | TE Ross | Email conversation with J. Bendernagel re: completed discovery (0.1); review and compile documents per request of J. Bendernagel (0.7) | .80 |
| 08/28/11 | JG Samuels | E-mails from/to K. Lantry, to/from J. Bendernagel, J. Ducayet, P. Wackerly re additional factual background material to be included in MDL response (re LBO-related discovery) (.5); prepare outline of remainder of draft MDL response (.2); e-mails to/from K. Lantry re same (.1); e-mails to/from J. Hemmings, S. Weber re details related to MDL response including technical aspects related to pleading citations (.3); e-mails from/to K. Lantry re D/C/L-Noteholder plan descriptions and litigation/creditors' trust provisions (.2); further e-mails to/from K. Lantry re Lender settlement in D/C/L Plan, scope of release provisions (.2); continue review of Findings/Conclusions, confirmation brief, post-confirmation brief in connection with preparation of draft MDL response (1.0); continue draft/edit/revise MDL response (3.0); follow-up e-mail from K. Lantry re: Avoidance Actions and bank adversary proceeding (.1); late p.m. emails from T. Ross and brief review of attached briefing and summaries re: confirmation-related discovery (.4) | 6.00 |
| 08/28/11 | SA Weber | Correspondence with J. Samuels regarding JPML brief | .30 |
| 08/29/11 | LA Barden | Review and revise memo to special committee re: advancement of expenses | .60 |
| 08/29/11 | JF Bendernagel | Telephone call with J. Conlan regarding status (0.7); telephone call with D. Eldersveld regarding status (0.5); telephone call with J. Boelter regarding open issues (0.3); office conferences | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with T. Ross regarding exhibits (0.3); review of draft filing regarding MDL issue (0.4); telephone call with J. Lotsoff regarding MIP (0.2); telephone call with B. Krakauer regarding DOL issues (0.3); review of correspondence among parties to DOL settlement (0.3) | |
| 08/29/11 | AM Eavy | Discuss document production with P. Wackerly, T. Ross and J. Platt | .10 |
| 08/29/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.3); Research re: fraudulent conveyance jurisprudence re: transfer of SLCFC (5.0); Draft research summary re: fraudulent conveyance jurisprudence (.3); T/C with B. Myrick re: research project on fraudulent conveyance jurisprudence (.1); Incorporate changes to claims administration schedule re: amNY Class Action Settlement Claims Process (.3); Review of time line with all interested parties re: amNY Class Action Settlement Claims Process (.7); Review publication notice provided by claims administrator (.1); E-mail publication notice to interested parties for comments (.1) | 6.90 |
| 08/29/11 | RW Hirth | (Crab House) Correspondence (.10) and telephone call (.10) w/D. Bralow re new Newsday data; prepare for conference call w/Newsday re data (.30); telephone call w/plaintiffs' counsel re mediation joint appendix and related issues (.20); drafting and revising mediation submission (6.60) | 7.30 |
| 08/29/11 | GM King | Review shareholder suit docket (0.6); revise shareholder chart (0.2) | .80 |
| 08/29/11 | CL Kline | Review claims administration progress/status per Gilardi and M. Gustafson (0.1), and review updated timeline (0.1); Provide status update to client and K. Lantry (0.1) | .30 |
| 08/29/11 | B Krakauer | Call with D. Bradford re: Neil settlement agreement | .40 |
| 08/29/11 | B Krakauer | Review and comment upon draft Neil settlement agreement | 2.50 |
| 08/29/11 | B Krakauer | Call with D. Liebentritt re: draft settlement agreement | .40 |
| 08/29/11 | KT Lantry | E-mails with J. Conlan and J. Samuels re: response to MDL motion (.2); e-mails with B. Whittman re: shareholder litigation (.2); telephone call with T. Labuda re: employee claim settlement discussions (.3) | .70 |
| 08/29/11 | JK Ludwig | Email to P. Wackerly re: document depository designees (0.1); review and revise Neil/ERISA settlement agreement (4.2) | 4.30 |
| 08/29/11 | BH Myrick | Multiple emails with former D&O re: complaints (.2); p/c with counsel re: same (.3); emails w/ J. Boelter re: Chicago Tribune Foundation (.1); emails w/ J. Ludwig re: same (.1); multiple o/c with J. Boelter re: same (.2); docket research re: state court | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); draft summary daily docket (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); t/c with J. Ludwig re: SLFC actions (.2); emails w/ M. Gustafson re: MDL judges (.1); research re: same (4.5); preparing summary for J. Samuels (1.5); emails w/ J. Samuels re: same (.1). | |
| 08/29/11 | TE Ross | Review Aurelius depositions (0.2); email conversation with J. Samuels re: same (0.2); email conversation with E. Eavy and J. Platt re: productions for plan confirmation (0.1); email conversation with P. Wackerly re: same (0.2); review post-trial briefing for discussion of plan-related document production (0.4); review correspondences with client re: confidentiality review (0.4); email summary of same to J. Bendernagel (0.1); review Examiner Report (0.3); email conversation with J. Samuels re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.3); review deposition designations (0.9) | 3.20 |
| 08/29/11 | JG Samuels | Several e-mails from/to T. Ross, A. Eavy, J. Platt re details related to plan confirmation discovery including depositions and documents produced (for use in response to MDL motion) (.3); e-mails from/to J. Conlan (2X each) re: same (.1); e-mails to/from K. Lantry re status of MDL response (.1); e-mail from B. Myrick and review supplemental certificate of service filed by Plaintiffs with JPML in response to 8/25 order (.2); e-mail from T. Ross and review excerpt from Examiner's report re scope of Examiner's investigation (for use in response to MDL motion)(.3); review updated SLCFC litigation summary, brief review filed pleading (.2); e-mail from K. Stickles re receipt of service copy of Notice of Filing and Publication of Briefing Schedule re MDL motion, review Notice (.1); follow-up e-mails to K. Stickles, K. Lantry re registering with JPML CM/ECF and 9/8 deadline for corporate disclosure statement and notice of appearance (.2); extensive continue draft/edit/revise response to MDL motion, review miscellaneous materials in connection with same (2.5); e-mail to K. Lantry, J. Conlan attaching same with cover comments re schedule for same (.5); e-mails (2X) to/from K. Lantry re nature of Examiner's findings (.1); review case law materials related to same (.2); e-mails to/from K. Lantry re effect of DCL plan confirmation on Bank adversary (.1); review lengthy e-mail (with attachments) from B. Myrick re potential MDL judge, forwarding e-mail to K. Lantry re same (with comments) (.4); WebPACER search, review JPML docket and latest filings (.2) | 5.50 |
| 08/29/11 | DM Twomey | Discussions with J. Boelter regarding FT complaint update, Eagle as defendant (.20); analyze defenses to complaint (.20) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/29/11 | AM Unger | (Crab House) Analyze class certification issues for mediation statement | .80 |
| 08/29/11 | PJ Wackerly | Review document depository statistics and status | .40 |
| 08/30/11 | JF Bendernagel | Review of emails regarding MDL issues (0.3); telephone call with J. Conlan regarding same (0.3); telephone call with J. Lotsoff regarding MIP (0.2); review of draft filing for MIP (0.3) | 1.10 |
| 08/30/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.5); discuss changes to publication notice w/ claims administrator re: amNY Class Action Settlement (.2) | .70 |
| 08/30/11 | RW Hirth | (Crab House) Prepare for (.20), attend conference call w/H. Amsden, D. Bralow and Newsday re data analysis (.50), and follow-up correspondence w/C. DeMarco re: same (.20); telephone call w/D. Bralow re data analysis issues and answer (.20); correspondence w/plaintiffs' counsel re mediation issues (.20); telephone call w/A. Unger re class issues (.10); revise draft mediation statement (2.00); draft answer (4.20) | 7.60 |
| 08/30/11 | GM King | Review shareholder complaint dockets (0.8); revise shareholder chart (0.3) | 1.10 |
| 08/30/11 | CL Kline | Review publication notice and schedule for final version and instructions per Gilardi, E. Cerasia and M. Gustafson | .10 |
| 08/30/11 | B Krakauer | Revision of draft settlement agreement re: Neil and DOL | 4.30 |
| 08/30/11 | KT Lantry | E-mails with J. Samuels, J. Conlan, D. Liebentritt and A. Stromberg re: MDL matters (.4); telephone call with C. Kenney re: shareholder litigation (.2) | .60 |
| 08/30/11 | JK Ludwig | Email to initial negotiating parties re: additional document depository designee (0.2); email to P. Wackerly re: same (0.1); review and revise Neil/ERISA settlement agreement (2.0) | 2.30 |
| 08/30/11 | SC Luna | Review cases in weekly Stern Shepard's report | 1.20 |
| 08/30/11 | BH Myrick | Emails w/ LA Docket re: California actions (.1); docket research re: state court complaints (1.2); emails with M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit and send daily docket update to client (.7); multiple emails with J. Samuels and D. Miles re: state law actions (.2); further research re: MDL (1.9); t/c with J. Ludwig re: removed actions (.1). | 4.50 |
| 08/30/11 | TE Ross | Review deposition designations per request of J. Bendernagel (0.6); email conversation with P. Wackerly re: same (0.1) | .70 |
| 08/30/11 | JG Samuels | Several e-mails from/to K. Lantry (3X each) re status of response to MDL motion (.2); VM to K. Lantry re same (.1); T/C K. Lantry re same (.2); review latest SLCFC litigation | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update (.2); several further brief e-mails from K. Lantry responding to 8/29 inquiries re particular items related to MDL response (.1); e-mails to B. Myrick re various MDL matters (.2); review of materials in connection with drafting of MDL response (.5) | |
| 08/30/11 | JC Steen | Review and respond to various e-mails from G. King regarding recent SLCFC action developments, amended SLCFC complaints and related removal petitions (.50); review status of pending MDL motion and various e-mails from G. King regarding same (.50) | 1.00 |
| 08/30/11 | DM Twomey | E-mails with J. Boelter regarding Eagle as defendant in state court litigation | .20 |
| 08/30/11 | AM Unger | (Crab House) Review S. Rosen letter to K. Feinberg re: joint appendix (.1); teleconference with R. Hirth re: strategy and planning (.1); draft class action portion of mediation statement (2.2) | 2.40 |
| 08/31/11 | LA Barden | Revisions to memo on advancement of litigation costs | 1.00 |
| 08/31/11 | JF Bendernagel | Monitor emails regarding case status | .40 |
| 08/31/11 | SM Bierman | Conferences with J. Conlan, E. Joyce and D. Carey re: MDL issues (0.6); review MDL motion by banks (0.3); review materials re: Judge Holwell and Judge Daniels (0.6); review MDL materials (0.5) | 2.00 |
| 08/31/11 | DJ Carey | Research and examine cases on fraudulent conveyance | 1.90 |
| 08/31/11 | DJ Carey | Research JPML handling of multidistrict case assignments, and draft memorandum summarizing research findings | 3.20 |
| 08/31/11 | DJ Carey | Meet with E. Joyce and S. Bierman, and conference call with A. Unger, to discuss likely judge assignment of multidistrict litigation matter, and to discuss research memorandum to be written | .50 |
| 08/31/11 | DJ Carey | Meet with E. Joyce to discuss research findings re: multidistrict cases | .20 |
| 08/31/11 | AM Eavy | Discuss Classified Ventures documents with M. Jackson | .20 |
| 08/31/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.8); E-mail with claims administrator in amNY class action claims settlement re: publication notice (.2); E-mail with claims administrator in amNY class action claims settlement re: class member lists (.1); T/C with claims administrator in amNY class action claims settlement re: notice and claims form (.2); E-mail with claims administrator in amNY class action claims settlement re: notice and claims form (.1); Follow-up e-mail with claims administrator in amNY class | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | action claims settlement re: notice and claims form (.2); Review of publication notice prepared by claims administrator in amNY class action claims settlement (.1) | |
| 08/31/11 | RW Hirth | (Crab House) Revise mediation statement (1.00); draft mediation exhibit index (.30); conference, telephone call w/AMU re class issues (.40); draft answer and related fact investigation (5.80) | 7.50 |
| 08/31/11 | MS Jackson | Search database and locate documents relating to CareerBuilder and Classified Ventures (1.8) | 1.80 |
| 08/31/11 | EP Joyce | Teleconference and meeting with D. Carey re: JPML research (.3); draft email memorandum to S. Bierman re: preliminary analysis of transfer (.1); meet with S. Bierman and D. Carey, and teleconference with A. Unger re: potential JPML assignment of transferee judge (.5); meet with D. Carey re: additional research and approach to memorandum (.2); teleconference with D. Carey and D. Rody re: potential transferee judges (.1); review plaintiffs' transfer motion and related proceedings (.3); research and analysis regarding MDL judges (.5); teleconference with D. Carey re: fraudulent conveyance law (.2); review JPML case law and secondary sources re: transfer considerations potentially relevant to MDL (1.1); review and revise sections of JPML transfer memo, and draft additional sections (1.9) | 5.20 |
| 08/31/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2) | .90 |
| 08/31/11 | CL Kline | Review Neil litigation and settlement documents (0.5) and prepare conflicts list for independent fiduciary (0.6), correspond re same with B. Krakauer (0.1) and independent fiduciary (0.1); Review class data list status per Gilardi and M. Gustafson (0.1); Respond to Oaktree request per B. Krakauer and J. Peltz (0.7); Research partnership documents per same (0.4); Coordinate document depository research withlitigation team (0.3); Prepare response to D. Eldersveld re inquiry re agreement disclosures (0.2) | 3.00 |
| 08/31/11 | B Krakauer | Review Neil settlement issues with client | .40 |
| 08/31/11 | B Krakauer | Prepare plan amendment re: DOL settlement | 2.60 |
| 08/31/11 | KT Lantry | E-mails with J. Conlan and J. Samuels re: MDL | .20 |
| 08/31/11 | JK Ludwig | Emails with J. Samuels re: response to Noteholders' MDL motion (0.7); review Examiner's Report re: facts relevant to same (0.2) | .90 |
| 08/31/11 | BH Myrick | Docket research re: state court complaints (1.3); emails with M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Miles re: state law actions (.2); draft and send cumulative docket update to Company (.4); research re: complaints (.3); research re: outstanding un-stayed action (.2); email re: same (.1); research re: issues related to Fitzsimons adversary (1.0); multiple emails with CA docket re: unremoved actions (.2); emails with T. Ross re: actions (.1) | |
| 08/31/11 | SW Robinson | Research state law constructive fraudulent transfer litigation (.4). | .40 |
| 08/31/11 | TE Ross | Review UCC depositions (0.3); email conversation with J. Samuels re: same (0.2) | .50 |
| 08/31/11 | JG Samuels | Review updated SLCFC litigation summary and brief review selected filed pleadings related to Avoidance Actions (.3); follow-up e-mail exchange with B. Myrick re status of stays of SLCFC proceedings (.1); review materials related to examiner's report and use of findings/conclusions in subsequent proceedings including confirmation proceedings, review stipulation and order re same, review case law re same (.6); e-mail to K. Lantry re same (.2); several e-mails to/from T. Ross, B. Myrick re details related to discovery, Fitzsimmons and Bank adversaries (.5); numerous e-mails to/from J. Boelter re various issues related to MDL response and factual details related to same (.6); e-mails from/to J. Bendernagel re document depository and relationship to MDL response (.2); continue draft/edit/revise MDL response and review miscellaneous e-mails, correspondence, pleadings and cases in connection with same (3.2); e-mail from J. Ludwig re discovery-related issues (.1); miscellaneous further e-mails re various matters (.2) | 6.00 |
| 08/31/11 | BS Shull | Review documents in document depository | 2.10 |
| 08/31/11 | AM Unger | (Crab House) Conference with R. Hirth re answers to complaint (.2); draft mediation statement re class certification (2.8); conference with R. Hirth re mediation statement (.1) | 3.10 |
| 08/31/11 | AM Unger | Conference with S. Bierman, E. Joyce and D. Carey re: MDL issues | .20 |

**Total Hours   1,201.40**

SIDLEY AUSTIN LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 128.40 | $950.00 | $121,980.00 |
| SM Bierman | 3.20 | 950.00 | 3,040.00 |
| SR Lassar | 4.80 | 950.00 | 4,560.00 |
| KT Lantry | 38.10 | 900.00 | 34,290.00 |
| RW Hirth | 121.60 | 900.00 | 109,440.00 |
| LA Barden | 14.90 | 900.00 | 13,410.00 |
| AM Unger | 26.10 | 900.00 | 23,490.00 |
| JG Samuels | 95.90 | 875.00 | 83,912.50 |
| JC Steen | 15.40 | 875.00 | 13,475.00 |
| JF Bendernagel | 42.10 | 850.00 | 35,785.00 |
| MW Davis | 5.00 | 825.00 | 4,125.00 |
| RB Kapnick | 1.30 | 800.00 | 1,040.00 |
| SG Contopulos | .80 | 775.00 | 620.00 |
| KP Kansa | 1.10 | 750.00 | 825.00 |
| JW Ducayet | .60 | 750.00 | 450.00 |
| SA Weber | 2.30 | 725.00 | 1,667.50 |
| DM Miles | 9.00 | 725.00 | 6,525.00 |
| DM Twomey | 1.10 | 725.00 | 797.50 |
| JC Boelter | 22.20 | 700.00 | 15,540.00 |
| CM Kenney | 1.60 | 700.00 | 1,120.00 |
| EP Joyce | 5.20 | 700.00 | 3,640.00 |
| RS Flagg | .70 | 700.00 | 490.00 |
| ME Raven | .10 | 700.00 | 70.00 |
| ME Walker | 4.30 | 625.00 | 2,687.50 |
| TA Paskowitz | 6.50 | 625.00 | 4,062.50 |
| CM Craige | .30 | 575.00 | 172.50 |
| JR Hemmings | 6.90 | 575.00 | 3,967.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053306
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JK Ludwig | 76.60 | 535.00 | 40,981.00 |
| JP Langdon | 5.30 | 495.00 | 2,623.50 |
| AR Stromberg | 4.50 | 475.00 | 2,137.50 |
| GV Demo | 35.50 | 475.00 | 16,862.50 |
| CL Kline | 61.70 | 475.00 | 29,307.50 |
| BS Shull | 2.10 | 450.00 | 945.00 |
| PJ Wackerly | 12.60 | 450.00 | 5,670.00 |
| TR Hargadon | 2.10 | 425.00 | 892.50 |
| SW Robinson | 12.90 | 425.00 | 5,482.50 |
| BH Myrick | 138.70 | 425.00 | 58,947.50 |
| SC Luna | 57.90 | 425.00 | 24,607.50 |
| GM King | 51.00 | 425.00 | 21,675.00 |
| DJ Carey | 5.80 | 425.00 | 2,465.00 |
| MT Gustafson | 59.90 | 375.00 | 22,462.50 |
| A Gumport | 22.20 | 375.00 | 8,325.00 |
| TE Ross | 57.90 | 365.00 | 21,133.50 |
| J Rosenkrantz | .30 | 365.00 | 109.50 |
| AM Eavy | .50 | 355.00 | 177.50 |
| MS Jackson | 1.80 | 355.00 | 639.00 |
| DJ Lutes | .20 | 300.00 | 60.00 |
| MA Beltran | .20 | 280.00 | 56.00 |
| K Gmoser | 1.10 | 240.00 | 264.00 |
| SL Summerfield | 18.90 | 200.00 | 3,780.00 |
| MS Lindberg | 10.50 | 200.00 | 2,100.00 |
| JV Bosh | 1.00 | 150.00 | 150.00 |
| CM Lange | .70 | 150.00 | 105.00 |
| **Total Hours and Fees** | **1,201.40** | | **$763,141.50** |