# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053307
Client Matter 90795-30480

For professional services rendered and expenses incurred through
August 31, 2011 re Travel Time

| | |
|---|---|
| Fees | $3,000.00 |
| Less: 50% discount | -1,500.00 |
| Adjusted Fees | $1,500.00 |
| **Total Due This Bill** | **$1,500.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31053307
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/11 | KP Kansa | Nonworking travel to omnibus hearing in Wilmington from Chicago (1.5); nonworking travel to Chicago from omnibus hearing in Wilmington (2.5) | 4.00 |
| | | **Total Hours** | **4.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053307
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 4.00 | $750.00 | $3,000.00 |
| **Total Hours and Fees** | **4.00** | | **$3,000.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053309
Client Matter 90795-30500

For professional services rendered and expenses incurred through
August 31, 2011 re Plan and Disclosure Statement

Fees                                                                    $242,183.00

**Total Due This Bill**                                      **$242,183.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | JC Boelter | Review restructuring transactions issues (.8); Attend meeting with J. Langdon and J. Ludwig regarding same (.6); Consider restructuring transactions regarding same (1.0) | 2.40 |
| 08/01/11 | JF Conlan | Communications with D. Bernstein re status and plan (.5); communications with D. Liebentritt re various matters relating to emergence (.8) | 1.30 |
| 08/01/11 | JF Conlan | Analyze litigation issues relating to plan (2.0); analyze Delaware Court approach (1.0) | 3.00 |
| 08/01/11 | JP Langdon | Prepare for and attend meeting with J. Boelter and J. Ludwig re: potential restructuring transaction | 2.10 |
| 08/01/11 | JK Ludwig | Meeting with J. Boelter and J. Langdon re: restructuring transactions (1.0); email to R. Stone and J. Ehrenhofer re: contracts affected by restructuring transactions (0.2); review email from R. Stone re: same (0.1); email to J. Boelter and J. Langdon re: analysis of contracts affected by restructuring transactions (0.2); email to J. Logan re: FCC licenses and corporate structure (0.4) | 1.90 |
| 08/01/11 | BH Myrick | Multiple emails w/ J. Ludwig and local counsel re: Judge Carey's examiner report request (.2); locate and send requested documents to Court (.2) | .40 |
| 08/01/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with G. King regarding recent plan confirmation objections in other Delaware case, potential jurisdictional issues and diligence regarding same (.50); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 1.80 |
| 08/01/11 | AR Stromberg | Review emails from J.Steen and G.King regarding recent developments in bankruptcy cases addressing issues relevant to Tribune case | .50 |
| 08/02/11 | JF Conlan | Analyze plan and related points | 1.40 |
| 08/02/11 | LJ Nyhan | Conference with J. Conlan regarding ruling implications | .30 |
| 08/02/11 | JG Samuels | Review pleadings related to proposed order re preclusive effect of findings/conclusions, review other filed pleadings related to plan matters | .50 |
| 08/02/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | recent confirmation developments, strategy and next steps (.50); office conference with G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.20); review and respond to latest updates from B. Myrick regarding SLCFC removal proceedings and potential bankruptcy jurisdictional issues (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 08/02/11 | AR Stromberg | Review pleadings filed in bankruptcy case and adversary proceedings (.9); review recent developments in bankruptcy case addressing issues relevant to Tribune (.3) | 1.20 |
| 08/03/11 | JC Boelter | Prepare for and attend call with client regarding restructuring transactions (.9); Emails with Dow Lohnes regarding FCC issues (.3) | 1.20 |
| 08/03/11 | JF Conlan | Communications with client re recovery scenarios (.8); analyze same (1.7); analyze models of recovery and mechanisms (.8). | 3.30 |
| 08/03/11 | GM King | Review docket of precedent Third Circuit case | .40 |
| 08/03/11 | JP Langdon | Prepare for and attend t/cs with J. Boelter and S. Karottki re: restructuring transactions | 1.10 |
| 08/03/11 | KT Lantry | Review letters to Court re: preclusive effect of Court's confirmation findings, and order from Court re: briefing schedule | .90 |
| 08/03/11 | LJ Nyhan | Conference with J. Conlan regarding ruling alternatives | .40 |
| 08/03/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding recent confirmation developments, status of proposed form of confirmation order, and potential strategic alternatives (.50); office conference with G. King regarding recent plan confirmation objections in Delaware case, potential jurisdictional issues and diligence regarding same (.50); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 2.50 |
| 08/03/11 | AR Stromberg | Review and analyze recent developments in bankruptcy case addressing issues relevant to Tribune | 2.30 |
| 08/04/11 | JF Conlan | Analyze confirmation points (.6); Analyze issues related to post confirmation decision issues and timing (.8) | 1.40 |
| 08/04/11 | GM King | Review precedent Third Circuit case docket (0.2); review precedent Third Circuit case pleadings (0.9) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/11 | KS Mills | Respond to inquiry from creditor regarding disclosure statement | .20 |
| 08/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Boelter regarding recent confirmation developments, potential bankruptcy jurisdictional developments, and potential strategic alternatives (.50); review and assess recent bankruptcy jurisdictional developments (.50), and prepare strategic advice regarding same (.30); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 2.60 |
| 08/05/11 | JC Boelter | Respond to Dow Lohnes inquiries regarding confirmation (.7); Review and revise claims process summary (1.5) | 2.20 |
| 08/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess recent bankruptcy jurisdictional developments and e-mails from J. Boelter regarding same (.50), and prepare strategic advice regarding same (.30); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 2.30 |
| 08/05/11 | AR Stromberg | Conference with J.Steen regarding developments in bankruptcy case addressing issues relevant to Tribune (.5); research re: same (.5) | 1.00 |
| 08/06/11 | GM King | Review recent pleadings and reports re: developments in precedent Third Circuit case (1.3); draft summary re: same (0.3) | 1.60 |
| 08/08/11 | JC Boelter | Review termination date proposal (.3); Numerous emails with Sidley team regarding D&O questionnaire (.7); Revise same (.5); Respond to email from J. Logan regarding lender issues (.6); Email client regarding D&O questionnaire (.5) | 2.60 |
| 08/08/11 | JF Conlan | Communications B. Krakauer re DOL resolution (1.5); analyze confirmation and emergence issues (2.5); analyze litigation determinations (1.7). | 5.70 |
| 08/08/11 | GM King | Draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.3); review confirmation objections from precedent Third Circuit Plan (0.7); draft correspondence to J. Steen and A. Stromberg re: same (0.1); research re: alleged material non-public information (0.8) | 1.90 |
| 08/08/11 | KT Lantry | Review letters to court re: use of evidence in subsequent | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings | |
| 08/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess recent bankruptcy jurisdictional developments (.50); review status of diligence by A. Stromberg regarding potential jurisdictional issues (.30); review and respond to latest updates from G. King regarding recent plan confirmation objections and developments in Delaware case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 2.10 |
| 08/08/11 | AR Stromberg | Summarize and analyze recent developments in bankruptcy case addressing issues relevant to Tribune (4.3) | 4.30 |
| 08/09/11 | JC Boelter | Email with J. Logan regarding lender issues | .30 |
| 08/09/11 | JF Conlan | Communications with co-proponents re status of plan and related issues (.7); analyze MIP component approval issues (.9); analyze committee points re: same (.7) | 2.30 |
| 08/09/11 | GM King | Research re: material non-public information pleadings in precedent Third Circuit case (1.8); draft correspondence to J. Steen and A. Stromberg re: same (0.3) | 2.10 |
| 08/09/11 | KT Lantry | Review Court's order re: admissibility of confirmation hearing evidence | .30 |
| 08/09/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding potential jurisdictional issues and diligence (.50); review, analyze and comment executive summary from A. Stromberg of various confirmation objections (.50), and prepare strategic advice regarding same (.30); review and respond to A. Stromberg update regarding jurisdictional objections (.50), and prepare strategic advice regarding same (.30); review and respond to various updates from G. King regarding plan confirmation hearing and briefing developments (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 3.40 |
| 08/09/11 | AR Stromberg | Summarize and analyze recent developments in bankruptcy case (1.5); Conference w/ J.Steen re: same (.5) | 2.00 |
| 08/10/11 | JC Boelter | Numerous emails with Sidley team and client regarding D&O questionnaire (2.0); Revise same (.9) | 2.90 |
| 08/10/11 | JF Conlan | Analyze plan confirmation and emergence issues | 2.00 |
| 08/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding potential jurisdictional issues and diligence (.50); | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and assess latest updates from A. Stromberg regarding various plan confirmation and jurisdictional objections in Delaware case (.30), and prepare strategic advice regarding same (.30); office conference with G. King regarding various plan confirmation objections and related pleadings filed in Delaware case on August 10 (.50); review and respond to various updates from G. King regarding plan confirmation hearing and briefing developments in Delaware case (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 08/10/11 | AR Stromberg | Monitor developments in bankruptcy case addressing issues relevant to Tribune (.5); conference w/ G. King re: same (.3); summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (4.6) | 5.40 |
| 08/11/11 | JC Boelter | Review restructuring transactions emails from FCC counsel (.3); Review related documents and respond to email from FCC counsel (.4) | .70 |
| 08/11/11 | JF Conlan | Review legal issues and implications re: continuance (.5); analyze issues re transfer, withdrawal and MDL implicated in same (1.3) | 1.80 |
| 08/11/11 | JF Conlan | Analyze plan confirmation and emergence issues | 2.90 |
| 08/11/11 | GM King | Meeting with J. Steen re: recent pleadings in precedent Third Circuit case (0.3); analyze post trial submissions in precedent Third Circuit case (2.1); draft correspondence to J. Steen and A. Stromberg re: same (0.7); analyze recent plan modifications (0.6); draft email to J. Steen and A. Stromberg re: same (0.3); Analyze post-trial pleadings (0.3); Review post-trial pleadings in precedent Third Circuit case (2.1) | 6.40 |
| 08/11/11 | JK Ludwig | Conference call with K. Mills and C. Kruger re: FCC request relating to restructuring transactions | .10 |
| 08/11/11 | KS Mills | Communications with FCC counsel regarding materials relevant to certain upcoming meeting (.1); communications with J. Ludwig and C. Kruger regarding same (.2); review/analysis of materials/correspondence regarding same (.2) | .50 |
| 08/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding August 10 plan confirmation objections in Delaware case (.80); review and assess latest updates from A. Stromberg regarding various plan confirmation and jurisdictional objections in Delaware case (.30); office conference with G. King regarding status of August 10 plan confirmation objections in Delaware case and diligence regarding same | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review and assess latest plan modification in Delaware case (.40); update J. Boelter regarding same and potential jurisdictional objections (.30); review and respond to various updates from G. King regarding plan confirmation hearing and briefing developments in Delaware case (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 08/11/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (2.4); monitor developments in bankruptcy case addressing issues relevant to Tribune (1.1); Conference w/ J.Steen re: same (.8); Conference w/ G.King re: same (.5) | 4.80 |
| 08/12/11 | JC Boelter | Review plan provision and respond to B. Gold inquiry regarding same (.7); Respond to client inquiry regarding state law actions (.8); Respond to inquiries from financial advisors regarding confirmation (.2) | 1.70 |
| 08/12/11 | JF Conlan | Review plan confirmation alternative scenarios (2.0); analyze emergence issues (1.0) | 3.00 |
| 08/12/11 | GM King | Review precedent Third Circuit case pleadings (2.4); draft summary re: case pleadings (0.4) | 2.80 |
| 08/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and assess latest updates from A. Stromberg regarding various plan confirmation and jurisdictional objections in Delaware case (.30); and review and assess e-mails from G. King regarding same (.30) | .90 |
| 08/12/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy cases regarding issues relevant in Tribune | 4.60 |
| 08/15/11 | JF Conlan | Analyze litigation and plan confirmation issue (1.8); analyze withdrawal or transfer of state law litigation (1.5); analyze emergence issues (.5); communications with D. Eldersveld re: state law litigation issues (.2) | 4.00 |
| 08/15/11 | GM King | Review pleadings in precedent Third Circuit case re: jurisdiction, release and settlement issues (3.4); draft summary re: same (0.8) | 4.20 |
| 08/15/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); and review and respond to various e-mails from A. Stromberg and G. King regarding plan confirmation hearing, jurisdictional objections and recent SLCFC action developments (.50) | .80 |
| 08/15/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (4.0); Conference w/ | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J.Boelter re: remedies in fraudulent transfer action (.3) | |
| 08/16/11 | JC Boelter | Email J. Conlan regarding A&M distribution analysis (.4); Call with A&M regarding claims issues (.4); Emails with Sidley team regarding same (.4) | 1.20 |
| 08/16/11 | JF Conlan | Analyze plan structure alternatives (1.3); communications with J. Boelter re: emergence distribution issues and timing (.4) | 1.70 |
| 08/16/11 | GM King | Review precedent Third Circuit case post-trial pleadings (2.8); Meeting with A. Stromberg re: post-trial pleadings in precedent Third Circuit case (0.3) | 3.10 |
| 08/16/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); review and respond to various e-mails from A. Stromberg and G. King regarding various plan confirmation and jurisdictional objections in Delaware case (.30) | .70 |
| 08/16/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (4.5); Conference w/ G.King re: same (.4) | 4.90 |
| 08/17/11 | JC Boelter | Review extensive email from A&M regarding FCC issues and respond to same (.8); Call with B. Whittman and forward FCC information regarding same (.5) | 1.30 |
| 08/17/11 | JF Conlan | Communications with K. Lantry, J. Bendernagel, J. Samuels and J. Steen re: MDL application (1.5); analyze same (.5); analyze transfer strategies and removal strategies (.3); analyze litigation alternatives and other implications (.3); communications with J. Bendernagel re: MIP motion (.4) | 3.00 |
| 08/17/11 | GM King | Review post-trial pleadings in precedent Third Circuit case re: settlement issues (1.8); Draft summary re: post-trial pleadings in precedent Third Circuit case (2.6) | 4.40 |
| 08/17/11 | KS Mills | Respond to creditor inquiry regarding findings of fact/conclusions of law | .30 |
| 08/17/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments | .30 |
| 08/17/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (3.4) | 3.40 |
| 08/18/11 | JC Boelter | Office conference with J. Conlan regarding status of MIP due diligence (.3); Review July 26 transcript (.5); Review MIP related material and draft summary of same (4.0); Multiple calls with K. Lantry regarding same (.6) | 5.40 |
| 08/18/11 | JF Conlan | Communications with K. Lantry and Committee re: MDL motion filed by Noteholders (.8); communications with Company re: same and impact on proceedings (.9); analyze | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy re same (1.0); analyze confirmation issues (.7); communications with J. Boelter re: MIP negotiations (.3); communications with K. Lantry and J. Boelter re: same (.6) | |
| 08/18/11 | GM King | Draft summary re: post-trial pleadings in precedent Third Circuit case (2.2); review post-trial pleadings in precedent Third Circuit case (1.2); analyze materials in precedent Third Circuit case (0.3) | 3.70 |
| 08/18/11 | KT Lantry | Discuss confirmation issues with J. Conlan, J. Bendernagel and J. Boelter | .60 |
| 08/18/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune (3.2); research avoidance of set off transactions (3.1) | 6.30 |
| 08/19/11 | JF Conlan | Communications with D. Bernstein and K. Lantry re MIP and implications (.6); analyze plan confirmation issues (1.0); analyze alternatives (.6); communications with creditors re: same (.5); analyze MDL issues (.8). | 3.50 |
| 08/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to various e-mails from A. Stromberg and G. King regarding plan confirmation hearing and jurisdictional objections in Delaware case (.30); and review and assess latest developments regarding pending SLCFC actions and MDL motion (.40) | 1.00 |
| 08/19/11 | AR Stromberg | Research avoidance of set off transactions and draft email memorandum addressing research (4.7); review pleadings filed in case (.4) | 5.10 |
| 08/21/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune | 3.80 |
| 08/22/11 | LA Barden | Conference with J. Conlan to discuss range of court outcomes and develop action plan and timetable for response (.60); review emergence precedent timetables and checklists (2.20) | 2.80 |
| 08/22/11 | JF Conlan | Analyze strategy re: state law litigation and MDL issues (3.0); analyze plan confirmation issues (1.2); communications with L. Barden re: emergence issues (.6) | 4.80 |
| 08/22/11 | JG Samuels | Brief O/C K. Lantry re plan-related issues, review dockets and filed pleadings | .30 |
| 08/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and assess latest updates from A. Stromberg and G. King regarding various plan confirmation and jurisdictional objections in Delaware case (.40); and review and assess latest developments in pending SLCFC actions and MDL motion (.30) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/11 | AR Stromberg | Summarize and analyze arguments made in bankruptcy case regarding issues relevant in Tribune | 6.40 |
| 08/23/11 | LA Barden | Continue to review emergence materials and prepare for possible court ruling (2.0); conference with J. Conlan re: same (.20) | 2.20 |
| 08/23/11 | JF Conlan | Communications with Committee re MIP and MDL (1.0); analyze issue preclusion issues (1.3); analyze timing re issues on MIP (1.0); communications with L. Barden re: emergence issues (.2) | 3.50 |
| 08/23/11 | GM King | Meeting with A. Stromberg re: post-trial briefs in precedent Third Circuit case (0.3); Review precedent Third Circuit docket and pleadings (1.4); draft correspondence to J. Steen and A. Stromberg re: developments in precedent Third Circuit case (0.4) | 2.10 |
| 08/23/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter and B. Krakauer regarding recent plan confirmation developments, settlement of DOL claims and confirmation objections, and potential contingency planning issues (.80); review and assess summary materials from A. Stromberg regarding various plan confirmation and jurisdictional objections in related Delaware case (.70), and prepare strategic advice regarding same (.30); review status of plan confirmation hearing and closing arguments in Delaware case (.40) | 2.70 |
| 08/23/11 | AR Stromberg | Summarize and analyze developments in bankruptcy cases with issues relevant to Tribune | 3.00 |
| 08/24/11 | JC Boelter | Respond to lender questions regarding step two disgorgement settlement (.5); Review motion regarding corrections to trial transcripts (.5); Respond to emails from J. Samuels and B. Myrick regarding state law actions (.3); Revise FCC timeline (1.0) | 2.30 |
| 08/24/11 | JF Conlan | Multiple calls with co-proponents re MIP (1.2); communications with client re: same (1.0); communications with K. Lantry re: same (.5); communications with D. Golden re: same (.5); Analyze same and approaches to address (1.0); analyze JPML issues (1.2); communications with client and co-proponents re same (.8); analyze plan structure re litigation (1.0) | 7.20 |
| 08/24/11 | B Krakauer | Review materials re: plan issues and alternatives | 2.30 |
| 08/24/11 | KT Lantry | Review motion for procedure to correct transcripts (.3); e-mails re: same with J. Boelter (.1) | .40 |
| 08/24/11 | JG Samuels | Review docket and brief review filed pleadings related to plan | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters | |
| 08/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess A. Stromberg materials regarding various plan confirmation and jurisdictional objections in Delaware case (1.0), and prepare strategic advice regarding same (.30); review various communications from G. King regarding plan confirmation developments and closing arguments in Delaware case (.50); review status of various SLCFC actions and pending MDL motion (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 3.10 |
| 08/25/11 | JC Boelter | Begin comprehensive review of FCC procedures memo (2.0); Call with A. Stromberg regarding same (.2); Review letter of credit issues in plan (1.2); Call with S. Mullen regarding same (1.0); Attend Tribune hearing telephonically (.5); Follow-up communications with J. Conlan regarding same (.5); Call with lender regarding Epiq declaration (.3); telephone call with J. Ludwig regarding same (.2) | 5.90 |
| 08/25/11 | JF Conlan | Analyze JPML approach and potential response (2.2); communications with K. Lantry re: same (.2); analyze timing for plan confirmation and remaining issues (1.0); Communications with K. Lantry re: various issues related to MIP (.5); communications with J. Boelter re: various issues and hearing (.5); communications with creditors re: MDL (.7); communications with L. Barden re: emergence issues and events (.6); communications with company re: emergence and confirmation issues (.8). | 6.50 |
| 08/25/11 | GM King | Research re: closing arguments in precedent Third Circuit case (0.4); draft correspondence to J. Steen re: same (0.1); meeting with A. Stromberg re: recent developments in precedent Third Circuit case (0.2); review docket in precedent Third Circuit case (0.3); review materials from precedent Second and Third Circuit cases re: Stern v. Marshall impact (1.3) | 2.30 |
| 08/25/11 | B Krakauer | Review draft confirmation order (1.8); review plan materials (.4) | 2.20 |
| 08/25/11 | KT Lantry | Discuss confirmation issues with J. Boelter | .20 |
| 08/25/11 | JK Ludwig | Telephone call with B. Whittman re: tabulation results (0.1); email to P. Ryan (Epiq) re: same (0.1); emails with J. Boelter re: same (0.1) | .30 |
| 08/25/11 | SP Mullen | Teleconference with J. Boelter re: treatment of letters of credit under DCL Plan and review files in connection with the same | 1.20 |
| 08/25/11 | JG Samuels | Review proposed findings/conclusions in support of | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation (D/C/L and Noteholders), review latest filed pleadings | |
| 08/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest A. Stromberg materials regarding various plan confirmation and jurisdictional objections in Delaware case (.50), and prepare strategic advice regarding same (.30); review and respond to various updates regarding August 24 confirmation hearing closing arguments in Delaware case (.30); review various materials from G. King regarding same (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 2.40 |
| 08/25/11 | AR Stromberg | Review and revise sections of FCC Procedures Motion (2.2); Conference w/ J.Boelter re: same (.5); attend omnibus hearing (.5); Conference w/ G.King regarding developments in state law fraudulent conveyance actions (.3); call w/ K.Stickles re: developments in bankruptcy cases with issues similar to Tribune (.2); email J.Steen re: same (.1) | 3.80 |
| 08/26/11 | JC Boelter | Analyze issues relating to state law actions (.8); Review email from Cole Schotz regarding Court's request for status on outstanding plan objections (.2); numerous follow-up emails with K. Lantry, A. Stromberg, G. Demo, J. Ludwig and S. Mullen regarding same (.7) | 1.70 |
| 08/26/11 | JF Conlan | Communications with Company re: various issues including MIP (.9); communications with D. Bernstein re: various confirmation and litigation issues (.5); communications with K. Lantry re: MIP (.5); review language re: same (.6); analyze same (.8); communications with N. Pernick re: dates and other issues (.3); analyze timing of confirmation decision and implications (.9); Analyze timing of MDL application and confirmation decision and combination (1.0); communications with L. Barden re: MDL advancement issue (.5) | 6.00 |
| 08/26/11 | GM King | Review precedent Third Circuit case docket | .10 |
| 08/26/11 | KT Lantry | E-mails and telephone calls with K. Stickles and J. Boelter re: outstanding objections to Plan (.5); e-mails with B. Erens re: status of confirmation opinion (.1); e-mails re: FCC issues (.2) | .80 |
| 08/26/11 | JG Samuels | Review materials re bank settlement in D/C/L plan (.5); brief review latest filed pleadings (.2) | .70 |
| 08/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess A. Stromberg materials regarding various plan confirmation objections in Delaware case (.70), and prepare strategic advice regarding same (.30); review and respond to updates regarding August 25 omnibus | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (.50); review various materials from G. King regarding confirmation hearing and closing arguments in Delaware case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 08/26/11 | AR Stromberg | Review and revise sections of FCC Procedures Motion and research basis for relief requested (3.7); review and update charts of resolved and unresolved objections to DCL Plan (1.5); monitor developments in bankruptcy case with issues relevant to Tribune (.3) | 5.50 |
| 08/27/11 | JC Boelter | Call with K. Lantry regarding Court's request concerning outstanding plan objections | .50 |
| 08/27/11 | KT Lantry | Telephone calls with J. Boelter re: outstanding objections to Plan (.5); emails with J. Conlan re: same (.1) | .60 |
| 08/28/11 | JC Boelter | Call with K. Stickles regarding Court's request concerning outstanding plan objections (.5); Review materials regarding same (.4); respond to lender inquiry (.2) | 1.10 |
| 08/29/11 | JC Boelter | Office conference with J. Conlan regarding case status (.3); Prepare detailed summary regarding same and send to client (.7); Office conference with K. Mills regarding Court's request regarding objections (.5); Numerous calls with K. Stickles regarding same (.9); Forward documents to K. Stickles regarding same (.5); Call with J. Bendernagel regarding same (.3); Consider issues relating to state law actions (1.0); Call with Akin regarding request regarding objections (.3); Revise email to Court clerk regarding objections (.5); Emails with A. Stromberg regarding objection charts (.5); Correspond with A. Stromberg regarding same and comment on chart (1.0) | 6.50 |
| 08/29/11 | JF Conlan | Communications with company re MIP, plan and MDL (1.5); communications with J. Boelter re: same (.3); communications with J. Samuels re same (.6); communication with J. Bendernagel re various litigation issues (.7); Review plan confirmation objectives and alternatives (3.8); communications with J. Steen re: same (.3); communications with creditor re MIP (.5) | 7.70 |
| 08/29/11 | GM King | Review pleadings from precedent Third Circuit case re: bar order (1.7); review pleadings from precedent Third Circuit case re: settlement (0.2); review precedent Third Circuit case confirmation hearing transcript re: settlement jurisdiction (1.3) | 3.20 |
| 08/29/11 | KT Lantry | E-mails with J. Boelter re: confirmation issues | .20 |
| 08/29/11 | JK Ludwig | Emails with Epiq re: solicitation allocation (0.1); email to Akin re: same (0.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/29/11 | KS Mills | Review of materials relevant to Court's inquiry regarding plan objections (.3); O/C with J. Boelter re: same (.3); t/call with J. Boelter/K. Stickles re: same (.2) | .80 |
| 08/29/11 | SP Mullen | Teleconference with A. Stromberg re: treatment of letters of credit under DCL Plan and status of objections | .30 |
| 08/29/11 | LJ Nyhan | Conference with J. Conlan regarding alternatives | .20 |
| 08/29/11 | K Stark | Pull most recent disclosure statement and the exhibits from the joint plan for S. Mullen | .50 |
| 08/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); briefly confer with J. Conlan regarding status of plan confirmation and mediation and potential next steps (.30); review materials regarding various plan confirmation and jurisdictional objections in Delaware case (.30), and review e-mails from A. Stromberg regarding same (.30); review and respond to various e-mails from G. King and A. Stromberg regarding status of various SLCFC actions (.50); review status of pending MDL motion and various e-mails from G. King regarding same (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 2.50 |
| 08/29/11 | AR Stromberg | Monitor and analyze developments in bankruptcy case with issues relevant to Tribune (2.4); review and update charts of resolved and unresolved objections to DCL Plan (3.2); Conference w/ J.Boelter re: same (.5); Call w/ S.Mullen regarding plan provisions addressing letters of credit (.2) | 6.30 |
| 08/30/11 | JC Boelter | Review and respond to emails from B. Krakauer and J. Ludwig regarding DOL amendments (.4); Respond to question from interested party regarding state law suits (.5) | .90 |
| 08/30/11 | JF Conlan | Communications with J. Bendernagel re: JPML, plan, and related issues (.3); analyze litigation strategy re: same (2.5); Communications with client re: same (.8); communications with K. Lantry re: various issues (.2);  Analyze issues related to MIP (1.7) | 5.50 |
| 08/30/11 | GM King | Review precedent Third Circuit case docket | .20 |
| 08/30/11 | KT Lantry | E-mails with J. Boelter and D. Liebentritt re: confirmation issues | .10 |
| 08/30/11 | JK Ludwig | Draft plan amendment relating to treatment of DOL claims | .60 |
| 08/30/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg materials regarding plan confirmation closing arguments and various confirmation briefs and jurisdictional objections in related case (.30), and review follow-up e-mails from A. | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg regarding same (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | |
| 08/30/11 | AR Stromberg | Review pleadings filed in case (.4); Revise charts of resolved and unresolved objections to DCL Plan (.7); analyze developments in bankruptcy case with issues relevant to Tribune (1.1); Conference w/ J.Steen re: same (.3) | 2.50 |
| 08/31/11 | JC Boelter | Emails with J. Conlan, K. Lantry, B. Krakauer and client regarding confirmation and emergence meeting (.5); Review DOL plan amendment and related emails with B. Krakauer (.7); Respond to inquiry from defendant regarding state law actions (.8); Emails with A. Stromberg and FCC counsel regarding FCC applications (.4) | 2.40 |
| 08/31/11 | JF Conlan | Analyze plan alternatives (3.0); communications with D. Liebentritt re: confirmation and emergence (.5); analyze optimal strategy re: various distribution issues and reorganized company (1.5) | 5.00 |
| 08/31/11 | B Krakauer | Prepare for meeting with client re: plan issues | 2.40 |
| 08/31/11 | KT Lantry | E-mails with J. Boelter and B. Krakauer re: Plan and confirmation issues | .20 |
| 08/31/11 | JK Ludwig | Telephone call with P. Ryan (Epiq) re: supplemental voting report (0.1); email to P. Ryan re: same (0.1); emails with J. Boelter re: same (0.1) | .30 |
| 08/31/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding plan confirmation strategy (.50); review and assess potential confirmation planning issues (.50); review various materials from A. Stromberg regarding various plan confirmation hearing and jurisdictional objections in Delaware case (.50); review status of confirmation process and potential outcomes (.30); Review and respond to various e-mails from G. King regarding status of various SLCFC actions (.30); review status of pending MDL motion and various e-mails from G. King regarding same (.30); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.40) | 3.30 |
| 08/31/11 | AR Stromberg | Review FCC Procedures Motion and research basis for relief requested therein (2.6); Review and comment on amendments to FCC Exit Applications (2.5) | 5.10 |
| 08/31/11 | DM Twomey | Telephone conference with B. Whittman regarding status update (.10); research confirmation ruling question (.20) | .30 |

| | | | |
|---|---|---|---|
| | | **Total Hours** | **338.40** |

SIDLEY AUSTIN LLP

Invoice Number: 31053309
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .90 | $975.00 | $877.50 |
| JF Conlan | 90.80 | 975.00 | 88,530.00 |
| B Krakauer | 6.90 | 950.00 | 6,555.00 |
| KT Lantry | 5.10 | 900.00 | 4,590.00 |
| LA Barden | 5.00 | 900.00 | 4,500.00 |
| JG Samuels | 2.80 | 875.00 | 2,450.00 |
| JC Steen | 46.50 | 875.00 | 40,687.50 |
| DM Twomey | .30 | 725.00 | 217.50 |
| JC Boelter | 43.20 | 700.00 | 30,240.00 |
| KS Mills | 1.80 | 625.00 | 1,125.00 |
| SP Mullen | 1.50 | 535.00 | 802.50 |
| JK Ludwig | 3.40 | 535.00 | 1,819.00 |
| JP Langdon | 3.20 | 495.00 | 1,584.00 |
| AR Stromberg | 86.50 | 475.00 | 41,087.50 |
| BH Myrick | .40 | 425.00 | 170.00 |
| GM King | 39.60 | 425.00 | 16,830.00 |
| K Stark | .50 | 235.00 | 117.50 |
| **Total Hours and Fees** | **338.40** | | **$242,183.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053311
Client Matter 90795-30510

For professional services rendered and expenses incurred through
August 31, 2011 re Professional Retention

Fees                                                                                              $8,977.50

**Total Due This Bill**                                                                   <u>**$8,977.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31053311
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 08/02/11 | JK Ludwig | Email to J. Weiss re: E&Y supplemental affidavit | .10 |
| 08/04/11 | BH Myrick | Review OCP deadlines (.2). | .20 |
| 08/08/11 | JK Ludwig | Telephone call with B. Whittman re: professional fee reporting in MOR (0.2); respond to email from R. Mariella re: OCP issue (0.1) | .30 |
| 08/08/11 | BH Myrick | Emails w/ J. Ludwig re: Perkins Coie (.1). | .10 |
| 08/10/11 | KP Kansa | Review K. Lantry email on OCP retention (.1); review materials re: same (.1); office conference with J. Ludwig re: same (.1) | .30 |
| 08/10/11 | KT Lantry | E-mails with D. Liebentritt and K. Kansa re: retention of professional | .20 |
| 08/10/11 | JK Ludwig | Telephone call with M. Roy re: OCP fee application (0.1); email to B. Myrick re: further action for same (0.1) | .20 |
| 08/10/11 | BH Myrick | Multiple emails w/ M. Berger and R. Mariella re: objection deadline (.2); multiple emails w/ J. Ludwig re: Phelps (.2); t/c w/ Phelps Dunbar re: OCP application (.2); multiple emails w/ Phelps and Dunbar re: application (.1); review and edit application (.5). | 1.20 |
| 08/11/11 | KP Kansa | Emails to B. Myrick re: OCP retention | .20 |
| 08/11/11 | JK Ludwig | Email to B. Myrick re: OCP reports (0.1) | .10 |
| 08/11/11 | BH Myrick | Multiple emails w/ K. Kansa re: Holland & Knight (.2); research re: same (.3); emails w/ M. Berger re: same (.1); emails w/ J. Ludwig re: same (.1). | .70 |
| 08/12/11 | KP Kansa | Email J. Ludwig re: Mercer retention as OCP (.1); office conference J. Ludwig re: same (.1) | .20 |
| 08/12/11 | B Krakauer | Review details of Holland and Knight proposed project | .90 |
| 08/12/11 | JK Ludwig | Review email from J. Dempsey re: Mercer retention as OCP (0.1); email to K. Kansa re: same (0.1) | .20 |
| 08/15/11 | BH Myrick | Review OCP order for timing issues (.3). | .30 |
| 08/16/11 | BH Myrick | Emails w/ J. Ludwig re: timing of OCP report (.1); review True Partners CNO (.1). | .20 |
| 08/17/11 | B Krakauer | Call with Smith re: invoices to Tribune | .40 |
| 08/17/11 | JK Ludwig | Respond to email from OCP re: fee application (0.1); telephone call with M. Berger re: same (0.1) | .20 |
| 08/17/11 | BH Myrick | Multiple emails w/ D. Bast re: True Partners (.2). | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053311
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/11 | BH Myrick | Multiple emails w/ M. Berger re: OCP issues (.2). | .20 |
| 08/19/11 | BH Myrick | Emails w/ S. Wowchuck re: deadlines (.1). | .10 |
| 08/21/11 | JK Ludwig | Respond to email from K. Stickles re: OCP affidavit (0.1) | .10 |
| 08/22/11 | JK Ludwig | Review OCP affidavit (0.1); email to K. Stickles re: same (0.1); telephone call with R. Mariella re: professional retention matters (0.1) | .30 |
| 08/22/11 | BH Myrick | Emails w/ J. Ludwig and K. Stickles re: Grund (.2); several emails w/ M. Berger re: OCP issues (.2); review July report (.4); emails w/ UCC re: same (.1); review Phelps Dunbar fee application (.5); emails w/ R. Mariella re: 24th Supplement (.1); edit 24th Supplement (.1); emails w/ local counsel re: same (.1); emails w/ Epiq re: service of 24th supplement (.1). | 1.80 |
| 08/23/11 | JK Ludwig | Email to K. Stickles, P. Ratkowiak, and B. Myrick re: additional OCP affidavit (0.1) | .10 |
| 08/23/11 | BH Myrick | Emails w/ local counsel re: filing Phelps Dunbar's application (.2); emails w/ Phelps re: same (.1); emails w/ R. Mariella and J. Ludwig re: Donnelly retention (.2). | .50 |
| 08/24/11 | JK Ludwig | Emails with P. Ratkowiak and K. Stickles re: fee hearing on 8/25 (0.1); emails to G. Pasquale and D. Beezie re: DWT fee applications (0.1) | .20 |
| 08/24/11 | BH Myrick | Multiple mails w/ D. Bast re: hearing (.2); emails w/ R. Mariella re: new OCPs (.1); emails w/ P. Ratkowiak re: hearing (.1); emails w/ M. Berger and R. Mariella re: True Partners (.1). | .50 |
| 08/25/11 | KP Kansa | Tcs J. Ludwig re Davis Wright retention (.6); tc K. Goller re: same (.3); email D. Eldersveld re: same (.1); tc J. Boelter re same (.1) | 1.10 |
| 08/25/11 | JK Ludwig | Review and respond to email from R. Mariella re: Perkins Coie OCP retention (0.1); emails with K. Sager re: DWT declaration request (0.5); review email from K. Goller re: same (0.1); telephone call with K. Kansa re: same (0.2); telephone call with K. Stickles re: DWT communications (0.1); telephone call with K. Goller re: same (0.1); telephone call with C. Craige re: procedure relating to same (0.1); telephone call with K. Kansa re: same (0.1); telephone call with J. Tiller re: Jones Day quarterly application (0.2) | 1.50 |
| 08/25/11 | BH Myrick | Emails w/ P. Ratkowiak re: True Partners (.1); emails w/ J. Ludwig re: OCP call (.1). | .20 |
| 08/26/11 | JK Ludwig | Conference call with B. Myrick, R. Mariella, S. Stott, and J. Xanders re: OCP retention matter (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053311
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/11 | BH Myrick | T/c w/ Company re: Perkins Coie (.2); o/c w/ J. Ludwig re: 327 issues (.1); emails w/ M. Berger re: same (.1). | .40 |
| 08/29/11 | KP Kansa | Review Shugrue affidavit and email D. Eldersveld and B. Krakauer re: same | .20 |
| 08/29/11 | B Krakauer | Review and respond to invoices presented to Tribune | 1.10 |
| 08/29/11 | BH Myrick | Multiple emails w/ J. Ludwig and K. Stickles re: Grund (.2). | .20 |
| 08/30/11 | BH Myrick | Emails w/ Company re: Leyens (.1); emails w/ P. Ratkowiak re: service (.1); t/c w/ Morrison Head re: fee application (.2) multiple emails w/ Morrison re: same (.2). | .60 |

**Total Hours**    **15.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  31053311
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.40 | $950.00 | $2,280.00 |
| KT Lantry | .20 | 900.00 | 180.00 |
| KP Kansa | 2.00 | 750.00 | 1,500.00 |
| JK Ludwig | 3.50 | 535.00 | 1,872.50 |
| BH Myrick | 7.40 | 425.00 | 3,145.00 |
| **Total Hours and Fees** | **15.50** | | **$8,977.50** |

# SIDLEY

SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053313
Client Matter 90795-30520

For professional services rendered and expenses incurred through
August 31, 2011 re Tax Matters

Fees                                                                                    $9,227.00

**Total Due This Bill**                                                      **$9,227.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31053313
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/11 | KP Kansa | Email P. Shanahan re: update on Cook County tax claim | .40 |
| 08/04/11 | KP Kansa | Review LA county tax materials (.1); office conference with J. Ludwig re: same (.1) | .20 |
| 08/04/11 | JK Ludwig | Email to M. Melgarejo and J. Xanders re: LA County tax issue (0.2); review documentation relating to asserted tax lien (0.5) | .70 |
| 08/04/11 | AR Stromberg | Research issue regarding amendments of 1099 and W2 forms | 1.30 |
| 08/08/11 | ST Advani | Telephone conference with A. Stromberg re reporting issues (0.1); telephone conference with R. Silverman re: same (0.1) | .20 |
| 08/08/11 | RM Silverman | Discuss tax reporting research question with S. Advani | .10 |
| 08/08/11 | AR Stromberg | Call w/ S.Advani re: amendments of 1099 and W2 forms | .10 |
| 08/09/11 | RM Silverman | Begin tax research re: reporting issue | 1.30 |
| 08/12/11 | RM Silverman | Research tax reporting question from S. Advani/A. Stromberg | 4.00 |
| 08/16/11 | KP Kansa | Email M. Halleron re: GM audit claims | .30 |
| 08/18/11 | RM Silverman | Discuss tax reporting question with A. Stromberg | .20 |
| 08/18/11 | AR Stromberg | Calls w/ S.Advani and R.Silverman regarding amending 1099 and W2 forms | .30 |
| 08/22/11 | ST Advani | Telephone conference with R. Silverman re research on information reporting issues | .50 |
| 08/22/11 | RM Silverman | Review syndication business transaction and discuss tax issues with J. Langdon and S. Advani (1.0); research 1099 reporting issue (1.5); discuss same with S. Advani (0.5) | 3.00 |
| 08/23/11 | RM Silverman | Review Wisconsin state sales tax issue (1.0); continue research re: 1099 reporting issue (1.6); discuss same with A. Stromberg (0.2) | 2.80 |
| 08/23/11 | AR Stromberg | Call w/ R.Silverman re: amendments to 1099 and W2 forms (.2); email K.Kansa re: same (.1) | .30 |
| 08/24/11 | RM Silverman | Discuss Wisconsin sales tax issue with J. Langdon | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053313
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/11 | MA Clark | Telephone call with M. Melgarejo regarding newspaper in Education | .50 |
| 08/31/11 | MA Clark | Review IRS exemption application (.7); telephone call with M. Melgarejo regarding public support, MASH, 990 reporting regarding same, continued exemption of NIE, and conditions of IRS letter (.5); email M. Melgarejo regarding policy sample (.1) | 1.30 |
| | | **Total Hours** | **17.80** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31053313
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | .70 | $875.00 | $612.50 |
| KP Kansa | .90 | 750.00 | 675.00 |
| MA Clark | 1.80 | 750.00 | 1,350.00 |
| JK Ludwig | .70 | 535.00 | 374.50 |
| AR Stromberg | 2.00 | 475.00 | 950.00 |
| RM Silverman | 11.70 | 450.00 | 5,265.00 |
| **Total Hours and Fees** | **17.80** | | **$9,227.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053315
Client Matter 90795-30530

For professional services rendered and expenses incurred through
August 31, 2011 re Claims Processing

Fees                                                                          $127,797.00

**Total Due This Bill**                                            **$127,797.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | GV Demo | T/c with G. King and M. Frank re valuing lease rejection damages (0.3); o/c with K. Kansa re InsertCo lease (0.3); review lease (0.7); follow up email to K. Kansa re same (0.2); o/c with M. Gustafson re stipulation for InsertCo claim (0.1) | 1.60 |
| 08/01/11 | MT Gustafson | Review directors & officers resolutions re: preference defendants (.5); Mtg. w/ G. Demo re: stipulation in InsertCo lease rejection (.1) | .60 |
| 08/01/11 | KP Kansa | Office conference w/G. Demo re: Insertco/landlord claims | .30 |
| 08/01/11 | GM King | Call with G. Demo and M. Frank re: mitigation of landlord damages claims (0.2) | .20 |
| 08/01/11 | KT Lantry | E-mails with J. Frank and D. Deutsch re: motions involving indemnity claims | .10 |
| 08/01/11 | JK Ludwig | Research 507(b)(7) cap on employment claims (0.9); email to G. Mazzaferri and C. Sennet re: Tribune Entertainment claim (0.1) | 1.00 |
| 08/01/11 | MG Martinez | Review Neuman and Goldstone past agreements (0.8); review past e-mails re: same (0.2); revise and draft additional sections of proposed final settlement agreement (3.3) | 4.30 |
| 08/02/11 | MT Gustafson | Review of new D & O resolutions of Debtor subsidiaries rcv'd from client (.5) | .50 |
| 08/02/11 | KP Kansa | Email JP Jassy re: status update on chapter 11 to CA state court in Summit Media matter (.3); office conference w/J. Ludwig re: Xerox claims (.2) | .50 |
| 08/02/11 | GM King | Research re: state law mitigation of damages in California and Illinois (2.8) | 2.80 |
| 08/02/11 | KT Lantry | E-mails and telephone call with P. Reilly and K. Stickles re: motion to approve stipulation involving indemnity claims | .20 |
| 08/02/11 | JK Ludwig | Email to M. Bourgon re: claim objection (0.1); telephone call with R. Stone re: claim stipulations (0.4); revise AT&T claim stipulation (1.0); email to S. Robinson re: same (0.1); draft Xerox claim stipulation (1.0); email to J. Ehrenhofer re: same (0.1); revise CCI claim stipulation (0.3) | 3.00 |
| 08/02/11 | KS Mills | Communications with Alvarez and to opposing counsel regarding certain claim stipulation | .20 |
| 08/02/11 | SW Robinson | Draft additional revisions to the AT&T Stipulation. | .40 |
| 08/02/11 | SL Summerfield | Meeting with M. Gustafson to discuss project (.20); review director and officer resolutions and prepare individual files | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.40) | |
| 08/03/11 | JN Cahan | Prepare for call with NW consultant re: environmental claim | 1.00 |
| 08/03/11 | GV Demo | O/c with M. Gustafson re InsertCo Lease Stipulation (0.3); revise stipulation (2.1) | 2.40 |
| 08/03/11 | MT Gustafson | Draft stipulation re: InsertCo lease rejection claim (2.7); Incorporate G. Demo edits to stipulation re: InsertCo lease rejection claim (.5); Mtg. w/ G. Demo re: stipulation re: InsertCo lease rejection claim (.2) | 3.40 |
| 08/03/11 | KP Kansa | T/c K. Lantry re: Mazzaferro claim and additional issues (.2); review CCI Europe claims stipulation and email J. Ludwig re: same (.4); review Xerox claims stipulation and comment on same (.4); email R. Stone re: W2 issue (.2) | 1.20 |
| 08/03/11 | GM King | Research re: Illinois mitigation damages (1.1); research re: New York mitigation damages (1.8) | 2.90 |
| 08/03/11 | KT Lantry | E-mails with J. Marrero and M. Solis re: motions involving indemnity claims | .30 |
| 08/03/11 | JK Ludwig | Email to A. Foran re: Walker claim (0.1); telephone call with A. Foran re: Walker claim (0.2); discuss same with S. Robinson (0.1); review outstanding claim objections for 8/25 hearing (0.3); telephone call with counsel for Software AG re: claim objection (0.2); telephone call with R. Stone re: same and additional documentation requested (0.2); review Software AG proof of claim and related documentation (0.5); revise stipulation resolving Xerox claim (0.2); email to R. Stone and J. Ehrenhofer re: same (0.1); revise stipulation resolving CCI claims (0.6); email to J. Ehrenhofer re: same (0.1) | 2.60 |
| 08/03/11 | MG Martinez | Telephone call with K. Lantry regarding Neuman/Goldstone settlement revisions (0.1); revise same and send to K. Lantry (0.3); distribute Jewel order with comment to client (0.1) | .50 |
| 08/03/11 | SW Robinson | Conference with J. Ludwig and A. Foran regarding Walker claim (.3) | .30 |
| 08/03/11 | AR Stromberg | Conference w/ K.Kansa regarding potential claims from uncashed checks (.2); e-mail R.Stone regarding same (.1) | .30 |
| 08/03/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 7.20 |
| 08/04/11 | GV Demo | Revise and email draft stipulation re InsertCo | .50 |
| 08/04/11 | MT Gustafson | Review new director and officer resolutions of Debtor subsidiaries provided by client re: preference defendants (3.9) | 3.90 |
| 08/04/11 | KP Kansa | Emails A. Stromberg re: W2 issues (.2); t/c R. Stone re: same (.1); office conference with J. Ludwig re: CCI Europe claims | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation (.3) | |
| 08/04/11 | GM King | Draft correspondence to K. Kansa re: real estate claims (0.1) | .10 |
| 08/04/11 | KT Lantry | Review and edit motion to approve stipulation for late-filing indemnity claims (.7) e-mails with J. Marrero re: same (.1); e-mails with D. Eldersveld and D. Liebentritt re: motions for filing indemnity claims for both current and former officers (.6) | 1.40 |
| 08/04/11 | JK Ludwig | Email to R. Stone and J. Ehrenhofer re: Xerox stipulation (0.2); revise stipulation resolving CCI claims (0.4); review contracts relevant to same (0.7); email to M. Berger re: same (0.2); review claims analysis from M. Berger (0.2); telephone call with M. Solis re: employee and former employee claims (0.2); email to M. Solis re: same (0.3); meet with M. Gustafson re: document production request relating to same (0.2) | 2.40 |
| 08/04/11 | SW Robinson | Telephone call with R. Stone regarding the AT&T Stipulation contracts (.4); Draft changes to AT&T Stipulation (.9) | 1.30 |
| 08/04/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 6.60 |
| 08/05/11 | JN Cahan | Review file in preparation for consultant call re environmental site investigation | 1.70 |
| 08/05/11 | MT Gustafson | Review new director and officer resolutions of Debtor subsidiaries provided by client re: preference defendants (5.8); E-mail w/ J. Ludwig re: director and officer preference defendants (.2) | 6.00 |
| 08/05/11 | JK Ludwig | Emails with A. Cho re: document production request relating to former employee claims (0.2); email to M. Gustafson re: same (0.2); email to S. Summerfield re: same (0.1); review email from R. Stone re: Xerox stipulation (0.1) | .60 |
| 08/05/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 6.60 |
| 08/07/11 | KT Lantry | Review and edit memo re: workers comp claims (1.8); discuss changes to same with S. Mullen (.5) | 2.30 |
| 08/07/11 | SP Mullen | Teleconference with K. Lantry re: workers' compensation memo. | .50 |
| 08/08/11 | JN Cahan | Conference call with NW consultant re site investigation (2.5); review data and site current status (0.5) | 3.00 |
| 08/08/11 | MT Gustafson | Review resolutions of Debtor subsidiaries re: preference defendants (3.5) | 3.50 |
| 08/08/11 | KP Kansa | Office conference with A. Stromberg re: W2 issue (.2); review Guetzloe stipulation, comment on same (.1); email J. Ludwig re: same (.1); office conference with J. Ludwig re: claims | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.2) | |
| 08/08/11 | KT Lantry | Numerous telephone calls and e-mails with M. Solis, D. Deutsch, D. Eldersveld and D. Liebentritt re: motions for current and former employees to file indemnity claims | .90 |
| 08/08/11 | JK Ludwig | Review Xerox comments to stipulation and respond to same (0.1); email to R. Stone re: same (0.1); email to D. Bralow re: settlement of Guetzloe claim (0.1); draft stipulation resolving Guetzloe claim (0.3) | .60 |
| 08/08/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 7.00 |
| 08/09/11 | GV Demo | O/c with K. Kansa re InsertCo claim (0.6); review InsertCo settlement agreement (0.8) | 1.40 |
| 08/09/11 | MT Gustafson | E-mail to S. Summerfield re: Director and Officer Resolutions (.1); Mtg. w/ G. Demo re: settlement agreement for InsertCo lease rejection claim (.2); Draft settlement agreement for InsertCo lease rejection claim (2.1); Incorporate G. Demo edits to settlement agreement for InsertCo lease rejection claim (.8); Draft 9019 motion for InsertCo lease rejection settlement (3.4); | 6.60 |
| 08/09/11 | KP Kansa | Email J. Ludwig re: Mazzaferro claims (.1); review J. Ludwig email on Mitchell claims and email questions to J. Ludwig on same (.5) | .60 |
| 08/09/11 | JK Ludwig | Email to M. Berger re: Crown claim stipulation (0.1); review correspondence between Crown and M. Berger re: claim reconciliation (0.1); revise Guetzloe stipulation (0.2); email to D. Bralow re: same (0.1); revise stipulation resolving Xerox claim (0.1); email to R. Stone re: modifications to same (0.1) | .70 |
| 08/09/11 | BH Myrick | Emails w/ J. Ehrenhofer re: claim stips | .10 |
| 08/09/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 6.10 |
| 08/10/11 | GV Demo | Revise InsertCo 9019 motion and stipulation (2.5); o/c with M. Gustafson re same (0.2) | 2.70 |
| 08/10/11 | MT Gustafson | E-mail to J. Ludwig re: subsidiary resolutions (.2); E-mail to J. Ludwig re: subsidiary resolutions, missing resolutions (.1); Mtg w/ G. Demo re: 9019 motion re: InsertCo (.4); Incorporate edits to 9019 motion re: InsertCo lease rejection (0.9); Draft 9019 motion re: InsertCo lease rejection (3.9); revise 9019 motion re: InsertCo lease rejection (1.4); E-mails to G. Demo re: 9019 motion re: InsertCo lease rejection (.3) | 7.20 |
| 08/10/11 | KP Kansa | Review Oxendine objection and draft extensive comments/questions on same (1.7); email J. Ludwig re: same (.1) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/11 | GM King | Review leases (1.6); research re: 502(b)(6) claims (1.1) | 2.70 |
| 08/10/11 | GM King | Review recent pleadings in precedent Third Circuit case (0.4) | .40 |
| 08/10/11 | JK Ludwig | Email to M. Gustafson re: document production request from counsel to D&O (0.1); email to A. Cho re: document production (0.2); analyze legal issues raised in Oxendine claim and grounds for objection (0.2) | .50 |
| 08/10/11 | KS Mills | Preparation of draft stipulation resolving certain claims (2.3); review/analysis of materials relevant to same (1.8) | 4.10 |
| 08/10/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 5.30 |
| 08/11/11 | GV Demo | Review 9019 motion (0.4); email to K. Kansa with comment (0.1); o/c with M. Gustafson re objection to Shuttle claim (0.3); o/c with K. Kansa re settlement of D&B claim (0.3) | 1.10 |
| 08/11/11 | MT Gustafson | E-mail to G. Demo re: 9019 Motion re: InsertCo lease rejection (.1); Mtg. w/ G. Demo re: Objection to Claim re: InsertCo rejection to co-tenant claim (.3); Draft objection to Claim re: InsertCo rejection to co-tenant claim (3.2) | 3.60 |
| 08/11/11 | MT Gustafson | Review subsidiary resolutions re: document request (.4) | .40 |
| 08/11/11 | KP Kansa | Office conference with G. King re: Tribune real estate claims (.3); review and comment on D&B claims objection and materials in advance of 8/25 hearing (1.5); office conference with G. Demo re: same (.2) | 2.00 |
| 08/11/11 | GM King | Review previous lease rejection damage correspondence and research (0.6); meeting with K. Kansa re: lease rejection claims (0.3) | .90 |
| 08/11/11 | JK Ludwig | Telephone call with M. Gustafson re: former officer claims (0.1); email to K. Lantry re: same (0.1); emails to J. Ehrenhofer re: reconciliation of litigation-related claims (0.6) | .80 |
| 08/11/11 | KS Mills | Review/analysis of certain claim agreement (.4); Review of related materials (.1); preparation of email to company regarding same (.2) | .70 |
| 08/11/11 | KS Mills | Preparation of draft stipulation resolving certain claims (1.5); review/analysis of materials relevant to same (1.0) | 2.50 |
| 08/11/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 5.60 |
| 08/12/11 | JN Cahan | Conference call with consultant regarding environmental site | 1.50 |
| 08/12/11 | GV Demo | Review edits to D&B response from K. Kansa (0.4); o/c with K. Kansa re same (0.1); revise D&B response (0.7); review draft of Objection to Shuttle claim (0.7) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/11 | MT Gustafson | Review subsidiary resolutions re: document production request (.1); Mtg w/ J. Ludwig re: subsidiary resolutions for document production request (.2); Draft letter to opposing counsel re: same (.4); E-mail letter to K. Lantry re: same (.2) | .90 |
| 08/12/11 | KP Kansa | Review D&B objection and comment extensively thereon (1.8); email G. Demo re: same (.1); office conference with G. Demo re: same (.1); review company email re: same (.1) | 2.10 |
| 08/12/11 | JK Ludwig | Telephone call with R. Stone and M. Berger re: preparation for distribution on claims (0.3); review email from D. Eldersveld re: document production to counsel for employee claimants (0.1); conference with M. Gustafson re: preparation of document production and cover letter re: same (0.1); email to K. Lantry re: same (0.1); revise cover letter (0.2); email to J. Frank confirming production (0.2) | 1.00 |
| 08/12/11 | SL Summerfield | Review director and officer resolutions and prepare individual files for M. Gustafson | 2.10 |
| 08/13/11 | GV Demo | Revise objection to Shuttle claim (0.5); revise Response to D&B objection (1.7) | 2.20 |
| 08/14/11 | JK Ludwig | Review and respond to email from M. Dombeck re: hearing on claim objection (0.1) | .10 |
| 08/15/11 | GV Demo | Revise draft response to D&B claim | 1.30 |
| 08/15/11 | MT Gustafson | Incorporate edits of G. Demo to Objection to Claim re: InsertCo lease rejection Shuttle Claim (2.6) | 2.60 |
| 08/15/11 | KP Kansa | Review J. Ludwig email re: M. Dombeck | .10 |
| 08/15/11 | JK Ludwig | Review email from J. Ehrenhofer re: final Xerox stipulation (0.1); draft email to UST, Committee, and DPW re: approval of stipulation in accordance with Court's claims procedures order (0.4) | .50 |
| 08/16/11 | JN Cahan | Conference call with consultant to review status of environmental site (1.0); review new data and reports in state website re the site (4.2); office conference with J. Ludwig to discuss same and options (0.3) | 5.50 |
| 08/16/11 | GV Demo | T/c with R. Stone re chart for D&B claim | .30 |
| 08/16/11 | KP Kansa | Email J. Ludwig and J. Boelter re: WTC legal fees (.3); review J. Ludwig email re: environmental claim (.1) | .40 |
| 08/16/11 | JK Ludwig | Draft objection to Comparsi claim (0.5); telephone call with S. Pejhan re: amended Sony claims (0.1); discuss media claim stipulations with B. Myrick (0.1); draft stipulation resolving Comcast claim (0.4); meeting with J. Cahan re: environmental claim (0.3); telephone call with J. Ehrenhofer re: media claim | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulations (0.2) | |
| 08/16/11 | BH Myrick | Emails w/ J. Ehrenhofer re: stips (.1); review issues re: same (.6); o/c w/ J. Ludwig re: same (.3). | 1.00 |
| 08/17/11 | GV Demo | Respond to email from counsel to InsertCo re stipulation (0.1); review D&B settlement offer (0.2); call with D&B counsel re offer (0.1); review objection to Shuttle claim (1.0); o/c with M. Gustafson re same (0.2) | 1.60 |
| 08/17/11 | MT Gustafson | Drafting order re: 9019 settlement re: InsertCo lease rejection claim (.6); Mtg. w/ G. Demo: 9019 motion and order (.2); Incorporate edits to 9019 motion (1.6) | 2.40 |
| 08/17/11 | KP Kansa | Office conference with G. Demo re: D&B (.1); review materials on same (.2); review J. Ludwig email on Henke claim (.2) | .50 |
| 08/17/11 | JK Ludwig | Emails with M. Bourgon re: upcoming hearing on Dombeck claim (0.2); review materials relating to T-mobile claim (0.2); telephone call with R. Stone re: same (0.5); review email from R. Henke re: claim stipulation (0.1); revise Henke stipulation (0.2); email to D. Bralow and N. Siegel re: same (0.1); telephone call with J. Ehrenhofer re: City of Chicago tax claims (0.2); telephone calls with M. Melgarejo re: same (0.5); review claim reconciliation relating to same (0.3); emails to J. Ehrenhofer and M. Melgarejo re: same (0.5) | 2.80 |
| 08/17/11 | MG Martinez | Telephone conference with K. Lantry regarding Neuman and Goldstone settlement (0.1); revise same (0.9) | 1.00 |
| 08/17/11 | KS Mills | Respond to client inquiry regarding certain claim agreement | .10 |
| 08/18/11 | MT Gustafson | Incorporate updates to claims objection re: InsertCo lease rejection (1.0); Review claim objection and order re: InsertCo lease rejection (.7); Draft e-mail to K. Kansa & G. Demo re: claim objection and order re: InsertCo lease rejection (.3) | 2.00 |
| 08/18/11 | GM King | Call landlords re: lease rejection claims (0.1); call with M. Frank at Alvarez re: lease rejection claims (0.3); research re: mitigation of damages (0.7) | 1.10 |
| 08/18/11 | KT Lantry | Discuss resolution of motion to approve stipulation involving indemnity claims with D. Deutsch (.2); discuss revisions to motion and order with A. Gumport, and review and edit same (1.2) | 1.40 |
| 08/19/11 | GV Demo | O/c with K. Kansa re D&B status | .20 |
| 08/19/11 | MT Gustafson | Review debtor subsidiaries' corporate resolution to respond to document discovery request re: Grippo/Gecker (5.8); Mtg. with J. Ludwig re: document discovery request (.2); T/C with B. Myrick re: document discovery request (.1) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number:  31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/11 | KP Kansa | Emails to D. Liebentritt and D. Eldersveld re: 8/25 omnibus hearing | .40 |
| 08/19/11 | KT Lantry | E-mail to J. Marrero re: revisions to motion to approve stipulation involving indemnity claims | .20 |
| 08/22/11 | GV Demo | Revise and file response to D&B | 4.60 |
| 08/22/11 | K Gmoser | Retrieve and email motion re payment of admin expenses to K. Lantry | .20 |
| 08/22/11 | KP Kansa | Email D. Eldersveld re: claims issues for 8/25 hearing (.1); office conferences with G. Demo re: D&B claim for 8/25 (.2); review materials for same (.3); review NYS admin claim (.1); office conference with J. Ludwig re: Dombeck claim (.1); review J. Ludwig email re: same (.1) | .90 |
| 08/22/11 | KT Lantry | E-mails with M. Solis re: motion to approve stipulation involving indemnity claims | .30 |
| 08/22/11 | JK Ludwig | Email to P. Ratkowiak re: second and third notices of satisfied claims (0.1); telephone call with counsel to Comcast re: same (0.1); email to J. Ehrenhofer re: same (0.1); draft stipulation re City of Chicago claims (1.2); emails with M. Bourgon re: preparation for hearing on Dombeck claim (0.1); telephone call with J. Ehrenhofer re: media claims stipulations (0.3); review media claim reconciliations and supporting documentation (0.5); draft media claim stipulations (4.5); email to M. Melgarejo and P. Shanahan re: NY department of labor admin claim motion (0.1) | 7.00 |
| 08/22/11 | KS Mills | Review/analysis of issues outstanding with certain claimant | .30 |
| 08/22/11 | KS Mills | T/call with K. Lantry regarding certain claims issues | .10 |
| 08/22/11 | K Stark | Obtain Motion for Payment of Administrative Expenses/Claims filed 8-22-11 for S. Mullen | .10 |
| 08/23/11 | GV Demo | T/c with R. Rowland and R. Stone re settlement of D&B claim | 1.00 |
| 08/23/11 | KP Kansa | Office conference with G. Demo re: D&B claim (.2); review materials re: same (.2) | .40 |
| 08/23/11 | KT Lantry | Telephone call with J. Langdon and e-mails with M. Solis re: indemnity issues | .20 |
| 08/23/11 | JK Ludwig | Conference call with B. Myrick, J. Ehrenhofer, R. Stone, and J. Griffin re: media claim stipulations (1.7); revise media claim stipulation (1.1); review materials in preparation for hearing on Dombeck claim (1.7); email to counsel for Comcast re: document support for Second Notice of Satisfied Claims (0.1); email to J. Ehrenhofer re: same (0.1) | 4.70 |
| 08/23/11 | BH Myrick | Reviewing Comcast recitals (.2); multiple emails w/ J. Ludwig | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and J. Ehrenhofer re: same (.2); t/c w/ J. Ludwig and Alvarez re: claim stipulations (1.3). | |
| 08/24/11 | GV Demo | T/c with D&B re settlement of claim | .20 |
| 08/24/11 | MT Gustafson | E-mail w/ J. Ludwig re: document production to opposing counsel in SLCFC action (.2) | .20 |
| 08/24/11 | KT Lantry | Review and edit stipulation re: retiree claims (.4); e-mails and telephone calls with J. Ludwig re: service list for motions involving indemnity claims (.3); e-mails with S. Mullen re: NY workers comp. claim (.1) | .80 |
| 08/24/11 | JK Ludwig | Review and analyze corporate records re: former and current D&O indemnification claims (4.6); emails to B. Myrick, M. Gustafson, and A. Lockard re: same (0.1); emails to K. Lantry re: same (0.1); telephone call with K. Lantry re: motions relating to same (0.1); telephone call with B. Whittman re: data relating to same (0.2) | 5.10 |
| 08/24/11 | MG Martinez | Revise Goldstone/Neuman agreement per comments from Goldstone's counsel then send revised version of same to K. Lantry for review | .80 |
| 08/24/11 | SP Mullen | Review and revise workers' compensation claim memorandum pursuant to discussions with K. Lantry | 1.00 |
| 08/25/11 | GV Demo | Email to company re D&B settlement (0.3); o/c with S. Robinson re drafting stipulation (0.4) | .70 |
| 08/25/11 | MT Gustafson | E-mail re: J. Ludwig re: document production to opposing counsel in SLCFC actions (.1) | .10 |
| 08/25/11 | KT Lantry | Prepare for and discuss edits to stipulation with additional retiree claimants with K. Mills (.6); telephone calls with K. Stickles and D. Deutsch and e-mails with J. Ludwig re: preparations for filing motions re: officer indemnity claims (.3) | .90 |
| 08/25/11 | JK Ludwig | Telephone call with K. Kansa re: development of arguments for hearing on Dombeck claim (0.1); email to M. Bourgon re: Dombeck termination letter (0.1); telephone call with K. Kansa re: same (0.1); attend omnibus hearing telephonically in support of opposition to Dombeck claim (0.5); email to D. Eldersveld re: same (0.1); draft certification of counsel and proposed order re: Dombeck claims at direction of Court (0.2); review email from counsel to Comcast re: Second Notice of Satisfied Claims (0.1); email to Epiq re: modification of register for satisfied claims (0.1); emails with A. Cho re: directors and officer indemnification claims (0.2); email to M. Gustafson re: same (0.1); review resolutions re: same (0.3); review email from K. Stickles re: service list for D&O (0.1); email to P. Ratkowiak re: same (0.1); email to B. Myrick re: same (0.1); research former and current D&O for joint motions | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: indemnification claims (3.3) | |
| 08/25/11 | KS Mills | O/C w/ K. Lantry regarding stipulation resolving certain claims | .20 |
| 08/25/11 | KS Mills | Attend omnibus hearing telephonically re: claims-related matters | .30 |
| 08/26/11 | GM King | Review lease rejection claims (2.4); analyze notes re: rejected leases (0.6); Call with landlord's counsel re: rejected lease (0.1); Call with landlord's counsel re: rejected lease (0.2); Call with landlord's counsel re: rejected lease (0.1); Call with landlord's counsel re: rejected lease (0.1); Call with landlord's counsel re: rejected lease (0.2); Call with landlord's counsel re: rejected lease (0.2); Call with landlord's counsel re: rejected lease (0.2); Call with landlord's counsel re: rejected lease (0.2); Call with landlord's counsel re: rejected lease (0.1); Call with landlord's counsel re: rejected lease (0.2) | 4.60 |
| 08/26/11 | KT Lantry | Telephone calls and e-mails with J. Ludwig and D. Deutsch re: service list for motions involving indemnity claims | .30 |
| 08/26/11 | JK Ludwig | Telephone call with K. Stickles re: indemnification claim motions (0.1); conference call with M. McGuire and K. Stickles re: same (0.2); call with K. Stickles re: same (0.3); research former and current D&O for joint motions re: indemnification claims (4.8) | 5.40 |
| 08/26/11 | SW Robinson | Draft changes to Dun and Bradstreet stipulation. | .50 |
| 08/27/11 | GM King | Analyze lease rejection materials (1.3) | 1.30 |
| 08/28/11 | GM King | Research re: mitigation of damages (2.4) | 2.40 |
| 08/28/11 | MG Martinez | Review K.Lantry's edits of Goldstone/Neuman settlement (0.1); run requested redline of same and send to K. Lantry (0.1) | .20 |
| 08/29/11 | GV Demo | Review D&B stipulation | 1.20 |
| 08/29/11 | MT Gustafson | Review D&O resolution for non-debtor subsidiary re: defendant in SLCFC (.2) | .20 |
| 08/29/11 | KP Kansa | Office conference G. King re: real estate claims (.2); review D&B claims stipulation and provide comments on same to G. Demo (.3) | .50 |
| 08/29/11 | D Kao | Cite check brief on worker's compensation claims (2.0); review and revise caselaw on retirement/pension plan law (0.5) | 2.50 |
| 08/29/11 | GM King | Meeting with K. Kansa re: lease rejection claim (0.1); research re: mitigation of damages (0.8); analyze lease rejection materials (1.6); draft correspondence to landlord re: lease rejection damage amounts (0.3); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.1) | |
| 08/29/11 | SP Mullen | Draft client memorandum re: workers' compensation liability/letter of credit issues and analyze cases/files for purposes of the same (7.5 hrs) | 7.50 |
| 08/29/11 | SW Robinson | Draft Dun and Bradstreet stipulation (1.5); | 1.50 |
| 08/30/11 | GV Demo | Review stipulation for D&B | 1.00 |
| 08/30/11 | KP Kansa | Review D&B stipulation and email G. Demo re: same | .10 |
| 08/30/11 | GM King | Call with Alvarez re: lease rejection claims (0.8); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.3); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.3); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.3); research re: mitigation of damages (0.4); analyze lease rejection materials (1.8) | 6.40 |
| 08/30/11 | KT Lantry | E-mails with counsel for Committee and J. Ludwig re: status of motions for filing indemnity claims | .20 |
| 08/30/11 | JK Ludwig | Revise Comcast claim stipulation (0.1); email to N. Siegel re: Henke stipulation (0.1) | .20 |
| 08/30/11 | AR Stromberg | Revise memorandum addressing appropriate disposition of uncashed checks held by third party (3.5); conference w/ K.Kansa re: same (.2) | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/11 | GM King | Call with Alvarez re: lease rejection settlement amounts (0.2); call with landlord's counsel re: lease rejection claim (0.1); review correspondence from landlord re: rejection damages (0.1); Research re: mitigation of damages in Texas (0.6); research re: 502(b)(6) and mitigation of damages calculation (3.6); meeting with K. Kansa re: lease rejection claims (0.1); call with Alvarez re: lease rejection claims (0.6); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.1); call with landlord's counsel re: lease rejection claims (0.3); call with landlord's counsel re: lease rejection claims (0.2); call with landlord's counsel re: lease rejection claims (0.1); analyze lease rejection claims materials (1.3) | 7.70 |
| 08/31/11 | JK Ludwig | Respond to email from R. Stone re: T-Mobile claims | .20 |
| | | **Total Hours** | **282.60** |

SIDLEY AUSTIN LLP

Invoice Number: 31053315
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 9.50 | $900.00 | $8,550.00 |
| KP Kansa | 13.00 | 750.00 | 9,750.00 |
| JN Cahan | 12.70 | 675.00 | 8,572.50 |
| KS Mills | 8.50 | 625.00 | 5,312.50 |
| SP Mullen | 9.00 | 535.00 | 4,815.00 |
| JK Ludwig | 46.30 | 535.00 | 24,770.50 |
| AR Stromberg | 4.00 | 475.00 | 1,900.00 |
| GV Demo | 25.90 | 475.00 | 12,302.50 |
| MG Martinez | 6.80 | 475.00 | 3,230.00 |
| SW Robinson | 4.00 | 425.00 | 1,700.00 |
| BH Myrick | 2.80 | 425.00 | 1,190.00 |
| GM King | 37.00 | 425.00 | 15,725.00 |
| D Kao | 2.50 | 425.00 | 1,062.50 |
| MT Gustafson | 50.20 | 375.00 | 18,825.00 |
| K Gmoser | .20 | 240.00 | 48.00 |
| K Stark | .10 | 235.00 | 23.50 |
| SL Summerfield | 50.10 | 200.00 | 10,020.00 |
| **Total Hours and Fees** | **282.60** | | **$127,797.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING          NEW YORK
BRUSSELS         PALO ALTO
CHICAGO          SAN FRANCISCO
DALLAS           SHANGHAI
FRANKFURT        SINGAPORE
GENEVA           SYDNEY
HONG KONG        TOKYO
LONDON           WASHINGTON, DC
LOS ANGELES

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053316
Client Matter 90795-30550

For professional services rendered and expenses incurred through
August 31, 2011 re Business Operations

Fees                                                                      $40,599.50

**Total Due This Bill**                                                **$40,599.50**

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690              Account Number:  5519624
                                      ABA Number:  071000013
                                      Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31053316
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | M Borrelli | Review results of research on Texas lease (.5); prepare memo regarding Texas lease (.5) | 1.00 |
| 08/01/11 | BR O'Neill | Review and revise LLC agreement | 1.00 |
| 08/01/11 | ML Wiersema | Research relating to a Texas lease | 4.80 |
| 08/02/11 | CE Abbinante | Review documents relating to potential transaction (.50); call with D. Kazan re: same (.20); review transaction documents (.30) | 1.00 |
| 08/02/11 | LA Barden | Telephone call with D. Eldersveld and M. Borrelli re: Texas lease | .60 |
| 08/02/11 | M Borrelli | Review results of research on BREOF funds (.3); prepare memo summarizing results of research on landlord for Texas property (.3); email memo to D. Eldersveld with advice re: same (.2) | .80 |
| 08/02/11 | JP Langdon | Draft letter to counterparty re: potential business transaction | .70 |
| 08/02/11 | ML Wiersema | Prepared memo to Mark Borrelli regarding research of Texas Lease | .80 |
| 08/03/11 | LA Barden | Conference with M. Borrelli re: Texas lease memo (.2); review memo (.5); telephone call with D. Eldersveld re: same (.4) | 1.10 |
| 08/03/11 | M Borrelli | Revise memo regarding lease on Texas property (.1); email D. Eldersveld with revised memo (.1) | .20 |
| 08/04/11 | LR Fullerton | Conference call with B. Brubaker to discuss possible new product | 1.00 |
| 08/04/11 | JP Langdon | Review information memorandum and prepare letter to counterparty re: potential business opportunity | 5.30 |
| 08/05/11 | LA Barden | Discussion with D. Kazan re: Classified Ventures (.5); review background materials re: same (.9) | 1.40 |
| 08/05/11 | KS Mills | Multiple communications with Company regarding certain contract issue/settlement of same (.2); Review/analysis of materials related to same (.2) | .40 |
| 08/07/11 | JP Langdon | Review correspondence re: Classified Ventures | .50 |
| 08/07/11 | JP Langdon | Review joint venture limited liability company agreement issues list | .50 |
| 08/08/11 | LA Barden | Prepare letter to counterparty re: potential business opportunity (1.20); continue review of Classified Ventures opportunity (.60) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053316
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/08/11 | RW Hirth | Telephone call, correspondence w/J. Rodden re rate/circulation correlation (.40) and retrieve requested expert reports (.70) | 1.10 |
| 08/08/11 | P Jha | Telephone conference D. Kazan re: potential business transaction (.1); conference call (.8); review of issues list (.3) | 1.20 |
| 08/08/11 | CL Kline | Review request per M.West for bank account report for US Trustee (.1); correspond with B. Whittman re same (.1) | .20 |
| 08/09/11 | LA Barden | Revisions to business proposal (.6); telephone call with D. Kazan re: same (.6) | 1.20 |
| 08/09/11 | CL Kline | Correspond w/M. West and A&M re bank account reports for US Trustee | .20 |
| 08/09/11 | CS Krueger | Review organization documents in connection with advancement of expenses | .50 |
| 08/10/11 | WT Donnell | Began collecting precedent for the restructuring transactions | 1.20 |
| 08/11/11 | CS Krueger | Review organization documents in connection with advancement of expenses | .60 |
| 08/11/11 | JP Langdon | Coordinate preparation of information package regarding subsidiary charter and bylaws | .40 |
| 08/12/11 | LA Barden | Review business proposal | .40 |
| 08/12/11 | WT Donnell | Began preparing board resolution for the client. | 1.50 |
| 08/12/11 | CS Krueger | Review organization documents in connection with advancement of expenses | .90 |
| 08/12/11 | BV Nastasic | Review organizational documents in connection with advancement expenses | 3.70 |
| 08/13/11 | WT Donnell | Finished drafting the board resolution | 1.30 |
| 08/14/11 | JP Langdon | Review revised draft letter to counterparty regarding business transaction | .20 |
| 08/15/11 | WT Donnell | Edited the board resolution | .50 |
| 08/15/11 | CS Krueger | Review organization documents in connection with advancement of expenses | .30 |
| 08/15/11 | BV Nastasic | Review organizational documents in connection with advancement of expenses | .30 |
| 08/15/11 | MS Sigal | Review agreements (.2); email agreements to J. Langdon (.1) | .30 |
| 08/16/11 | JP Langdon | Attend telephone conference with S. Karottki regarding TMS restructuring | .30 |
| 08/16/11 | JP Langdon | Prepare for telephone conference with S. Karottki regarding TMS restructuring | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053316
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/11 | CE Abbinante | Analyze JV matters (.8); calls with D. Kazan re: same (.4) | 1.20 |
| 08/19/11 | KP Kansa | T/c C. Abbinante re: put issue and structure (.2); o/c J. Ludwig re: same (.1) | .30 |
| 08/19/11 | JP Langdon | Respond to question regarding indemnification and advancement of expenses | 1.00 |
| 08/20/11 | JP Langdon | Draft restructuring agreement | 3.00 |
| 08/21/11 | JP Langdon | Draft restructuring agreement | 1.80 |
| 08/23/11 | JP Langdon | Discuss tax implications of restructuring agreement with R. Silverman | .30 |
| 08/23/11 | JP Langdon | Respond to client question regarding indemnification and advancement of expenses | .50 |
| 08/25/11 | RW Astle | Telephone call with R. DeBoer regarding electricity sales and purchase agreement | .20 |
| 08/25/11 | JP Langdon | Prepare consolidated comments to joint venture business agreement | 3.40 |
| 08/25/11 | JP Langdon | Review and revise restructuring agreement based on comments received from S. Karottki | 1.50 |
| 08/26/11 | RW Astle | Telephone conference with R. DeBoer and S. Kowal regarding electricity sales and purchase agreement | 1.00 |
| 08/26/11 | JP Langdon | Review and revise restructuring agreement based on comments received from S. Karottki | 1.00 |
| 08/27/11 | RW Astle | Revise electricity sales and purchase agreement to reflect comments received | 1.40 |
| 08/28/11 | RW Astle | Revise electricity sales and purchase agreement to reflect comments received | .40 |
| 08/28/11 | JP Langdon | Review advancement of expenses memo | .80 |
| 08/29/11 | LR Fullerton | Review and respond to e-mail from J. Xanders concerning statistical reporting issue | 1.00 |
| 08/29/11 | P Jha | Review of comments to LLC agreement (.3); call with D. Kazan and J. Langdon re: same (.5) | .80 |
| 08/29/11 | KP Kansa | Review and revise memo to D. Eldersveld on Computershare issues (2.8); provide comments on same/revisions thereto to A. Stromberg (.2) | 3.00 |
| 08/29/11 | JP Langdon | Prepare memo re: joint venture business agreement | 1.80 |
| 08/29/11 | JK Ludwig | Emails with B. Myrick re: due diligence relating to charities (0.1); telephone call with J. Langdon re: same (0.1); search Illinois not-for-profit records re: same (0.1); review tax records | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  31053316
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | relating to same (0.2) | |
| 08/30/11 | RW Astle | Review and revise Master Addendum and Pricing Addendum to electricity sales and purchase agreement | .50 |
| 08/30/11 | LR Fullerton | Conference call with J. Xanders and L. Tazioli concerning preprint distribution agreement | 1.50 |
| 08/30/11 | P Jha | Review of J. Langdon memorandum re: joint venture transaction | .30 |
| 08/30/11 | KP Kansa | Review Computershare memo (.2); tc A. Stromberg re: same (.1); finalize memo and email D. Eldersveld re: same (.1) | .40 |
| 08/30/11 | JP Langdon | Revise memo re: joint venture business agreement | .50 |
| 08/31/11 | CE Abbinante | Calls with client regarding existing investment matters | .50 |
| 08/31/11 | RW Astle | Finalize and forward to R. DeBoer and S. Kowal comments regarding  Electricity Sales and Purchase Agreement, Master Addendum and Pricing Addendum | .70 |
| 08/31/11 | BT Diskin | Discussion with C. Abbinante re: joint venture transaction and memo re: manager's put right | .40 |
| 08/31/11 | B Krakauer | Response to creditor request for review of joint venture documents | 1.00 |
| | | **Total Hours** | **70.20** |

SIDLEY AUSTIN LLP

Invoice Number: 31053316
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.00 | $950.00 | $950.00 |
| RW Hirth | 1.10 | 900.00 | 990.00 |
| LA Barden | 6.50 | 900.00 | 5,850.00 |
| BR O'Neill | 1.00 | 875.00 | 875.00 |
| LR Fullerton | 3.50 | 850.00 | 2,975.00 |
| CE Abbinante | 2.70 | 825.00 | 2,227.50 |
| MS Sigal | .30 | 800.00 | 240.00 |
| RW Astle | 4.20 | 775.00 | 3,255.00 |
| KP Kansa | 3.70 | 750.00 | 2,775.00 |
| P Jha | 2.30 | 725.00 | 1,667.50 |
| M Borrelli | 2.00 | 675.00 | 1,350.00 |
| KS Mills | .40 | 625.00 | 250.00 |
| JK Ludwig | .50 | 535.00 | 267.50 |
| JP Langdon | 23.80 | 495.00 | 11,781.00 |
| CL Kline | .40 | 475.00 | 190.00 |
| CS Krueger | 2.30 | 405.00 | 931.50 |
| BT Diskin | .40 | 365.00 | 146.00 |
| WT Donnell | 4.50 | 325.00 | 1,462.50 |
| ML Wiersema | 5.60 | 260.00 | 1,456.00 |
| BV Nastasic | 4.00 | 240.00 | 960.00 |
| **Total Hours and Fees** | **70.20** | | **$40,599.50** |