

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053319
Client Matter 90795-30560

For professional services rendered and expenses incurred through
August 31, 2011 re Case Administration

Fees                                                                                           $18,509.00

Expenses:
| | |
|---|---|
| Air Transportation | $1,461.32 |
| Duplicating Charges | 2,046.54 |
| Court Costs | 180.00 |
| Document Delivery Services | 25.73 |
| Document Services | 829.48 |
| Ground Transportation | 588.85 |
| Lexis Research Service | 3,491.41 |
| Legal Support Services | 13,620.29 |
| Meals | 40.00 |
| Messenger Services | 43.94 |
| Overtime Services | 601.90 |
| Document Production | 4,612.50 |
| Professional Services/Specialists | 8,669.00 |
| Search Services | 372.15 |
| Telephone Tolls | 449.88 |
| Westlaw Research Service | 6,271.52 |

Total Expenses                                                                        43,304.51

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                    **$61,813.51**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | KT Lantry | Itemize and prioritize pending case administration tasks | .30 |
| 08/01/11 | JK Ludwig | Email to K. Stickles and P. Ratkowiak re: upcoming hearings (0.1); email to P. Ratkowiak re: transcript from 7/26 hearing (0.1) | .20 |
| 08/02/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/02/11 | SL Summerfield | Review pleadings for several filing days and draft docket watch (.60); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch(.20); email to C. Kline and Sidley team (.10) | 1.20 |
| 08/03/11 | DJ Lutes | Review expert testimony invoices | .20 |
| 08/03/11 | JG Samuels | WebPACER search, review dockets (main case, adversaries) and latest filed pleadings | .30 |
| 08/03/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 08/04/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/04/11 | JK Ludwig | Email to D. Streany re: modification to Tribune website maintained by Epiq | .10 |
| 08/04/11 | JG Samuels | WebPACER search, review dockets (main case, adversaries) and latest filed pleadings | .40 |
| 08/04/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 08/05/11 | CL Kline | Review and revise Docket Watch (0.1); Discuss settlement correspondence to chambers w/K. Stickles (0.2) | .30 |
| 08/05/11 | JG Samuels | WebPACER search, review dockets (main case, adversaries) and latest filed pleadings | .40 |
| 08/05/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 08/06/11 | JG Samuels | Review dockets, filed pleadings | .30 |
| 08/08/11 | JG Samuels | WebPACER search, review dockets (main case and adversaries), brief review filed pleadings | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/08/11 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 08/09/11 | JG Samuels | Review dockets, filed pleadings | .30 |
| 08/09/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .40 |
| 08/10/11 | JG Samuels | WebPACER search, review docket and filed pleadings | .30 |
| 08/10/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .50 |
| 08/11/11 | JG Samuels | WebPACER search, review docket, review filed pleadings | .30 |
| 08/11/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .40 |
| 08/12/11 | JG Samuels | WebPACER search, review dockets (main and adversary) and latest filed pleadings | .30 |
| 08/12/11 | SL Summerfield | Review pleadings for docket watch | .20 |
| 08/15/11 | KT Lantry | Discuss preparations for hearing with K. Kansa | .20 |
| 08/15/11 | JG Samuels | WebPACER search, review filed pleadings (main case and adversary) | .40 |
| 08/16/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/16/11 | JG Samuels | WebPACER search, review dockets and filed pleadings related to various matters | .40 |
| 08/16/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 08/17/11 | LJ Nyhan | Conference with B. Krakauer re: case status | .20 |
| 08/17/11 | JG Samuels | WebPACER search, review dockets (main case, adversary), selected review filed pleadings | .30 |
| 08/17/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .80 |
| 08/18/11 | KP Kansa | Email K. Stickles re: 8/25 agenda | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/18/11 | JK Ludwig | Emails with K. Stickles re: agenda for omnibus hearing on August 25 | .10 |
| 08/18/11 | JG Samuels | WebPACER search, review dockets (main/adversary) and filed pleadings | .40 |
| 08/18/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 08/18/11 | SL Summerfield | Monitor case docket re objection filings for C. Kline | .60 |
| 08/19/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/19/11 | JG Samuels | Review dockets (main case, Fitzsimmons and bank adversaries) and review latest filed pleadings | .40 |
| 08/19/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .40 |
| 08/22/11 | KP Kansa | Email K. Stickles re: 8/25 hearing status (.1); review agenda letter and comment on same (.2); office conference w/J. Ludwig re: pending issues in case (.3) | .60 |
| 08/22/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/22/11 | KT Lantry | Review recently filed pleadings | .40 |
| 08/22/11 | JK Ludwig | Emails with P. Ratkowiak and K. Stickles re: agenda for 8/25 hearing (0.1); review and comment on draft hearing agenda (0.2) | .30 |
| 08/22/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 08/22/11 | SL Summerfield | Monitor case docket for reply filings for C. Kline | .40 |
| 08/23/11 | KP Kansa | T/c K. Stickles and G. Demo re: 8/25 hearing (.1); emails to D. Liebentritt re: same (.3); office conferences with J. Ludwig re: 8/25 hearing and claims status (.2) | .60 |
| 08/23/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/23/11 | JK Ludwig | Review agenda for 8/25 hearing | .20 |
| 08/23/11 | JG Samuels | WebPACER search, review dockets (main case and adversary), review filed pleadings | .40 |
| 08/23/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | |
| 08/24/11 | KP Kansa | Review emails from K. Stickles re: hearing rescheduling | .20 |
| 08/24/11 | CL Kline | Review entered orders and docket entries (0.2); Prepare Docket Watch (0.1) | .30 |
| 08/24/11 | KT Lantry | E-mails with K. Kansa and C. Kline re: matters for omnibus hearing on Thursday | .20 |
| 08/25/11 | KP Kansa | Prepare for and participate in omnibus hearing in Wilmington, including extensive review of Dombeck claims materials and drafting of arguments (5.2); conferences with K. Stickles re hearing and status of pending matters (.5); tc J. Boelter re same before hearing (.2); tc J. Boelter re same after hearing (.1) | 6.00 |
| 08/25/11 | CL Kline | Research Docket and prepare/send Docket Watch to client | .30 |
| 08/25/11 | B Krakauer | Attend Tribune Court hearing by telephone | .80 |
| 08/25/11 | KT Lantry | Appear telephonically for omnibus hearing | .50 |
| 08/26/11 | KP Kansa | Email K. Lantry re: 9/22 omnibus hearing | .20 |
| 08/26/11 | CL Kline | Review Tribune hearing dates calendar per local counsel (0.1), distribute to client and Sidley w/comments (0.1); Review and revise Docket Watch (0.1) | .30 |
| 08/26/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 08/28/11 | KT Lantry | Identify and prioritize pending case administration tasks | .30 |
| 08/29/11 | JG Samuels | Review Tribune bankruptcy docket, adversary dockets and brief review filed pleadings | .30 |
| 08/29/11 | SL Summerfield | Review pleadings and monitor case docket in preparation for docket watch (.20) and email to C. Kline re same (.10) | .30 |
| 08/30/11 | CL Kline | Review and revise Docket Watch | .10 |
| 08/30/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/11 | JG Samuels | WebPACER search, review dockets (main case and adversaries), selected review of filed pleadings in connection with MDL response | .40 |
| 08/31/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10); prepare instruction email, and review materials re docket watch w/ M. Wiersema for C. Kline (.80) | 1.40 |
| | | **Total Hours** | **34.20** |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .20 | $975.00 | $195.00 |
| B Krakauer | .80 | 950.00 | 760.00 |
| KT Lantry | 1.90 | 900.00 | 1,710.00 |
| JG Samuels | 5.90 | 875.00 | 5,162.50 |
| KP Kansa | 8.60 | 750.00 | 6,450.00 |
| JK Ludwig | .90 | 535.00 | 481.50 |
| CL Kline | 2.00 | 475.00 | 950.00 |
| DJ Lutes | .20 | 300.00 | 60.00 |
| SL Summerfield | 13.70 | 200.00 | 2,740.00 |
| **Total Hours and Fees** | **34.20** | | **$18,509.00** |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

# EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 8474465735 WINNETKA, IL | $2.40 |
| 06/30/11 | TEL | 06/30/11-Telephone Call To: 13123645336 Chicago, IL | 1.95 |
| 06/30/11 | TEL | 06/30/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.05 |
| 07/07/11 | TEL | 07/06/11-Telephone Call To: 13122223651 Chicago, IL | 4.80 |
| 07/13/11 | TEL | 07/12/11-Telephone Call To: 13122223651 Chicago, IL | 5.10 |
| 07/13/11 | TEL | 07/12/11-Telephone Call To: 13129232975 Chicago, IL | 2.85 |
| 07/13/11 | TEL | 07/12/11-Telephone Call To: 13129522991 Chicago, IL | 2.40 |
| 07/14/11 | TEL | 07/13/11-Telephone Call To: 12028625065 Washington, DC | 8.70 |
| 07/16/11 | TEL | 07/14/11-Telephone Call To: 13145834832 Saint Louis, MO | 1.50 |
| 07/19/11 | TEL | 07/18/11-Telephone Call To: 13122223651 Chicago, IL | 2.55 |
| 07/20/11 | TEL | 07/19/11-Telephone Call To: 13026512000 Wilmington, DE | 1.95 |
| 07/30/11 | TEL | 07/29/11-Telephone Call To: 18182162033 Van Nuys, CA | 2.25 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 08/01/11 | SRC | 7/31/11 - COURTALERT.COM, INC - 3291441107 - Search Service | 33.48 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (K. Kansa) | 30.00 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (B. Krakauer) | 30.00 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (K. Lantry) | 30.00 |
| 08/01/11 | CRT | 7/16-31/11 - COURTCALL LLC - CCDA041458073111 - Telephonic Court Appearances (J. Ludwig) | 30.00 |
| 08/01/11 | SRC | 7/31/11 - COURTALERT.COM, INC - 3291441107 - Search Service | 18.38 |
| 08/01/11 | SRC | 7/31/11 - COURTALERT.COM, INC - 3291441107 - Search Service | 4.90 |
| 08/01/11 | SRC | 7/31/11 - COURTALERT.COM, INC - 3291441107 - Search Service | 1.22 |
| 08/01/11 | SRC | 7/31/11 - COURTALERT.COM, INC - 3291441107 - Search Service | 53.80 |
| 08/02/11 | TEL | 08/01/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.05 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 14:44:00 | 3.99 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 14:44:00 | 19.38 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 14:45:00 | .57 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 14:45:00 | 2.28 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 17:05:00 | .57 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 17:06:00 | 17.67 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 17:06:00 | 17.67 |
| 08/02/11 | CPY | 08/01/11-Duplicating Charges (Color) Time: 17:07:00 | 3.42 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 9:54:00 | .50 |
| 08/03/11 | TEL | 08/02/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.05 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 9:06:00 | 21.66 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 10:14:00 | 3.42 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 10:14:00 | 18.81 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 10:15:00 | 4.56 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 10:17:00 | 1.14 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 12:31:00 | .57 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 12:32:00 | .57 |
| 08/03/11 | TEL | 08/02/11-Telephone Call To: 18182162033 Van Nuys, CA | 2.70 |
| 08/03/11 | CPY | 08/02/11-Duplicating Charges (Color) Time: 10:32:00 | 26.79 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 11:42:00 | .60 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 12:00:00 | .60 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 12:12:00 | .40 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 12:41:00 | 3.20 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 15:51:00 | 1.00 |
| 08/03/11 | CPY | 08/02/11-Duplicating charges Time: 17:48:00 | .70 |
| 08/04/11 | AIR | 07/26/11-07/26/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 361.70 |
| 08/04/11 | GND | 07/26/11-07/26/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 65.00 |
| 08/04/11 | GND | 07/26/11-07/26/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 65.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/04/11 | AIR | 07/26/11-07/26/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 361.58 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 10:43:00 | .40 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 13:24:00 | 3.30 |
| 08/04/11 | CPY | 08/03/11-Duplicating Charges (Color) Time: 11:41:00 | 19.95 |
| 08/04/11 | TEL | 08/03/11-Telephone Call To: 12124085204 New York, NY | 1.20 |
| 08/04/11 | TEL | 08/03/11-Telephone Call To: 16302914602 La Grange, IL | 1.50 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 9:44:00 | .20 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 9:54:00 | .40 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 11:15:00 | 4.20 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 12:14:00 | 1.40 |
| 08/04/11 | CPY | 08/03/11-Duplicating charges Time: 14:59:00 | 23.20 |
| 08/05/11 | TEL | 07/19/11-Telephone Charges Conference Call | 1.42 |
| 08/05/11 | OVT | 07/29/11 - Taxi/Car Service - Draft filing to finalize preliminary approval of the am New York Class Action settlement procedures (Overtime: M. Gustafson) | 19.00 |
| 08/05/11 | OVT | 08/01/11 - Taxi/Car Service - Draft filing to finalize preliminary approval of the am New York Class Action settlement procedures (Overtime: M. Gustafson) | 18.00 |
| 08/05/11 | CPY | 08/04/11-Duplicating Charges (Color) Time: 11:33:00 | 29.07 |
| 08/05/11 | TEL | 07/28/11-Telephone Charges Conference Call | 1.53 |
| 08/05/11 | TEL | 08/04/11-Telephone Call To: 12125832667 New York, NY | 1.20 |
| 08/05/11 | TEL | 08/04/11-Telephone Call To: 12124085169 New York, NY | 2.25 |
| 08/05/11 | TEL | 07/27/11-Telephone Charges Conference Call | 3.75 |
| 08/05/11 | TEL | 07/12/11-Telephone Charges Conference Call | 6.52 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 9:29:00 | .10 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 9:34:00 | .20 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 10:42:00 | 1.40 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:01:00 | .80 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:06:00 | .20 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:10:00 | .20 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:22:00 | .20 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:25:00 | .10 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:27:00 | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:37:00 | 1.40 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 11:42:00 | 1.40 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 12:08:00 | .40 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 12:18:00 | .10 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 12:47:00 | .90 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 13:27:00 | .10 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 13:36:00 | .20 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 13:41:00 | .40 |
| 08/05/11 | CPY | 08/04/11-Duplicating charges Time: 15:30:00 | .40 |
| 08/06/11 | WES | 08/02/11-Westlaw research service | 988.72 |
| 08/06/11 | WES | 08/03/11-Westlaw research service | 280.35 |
| 08/06/11 | TEL | 08/05/11-Telephone Call To: 18605426073 Norfolk, CT | 1.80 |
| 08/06/11 | WES | 08/02/11-Westlaw research service | 7.29 |
| 08/06/11 | TEL | 08/05/11-Telephone Call To: 13018540471 Columbia, MD | 1.65 |
| 08/06/11 | TEL | 08/05/11-Telephone Call To: 12122102893 New York, NY | 3.90 |
| 08/06/11 | WES | 08/03/11-Westlaw research service | 15.35 |
| 08/06/11 | CPY | 08/05/11-Duplicating charges Time: 10:47:00 | 3.10 |
| 08/06/11 | CPY | 08/05/11-Duplication charges Time: 10:08:00 | .40 |
| 08/09/11 | CPY | 08/05/11-Duplication charges Time: 11:11:00 | .20 |
| 08/09/11 | CPY | 08/04/11-Duplicating charges Time: 13:43:00 | .20 |
| 08/09/11 | CPY | 08/04/11-Duplicating charges Time: 15:06:00 | .90 |
| 08/09/11 | CPY | 08/04/11-Duplicating charges Time: 15:15:00 | .30 |
| 08/09/11 | CPY | 08/05/11-Duplicating Charges (Color) Time: 12:39:00 | 6.84 |
| 08/09/11 | CPY | 08/05/11-Duplicating Charges (Color) Time: 13:12:00 | .57 |
| 08/09/11 | CPY | 08/05/11-Duplicating Charges (Color) Time: 13:12:00 | .57 |
| 08/09/11 | CPY | 08/05/11-Duplicating Charges (Color) Time: 13:15:00 | .57 |
| 08/09/11 | CPY | 08/05/11-Duplicating Charges (Color) Time: 12:57:00 | .57 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 15:40:00 | .60 |
| 08/09/11 | CPY | 08/04/11-Duplication charges Time: 15:48:00 | 1.80 |
| 08/09/11 | CPY | 08/04/11-Duplicating charges Time: 12:08:00 | .40 |
| 08/09/11 | TEL | 08/08/11-Telephone Call To: 13122224191 Chicago, IL | 2.85 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 15:44:00 | 8.10 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 12:46:00 | .90 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 13:10:00 | .60 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 13:21:00 | 6.70 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 10:57:00 | .90 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 15:12:00 | .80 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 17:48:00 | .40 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 16:24:00 | .40 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 13:26:00 | .60 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 17:35:00 | 4.50 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 12:06:00 | 2.50 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 12:51:00 | .60 |
| 08/09/11 | CPY | 08/05/11-Duplicating charges Time: 10:55:00 | .20 |
| 08/10/11 | LEX | 08/08/11-Lexis research service | 12.63 |
| 08/10/11 | WES | 08/05/11-Westlaw research service | 323.53 |
| 08/10/11 | WES | 08/07/11-Westlaw research service | 14.58 |
| 08/10/11 | WES | 08/08/11-Westlaw research service | 381.89 |
| 08/10/11 | LEX | 08/08/11-Lexis research service | 4.99 |
| 08/10/11 | LEX | 08/08/11-Lexis research service | 114.15 |
| 08/10/11 | LEX | 08/04/11-Lexis research service | 50.56 |
| 08/10/11 | LEX | 08/04/11-Lexis research service | 109.29 |
| 08/10/11 | LEX | 08/08/11-Lexis research service | 9.45 |
| 08/10/11 | LEX | 08/04/11-Lexis research service | 105.58 |
| 08/10/11 | LEX | 08/05/11-Lexis research service | 179.83 |
| 08/10/11 | LEX | 08/08/11-Lexis research service | 12.63 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 18:33:00 | 1.80 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 18:05:00 | .70 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 13:47:00 | 14.40 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 18:49:00 | 5.00 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 18:18:00 | 3.50 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 19:52:00 | 35.34 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/11 | CPY | 08/08/11-Duplicating Charges (Color) Time: 12:27:00 | 1.14 |
| 08/11/11 | CPY | 08/08/11-Duplicating Charges (Color) Time: 12:28:00 | .57 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 13:02:00 | 41.61 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 14:53:00 | 9.12 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 14:53:00 | 10.83 |
| 08/11/11 | TEL | 08/09/11-Telephone Call To: 13026512004 Wilmington, DE | 1.50 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 11:48:00 | 7.98 |
| 08/11/11 | CPY | 08/09/11-Duplicating Charges (Color) Time: 10:49:00 | 4.56 |
| 08/11/11 | CPY | 08/08/11-Duplicating Charges (Color) Time: 15:02:00 | 1.71 |
| 08/11/11 | CPY | 08/08/11-Duplicating Charges (Color) Time: 15:02:00 | 1.71 |
| 08/11/11 | CPY | 08/08/11-Duplicating Charges (Color) Time: 13:26:00 | 3.99 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 15:58:00 | 15.50 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 9:48:00 | .20 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 9:33:00 | .40 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 15:52:00 | .80 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 11:26:00 | 1.20 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 14:06:00 | 6.40 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 11:14:00 | 1.20 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 11:51:00 | 5.40 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 10:24:00 | .50 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 10:38:00 | .10 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 10:34:00 | .40 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 16:31:00 | .60 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 13:47:00 | 6.30 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 12:30:00 | 7.20 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 9:39:00 | .20 |
| 08/11/11 | CPY | 08/08/11-Duplicating charges Time: 11:33:00 | .20 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:05:00 | .30 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:48:00 | 12.30 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 14:16:00 | 2.60 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 13:39:00 | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 15:15:00 | 10.60 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:08:00 | .10 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:25:00 | .40 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 10:08:00 | 5.20 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:10:00 | .10 |
| 08/11/11 | CPY | 08/09/11-Duplicating charges Time: 11:00:00 | .10 |
| 08/12/11 | LEX | 08/09/11-Lexis research service | 61.71 |
| 08/12/11 | WES | 08/09/11-Westlaw research service | 503.98 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 13:26:00 | 35.91 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 13:16:00 | 35.34 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 13:24:00 | 2.28 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 13:35:00 | 35.34 |
| 08/12/11 | LEX | 08/09/11-Lexis research service | 84.98 |
| 08/12/11 | LEX | 08/10/11-Lexis research service | 4.99 |
| 08/12/11 | TEL | 08/11/11-Telephone Call To: 18606871077 | 1.35 |
| 08/12/11 | WES | 08/10/11-Westlaw research service | 7.29 |
| 08/12/11 | MSG | 08/05/11-US Messenger-942.080511 Grippo & Elden 111 S Wacker Dr Chicago, IL 60606-4302 | 11.28 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 13:05:00 | 35.34 |
| 08/12/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 18:57:00 | 17.10 |
| 08/12/11 | TEL | 08/11/11-Telephone Call To: 12027568425 Washington, DC | 1.20 |
| 08/12/11 | LEX | 08/09/11-Lexis research service | 12.64 |
| 08/12/11 | CPY | 08/10/11-Duplicating charges Time: 10:33:00 | .20 |
| 08/12/11 | GND | 06/29/11-Elite Limo LGA - attend confirmation hearings (J. Steen from hotel) | 55.55 |
| 08/12/11 | CPY | 08/10/11-Duplicating charges Time: 12:15:00 | 1.20 |
| 08/12/11 | CPY | 08/10/11-Duplicating charges Time: 13:59:00 | .60 |
| 08/12/11 | CPY | 08/10/11-Duplicating charges Time: 13:33:00 | 2.10 |
| 08/12/11 | CPY | 08/10/11-Duplicating charges Time: 11:34:00 | 9.60 |
| 08/12/11 | CPY | 08/03/11-Duplicating charges | 66.20 |
| 08/12/11 | CPY | 08/04/11-Duplicating charges | 247.60 |
| 08/12/11 | CPY | 08/05/11-Duplicating charges | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/12/11 | CPY | 08/04/11-Duplicating Charges (Color) | 135.66 |
| 08/12/11 | MSG | 08/02/11-US Messenger-278.080211 Holland & Knight LLC  131 S Dearborn St Chicago, Il 60603-5517 | 5.25 |
| 08/12/11 | WES | 08/09/11-Westlaw research service | 79.48 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 13:27:00 | 34.77 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 13:25:00 | 34.77 |
| 08/13/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 20:11:00 | 35.91 |
| 08/13/11 | CPY | 08/10/11-Duplicating Charges (Color) Time: 20:07:00 | .57 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 15:30:00 | 2.85 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 12:32:00 | 1.14 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 12:32:00 | 2.28 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 13:55:00 | 2.28 |
| 08/13/11 | CPY | 08/11/11-Duplicating Charges (Color) Time: 14:17:00 | 1.71 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 10:50:00 | .30 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 11:36:00 | 9.20 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 16:23:00 | .20 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 13:55:00 | 19.40 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 11:17:00 | .40 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 16:46:00 | 4.20 |
| 08/13/11 | CPY | 08/11/11-Duplicating charges Time: 10:59:00 | .60 |
| 08/14/11 | TEL | 08/12/11-Telephone Call To: 13122224707 Chicago, IL | 96.00 |
| 08/14/11 | CPY | 08/12/11-Duplicating Charges (Color) Time: 11:45:00 | 34.20 |
| 08/14/11 | CPY | 08/12/11-Duplicating Charges (Color) Time: 11:24:00 | 34.20 |
| 08/14/11 | CPY | 08/12/11-Duplicating charges Time: 12:32:00 | .10 |
| 08/14/11 | CPY | 08/12/11-Duplicating charges Time: 9:54:00 | 11.50 |
| 08/14/11 | CPY | 08/12/11-Duplicating charges Time: 10:22:00 | .60 |
| 08/15/11 | GND | 06/10/11 - Parking - Attend Hanlon USBC Hearing (C. Craige) | 14.00 |
| 08/15/11 | LIT | 7/24/11 - TRIALGRAPHIX, INC. - AINY219313 - Transcript Hosting | 13,620.29 |
| 08/16/11 | WES | 08/11/11-Westlaw research service | 276.67 |
| 08/16/11 | CPY | 08/15/11-Duplicating Charges (Color) Time: 15:10:00 | 9.69 |
| 08/16/11 | CPY | 08/15/11-Duplicating Charges (Color) Time: 12:34:00 | 22.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/16/11 | LEX | 08/13/11-Lexis research service | 41.13 |
| 08/16/11 | WES | 08/12/11-Westlaw research service | 71.80 |
| 08/16/11 | WES | 08/13/11-Westlaw research service | 7.29 |
| 08/16/11 | LEX | 08/11/11-Lexis research service | 85.93 |
| 08/16/11 | LEX | 08/12/11-Lexis research service | 14.50 |
| 08/16/11 | LEX | 08/11/11-Lexis research service | 32.40 |
| 08/16/11 | GND | 07/28/11-Lotus LI - Roundtrip travel for R. Hirth and D. Bralow to Tribune hearing | 329.30 |
| 08/16/11 | WES | 08/11/11-Westlaw research service | 37.41 |
| 08/16/11 | WES | 08/12/11-Westlaw research service | 75.20 |
| 08/16/11 | CPY | 08/15/11-Duplicating charges Time: 17:57:00 | .20 |
| 08/16/11 | CPY | 08/15/11-Duplicating Charges (Color) Time: 11:04:00 | 11.97 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 12126885640 New York, NY | 2.55 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 12126885640 New York, NY | 1.05 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 12122626531 New York, NY | 1.05 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 13122224707 Chicago, IL | 2.25 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 16302914602 La Grange, IL | 1.20 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 12124085169 New York, NY | 2.85 |
| 08/16/11 | WES | 08/11/11-Westlaw research service | 498.94 |
| 08/16/11 | WES | 08/12/11-Westlaw research service | 154.13 |
| 08/16/11 | TEL | 08/15/11-Telephone Call To: 12124081033 New York, NY | 1.05 |
| 08/16/11 | OVT | 06/30/11 -TAXI AFFILIATION SERVICES LLC - 238012 - Taxi Service 06/01 - 06/30/2011 - Office to 12253 Ann, Blue Island - Prepare documents and pleadings for Neil matter (Overtime: S. Summerfield) | 45.85 |
| 08/17/11 | CPY | 08/16/11-Duplicating charges Time: 12:27:00 | .20 |
| 08/17/11 | TEL | 08/16/11-Telephone Call To: 19738099552 Caldwell, NJ | 1.50 |
| 08/17/11 | TEL | 08/16/11-Telephone Call To: 13125043369 Chicago, IL | 4.95 |
| 08/17/11 | CPY | 08/16/11-Duplicating Charges (Color) Time: 18:58:00 | 34.20 |
| 08/17/11 | WES | 08/15/11-Westlaw research service | 6.75 |
| 08/17/11 | CPY | 08/11/11-Duplicating charges | 129.40 |
| 08/17/11 | CPY | 08/11/11-Duplicating Charges (Color) | 50.73 |
| 08/18/11 | TEL | 08/17/11-Telephone Call To: 13122224707 Chicago, IL | 2.85 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/18/11 | TEL | 08/17/11-Telephone Call To: 13129522991 Chicago, IL | 5.25 |
| 08/18/11 | CPY | 08/17/11-Duplicating Charges (Color) Time: 16:40:00 | 17.10 |
| 08/18/11 | CPY | 08/17/11-Duplicating Charges (Color) Time: 9:10:00 | 17.10 |
| 08/18/11 | CPY | 08/17/11-Duplicating Charges (Color) Time: 16:09:00 | 35.34 |
| 08/18/11 | PRD | 08/12/11-Word Processing | 25.00 |
| 08/18/11 | PRD | 08/12/11-Word Processing | 87.50 |
| 08/19/11 | CPY | 08/18/11-Duplicating charges Time: 14:19:00 | .90 |
| 08/19/11 | TEL | 08/18/11-Telephone Call To: 14158713407 San Franci, CA | 1.65 |
| 08/19/11 | TEL | 08/18/11-Telephone Call To: 13123711921 Chicago, IL | 3.75 |
| 08/19/11 | TEL | 08/18/11-Telephone Call To: 12124505999 New York, NY | 1.95 |
| 08/19/11 | CPY | 08/18/11-Duplicating charges Time: 19:32:00 | .30 |
| 08/19/11 | CPY | 08/18/11-Duplicating charges Time: 14:04:00 | 6.20 |
| 08/19/11 | CPY | 08/18/11-Duplicating charges Time: 17:04:00 | .20 |
| 08/20/11 | LEX | 08/17/11-Lexis research service | 6.34 |
| 08/20/11 | WES | 08/17/11-Westlaw research service | 51.15 |
| 08/20/11 | WES | 08/18/11-Westlaw research service | 362.93 |
| 08/20/11 | LEX | 08/15/11-Lexis research service | 1.84 |
| 08/20/11 | LEX | 08/16/11-Lexis research service | 21.87 |
| 08/20/11 | LEX | 08/17/11-Lexis research service | 57.25 |
| 08/20/11 | WES | 08/16/11-Westlaw research service | 101.80 |
| 08/20/11 | LEX | 08/15/11-Lexis research service | 38.04 |
| 08/20/11 | LEX | 08/17/11-Lexis research service | 36.71 |
| 08/20/11 | LEX | 08/17/11-Lexis research service | 35.76 |
| 08/20/11 | LEX | 08/18/11-Lexis research service | 115.72 |
| 08/20/11 | WES | 08/17/11-Westlaw research service | 68.27 |
| 08/20/11 | WES | 08/17/11-Westlaw research service | 32.35 |
| 08/20/11 | LEX | 08/15/11-Lexis research service | 20.86 |
| 08/20/11 | MSG | 08/12/11-US Messenger-1700.081211 Frank/Gecker LLP 325 N La Salle Dr Chicago, Il  60654-3378 | 11.28 |
| 08/20/11 | WES | 08/16/11-Westlaw research service | 77.06 |
| 08/20/11 | WES | 08/17/11-Westlaw research service | 298.24 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/20/11 | LEX | 08/17/11-Lexis research service | 142.03 |
| 08/20/11 | LEX | 08/18/11-Lexis research service | 189.92 |
| 08/20/11 | DLV | 08/01/11- Federal Express Corporation- TR #452609503840 J KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 25.73 |
| 08/20/11 | PRD | 08/18/11-Word Processing | 100.00 |
| 08/20/11 | LEX | 08/18/11-Lexis research service | 93.46 |
| 08/20/11 | MSG | 08/10/11-US Messenger-827.081011 Grippo & Elden 111 S Wacker Dr Chicago, Il 60606-4302 | 16.13 |
| 08/21/11 | TEL | 08/19/11-Telephone Call To: 15163830858 Woodbury, NY | 2.25 |
| 08/21/11 | TEL | 08/19/11-Telephone Call To: 13026512001 Wilmington, DE | 1.05 |
| 08/21/11 | TEL | 08/19/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 08/21/11 | TEL | 08/19/11-Telephone Call To: 17735593837 | 1.20 |
| 08/23/11 | TEL | 08/22/11-Telephone Call To: 13026512001 Wilmington, DE | 1.05 |
| 08/23/11 | TEL | 08/22/11-Telephone Call To: 13123711921 Chicago, IL | 1.95 |
| 08/23/11 | LEX | 08/21/11-Lexis research service | 11.35 |
| 08/23/11 | TEL | 08/22/11-Telephone Call To: 13129277572 Chicago, IL | 5.10 |
| 08/23/11 | CPY | 08/22/11-Duplicating Charges (Color) Time: 18:02:00 | 7.41 |
| 08/23/11 | LEX | 08/19/11-Lexis research service | 56.94 |
| 08/23/11 | LEX | 08/19/11-Lexis research service | 20.86 |
| 08/23/11 | TEL | 08/22/11-Telephone Call To: 13026512001 Wilmington, DE | 3.15 |
| 08/24/11 | CPY | 08/23/11-Duplicating charges Time: 10:27:00 | 1.50 |
| 08/24/11 | TEL | 08/23/11-Telephone Call To: 13026512001 Wilmington, DE | 1.35 |
| 08/24/11 | CPY | 08/23/11-Duplicating charges Time: 12:33:00 | .50 |
| 08/24/11 | PRD | 08/21/11-Word Processing | 12.50 |
| 08/24/11 | PRD | 08/21/11-Word Processing | 12.50 |
| 08/24/11 | PRD | 08/18/11-Word Processing | 12.50 |
| 08/24/11 | CPY | 08/23/11-Duplicating Charges (Color) Time: 18:09:00 | .57 |
| 08/25/11 | MLS | 07/13/11 - Meals: Tribune Meeting; refreshments for 1 attendee (J. Boelter) | 4.00 |
| 08/25/11 | MLS | 07/13/11- Meals: Tribune Meeting; refreshments for 5 attendees (J. Boelter) | 20.00 |
| 08/25/11 | WES | 08/19/11-Westlaw research service | 33.66 |
| 08/25/11 | WES | 08/22/11-Westlaw research service | 14.58 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/25/11 | LEX | 08/22/11-Lexis research service | 11.36 |
| 08/25/11 | LEX | 08/23/11-Lexis research service | 118.73 |
| 08/25/11 | MLS | 07/18/11 - Meals: Tribune Meeting; snacks/refreshments for 2 attendees (M. Gustafson) | 8.00 |
| 08/25/11 | MLS | 07/18/11 - Meals: Tribune Meeting; snacks/refreshments for 2 attendees (M. Gustafson) | 8.00 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 62.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/25/11 | WES | 08/22/11-Westlaw research service | 93.06 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 87.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 112.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 87.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 62.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 87.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 50.00 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 50.00 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/25/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 100.00 |
| 08/25/11 | TEL | 08/24/11-Telephone Call To: 13122224707 Chicago, IL | 2.40 |
| 08/25/11 | TEL | 08/24/11-Telephone Call To: 12027781894 Washington, DC | 1.35 |
| 08/25/11 | TEL | 08/24/11-Telephone Call To: 12028575000 Washington, DC | 1.05 |
| 08/25/11 | CPY | 08/24/11-Duplicating charges Time: 9:12:00 | .70 |
| 08/25/11 | CPY | 08/24/11-Duplicating Charges (Color) Time: 13:28:00 | 17.10 |
| 08/25/11 | WES | 08/23/11-Westlaw research service | 77.18 |
| 08/25/11 | LEX | 08/22/11-Lexis research service | 41.13 |
| 08/25/11 | LEX | 08/23/11-Lexis research service | 347.19 |
| 08/25/11 | CPY | 08/24/11-Duplicating Charges (Color) Time: 11:07:00 | .57 |
| 08/25/11 | TEL | 08/24/11-Telephone Call To: 13026512001 Wilmington, DE | 3.15 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/26/11 | SRC | 8/1/11 - LEXISNEXIS - EA470529 - Search Service | 154.82 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 150.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | TEL | 08/25/11-Telephone Call To: 12124504580 New York, NY | 2.10 |
| 08/26/11 | TEL | 08/25/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 08/26/11 | CPY | 08/25/11-Duplicating Charges (Color) Time: 19:55:00 | 17.10 |
| 08/26/11 | TEL | 08/25/11-Telephone Call To: 13026512001 Wilmington, DE | 2.70 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/26/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/26/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/26/11 | CPY | 08/25/11-Duplicating Charges (Color) Time: 19:12:00 | 17.10 |
| 08/26/11 | CPY | 08/25/11-Duplicating Charges (Color) Time: 19:12:00 | 17.10 |
| 08/26/11 | TEL | 08/25/11-Telephone Call To: 13026512001 Wilmington, DE | 1.05 |
| 08/26/11 | DOC | 7/15/11 - 8/14/11 - OFFICEMAX INC - A4765280811 - Office supplies - OMX DUR VW 4" BDR SLNT | 94.74 |
| 08/26/11 | DOC | 7/15/11 - 8/14/11 - OFFICEMAX INC - A4765280811 - Office supplies - INDEX MAKER 5TB WHITE | 601.45 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/26/11 | DOC | 7/15/11 - 8/14/11 - OFFICEMAX INC - A4765280811 - Office supplies - OMX DUR VW 4" BDR SLNT, INDEX MAKER 5TB WHITE | 133.29 |
| 08/27/11 | TEL | 08/26/11-Telephone Call To: 12622854940 Belgium, WI | 1.80 |
| 08/27/11 | CPY | 08/26/11-Duplication charges Time: 12:17:00 | .20 |
| 08/27/11 | CPY | 08/26/11-Duplication charges Time: 12:16:00 | .20 |
| 08/27/11 | CPY | 08/26/11-Duplicating charges Time: 12:26:00 | .40 |
| 08/27/11 | AIR | 08/19/11-08/25/11 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 738.04 |
| 08/27/11 | GND | 08/19/11-08/25/11 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 30.00 |
| 08/27/11 | GND | 08/19/11-08/25/11 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 30.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/27/11 | TEL | 08/26/11-Telephone Call To: 13026512001 Wilmington, DE | 3.15 |
| 08/27/11 | TEL | 08/26/11-Telephone Call To: 12132832248 | 1.80 |
| 08/27/11 | LEX | 08/25/11-Lexis research service | 65.27 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/27/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/27/11 | PRD | 08/23/11-Word Processing: OCR SCAN AND CLEAN | 25.00 |
| 08/27/11 | PRD | 08/23/11-Word Processing: OCR SCAN AND CLEAN | 25.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/27/11 | PRD | 08/23/11-Word Processing | 25.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/27/11 | PRD | 08/24/11-Word Processing : CONVERT PDF TO WORD | 112.50 |
| 08/27/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 162.50 |
| 08/27/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 87.50 |
| 08/27/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 87.50 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 9:30:00 | .57 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 9:12:00 | .57 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 8:25:00 | .57 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 8:36:00 | .57 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 12:17:00 | 17.10 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 12:18:00 | 17.67 |
| 08/27/11 | CPY | 08/26/11-Duplicating Charges (Color) Time: 12:18:00 | 17.67 |
| 08/29/11 | OVT | 1/31/11 -TAXI AFFILIATION SERVICES LLC - 238007 - Taxi Service 1/1/11 - 1/31/11 - 1/24/11 - Litigation and discovery support (Overtime: C. Stavropoulos) | 88.00 |
| 08/29/11 | OVT | 1/31/11 -TAXI AFFILIATION SERVICES LLC - 238007 - Taxi Service 1/1/11 - 1/31/11 - 1/25/11 - Litigation and discovery support (Overtime: C. Stavropoulos) | 78.00 |
| 08/30/11 | TEL | 08/29/11-Telephone Call To: 13122224707 Chicago, IL | 5.10 |
| 08/30/11 | CPY | 08/29/11-Duplicating Charges (Color) Time: 9:08:00 | 9.12 |
| 08/30/11 | CPY | 08/29/11-Duplicating Charges (Color) Time: 16:04:00 | 10.26 |
| 08/30/11 | TEL | 08/29/11-Telephone Call To: 12124504331 | 1.35 |
| 08/30/11 | TEL | 08/29/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 08/30/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/30/11 | CPY | 08/29/11-Duplicating Charges (Color) Time: 14:27:00 | 33.63 |
| 08/30/11 | CPY | 08/29/11-Duplicating Charges (Color) Time: 17:35:00 | 34.77 |
| 08/30/11 | CPY | 08/29/11-Duplicating Charges (Color) Time: 12:06:00 | 31.35 |
| 08/30/11 | TEL | 08/29/11-Telephone Call To: 12122252550 New York, NY | 1.50 |
| 08/30/11 | PRD | 08/23/11-Word Processing: OCR SCAN AND CLEAN | 62.50 |
| 08/30/11 | PRD | 08/23/11-Word Processing: OCR SCAN AND CLEAN | 175.00 |
| 08/30/11 | PRD | 08/23/11-Word Processing: OCR SCAN AND CLEAN | 125.00 |
| 08/30/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/30/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 37.50 |
| 08/30/11 | CPY | 08/29/11-Duplicating charges Time: 14:28:00 | .30 |
| 08/30/11 | PRD | 08/27/11-Word Processing | 112.50 |
| 08/31/11 | TEL | 06/22/11-Telephone Charges Conference Call Customer: BJB5511 JESSICA BOELTER | 9.33 |
| 08/31/11 | TEL | 07/13/11-Telephone Charges Conference Call Customer: BJB7324 JESSICA BOELTER | 9.85 |
| 08/31/11 | TEL | 06/07/11-Telephone Charges Conference Call Customer: BJB4418 JESSICA BOELTER | 8.15 |
| 08/31/11 | TEL | 07/20/11-Telephone Charges Conference Call Customer: BXX9498 JESSICA BOELTER | 8.36 |
| 08/31/11 | TEL | 06/01/11-Telephone Charges Conference Call Customer: BXX9313 JESSICA BOELTER | 6.10 |
| 08/31/11 | SRC | 7/31/11 - LEXISNEXIS - 1106860201107- Search Service | 105.55 |
| 08/31/11 | WES | 08/31/11-Westlaw research service | 230.75 |
| 08/31/11 | CPY | 08/30/11-Duplicating charges Time: 9:36:00 | 3.20 |
| 08/31/11 | LEX | 08/30/11-Lexis research service | 15.06 |
| 08/31/11 | LEX | 08/31/11-Lexis research service | 24.10 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/20/10 (Overtime: A. Godofsky) | 88.00 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/21/10 - Litigation and discovery support (Overtime: A. Godofsky) | 21.65 |
| 08/31/11 | LEX | 08/29/11-Lexis research service | 36.98 |
| 08/31/11 | CPY | 08/31/11-Duplicating charges Time: 10:52:00 | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/31/11 | CPY | 08/31/11-Duplicating charges Time: 13:06:00 | 3.10 |
| 08/31/11 | TEL | 08/30/11-Telephone Call To: 13122225080 | 4.05 |
| 08/31/11 | WES | 08/31/11-Westlaw research service | 407.75 |
| 08/31/11 | TEL | 07/22/11-Telephone Charges Conference Call Customer: HXX9208 KENNETH KANSA | 4.41 |
| 08/31/11 | WES | 08/29/11-Westlaw research service | 274.88 |
| 08/31/11 | LEX | 08/28/11-Lexis research service | 303.72 |
| 08/31/11 | LEX | 08/29/11-Lexis research service | 9.54 |
| 08/31/11 | LEX | 08/30/11-Lexis research service | 19.32 |
| 08/31/11 | LEX | 08/31/11-Lexis research service | 108.86 |
| 08/31/11 | TEL | 06/22/11-Telephone Charges Conference Call Customer: HXX7818 MR BRYAN KRAKAUER | 10.44 |
| 08/31/11 | TEL | 06/23/11-Telephone Charges Conference Call Customer: HXX1823 MR BRYAN KRAKAUER | 10.48 |
| 08/31/11 | TEL | 06/24/11-Telephone Charges Conference Call Customer: HBK5718 MR BRYAN KRAKAUER | 3.30 |
| 08/31/11 | TEL | 07/28/11-Telephone Charges Conference Call Customer: HXX5554 MR BRYAN KRAKAUER | 3.90 |
| 08/31/11 | TEL | 07/13/11-Telephone Charges Conference Call Customer: HXX9087 MR BRYAN KRAKAUER | 4.77 |
| 08/31/11 | TEL | 06/08/11-Telephone Charges Conference Call Customer: HBK9637 MR BRYAN KRAKAUER | 1.58 |
| 08/31/11 | TEL | 07/14/11-Telephone Charges Conference Call Customer: HBK3263 MR BRYAN KRAKAUER | 1.29 |
| 08/31/11 | TEL | 06/13/11-Telephone Charges Conference Call Customer: HXX8182 MR BRYAN KRAKAUER | 7.50 |
| 08/31/11 | TEL | 06/17/11-Telephone Charges Conference Call Customer: HBK1601 MR BRYAN KRAKAUER | 1.38 |
| 08/31/11 | TEL | 07/26/11-Telephone Charges Conference Call Customer: PXX3100 JAMES LANGDON | 4.64 |
| 08/31/11 | WES | 08/26/11-Westlaw research service | 129.36 |
| 08/31/11 | TEL | 06/21/11-Telephone Charges Conference Call Customer: PXX8651 ATTORNEY KEVIN LANTRY | 3.22 |
| 08/31/11 | TEL | 07/19/11-Telephone Charges Conference Call Customer: PXX5740 ATTORNEY KEVIN LANTRY | 2.42 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/11 | TEL | 06/30/11-Telephone Charges Conference Call Customer: PKL4397 ATTORNEY KEVIN LANTRY | 1.38 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/6/10 - Prepare pleadings and and electronic shared drive for discovery (Overtime: M. Lindberg) | 81.00 |
| 08/31/11 | CPY | 08/30/11-Duplicating Charges (Color) Time: 10:51:00 | 34.20 |
| 08/31/11 | TEL | 07/30/11-Telephone Charges Conference Call Customer: ZJL6600 JONATHAN LOTSOFF | 8.50 |
| 08/31/11 | TEL | 06/29/11-Telephone Charges Conference Call Customer: ZXX2278 JONATHAN LOTSOFF | 9.26 |
| 08/31/11 | TEL | 06/29/11-Telephone Charges Conference Call Customer: ZJL8992 JONATHAN LOTSOFF | 4.96 |
| 08/31/11 | TEL | 07/21/11-Telephone Charges Conference Call Customer: ZJL6485 JONATHAN LOTSOFF | 1.46 |
| 08/31/11 | TEL | 07/11/11-Telephone Charges Conference Call Customer: ZXX0204 JONATHAN LOTSOFF | 4.32 |
| 08/31/11 | TEL | 06/08/11-Telephone Charges Conference Call Customer: ZJL9753 JONATHAN LOTSOFF | 2.67 |
| 08/31/11 | TEL | 06/12/11-Telephone Charges Conference Call Customer: ZJL4703 JONATHAN LOTSOFF | 9.50 |
| 08/31/11 | TEL | 06/16/11-Telephone Charges Conference Call Customer: ZJL2877 JONATHAN LOTSOFF | 2.51 |
| 08/31/11 | TEL | 06/17/11-Telephone Charges Conference Call Customer: ZXX7283 JONATHAN LOTSOFF | 4.94 |
| 08/31/11 | LEX | 08/29/11-Lexis research service | 54.52 |
| 08/31/11 | LEX | 08/31/11-Lexis research service | 11.38 |
| 08/31/11 | WES | 08/30/11-Westlaw research service | 64.80 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/6/10 (Overtime: B. Monje) | 20.35 |
| 08/31/11 | WES | 08/29/11-Westlaw research service | 223.05 |
| 08/31/11 | LEX | 08/29/11-Lexis research service | 359.70 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/14/10 - Research Plan confirmation matters (Overtime: B. Myrick) | 10.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 12.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 75.00 |
| 08/31/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 125.00 |
| 08/31/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 625.00 |
| 08/31/11 | PRD | 08/24/11-Word Processing: CONVERT PDF TO WORD | 12.50 |
| 08/31/11 | PRD | 08/25/11-Word Processing: CONVERT PDF TO WORD | 25.00 |
| 08/31/11 | PRO | 7/10/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110724) | 2,240.00 |
| 08/31/11 | PRO | 7/17/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110743) | 1,655.00 |
| 08/31/11 | PRO | 7/24/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110764) | 2,534.00 |
| 08/31/11 | PRO | 7/31/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110787) | 2,240.00 |
| 08/31/11 | TEL | 06/07/11-Telephone Charges Conference Call Customer: ZTR5476 THOMAS ROSS | .03 |
| 08/31/11 | TEL | 06/07/11-Telephone Charges Conference Call Customer: ZTR2886 THOMAS ROSS | 1.96 |
| 08/31/11 | TEL | 06/13/11-Telephone Charges Conference Call Customer: ZTR2011 THOMAS ROSS | .03 |
| 08/31/11 | TEL | 06/13/11-Telephone Charges Conference Call Customer: ZTR7383 THOMAS ROSS | 7.75 |
| 08/31/11 | TEL | 06/17/11-Telephone Charges Conference Call Customer: ZTR6439 THOMAS ROSS | 6.13 |
| 08/31/11 | TEL | 06/20/11-Telephone Charges Conference Call Customer: ZXX3072 THOMAS ROSS | 4.13 |
| 08/31/11 | TEL | 06/07/11-Telephone Charges Conference Call Customer: ZTR2824 THOMAS ROSS | .03 |
| 08/31/11 | PRD | 08/25/11-Word Processing | 100.00 |
| 08/31/11 | PRD | 08/25/11-Word Processing | 25.00 |
| 08/31/11 | CPY | 08/30/11-Duplicating Charges (Color) Time: 10:26:00 | 24.51 |
| 08/31/11 | PRD | 08/27/11-Word Processing | 12.50 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/22/10 - Litigation and discovery support (Overtime: C. Stavropoulos) | 86.50 |
| 08/31/11 | CPY | 08/31/11-Duplicating Charges (Color) Time: 11:43:00 | 13.68 |

SIDLEY AUSTIN LLP

Invoice Number:  31053319
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/31/11 | LEX | 08/26/11-Lexis research service | 96.84 |
| 08/31/11 | LEX | 08/30/11-Lexis research service | 6.36 |
| 08/31/11 | LEX | 08/31/11-Lexis research service | 75.01 |
| 08/31/11 | TEL | 06/23/11-Telephone Charges Conference Call Customer: MXX9073 ALLISON E ROSS | 3.17 |
| 08/31/11 | TEL | 06/20/11-Telephone Charges Conference Call Customer: MXX7425 ALLISON E ROSS | 2.70 |
| 08/31/11 | OVT | 8/31/11 - TAXI AFFILIATION SERVICES LLC - BDUMMY0811 - Taxi Services - 12/1-31/10 - 238006 - 12/2/10 (Overtime: S. Summerfield) | 45.55 |
| 08/31/11 | TEL | 06/03/11-Telephone Charges Conference Call Customer: HDT9891 DENNIS TWOMEY | 4.71 |
| 08/31/11 | TEL | 06/14/11-Telephone Charges Conference Call Customer: HDT9713 DENNIS TWOMEY | 5.96 |
| 08/31/11 | TEL | 06/13/11-Telephone Charges Conference Call Customer: MXX1028 MELANIE E WALKER | 3.59 |

**Total Expenses**     **$43,304.51**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

September 30, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053321
Client Matter 90795-30570

For professional services rendered and expenses incurred through
August 31, 2011 re Creditor Communications

Fees                                                                                      $1,310.00

**Total Due This Bill**                                                          **$1,310.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31053321
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | MT Gustafson | Respond to creditor inquiries received on Tribune Hotline | .10 |
| 08/02/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| 08/03/11 | MT Gustafson | Respond to creditor inquires received on Tribune hotline | .10 |
| 08/04/11 | MT Gustafson | Respond to creditor inquiries received on Tribune Hotline | .10 |
| 08/05/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| 08/08/11 | MT Gustafson | Respond to creditor inquiries received on Tribune Hotline | .10 |
| 08/09/11 | MT Gustafson | Respond to question of bondholder received on Tribune Hotline | .10 |
| 08/10/11 | MT Gustafson | Respond to creditor inquiry received on Tribune hotline | .10 |
| 08/11/11 | MT Gustafson | Respond to creditor inquires left on Tribune Hotline | .10 |
| 08/12/11 | MT Gustafson | Respond to creditor inquiries received on Tribune Hotline | .10 |
| 08/16/11 | MT Gustafson | Respond to creditor inquiry received on Tribune hotline | .10 |
| 08/16/11 | BH Myrick | Multiple emails w/ M. Gustafson re: Tribune Hotline | .20 |
| 08/17/11 | MT Gustafson | Respond to creditor inquiries received on Tribune Hotline | .10 |
| 08/19/11 | MT Gustafson | Respond to creditor inquiry received on Tribune hotline | .60 |
| 08/19/11 | BH Myrick | O/c w/ M. Gustafson re: creditor questions (.1); t/c w/ M. Gustafson re: same (.1). | .20 |
| 08/22/11 | MT Gustafson | Research re: to creditor inquiry received on Tribune Hotline | .10 |
| 08/23/11 | MT Gustafson | Respond to creditor inquiry received on Tribune Hotline | .40 |
| 08/23/11 | BH Myrick | T/c w/ M. Gustafson re: stock certificate Tribune hotline question | .10 |
| 08/26/11 | MT Gustafson | Respond to creditor inquires received on Tribune hotline | .10 |
| 08/29/11 | MT Gustafson | Respond to creditor inquiries on Tribune Hotline | .10 |
| 08/30/11 | MT Gustafson | Respond to creditor question received on Tribune Hotline | .10 |
| 08/31/11 | MT Gustafson | Telephone call with Tribune hotline caller re: case inquiry | .10 |
| 08/31/11 | BH Myrick | Multiple emails w/ M. Gustafson re: Tribune hotline issue. | .20 |
| | | **Total Hours** | **3.40** |

SIDLEY AUSTIN LLP

Invoice Number: 31053321
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| BH Myrick | .70 | $425.00 | $297.50 |
| MT Gustafson | 2.70 | 375.00 | 1,012.50 |
| **Total Hours and Fees** | **3.40** | | **$1,310.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

September 30, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053322
Client Matter 90795-30590

For professional services rendered and expenses incurred through
August 31, 2011 re Employee Matters

Fees                                                                    $292,852.00

**Total Due This Bill**                                              **$292,852.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | RM Fleischer | Office conference with J. England to prepare for underlying data in compensation expert report in advance of confirmation hearing | 1.00 |
| 08/01/11 | JC Boelter | Review MIP issues and documents (2.0); Draft email to client regarding same (.5); Calls with J. Bendernagel and K. Lantry regarding same (.7) | 3.10 |
| 08/01/11 | JC Boelter | Attend meeting with B. Gold, J. Ludwig and L. Gallagher regarding SLCFC and employee issues (1.2); Follow-up meeting with J. Ludwig and L. Gallagher regarding same (.5) | 1.70 |
| 08/01/11 | JF Conlan | Communications with H. Seife re MIP approval (.8); communications with client re same (.7); analyze same (2.0) | 3.50 |
| 08/01/11 | LA Gallagher | Meetings with B. Gold, J. Boelter and J. Ludwig to discuss the state law claims against Tribune employees | 1.40 |
| 08/01/11 | BJ Gold | Office conference with J. Boelter, J. Ludwig and L. Gallagher re fraudulent conveyance issues (1.2); prepare for same (1.2); review additional insurance related documents and governance documents and analyze same (2.5) | 4.90 |
| 08/01/11 | KT Lantry | E-mails and telephone call with J. Osick and J. Ludwig re: termination of employee (.3); e-mails with J. Conlan, J. Bendernagel and J. Boelter re: Committee due diligence re: MIP issue (.6); telephone calls with J. Lotsoff re: MIP motion (.1); email with B. Whittman re: MIP motion (.1) | 1.10 |
| 08/01/11 | JD Lotsoff | Revise non-compete and release agreement (.50); e-mails with D. Eldersveld and J. Osick re: same (.10); review information from client re: MIP (.20); e-mails with D. Eldersveld, N. Larsen, K. Newman and M. Solis re: non-competition and release agreements (.20) | 1.00 |
| 08/01/11 | JK Ludwig | Meeting with B. Gold, J. Boelter, L. Gallagher re: state law avoidance actions against employees (in part) (0.7); email to L. Gallagher re: research memorandum relating to same (0.1); email to B. Krakauer re: employee benefits committee (0.1); research re: fiduciary and D&O liability insurance coverage for employees (2.6) | 3.50 |
| 08/02/11 | JF Bendernagel | Telephone call with J. Boelter regarding MIP issues (0.3) | .30 |
| 08/02/11 | JC Boelter | Office conference with J. Conlan regarding MIP issues (.6); Review additional documents regarding same (1.5); Revise email to Committee regarding same (1.5); Call with D. Liebentritt regarding same (.2) | 3.80 |
| 08/02/11 | JF Conlan | Communications with J. Boelter re MIP (.6); analyze same | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.0); review email draft to Committee (1.0); Analyze next steps re: MIP approval (1.0) | |
| 08/02/11 | BJ Gold | Review fraudulent conveyance related research and additional insurance related documents and governance documents and analyze same | 3.30 |
| 08/02/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff, D. LeMay and D. Eldersveld re: Committee's issues involving separation agreements (.3); e-mails with J. Lotsoff re: MIP motion (.2); telephone calls and e-mails with J. Boelter, J. Conlan and D. Liebentritt re: Committee's inquiry re: MIP (.4) | .90 |
| 08/02/11 | JD Lotsoff | Telephone calls with K. Lantry re: non-competition agreements (.30); telephone call with B. Whittman re: same (.10); telephone call with D. Eldersveld re: same and MIP (.20); e-mails with D. Gallai, K. Lantry and D. Eldersveld re: same (.30); review and revise non-compete and release agreement (.40); e-mails with D. Eldersveld re: same (.10); e-mails with N. Larsen re: non-compete and release agreement (.10); review MIP information from client (.40) | 1.90 |
| 08/02/11 | JK Ludwig | Review email from B. Whittman re: employee benefits (0.1); review Court orders relating to same (0.1); email to B. Whittman and M. Bourgon re: same (0.1) | .30 |
| 08/03/11 | JC Boelter | Attend call with B. Whittman regarding 401(k) issues (.4); Follow-up meeting with J. Ludwig and L. Gallagher regarding research memo (.6) | 1.00 |
| 08/03/11 | LA Gallagher | Phone call with J. Boelter and J. Ludwig to B. Whitmann to discuss the 401(k) plan (0.4); meeting with J. Boelter and J. Ludwig re: same (0.6); research re: same (0.3) | 1.30 |
| 08/03/11 | KT Lantry | Numerous e-mails and telephone calls with D. Eldersveld, J. Lotsoff, B. Whittman and D. LeMay re: separation agreements | 1.20 |
| 08/03/11 | JD Lotsoff | Conference calls with D. Eldersveld and K. Lantry re: non-competition and release agreement (.80); telephone calls with K. Lantry re: same and re: MIP (.40); e-mails with K. Lantry, D. Eldersveld and B. Whittman re: same (.30); review and analyze MIP information (.50); telephone call with B. Gold re: MIP motion and related issues (.10); e-mail to K. Newman re: non-competition and release agreement, review agreement (.10) | 2.20 |
| 08/03/11 | JK Ludwig | Draft memo regarding state law avoidance actions against employees (1.5); conference call with B. Whittman, J. Boelter, and L. Gallagher re: employee benefit plans (0.4); conference with J. Boelter and L. Gallagher re: same and additional research required for memo (0.6); review memo re: 401(k) trust agreement (0.3); telephone call with G. Demo re: state law | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | avoidance actions against employees (0.2); review trust agreement (1.1) | |
| 08/04/11 | JF Bendernagel | Telephone call with J. Boelter regarding MIP issues | .30 |
| 08/04/11 | JC Boelter | Review issues regarding MIP motion (1.5); Follow-up discussion with K. Lantry and A. Stromberg regarding same (.7); Review documents relating to same (1.0); Calls with K. Lantry regarding same (.4) | 3.60 |
| 08/04/11 | JF Conlan | Meet with H. Seife re: MIP (1.0); analyze issues implicated (2.5); analyze MIP motion and related issue (1.5) | 5.00 |
| 08/04/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, B. Whittman and J. Lotsoff re: MIP motion issues (.5); telephone calls and e-mails with J. Conlan and J. Boelter re: factual and legal research for Committee's due diligence request involving MIP (.6); telephone calls and e-mails with J. Lotsoff and D. Eldersveld re: separation agreements (.3) | 1.40 |
| 08/04/11 | JD Lotsoff | Telephone call with K. Newman re: non-compete and release agreement (.20); telephone call with K. Newman re: same (.10); telephone call with K. Lantry re: same (.10); e-mails with D. Eldersveld and K. Lantry re: same (.10); telephone call with B. Whittman re: MIP (.10); telephone call with K. Lantry re: same (.10); review preference complaint and non-competition agreement (.20); review data and information re: MIP and MIP hearing (.40) | 1.30 |
| 08/04/11 | JK Ludwig | Telephone call with S. Butler re: Payflex transaction (0.1); email to S. Butler and M. Bourgon re: same (0.2); email to J. Lotsoff re: preference action filed against former employee (0.1); telephone call with J. Lotsoff re: state law avoidance action filed against former employee (0.1); email to B. Myrick and G. King re: research relating to same (0.1) | .60 |
| 08/04/11 | AR Stromberg | Research case law regarding MIP motion (4.9); Conference w/ J.Boelter re: same (.7) | 5.60 |
| 08/05/11 | BJ Gold | Review research and analysis re fraudulent conveyance issues | .90 |
| 08/05/11 | KT Lantry | Conference call with C. Bigelow, D. Eldersveld and J. Lotsoff re: needs for consulting and non-compete agreements with certain employees being terminated (.8); review related documents (.3); conference call with D. LeMay and J. Lotsoff re: due diligence request involving employees being terminated (.5); e-mails and telephone calls with J. Lotsoff, J. Boelter and D. Liebentritt re: MIP issues (.7) | 2.30 |
| 08/05/11 | JD Lotsoff | Conference call with D. Eldersveld, C. Bigelow, B. Whittman, K. Lantry re: non-compete and release agreements (.80); prepare for Chadbourne call re: same (1.60); telephone call with K. Lantry re: same (.10); conference call with B. | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman and K. Lantry re: same (.10): conference call with K. Lantry, D. LeMay, D. Gallai re: non-compete and release agreements (.50); telephone call with K. Lantry re: same (.10); e-mail to D. Eldersveld re: same (.10); e-mails to D. Eldersveld re: executed agreements (.10); review materials from client re: MIP (1.30) | |
| 08/05/11 | JK Ludwig | Emails with G. Demo re: state law avoidance actions against employees (0.1); telephone call with L. Gallagher re: same (0.2); email to B. Gold re: research relating to same (0.3) | .60 |
| 08/05/11 | AR Stromberg | Research case law re MIP motion (6.0); conference with J. Boelter re same (.7) | 6.70 |
| 08/07/11 | LA Gallagher | Research regarding the fraudulent conveyance claims against employees | 2.30 |
| 08/07/11 | AR Stromberg | Research regarding MIP motion | 4.30 |
| 08/08/11 | JC Boelter | Review MIP issues (.9); office conference with A. Stromberg regarding same (.7); Call with K. Lantry regarding open issues relating to same (.4) | 2.00 |
| 08/08/11 | GV Demo | O/c with J. Ludwig re status of SLCFC memo (0.9); draft section of SLCFC memo (4.6) | 5.50 |
| 08/08/11 | LA Gallagher | Phone calls with J. Ludwig and B. Rosemergy to discuss the memorandum regarding the fraudulent conveyance claims against Tribune's employees | 1.10 |
| 08/08/11 | LA Gallagher | Research regarding fraudulent conveyance claims against Tribune employees | 4.60 |
| 08/08/11 | KT Lantry | E-mails with D. Liebentritt and J. Lotsoff re: MIP issues (.4); e-mails with D. Eldersveld and L. Barden re: same (.2) | .60 |
| 08/08/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); conference call with D. Eldersveld, C. Bigelow, B. Whittman re: non-competition and release agreements (.40); telephone call with M. Solis re: same (.10); telephone call with D. Eldersveld re: same (.40); review financials from client and MIP data from B. Whittman (.90) | 1.90 |
| 08/08/11 | JK Ludwig | Conference with G. Demo re: research relating to state law avoidance actions filed against employees (0.3); conference call with G. Demo and B. Myrick re: same (0.2); telephone call with L. Gallagher re: ERISA research relating to same (0.3) | .80 |
| 08/08/11 | BA Rosemergy | Phone calls with L. Gallagher re: use of plan assets, ERISA and fraudulent conveyance questions | 1.40 |
| 08/08/11 | AR Stromberg | Research regarding MIP motion (2.6); conference w/ J.Boelter re: same (.7) | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/11 | JC Boelter | Review MIP issues and documents regarding same (3.2) | 3.20 |
| 08/09/11 | LA Gallagher | Draft memorandum regarding fraudulent conveyance claims against the 401(k) plan trustee | 1.00 |
| 08/09/11 | LA Gallagher | Research regarding fraudulent conveyance claims against the 401(k) plan trustee | 4.80 |
| 08/09/11 | BJ Gold | Review Mercer documents (.4); review revised MIP motion (.7); conference with J. Lotsoff and with E. Foster re negotiations (.3); analyze same (.7) | 2.10 |
| 08/09/11 | BJ Gold | Review background documents and prepare revisions MIP motion (.8); review issues related to escrow and order (.4) | 1.20 |
| 08/09/11 | KT Lantry | E-mails and telephone calls with D. LeMay, D. Eldersveld and J. Lotsoff re: MIP issue (.4); e-mails with J. Lotsoff and B. Whittman re: severance information (.3) | .70 |
| 08/09/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP and non-compete and release agreements (.50); telephone call with K. Newman re: consulting and release agreement (.10); e-mails with K. Lantry and J. Osick re: same (.10); telephone call with K. Stickles re: MIP (.10); conference call with D. Eldersveld, C. Bigelow, B. Whittman re: MIP (.50); review materials re: consulting duties (.10); revise non-compete and release agreement, e-mails with D. Eldersveld and L. Bellows re: same (1.40); revise MIP motion (5.0); e-mail to D. Eldersveld re: same (.30); review data re: same (.60); revise motion to seal Mercer report (.50) | 9.20 |
| 08/09/11 | JK Ludwig | Telephone call with J. Boelter re: state law avoidance actions filed against employees (0.2) | .20 |
| 08/09/11 | BA Rosemergy | Meet with L. Gallagher re: fraudulent conveyance and ERISA | .20 |
| 08/09/11 | PE Ryan | Review and revise memorandum regarding fraudulent transfer (8.0); telephone conferences with L. Gallagher regarding same (0.3) | 8.30 |
| 08/09/11 | AR Stromberg | Research regarding MIP issue and draft email memorandum discussing research (7.2) | 7.20 |
| 08/10/11 | JF Bendernagel | Telephone call with J. Sottile regarding MIP motion (0.4) | .40 |
| 08/10/11 | JF Bendernagel | Review of MIP motion (0.5) | .50 |
| 08/10/11 | EK Foster | Conference with J. Lotsoff and B. Gold regarding MIP motion (.5); review draft MIP motion (.5); conference with J. Lotsoff regarding status of MIP motion (.3) | 1.30 |
| 08/10/11 | LA Gallagher | Draft and revise memorandum regarding the fraudulent conveyance claims against the trustee of the 401(k) plan and the 401(k) plan participants | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/11 | LA Gallagher | Meet with P. Ryan to discuss memorandum regarding the fraudulent conveyance claims and the 401(k) plan assets | .30 |
| 08/10/11 | BJ Gold | Conferences with J. Lotsoff re MIP issues (.6); conference with J. Lotsoff and E. Foster re same (.5); review communications with creditors and with executive counsel re: same (.3); review strategy for same and review proposed revisions re same (2.0); email to and from client re negotiations (.3) | 3.70 |
| 08/10/11 | BJ Gold | Further discussions with client and with executive counsel re: analysis of escrow issues (.7); review and revisions to order (1.0) | 1.70 |
| 08/10/11 | KT Lantry | Telephone call with D. Klauder re: MIP motion (.3); telephone call with J. Conlan re: same (.2); telephone call with J. Lotsoff re: MIP issues (.2); e-mails D. Eldersveld re: issues in separation agreements (.3) | 1.00 |
| 08/10/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP and non-compete and release agreements (1.30); e-mails with D. Eldersveld re: non-compete and release agreement (.40); telephone call with L. Bellows re: same (.20); telephone call with K. Lantry re: MIP (.20); telephone call with J. Bendernagel re: MIP (.40); telephone call with D. LeMay re: same (.20); e-mails with D. LeMay re: same (.20); telephone call with S. Florsheim re: same (.50); e-mails with D. Eldersveld, K. Lantry, B. Gold and E. Foster re: same (2.10); office conference with B. Gold and E. Foster re: MIP (.50); revise MIP motion and order (3.40); e-mails with S. Florsheim re: same (.30); office conference with E. Foster re: same (.50); telephone call with B. Gold re: same (.10); telephone call with B. Krakauer re: release language (.10); review materials re: consultant duties (.30); e-mail to D. LeMay and D. Gallai re: same (.10);  prepare for call with D. Gallai re: same (.10) | 10.90 |
| 08/10/11 | PE Ryan | Office conference with L. Gallagher regarding ERISA issues in connection with lawsuits regarding fraudulent conveyance (0.3); review case law relating to same (0.7) | 1.00 |
| 08/10/11 | AR Stromberg | Revise email memorandum MIP issue (1.5) | 1.50 |
| 08/11/11 | JF Bendernagel | Conference call with B. Gold regarding MIP (0.5); conference call with D. Eldersveld, J. Lotsoff and B. Gold regarding same (0.4) | .90 |
| 08/11/11 | BJ Dickstein | Telephone call with S. Shepherd re: taxation of bonus | .30 |
| 08/11/11 | EK Foster | Revise MIP motion (3.9); conference with B. Gold regarding same (.5) | 4.40 |
| 08/11/11 | LA Gallagher | Revise memorandum regarding fraudulent conveyance claims against the 401(k) plan's trustee | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/11 | LA Gallagher | Research case law regarding fraudulent conveyance claims against employees | .30 |
| 08/11/11 | BJ Gold | Conference with D. Eldersveld, J. Lotsoff, and J.Bendernagel re MIP (.6); analysis related to same (.5); conferences with executives' counsel re: same (1.0); analysis of escrow and related issues (1.2); conferences with S. Shepherd, D. Eldersveld,and J. Boelter related to tax issues and bankruptcy issues (1.3); prepare revisions to draft order and to motion (1.9); emails to and from client and executives' counsel re: same (.3); conferences with E. Foster related to revisions to motion and order (.5); telephone call with J. Lotsoff re same (.2); emails to J. Lotsoff re: same (.2); emails to creditors and lenders counsel re: same (.3) | 8.00 |
| 08/11/11 | KT Lantry | E-mails with committee re: MIP issues | .30 |
| 08/11/11 | JD Lotsoff | Telephone call with D. Gallai re: consulting agreement issues (.20); conference call with D. Eldersveld, J. Bendernagel, B. Gold re: MIP (.60); telephone calls with B. Gold re: same (.20); telephone call with L. Bellows re: non-competition and release agreement (.20); review same (.20); e-mails with D. Eldersveld re: same (.10); telephone call with J. Donnell re: MIP (.10); e-mail to B. Gold re: same (.10) | 1.70 |
| 08/11/11 | PE Ryan | Review and revise memorandum regarding fraudulent conveyance | 5.40 |
| 08/11/11 | SR Shepherd | Telephone conferences with B. Gold, B. Dickstein, J. Bendernagel, P. Shanahan and D. Eldersveld re: tax treatment and other issues re: alternative arrangements for MIP (0.6); review proposed bankruptcy Court Order (0.5); telephone conference with B. Gold re: comments (0.2) | 1.30 |
| 08/12/11 | EK Foster | Review by-laws and articles of incorporation for indemnity provisions (.5); correspond with J. Lotsoff regarding same (.3) | .80 |
| 08/12/11 | EK Foster | Revise draft MIP motion (5.3); correspond with J. Lotsoff and B. Gold regarding same (.6) | 5.90 |
| 08/12/11 | LA Gallagher | Revise memorandum regarding fraudulent conveyance claims against the trustee of the 401(k) plan and the 401(k) plan participants | 1.00 |
| 08/12/11 | LA Gallagher | Research case law regarding fraudulent conveyance claims | .30 |
| 08/12/11 | BJ Gold | Conference calls with S. Shepherd and P. Shanahan re benefits issues (.3); review same (.3); revise MIP order (.5); emails to Florsheim re: same (.1); conference with Florsheim re: same (.1); review email from same (.1); review bankruptcy related issues and email to client re same (.5); review revise Mercer report (.4); revise MIP motion and order (2.0); conferences | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with E. Foster related to same (.2); review emails from J. Lotsoff and D. Eldersveld re strategy issues for MIP (.5); revise MIP motion and order (2.8) | |
| 08/12/11 | KT Lantry | E-mails with J. Lotsoff re: severance notices | .20 |
| 08/12/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); telephone call with D. Eldersveld re: same and re: non-compete agreement (.10); review revisions to non-compete agreement (.10); review agreement (.10); e-mail to D. Eldersveld: same (.10); review revisions to MIP motion (.30); e-mails with B. Gold and E. Foster re: same (.30); review e-mails from D. Eldersveld and B. Whittman re: same (.30); review indemnity provision from by-laws (.20); e-mails with E. Foster, D. Eldersveld and C. Krueger re: same (.10); telephone call with B. Gold re: MIP motion (.10) | 1.80 |
| 08/12/11 | PE Ryan | Telephone conferences with L. Gallagher re: memorandum (0.2); analyze case law and legal issues relating to same (2.0); analyze application of ERISA to shareholder lawsuits (2.3) | 4.50 |
| 08/12/11 | SR Shepherd | Telephone conferences with B. Gold and P. Shanahan re: questions re: payment of 2011 bonuses for certain executives (0.3); review revisions to proposed bankruptcy Court Order (0.1); correspondence with B. Gold re: same (0.1) | .50 |
| 08/13/11 | BJ Gold | Email to and from D. Eldersveld re MIP motion and email to B. Whitman re same (.3); review strategy issues and consider same (.3) | .60 |
| 08/13/11 | KT Lantry | E-mails with D. LeMay re: disclosure of separation agreement details to UST | .20 |
| 08/13/11 | JD Lotsoff | Review and revise non-compete and release agreement, draft e-mails to D. Eldersveld and L. Bellows re: same (.60); review data re: MIP (.30); review MIP motion (.20) | 1.10 |
| 08/14/11 | KT Lantry | E-mails to client re: MIP motion | .20 |
| 08/14/11 | JD Lotsoff | Review data re: MIP (.40); e-mails to B. Whittman, D. Eldersveld and C. Bigelow re: same (.30); review Mercer report (.50); e-mail to B. Whittman and D. Eldersveld re: same (.30) | 1.50 |
| 08/15/11 | EK Foster | Revise MIP motion | 1.30 |
| 08/15/11 | LA Gallagher | Research defenses to fraudulent conveyance action | 3.70 |
| 08/15/11 | BJ Gold | Review additional comments on MIP and incorporate same (1.0); conferences with K. Lantry, J. Lotsoff, client, and E. Foster re same (.2); review revisions re same (.5); conference lenders counsel re 409A issue (.5); conference S. Shepherd re: same (.2); analyze same (.3); email to J. Lotsoff re same (.1); | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email with J. Ludwig re 401K issue (.1); review case law re same (.6) | |
| 08/15/11 | ME Johnson | Office conference with J. Lotsoff regarding bonus payment | .30 |
| 08/15/11 | KT Lantry | E-mails and telephone calls with D. Bralow and D. Gallai re: Crabhouse litigation (.4); telephone calls and e-mails with D. LeMay, D. Klauder, and D. Schiable re: MIP issues (.8); telephone call with J. Lotsoff re: same (.1); emails with J. Conlan and client re: same (.2); draft notice of severance payment to insider (.7) | 2.20 |
| 08/15/11 | JD Lotsoff | Telephone call with J. Donnell re: MIP (.10); conference call with D. Eldersveld, C. Bigelow, B. Whittman re: MIP (.50); telephone call with K. Lantry re: MIP (.10); e-mails with D. Eldersveld and K. Lantry re: MIP motion (.10) | .80 |
| 08/15/11 | JK Ludwig | Telephone call with L. Gallagher re: memorandum relating to state law fraudulent conveyance actions (0.2); telephone call with A. Moss re: insurance coverage applicable to same (0.2); revise memorandum re: state law fraudulent conveyance actions against employees (1.2); discuss same with G. Demo (0.1); emails with J. Boelter re: same (0.2); review case law applicable to same (0.5); email to L. Gallagher re: ERISA case law on same (0.1) | 2.50 |
| 08/15/11 | PE Ryan | Revise memorandum (4.0); analyze ERISA application to shareholder lawsuits (.8) | 4.80 |
| 08/15/11 | SR Shepherd | Telephone conferences with B. Gold, M. Johnson and D. Gallai re: Code section 409A issues (.3); research re: same (1.2) | 1.50 |
| 08/16/11 | JF Conlan | Analyze Committee issues relating to MIP approval (1.7); communications with Chadbourne re: same (.4); analyze alternative approaches (1.0) | 3.10 |
| 08/16/11 | LA Gallagher | Research application of ERISA to fraudulent conveyance claims | 2.20 |
| 08/16/11 | LA Gallagher | Discuss fraudulent conveyance claims against the 401(k) trustee and the 401(k) plan participants with P. Ryan | .80 |
| 08/16/11 | BJ Gold | Review creditors and other comments on MIP motion (1.0); conference with J. Lotsoff re same (.2); review employee benefits issues related to claims (.7); emails to and from L. Gallagher re same (.2) | 2.10 |
| 08/16/11 | KT Lantry | Numerous e-mails with J. Lotsoff, J. Boelter, J. Bendernagel, D. Liebentritt, J. Conlan and D. Deutsch re: MIP issues | .80 |
| 08/16/11 | JD Lotsoff | Telephone call with S. Shepherd re: MIP and trust issues (.10); telephone calls with B. Gold re: same (.20); conference call with B. Gold and T. Nohos re: same (.20); telephone call with | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | S. Florsheim re: same (.10); telephone calls with D. Eldersveld re: same (.90); telephone call with K. Lantry re: same (.20); review MIP motion and trust provision (.80); e-mails with S. Florsheim, T. Nohos, D. Eldersveld, K. Lantry and J. Bendernagel re: same (.40); revise MIP motion (2.50); e-mail to D. Eldersveld re: same (.30); telephone calls with J. Johnston re: MIP motion (.10); office conference with B. Gold re: same (.20); telephone call with J. Donnell re: same (.10); telephone call with K. Stickles re: same and re: schedule (.10); begin reviewing Mercer report re: MIP (.70); telephone call with K. Newman re: consulting and release agreement (.10); telephone call with L. Bellows re: non-compete and release agreement (.10); e-mails with L. Bellows and D. Eldersveld re: same (.10) | |
| 08/16/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance actions against employees (1.9); meet with J. Boelter re: legal research relating to same (0.5) | 2.40 |
| 08/16/11 | PE Ryan | Office conference with L. Gallagher regarding additional research (.2); review research relating to fraudulent conveyance actions (.6) | .80 |
| 08/17/11 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP (.2); telephone call with J. Boelter regarding same (.3); telephone call with T. Ross regarding same (.1); telephone call with J. Conlan regarding same (.4); telephone call with D. Liebentritt regarding same (.5); telephone call with J. Lotsoff and D. Eldersveld regarding same (.6) | 2.10 |
| 08/17/11 | JC Boelter | Call with J. Bendernagel regarding MIP approval issues (.3); Call with K. Lantry regarding same (.3); Review emails and documents regarding same (1.0): Emails with A.Stromberg regarding MIP research (.7) | 2.30 |
| 08/17/11 | LA Gallagher | Research regarding application of ERISA to fraudulent conveyance claims | 4.60 |
| 08/17/11 | LA Gallagher | Discuss research regarding same with P. Ryan | .20 |
| 08/17/11 | BJ Gold | Review cases re fraudulent conveyance claims (.5); email to and from L. Gallagher same (.2); conference with J. Lotsoff re MIP issues (.2); review same and review 409A issue (.3) | 1.20 |
| 08/17/11 | KT Lantry | Review documents and MIP motion (1.0); e-mails and telephone calls re: MIP issues with J. Conlan, J. Boelter, D. Klauder, D. Eldersveld, J. Lotsoff, D. Liebentritt and J. Bendernagel (.6); discuss filing of MIP motion and hearing with K. Stickles (.2) | 1.80 |
| 08/17/11 | JD Lotsoff | Telephone calls with J. Bendernagel re: MIP and trust (.70); conference call with J. Bendernagel and D. Eldersveld re: same (.80); telephone call with D. Eldersveld re: same (.30); | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with K. Lantry re: same (.20); office conference with B. Gold re: same (.20); telephone calls with J. Boelter re: same (.30); telephone calls with J. Donnell re: Mercer report re: MIP (.40); review Mercer report and e-mails to D. Eldersveld and C. Bigelow re: same (1.20); conference calls with J. Donnell and B. Whittman re: Mercer report and MIP (.10); revise MIP motion (.40); telephone call with S. Florsheim re: same (.30); e-mails with S. Florsheim, T. Nohos, D. LeMay, S. Schaible, J. Johnston, D. Eldersveld, K. Lantry and J. Bendernagel re: MIP motion and order (1.30); review and revise settlement and release agreement (.80) | |
| 08/17/11 | JK Ludwig | Telephone calls with L. Gallagher re: memorandum relating to state law fraudulent conveyance actions (0.4); emails with D. Miles re: research relevant to same (0.2); email to P. Wackerly re: confirmation exhibits relevant to same (0.1); emails with G. Demo and J. Boelter re: bankruptcy research relevant to same (0.5); revise memorandum relating to same (2.5); research case law relevant to same (1.0) | 4.70 |
| 08/17/11 | PE Ryan | Office conference with L. Gallagher re: research memorandum (.2); review and revise same (.2) | .40 |
| 08/18/11 | LA Gallagher | Meeting with J. Ludwig and G. Demo to discuss the memorandum regarding the constructive fraudulent conveyance claims | .70 |
| 08/18/11 | LA Gallagher | Discuss the memorandum regarding same with P. Ryan | .30 |
| 08/18/11 | BJ Gold | Review MIP issues and UCC issue and email to J. Lotsoff re same | .50 |
| 08/18/11 | ME Johnson | Review model trust (.2); office conference with J. Lotsoff re: same (.1) | .30 |
| 08/18/11 | KT Lantry | E-mails and telephone calls with D. LeMay, J. Sottile, D. Deutsch, J. Conlan, J. Boelter and J. Lotsoff re: Committee issues involving MIP | 1.60 |
| 08/18/11 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP (.30); telephone calls with K. Lantry re: same (.40); telephone call with J. Bendernagel re: same (.10); telephone call with J. Donnell re: same (.10); review settlement agreement, revise same (.60); review Mercer report re: MIP (.10); e-mail with D. Eldersveld, C. Bigelow and K. Lantry re: MIP (.10) | 1.70 |
| 08/18/11 | JK Ludwig | Conference with G. Demo re: bankruptcy research relevant to state law avoidance actions against employees (0.3); email to L. Gallagher and G. Demo re: same (0.1); draft bankruptcy-related section of memorandum re same (1.8); conference with L. Gallagher and G. Demo re: same (0.7); further revise memorandum re: same (1.5); research case law relating to same | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.7) | |
| 08/18/11 | PE Ryan | Office conference with L. Gallagher re research memorandum (.3); analyze cases and revise draft memorandum (4.4); e-mail to J. Ludwig regarding status of draft memorandum (.1) | 4.80 |
| 08/18/11 | SR Shepherd | Telephone conference with D. Gallai re: Code section 409A issues | .50 |
| 08/19/11 | GV Demo | Research preemption issues under ERISA (1.3); telephone calls with J. Ludwig and L. Gallagher re same (.5) | 1.80 |
| 08/19/11 | LA Gallagher | Meet with G. Demo to discuss memorandum and the application of ERISA | .50 |
| 08/19/11 | BJ Gold | Emails from creditors counsel re: MIP (.3); email to J. Lotsoff re same (.1); review emails to UCC re: same (.2); review Mercer documents and analysis re same (.3) | .90 |
| 08/19/11 | KT Lantry | Participate in conference call with D. Bernstein and J. Conlan re: MIP (.6); telephone calls with J. Johnston, J. Lotsoff, D. Eldersveld and D. Liebentritt re: MIP issue (.8); e-mails with client re: separation agreements (.2) | 1.60 |
| 08/19/11 | JD Lotsoff | Telephone call with D. LeMay re: non-compete and consulting agreements (.10); telephone call and e-mail to M. Solis re: same (.10); telephone calls with K. Lantry re: MIP (.20); telephone call with D. Eldersveld re: same (.10); e-mail to D. Klauder re: MIP (.30); e-mail to J. Osick re: non-compete and release agreement, review same (.10); revise settlement agreement and release and e-mail to D. Eldersveld re: same (.30); review Mercer report re: MIP, e-mail to D. Eldersveld and C. Bigelow re: same (.40); e-mails with K. Lantry, D. Eldersveld and D. LeMay re: MIP (.30); revisions to MIP motion (.20) | 2.10 |
| 08/19/11 | JK Ludwig | Review research from L. Gallagher re: state law avoidance actions against employees (0.2); discuss same and additional research with G. Demo (0.1); telephone call with G. Demo re: same (0.2); telephone call with P. Ryan re: ERISA-related research in relation to same (0.5) | 1.00 |
| 08/19/11 | PE Ryan | Telephone conference with J. Ludwig regarding issues raised by creditor avoidance complaints | .50 |
| 08/20/11 | KT Lantry | E-mail to J. Conlan re: status of MIP discussions | .30 |
| 08/21/11 | GV Demo | Email response to L. Gallagher re case law on fiduciary status | .20 |
| 08/21/11 | LA Gallagher | Research case law regarding application of ERISA to fraudulent conveyance claims | .30 |
| 08/22/11 | JF Bendernagel | Telephone call with J. Sotille regarding MIP (.5); telephone call with K. Lantry regarding same (.3); telephone call with J. | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter regarding same (.2) | |
| 08/22/11 | JC Boelter | Review A. Stromberg research regarding MIP issue | .30 |
| 08/22/11 | GV Demo | Review email from L. Gallagher re ERISA issues | .10 |
| 08/22/11 | LA Gallagher | Research the fiduciary duties of trustees under ERISA | 1.00 |
| 08/22/11 | KT Lantry | E-mails with J. Osick, J. Lotsoff and D. Eldersveld re: severance notices (.5); review research re: MIP issues (.8); discuss with J. Boelter (.1); discuss MIP issues with J. Bendernagel and J. Lotsoff (.3); e-mails to client re: terms of separation agreements (.3) | 2.00 |
| 08/22/11 | JD Lotsoff | Review employee demand letter (.20); conference call with D. Eldersveld and J. Osick re: same (.40); telephone call with K. Lantry re: same and MIP (.10); review revised Mercer report (.20); telephone calls to J. Donnell and J. Dempsey re: same (.10); review MIP motion (.10) | 1.10 |
| 08/22/11 | JK Ludwig | Telephone call with G. Demo re: state law fraudulent conveyance complaints against employees (0.1) | .10 |
| 08/22/11 | PE Ryan | Review complaints regarding fraudulent transfers | 1.50 |
| 08/23/11 | BJ Gold | Review Mercer report re: MIP | .50 |
| 08/23/11 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: notices of severance (.3); discuss MIP issues with D. LeMay, D. Golden, D. Schaible, and D. Liebentritt, and D. Eldersveld (1.9); discuss preparation of information for Committee re: MIP with J. Boelter and D. Liebentritt (.4); e-mails with D. Deutsch and J. Lotsoff re: separation agreement (.3); review revisions to MIP motion (.3); discuss same with J. Lotsoff (.3) | 3.50 |
| 08/23/11 | JD Lotsoff | Review Mercer report and e-mails to D. LeMay, S. Schaible and J. Johnston re: same (.30); e-mails with D. Deutsch, D. Eldersveld and K. Lantry re: consulting and non-compete agreement, review agreement (.40); telephone call with D. Eldersveld re: same and re: MIP motion (.30); telephone calls with K. Lantry re: same (.30); revise MIP motion and begin redacting Mercer report for filing (1.50) | 2.80 |
| 08/24/11 | JC Boelter | Call with K. Lantry regarding MIP issues (.3); Review documents regarding same (.8); Revise summary of issues relating to same (1.5); Correspond with A. Stromberg regarding same (.3) | 2.90 |
| 08/24/11 | KT Lantry | Telephone calls with J. Boelter re: preparation of summary of disclosures for Committee (.3); emails to J. Boelter re: same (.1); numerous telephone calls and e-mails with J. Conlan, J Sottile, D. LeMay, D. Schaible, J. Lotsoff, D. Eldersveld and D. Liebentritt re: MIP issues (3.8) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/11 | JD Lotsoff | Telephone calls with K. Lantry re: 2011 MIP (.50); telephone call with K. Stickles re: same (.20); review Mercer report for confidentiality redactions (.90); revise MIP motion (.70); review and revise communication re: MIP (.60); review affidavits in support of MIP motion, e-mails to D. Eldersveld and J. Dempsey re: same (.50) | 3.40 |
| 08/24/11 | JK Ludwig | Revise memorandum re: state law avoidance actions against employees | 1.80 |
| 08/24/11 | PE Ryan | Review Merger Agreement and other related documents (1.0); analyze issues re: complaints regarding fraudulent transfers (1.3) | 2.30 |
| 08/24/11 | AR Stromberg | Analyze MIP related issues (.6); call w/ J.Boelter re: same (.3); review pleadings filed in case (.2) | 1.10 |
| 08/25/11 | JF Bendernagel | Telephone call with K. Lantry regarding MIP motion (0.3) | .30 |
| 08/25/11 | GV Demo | T/c with J. Ludwig re ERISA memo | .20 |
| 08/25/11 | KT Lantry | Telephone calls and e-mails with D. Schaible, J. Sottile, D. Klauder, and D. Golden re: MIP motion (1.2); telephone calls with J. Lotsoff re: same (.3); telephone calls with K. Stickles re: same (.2); telephone call with J. Conlan re: same (.5); emails to J. Lotsoff and D. Eldersveld re: same (.3); telephone call with J. Bendernagel re: same (.3) | 2.80 |
| 08/25/11 | JD Lotsoff | Review Mercer report confidentiality redactions (.50); office conference with A. Rodriguez re: same (.10); review materials re: employee claim (.40); conference call with D. Eldersveld, C. Bigelow and J. Osick re: same (.50); prepare for call with W. Amlong re: employee claim (.40); telephone call with W. Amlong re: same (.50); e-mail to D. Eldersveld and C. Bigelow re: same and review claim (.50); telephone call with D. Eldersveld re: same and re: MIP (.30); telephone calls with K. Lantry re: MIP (.30); telephone call with K. Stickles re: same (.20); conference call with K. Stickles and D. Eldersveld re: same (.10); telephone call with J. Bendernagel re: same (.30); revise MIP motion and e-mails with K. Lantry and D. Eldersveld re: same (1.30); e-mails with K. Lantry, J. Dempsey, J. Donnell, B. Gold re: MIP and hearing (.60); review Mercer report and J. Dempsey affidavit re: same (.70) | 6.70 |
| 08/25/11 | JK Ludwig | Revise memorandum re: state law avoidance actions against employees (1.1); email to J. Boelter re: same (0.1) | 1.20 |
| 08/25/11 | AJ Rodriguez | Meeting with Jonathan Lotsoff to discuss redacting assignment (.1); examination of power point presentation (.5); prepare redactions as per Jonathan Lotsoff's request (1.4) | 2.00 |
| 08/25/11 | PE Ryan | Analyze issues and revise memorandum re: fraudulent transfers | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/11 | GV Demo | Review emails from J. Ludwig re ERISA memo | .20 |
| 08/26/11 | LA Gallagher | Review memorandum re: state law avoidance actions against employees (.8); discuss same with J. Ludwig (.2) | 1.00 |
| 08/26/11 | BJ Gold | Review research re 401k issue (.5); emails to and from J. Lotsoff and client re strategy issues re MIP (.1); review documents re same (.1) | .70 |
| 08/26/11 | KT Lantry | Numerous telephone calls and e-mails with J. Conlan, D. Klauder, D. Eldersveld and J. Lotsoff re: MIP issues (1.7); review revised MIP motion (.3); e-mails and telephone calls with K. Stickles, K. Kansa, J. Lotsoff and D. Eldersveld re: hearing dates for MIP motion (.4) | 2.40 |
| 08/26/11 | JD Lotsoff | Telephone call with D. Eldersveld regarding MIP (0.1); telephone call with K. Stickles regarding same (0.1); telephone calls with K. Lantry regarding same (0.2); review and revise 2011 MIP motion and motion to seal Mercer report, review and finalize and check exhibits and cites (2.0); emails to K. Stickles regarding same (0.3); review and revise memo and draft communication regarding MIP, emails with D. Eldersveld regarding same (0.5); review issues regarding motion to approve settlement agreement (1.1) | 4.30 |
| 08/26/11 | JK Ludwig | Revise memorandum re: state law avoidance actions against employees (3.6); telephone calls with L. Gallagher re: ERISA research relating to same (0.2); emails with P. Ryan re: same (0.3) | 4.10 |
| 08/26/11 | PE Ryan | Analyze issues and revise memorandum re: fraudulent transfers | 8.00 |
| 08/27/11 | JK Ludwig | Revise memorandum re: state law avoidance actions against employees (1.4) | 1.40 |
| 08/27/11 | PE Ryan | Revise memorandum re: fraudulent transfers | 3.30 |
| 08/28/11 | GV Demo | Review letters re Northern Trust circulated by J. Ludwig | .20 |
| 08/28/11 | JD Lotsoff | Revise MIP motion and email to D. Eldersveld regarding same | 1.60 |
| 08/29/11 | BJ Gold | Review memo (1.4); telephone call with J. Ludwig re same (.1) | 1.50 |
| 08/29/11 | KT Lantry | Telephone call and e-mails with J. Lotsoff, D. Schaible, D. Eldersveld and K. Stickles re: MIP motion | .30 |
| 08/29/11 | JD Lotsoff | Telephone call with K. Lantry regarding motion to approve MIP (0.1); telephone call with D. Schaible regarding same (0.1); telephone call with J. Johnston regarding same (0.1); telephone calls with D. LeMay regarding same (0.2); telephone calls with D. Eldersveld regarding same (0.3); telephone calls with K. Stickles regarding same (0.2); telephone call with J. Bendernagel regarding same (0.2); emails with J. Conlan, K. Lantry, D. Eldersveld, K.Stickles regarding same (0.7); | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number:  31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revisions to MIP motion (2.0); review issues regarding motion to approve settlement agreement (0.5); conference call with D. Eldersveld, C. Bigelow and J. Osick regarding employee claims (0.3) | |
| 08/29/11 | JK Ludwig | Revise memorandum re: state law avoidance actions against employees (5.7) | 5.70 |
| 08/29/11 | PE Ryan | Analyze application of fraudulent transfers to LBO | 3.50 |
| 08/30/11 | LA Gallagher | Research regarding ERISA application to state law fraudulent conveyance claims (2.5); meet with P. Ryan re: same (.3) | 2.80 |
| 08/30/11 | BJ Gold | Review of MIP motion for filing (.5); review of revised benefits memo (.4) | .90 |
| 08/30/11 | KT Lantry | E-mails with J. Lotsoff re: status of filing MIP motion (.2); draft notice of insider severance payment to Committee and UST (.5) | .70 |
| 08/30/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP motion and employee consulting and non-competition agreements (.50); telephone call with J. Bendernagel re: MIP motion (.20); telephone call with J. Dempsey re: same (.10); telephone calls with K. Stickles re: same (.30); telephone call with C. Murphy re: same (.20); telephone call with T. Nohos re: same (.10); review employee claim and telephone call to W. Amlong re: same (.10); review and revise MIP motion and notice of motion, finalize same (1.50); e-mails with D. Eldersveld, J. Bendernagel, K. Stickles, B. Gold and J. Dempsey re: same (.40) | 3.40 |
| 08/30/11 | JK Ludwig | Email to B. Gold re: state law avoidance actions against employees (0.1); revise memorandum re: state law avoidance actions against employees (3.4) | 3.50 |
| 08/30/11 | PE Ryan | Analyze issues and case law regarding the confluence of bankruptcy laws and ERISA (4.0); office conference with L. Gallagher regarding same (.3); revise draft memorandum (3.0) | 7.30 |
| 08/31/11 | GV Demo | Review and comment on SLCFC memo as to employees | 2.30 |
| 08/31/11 | LA Gallagher | Research regarding the application of ERISA to fraudulent conveyance claims | 3.50 |
| 08/31/11 | LA Gallagher | Discuss memorandum with P. Ryan and J. Ludwig | .30 |
| 08/31/11 | JD Lotsoff | Telephone call with B. Whittman re: consulting and release agreement (.10); telephone call with D. Eldersveld re: MIP hearing (.40); e-mails with B. Gold and J. Bendernagel re: same (.10); e-mails with K. Newman and D. Eldersveld re: consulting and separation agreement (.10); review issues re: preparation for MIP hearing (.20) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/11 | JK Ludwig | Email to P. Ryan re: state law avoidance actions against employees (0.1); review and revise memorandum re: state law avoidance actions against employees (2.5); telephone call with L. Gallagher re: additional ERISA-related research relating to same (0.2); telephone call with P. Ryan re: same (0.2) | 3.00 |
| 08/31/11 | PE Ryan | Analyze ERISA issues in the fraudulent conveyance context (9.5); telephone conference with J. Ludwig re: same (.2); telephone conference with L. Gallagher re: same (.1) | 9.80 |

**Total Hours**    **443.00**

SIDLEY AUSTIN LLP

Invoice Number: 31053322
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 16.20 | $975.00 | $15,795.00 |
| KT Lantry | 34.30 | 900.00 | 30,870.00 |
| JF Bendernagel | 5.80 | 850.00 | 4,930.00 |
| BJ Dickstein | .30 | 750.00 | 225.00 |
| ME Johnson | .60 | 750.00 | 450.00 |
| PE Ryan | 73.70 | 750.00 | 55,275.00 |
| SR Shepherd | 3.80 | 750.00 | 2,850.00 |
| BJ Gold | 46.00 | 750.00 | 34,500.00 |
| JD Lotsoff | 86.90 | 700.00 | 60,830.00 |
| JC Boelter | 23.90 | 700.00 | 16,730.00 |
| BA Rosemergy | 1.60 | 550.00 | 880.00 |
| EK Foster | 13.70 | 550.00 | 7,535.00 |
| JK Ludwig | 47.60 | 535.00 | 25,466.00 |
| AR Stromberg | 29.70 | 475.00 | 14,107.50 |
| GV Demo | 10.50 | 475.00 | 4,987.50 |
| RM Fleischer | 1.00 | 450.00 | 450.00 |
| LA Gallagher | 45.40 | 365.00 | 16,571.00 |
| AJ Rodriguez | 2.00 | 200.00 | 400.00 |
| **Total Hours and Fees** | **443.00** | | **$292,852.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

September 30, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31053323
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
August 31, 2011 re Newspaper Crossownership

| | |
|---|---|
| Fees | $29,739.00 |
| Less: Courtesy Discount | -9,739.00 |
| Adjusted Fees | $20,000.00 |
| **Total Due This Bill** | **$20,000.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 31053323
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/11 | MD Schneider | Calls with media party counsel on further appeals (.80); review potential filings for petition for rehearing before Third Circuit (1.70) | 2.50 |
| 08/02/11 | MA Korman | Revise petition for en banc review | .40 |
| 08/03/11 | MA Korman | Meet with M. Schneider to discuss media ownership issues | .30 |
| 08/04/11 | RC Morris | Review draft petition for rehearing en banc | .50 |
| 08/04/11 | MD Schneider | Review rehearing issues for Third Circuit brief | 1.30 |
| 08/05/11 | MA Korman | Update media ownership memorandum | .20 |
| 08/05/11 | RC Morris | Draft petition for rehearing en banc | 2.80 |
| 08/05/11 | MD Schneider | Review drafts on appeal | 2.10 |
| 08/06/11 | RC Morris | Draft petition for rehearing en banc | 1.00 |
| 08/07/11 | RC Morris | Continue revising draft petition for rehearing en banc | 3.90 |
| 08/08/11 | MA Korman | Update media ownership memorandum | 2.20 |
| 08/08/11 | RC Morris | Continue drafting petition for rehearing en banc | 2.30 |
| 08/08/11 | MD Schneider | Review and revise Petition for Rehearing | 2.20 |
| 08/09/11 | MD Schneider | Third Circuit, DC Circuit appeals calls on review of draft | 2.30 |
| 08/10/11 | MA Korman | Update media ownership memorandum | .30 |
| 08/10/11 | JP Young | Revise draft petition for rehearing en banc in Third Circuit | 4.20 |
| 08/11/11 | MA Korman | Review petition for rehearing | .20 |
| 08/11/11 | MD Schneider | Call with media parties (1.1); review petition for rehearing (0.7) on Third Circuit appeal | 1.80 |
| 08/11/11 | JP Young | Conference call with other parties regarding petition for rehearing en banc in Third Circuit | 1.10 |
| 08/15/11 | MD Schneider | Review and transmit authorization change in pleading | .30 |
| 08/16/11 | MA Korman | Finalize media ownership memorandum and send to clients | 1.00 |
| 08/16/11 | RC Morris | Correspond with J. Young regarding strategy for draft rehearing petition | .20 |
| 08/16/11 | JP Young | Various telephone calls with other parties regarding petition for rehearing en banc in Third Circuit | .40 |
| 08/17/11 | RC Morris | Revise draft petition for rehearing en banc | .60 |
| 08/17/11 | JP Young | Revising petition for rehearing en banc in Third Circuit | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31053323
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/11 | JP Young | Revising petition for rehearing en banc in Third Circuit (0.4); telephone calls and emails with other parties regarding same (0.2) | .60 |
| 08/19/11 | RC Luce | Cite check brief | 2.30 |
| 08/19/11 | JP Young | Revising petition for rehearing en banc in Third Circuit (1.5); telephone calls and emails with other parties regarding same (0.3) | 1.80 |
| 08/20/11 | RC Morris | Draft petition for rehearing en banc | 1.30 |
| 08/21/11 | RC Morris | Draft petition for rehearing en banc and finalize for filing | .80 |
| 08/21/11 | JP Young | Revising petition for rehearing en banc in Third Circuit (0.6); telephone calls and emails with other parties regarding same (0.3) | .90 |
| 08/22/11 | RC Luce | Cite check petition for rehearing | .80 |
| 08/22/11 | RC Morris | Prepare petition for rehearing en banc for filing | 2.50 |
| 08/22/11 | RC Morris | Coordinate filing and service of rehearing en banc petition | .60 |
| 08/22/11 | JP Young | Finalizing petition for rehearing en banc in Third Circuit (3.0); various telephone calls and emails with other parties regarding same (0.2) | 3.20 |

**Total Hours**    **51.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  31053323
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 12.50 | $725.00 | $9,062.50 |
| JP Young | 14.80 | 650.00 | 9,620.00 |
| RC Morris | 16.50 | 525.00 | 8,662.50 |
| MA Korman | 4.60 | 325.00 | 1,495.00 |
| RC Luce | 3.10 | 290.00 | 899.00 |
| **Total Hours and Fees** | **51.50** | | **$29,739.00** |