# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING
## FIFTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing*

*Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses*

*for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner**

**Order**") in connection with the *Fifth Quarterly Fee Application of Sidley Austin LLP* [Docket

No. 4059] (the "**Fee Application**").   The Fee Application seeks approval of fees that total

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

$5,426,757.50 and reimbursement of expenses that total $205,852.05 for the period from December 1, 2009 through February 28, 2010. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.      Sidley submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable

component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $720.00, resulting in an apparent overcharge. The discrepancy is the result of task hours within two entries that do not equal the time billed for the entries as a whole, as displayed in **Exhibit A**[2]; Sidley agreed to voluntarily waive the $720.00 overcharge. In addition, as previously communicated to the Fee Examiner and noted in the Fee Application, Sidley voluntarily credited Tribune fees in the amount of $3,840.00.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed (prior to the voluntary reduction) and Expenses Computed.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The block billed entries were provided in **Exhibit B** to the Preliminary Report.

In response, Sidley provided a lengthy statement regarding the interrelation of the activities described in the questioned entries and asserted that the multiple verbs contained in entries did not prevent the Fee Examiner or the Court from determining the reasonableness and necessity of the work performed. The firm also noted the comparatively small amount of blocked entries when viewed in light of total time expended. Sidley stated that the Debtors required the services of a significant number of non-bankruptcy professionals and gave examples of the non-bankruptcy work performed during the interim period. The firm anticipates that the amount of block billing will decline in future applications, and the Fee Examiner will look for and expect such a trend. No recommendation for a fee reduction is made at this time, and Exhibit B is omitted from this report.

11.    **Time Increments.**    The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

time charged is inflated.  It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.  The Fee Examiner observed that all fee entries billed by Sidley partner James F. Conlan were recorded in cumulative daily totals in whole or half hour time increments.  The Fee Examiner further noted that Mr. Conlan continued this billing pattern from the prior interim period where he billed 3.0 or 6.5 or 9.5 hours or other whole or half hour time increments on 47 out of 48 days.  This pattern emerged even though the individual task breakdowns within each time entry were billed in varying increments of tenths of an hour.  The cumulative daily pattern undermines the reliability of the timekeeping.  **Exhibit C** to the Preliminary Report displayed all of Mr. Conlan's time entries.

The time increment issue was also present in Sidley's prior interim fee application, and at that time the firm and the Fee Examiner discussed the problem and Sidley's assertion that there was no inflation in the time recorded.  As with the prior fee application, the Fee Examiner and Sidley agreed to a compromise solution and the firm agreed to a voluntary fee reduction in the amount of $3,620.00.  Exhibit C is omitted from this report.

<u>**Review of Fees**</u>

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 152 Sidley professionals and paraprofessionals who billed to this matter, consisting of 46 partners,[4] 3 senior counsel, 1 counsel, 57 associates, 1 staff attorney, 6 senior legal assistants, 11 legal assistants, 1 communications specialist, 3 project assistants,

---

[4] Including Melanie E. Walker, who was promoted from associate to partner effective January 1, 2010.

4 librarians, 18 litigation support, and 1 docket.   A summary of hours and fees billed by each

timekeeper is displayed in **Exhibit D**.

The firm billed a total of 9,852.80 hours with associated fees of $5,429,877.50.[5]  The

following table displays the hours and fees computed by timekeeper position and the percentage of total

hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,524.60 | 36% | $2,776,672.25 | 51% |
| Senior Counsel | 42.40 | <1% | 34,955.00 | <1% |
| Counsel | 518.60 | 5% | 350,055.00 | 6% |
| Associate | 4,768.40 | 48% | 2,048,192.25 | 38% |
| Staff Attorney | 2.10 | <1% | 714.00 | >1% |
| Senior Legal Assistant | 222.00 | 2% | 56,224.00 | 1% |
| Legal Assistant | 227.70 | 2% | 44,105.50 | <1% |
| Communications Specialist | 178.20 | 2% | 47,223.00 | <1% |
| Project Assistant | 62.70 | <1% | 6,897.00 | <1% |
| Librarian | 6.70 | <1% | 845.50 | <1% |
| Litigation Support | 297.50 | 3% | 63,794.50 | 1% |
| Docket | 1.90 | <1% | 199.50 | <1% |
| **TOTAL** | 9,852.80 | 100% | $5,429,877.50 | 100% |

The blended hourly rate for the Sidley professionals is $588.36 and the blended hourly

rate for professionals and paraprofessionals is $551.10.

13.   **Hourly Rate Increases.**   The Fee Application included time entries from

December 1, 2009 through February 28, 2010.   Sidley increased the hourly rates of several firm

timekeepers effective January 1, 2010.

14.   **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or

unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed

the billing entries of each timekeeper to evaluate his or her contribution to the representation, including

a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team

responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or

fungible tasks that did not appear to be duplicated by other professionals.  The Fee Examiner requested

additional information regarding the necessity and scope of the roles performed by several of Sidley's

---

[5] This figure reflects the Fees Computed.

timekeepers.  **Exhibit E** to the Preliminary Report displayed the fee entries invoiced by the timekeepers in question, a total of 93.70 hours with associated fees of $62,424.00.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as each of the individuals in question.  The firm stated to the Fee Examiner that the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of the Fee Examiner's concern.  However, Sidley did identify one timekeeper who, though he performed necessary preparation work, did not ultimately participate in the project.  The firm agreed to voluntarily waive the fees billed by the associate, a total of $977.50.  After analysis of the extensive information provided, the Fee Examiner makes no recommendation for an additional fee reduction.  Exhibit E is omitted from this report.

15.     **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 726.60 hours with $501,733.75 in associated fees, were displayed in **Exhibit F** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who

appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).   The potentially duplicative and unnecessary timekeepers' entries total 448.85 hours with $281,483.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and warranted based on the size and complexity of the Debtors' chapter 11 cases, that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings.   The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events.   Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines and accordingly the Fee Examiner makes no recommendation for a fee reduction.  Exhibit F is omitted from this report.

16.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 1,157.56 hours with $752,026.96 in associated fees, or approximately 14% of the Fees Computed, as displayed in **Exhibit G** to the Preliminary Report.   The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The entries describing intraoffice conferences invoiced by two or more firm personnel total 577.89 hours with $375,211.88 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner expressed concerned over this level of intraoffice conferencing and

invited comment from Sidley regarding whether it is appropriate for 14% of the fees to be generated through intraoffice communication.

Sidley's response to the intraoffice conferences issue was combined with the supplemental information provided regarding multiple attendees at meetings and events. For the reasons set forth above, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit G is omitted from this report. However, the Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

17. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a. **Vague Communications.** The Fee Examiner identified entries totaling 259.74 hours with $176,104.08 in associated fees in which a conference or other communication was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit H** to the Preliminary Report. The Fee Examiner invited comment from Sidley.

b.    **Vague Tasks.**    The Fee Examiner reviewed the substantive detail of each billing entry and identified 173.70 hours with $131,289.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.  The entries were provided to the firm in **Exhibit I** to the Preliminary Report.  As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[6]  In the present instance, Sidley's timekeepers described the activity performed as "attention to" or "work on."  Such narratives fail to sufficiently describe the activity performed and frustrate a reviewer's ability to fully evaluate the work.  The Fee Examiner requested the firm provide sufficient detail for the entries in question.

Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal control, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed.  The firm noted prior conversations with the Fee Examiner regarding certain inadequate phrases and terms, again emphasized that many of the entries at issue were recorded by non-bankruptcy professionals, and cited the need protect confidential information especially with respect to litigation strategy.  Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner.  The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines, and after review of same the Fee Examiner makes no recommendation for a fee reduction.  Exhibits H and I are omitted from this report.

18.    **Administrative Activities.**    Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner identified two tasks describing the administrative function of arranging travel

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

plans and one task described as "outline and prioritize pending case administration tasks." The entries were displayed in **Exhibit J** to the Preliminary Report and totaled 0.70 hour with $582.50 in fees.

In response, Sidley provided additional information and context regarding one of the three questioned entries. The firm agreed to a voluntary fee reduction of $335.00 for the remaining two entries. Exhibit J is omitted from this report.

19.     **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel[7] or support tasks for which the firm charged greater than market rate. The Fee Examiner reviewed each timekeeper's billing activities and identified numerous entries describing clerical activities, including but not limited to organizing materials, preparing hard copies, and uploading documents. The questioned entries were displayed in **Exhibit K** to the Preliminary Report.

Sidley responded with a long and detailed explanation of the activities performed and, in most cases, the legal acumen/training required to complete the work. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. Also included in the response to the Preliminary Report was a thorough explanation of firm's EDD processing software and its use in document review and production. After review of the firm's response and the underlying fee entries, the Fee Examiner revised the exhibit and again sought Sidley's comment. Without conceding that the services at issue are anything other than reasonable, justified, and fully compensable, the firm consented to a fee reduction of $8,802.00 computed by reducing to $80.00 the hourly rate applied to the entries in the revised and attached Exhibit K.

---

[7] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

20.     <u>Travel.</u>  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Sidley properly billed all fee entries describing travel at half rate.

21.     **Sidley Retention/Compensation.**  Sidley billed 248.90 hours with associated fees of $68,941.50 to prepare the firm's retention documents and applications for compensation, approximately 1% of the Fees Computed.   The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit L**, included in this Final Report for the Court's reference.

22.     **Other Firms' Retention/Compensation.**  Sidley billed 66.70 hours with associated fees of $34,390.00 for activities relating to other firms' retention and compensation.   The fee entries are displayed in the attached **Exhibit M**.

**Review of Expenses**

23.     **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.   Sidley provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The Fee Application that the firm's rate for duplication is $0.10 per page.

25.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  Sidley stated that "[t]he Firm's charges for computerized legal research such as Westlaw and Lexis are based on a rate that recovers no more than the Firm's costs."

26.    **Meal Expenses.**  Sidley requested reimbursement for meal charges totaling $2,515.74 that were not sufficiently described in that the expense items did not state the location of the charges, the purpose of the meal charge, or the number of attendees.  The charges were provided to the firm in **Exhibit N** to the Preliminary Report.

In response, Sidley provided the requested information to the Fee Examiner, and also agreed to a voluntary expense reduction in the amount of $293.74.  Exhibit N is omitted from this report.

27.    **Travel Expenses – Insufficient Detail.**  Sidley categorized the expenses for travel according to the type of expense (*e.g.*, airfare, lodging, ground transportation, meals).  The descriptions, however, did not provide the information necessary for a determination of the firm's compliance with the UST Guidelines.

a.    **Airfare.**  The descriptions for the airfare charges did not include the fare class. The Fee Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters."  The Fee Examiner requested that Sidley submit receipts or other documentation regarding the fare class for all air travel.

Sidley provided the requested documentation to the Fee Examiner.  The firm agreed to waive a total of $87.00 resulting from seating upgrades.  The Fee Examiner reviewed the extensive documentation provided and makes no additional recommendation for an expense reduction.

b.      **Travel Meals.**  The Fee Examiner applies the following per person ceilings for meals:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner at $50.00 per person.  Several meal charges requested for reimbursement appeared to exceed the ceiling amounts.  The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit O** to the Preliminary Report.

Sidley provided a table that contained the requested meal information.  The firm agreed to voluntarily waive $788.92 resulting from meal charges over the per person caps.  Exhibit O is omitted from this report.

c.      **Lodging.**  The Fee Examiner applies a domestic lodging ceiling of $350.00 per night.  Several lodging charges appeared to exceed the ceiling amount.  The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit P** to the Preliminary Report.

In response, Sidley confirmed that all the charges related to a single night of lodging.  The firm asserted that all the expenses were necessary, reasonable, and reflected the prevailing market rates.  Nonetheless, without conceding that the lodging charges are anything other than reasonable, justified, and fully compensable, Sidley consented to the Fee Examiner's expense reduction of $3,117.23 for the charges in excess of the lodging cap displayed in the attached Exhibit P.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $5,412,303.00 ($5,426,757.50 minus $14,454.50) and approval of expenses in the amount of $201,565.16 ($205,852.05 minus $4,286.89) for the period from December 1, 2009 through February 28, 2010.  The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# APPENDIX A

## SIDLEY AUSTIN  LLP

### SUMMARY OF FINDINGS

#### Fifth Quarterly Fee Application (December 1, 2009 through February 28, 2010)

##### A.        Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $5,426,757.50 | |
| Expenses Requested | 205,852.05 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,632,609.55 |
| | | |
| Fees Computed | $5,429,877.50 | |
| Expenses Computed | 205,852.05 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,635,729.55 |
| | | |
| Fees Voluntarily Waived by the Firm | ($   3,840.00) | |
| Discrepancy in Fees | 720.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    3,120.00) |

##### B.        Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $5,426,757.50 | |
| *Agreed Reduction for Discrepancy in Fees* | | ($   720.00) |
| *Agreed Reduction for Time Increments* | | (3,620.00) |
| *Agreed Reduction for Questioned Timekeepers* | | (977.50) |
| *Agreed Reduction for Administrative Activities* | | (335.00) |
| *Agreed Reduction for Clerical Activities* | | (8,802.00) |
| Subtotal | | ($14,454.50) |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $5,412,303.00 |
| | | |
| Expenses Requested | $205,852.05 | |
| *Agreed Reduction for Meal Expenses* | | ($   293.74) |
| *Agreed Reduction for Airfare* | | (87.00) |
| *Agreed Reduction for Travel Meals* | | (788.92) |
| *Agreed Reduction for Lodging* | | (3,117.23) |
| Subtotal | | ($4,286.89) |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 201,565.16 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $5,613,868.16 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 11th day of October, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
W. Andrew Dalton

**EXHIBIT A**
**Discrepancy Schedule**
**Sidley Austin LLP**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **Overcharges** | | | | | | | | | | |
| 30005927 | 866 | Barden | 12/29/09 | $825.00 | 2.80 | 1.80 | $ 2,310.00 | $ 1,485.00 | 1.00 | $ 825.00 |
| | | | | | | | | **Total Overcharges** | **1.00** | **$ 825.00** |
| | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | |
| 30010664 | 705 | Palmer | 01/29/10 | $525.00 | 3.10 | 3.30 | $ 1,627.50 | $ 1,732.50 | (0.20) | $ (105.00) |
| | | | | | | | | **Total Undercharges** | **(0.20)** | **$ (105.00)** |
| | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | **0.80** | **$ 720.00** |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1540 | Bendernagel Jr., James F. | PARTNER | $775.00 | $775.00 | 507.40 | $393,235.00 |
| 6537 | Krakauer, Bryan | PARTNER | $450.00 | $925.00 | 451.30 | $392,808.75 |
| 810 | Henderson, Janet E. | PARTNER | $412.50 | $850.00 | 437.70 | $365,445.00 |
| 609 | Conlan, James F. | PARTNER | $462.50 | $950.00 | 384.50 | $362,050.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $412.50 | $850.00 | 432.10 | $355,945.00 |
| 1318 | Ducayet, James W. | PARTNER | $342.50 | $685.00 | 356.20 | $240,058.25 |
| 2370 | Kansa, Kenneth P. | PARTNER | $337.50 | $700.00 | 239.80 | $165,041.25 |
| 449 | Barden, Larry A. | PARTNER | $825.00 | $825.00 | 110.30 | $90,997.50 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $325.00 | $650.00 | 106.00 | $65,999.50 |
| 1023 | Walker, Melanie E. | PARTNER | $575.00 | $575.00 | 91.60 | $52,670.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $735.00 | 70.90 | $52,111.50 |
| 8248 | Schneider, Mark D. | PARTNER | $625.00 | $700.00 | 68.20 | $46,667.50 |
| 1974 | Heyman, Scott J. | PARTNER | $725.00 | $725.00 | 42.90 | $31,102.50 |
| 3910 | Neal, Guy S. | PARTNER | $375.00 | $750.00 | 34.20 | $20,572.50 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $800.00 | 24.00 | $19,200.00 |
| 9141 | Van Wazer, Thomas P. | PARTNER | $600.00 | $600.00 | 28.10 | $16,860.00 |
| 3931 | Advani, Suresh T. | PARTNER | $800.00 | $800.00 | 18.40 | $14,720.00 |
| 5636 | Stern, Gary B. | PARTNER | $825.00 | $825.00 | 16.50 | $13,612.50 |
| 8391 | Lewis, Robert J. | PARTNER | $650.00 | $650.00 | 18.70 | $12,155.00 |
| 6796 | Bart, Susan T. | PARTNER | $630.00 | $630.00 | 13.60 | $8,568.00 |
| 6747 | Unger, Alan M. | PARTNER | $850.00 | $850.00 | 9.30 | $7,905.00 |
| 2573 | Cole, Thomas A. | PARTNER | $925.00 | $950.00 | 7.90 | $7,410.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $735.00 | $735.00 | 6.90 | $5,071.50 |
| 480 | Gold, Brian J. | PARTNER | $660.00 | $725.00 | 7.00 | $4,964.50 |
| 2749 | Nyhan, Larry J. | PARTNER | $925.00 | $950.00 | 4.90 | $4,632.50 |
| 4049 | Contopulos, Stephen G. | PARTNER | $725.00 | $725.00 | 6.30 | $4,567.50 |
| 4482 | Abbinante, Chris E. | PARTNER | $710.00 | $710.00 | 5.30 | $3,763.00 |
| 2523 | Graham, David F. | PARTNER | $850.00 | $850.00 | 3.60 | $3,060.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $685.00 | $685.00 | 4.40 | $3,014.00 |
| 3962 | Pesch, Ellen P. | PARTNER | $800.00 | $800.00 | 3.00 | $2,400.00 |
| 2526 | Hirth, Robert W. | PARTNER | $875.00 | $875.00 | 2.40 | $2,100.00 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 1.50 | $1,162.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6097 | Fischer, Max C. | PARTNER | $625.00 | $625.00 | 1.80 | $1,125.00 |
| 2844 | Hyatte, Michael | PARTNER | $850.00 | $875.00 | 1.10 | $942.50 |
| 5449 | Doss, Michael P. | PARTNER | $685.00 | $685.00 | 1.30 | $890.50 |
| 5599 | Kaufmann, Mark L. | PARTNER | $660.00 | $660.00 | 1.30 | $858.00 |
| 4182 | Schaff, John T. | PARTNER | $600.00 | $600.00 | 0.80 | $480.00 |
| 6370 | Havel, Richard W. | PARTNER | $825.00 | $825.00 | 0.50 | $412.50 |
| 8246 | Osimitz, Dennis V. | PARTNER | $775.00 | $775.00 | 0.50 | $387.50 |
| 3690 | Schoon, Eugene A. | PARTNER | $685.00 | $685.00 | 0.50 | $342.50 |
| 6464 | Flagg, Ronald S. | PARTNER | $650.00 | $650.00 | 0.50 | $325.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $850.00 | $850.00 | 0.30 | $255.00 |
| 7550 | Lowinger, Frederick C. | PARTNER | $850.00 | $850.00 | 0.30 | $255.00 |
| 5443 | Kelsh, John P. | PARTNER | $675.00 | $675.00 | 0.30 | $202.50 |
| 6050 | Klein, Jordan A. | PARTNER | $630.00 | $630.00 | 0.30 | $189.00 |
| 1020 | Box, John R. | PARTNER | $685.00 | $685.00 | 0.20 | $137.00 |
| No. of Billers for Position: 46 | | Blended Rate for Position: | $787.80 | | 3,524.60 | $2,776,672.25 |
| | | | | % of Total: | 35.77%   % of Total: | 51.14% |
| 2176 | Neely, Sally S. | SENIOR COUNSEL | $825.00 | $825.00 | 41.50 | $34,237.50 |
| 8258 | Wadlow, R. Clark | SENIOR COUNSEL | $775.00 | $775.00 | 0.50 | $387.50 |
| 1960 | Peters, Richard T. | SENIOR COUNSEL | $825.00 | $825.00 | 0.40 | $330.00 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $824.41 | | 42.40 | $34,955.00 |
| | | | | % of Total: | 0.43%   % of Total: | 0.64% |
| 4803 | Miles, David M. | COUNSEL | $675.00 | $675.00 | 518.60 | $350,055.00 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $675.00 | | 518.60 | $350,055.00 |
| | | | | % of Total: | 5.26%   % of Total: | 6.45% |
| 6741 | Kline, Candice L. | ASSOCIATE | $212.50 | $425.00 | 588.80 | $241,453.75 |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $325.00 | $650.00 | 368.80 | $237,730.00 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $280.00 | $560.00 | 379.70 | $206,944.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 4887 | Ludwig (fka McClelland), Jillian K. | ASSOCIATE | $212.50 | $475.00 | 395.30 | $177,517.50 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $355.00 | $395.00 | 230.50 | $88,291.50 |
| 9638 | Shull, Brian S. | ASSOCIATE | $355.00 | $395.00 | 204.60 | $79,437.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $395.00 | $430.00 | 178.50 | $76,135.50 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $375.00 | $425.00 | 168.40 | $71,035.00 |
| 4315 | Alexiou, Nicholas | ASSOCIATE | $250.00 | $250.00 | 282.50 | $70,625.00 |
| 2413 | Ross, Allison E. | ASSOCIATE | $375.00 | $425.00 | 160.30 | $66,267.50 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $325.00 | $325.00 | 170.30 | $55,347.50 |
| 5070 | Triggs, Alison Leff | ASSOCIATE | $375.00 | $425.00 | 120.30 | $50,392.50 |
| 7415 | Kramer, Scott P. | ASSOCIATE | $355.00 | $395.00 | 131.20 | $49,184.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $325.00 | $325.00 | 150.60 | $48,945.00 |
| 8813 | Palmer, Sandra F. | ASSOCIATE | $505.00 | $525.00 | 93.80 | $48,719.00 |
| 7623 | Peltz, Jen | ASSOCIATE | $495.00 | $515.00 | 75.80 | $38,617.00 |
| 5432 | Hauserman, Bridget J. | ASSOCIATE | $425.00 | $475.00 | 73.80 | $33,790.00 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $525.00 | $525.00 | 61.10 | $32,077.50 |
| 7558 | Oladeinde, Yemi P. | ASSOCIATE | $440.00 | $475.00 | 71.20 | $32,038.50 |
| 3029 | Weicher Gaudette, Mary E. | ASSOCIATE | $375.00 | $425.00 | 74.10 | $30,097.50 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $355.00 | $395.00 | 74.50 | $29,355.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $315.00 | $355.00 | 65.40 | $22,869.00 |
| 4562 | Dorfman, Jonathan | ASSOCIATE | $315.00 | $315.00 | 58.00 | $18,270.00 |
| MDKR | Krueger, Matthew D. | ASSOCIATE | $440.00 | $440.00 | 38.70 | $17,028.00 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $375.00 | $425.00 | 38.00 | $15,935.00 |
| 4517 | Clark, Brenna M. | ASSOCIATE | $355.00 | $355.00 | 41.50 | $14,732.50 |
| 7370 | Walsh, Megan M. | ASSOCIATE | $395.00 | $395.00 | 36.80 | $14,536.00 |
| 4706 | Katz, Seth H. | ASSOCIATE | $515.00 | $530.00 | 27.00 | $14,307.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $375.00 | $375.00 | 38.00 | $14,250.00 |
| 6539 | Adamczyk, Sarah E. | ASSOCIATE | $375.00 | $425.00 | 34.80 | $13,330.00 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $315.00 | $315.00 | 37.50 | $11,812.50 |
| 7288 | Skakun III, John M. | ASSOCIATE | $355.00 | $355.00 | 30.50 | $10,827.50 |
| 3411 | Armbrust (fka Gogate), Sheila G. | ASSOCIATE | $315.00 | $380.00 | 29.90 | $10,725.00 |
| 2593 | Hale, Christopher R. | ASSOCIATE | $315.00 | $355.00 | 26.00 | $9,038.00 |
| 1591 | Rauscher, Scott R. | ASSOCIATE | $465.00 | $465.00 | 19.20 | $8,928.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1023 | Walker, Melanie E. | ASSOCIATE | $530.00 | $530.00 | 15.90 | $8,427.00 |
| 6194 | MacConaill, Gabriel R. | ASSOCIATE | $525.00 | $560.00 | 15.30 | $8,368.50 |
| 1206 | Craige, Christina M. | ASSOCIATE | $525.00 | $525.00 | 14.30 | $7,507.50 |
| 5264 | Yang, Hsin Hsin | ASSOCIATE | $375.00 | $375.00 | 19.90 | $7,462.50 |
| 5882 | Byers, Shelbie J. | ASSOCIATE | $315.00 | $355.00 | 20.20 | $6,863.00 |
| 1923 | Sterling, Carol Ann | ASSOCIATE | $525.00 | $525.00 | 10.80 | $5,670.00 |
| 7001 | Rubens, Brian D. | ASSOCIATE | $430.00 | $465.00 | 12.10 | $5,539.00 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $625.00 | $650.00 | 8.30 | $5,285.00 |
| 1735 | Heinz, Michael P. | ASSOCIATE | $465.00 | $495.00 | 10.10 | $4,900.50 |
| 5768 | Carter, Les | ASSOCIATE | $315.00 | $315.00 | 14.80 | $4,662.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $560.00 | $560.00 | 6.90 | $3,864.00 |
| 4722 | Ross, Ian M. | ASSOCIATE | $465.00 | $465.00 | 8.10 | $3,766.50 |
| 8230 | Paral, Joseph M. | ASSOCIATE | $395.00 | $395.00 | 8.90 | $3,515.50 |
| 6672 | Meyer, Chris K. | ASSOCIATE | $495.00 | $495.00 | 5.80 | $2,871.00 |
| 4994 | Harp, Wendell M. | ASSOCIATE | $475.00 | $475.00 | 4.20 | $1,995.00 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $495.00 | $495.00 | 3.40 | $1,683.00 |
| 3769 | Coppoletta, Jay C. | ASSOCIATE | $495.00 | $495.00 | 2.80 | $1,386.00 |
| 2147 | Rehmann, Jamie | ASSOCIATE | $325.00 | $365.00 | 2.70 | $977.50 |
| 8434 | Omholt, Ariella L. | ASSOCIATE | $315.00 | $315.00 | 3.00 | $945.00 |
| 6901 | Ripple, Christopher A. | ASSOCIATE | $315.00 | $315.00 | 2.00 | $630.00 |
| 8531 | Besdin, Noam | ASSOCIATE | $300.00 | $300.00 | 2.00 | $600.00 |
| 4280 | Ziv, Lior | ASSOCIATE | $510.00 | $510.00 | 0.90 | $459.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $375.00 | $375.00 | 0.60 | $225.00 |

No. of Billers for Position: 58     Blended Rate for Position: $429.53     4,768.40     $2,048,192.25

                                                   % of Total: 48.40%     % of Total: 37.72%

| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $340.00 | $340.00 | 2.10 | $714.00 |

No. of Billers for Position: 1     Blended Rate for Position: $340.00     2.10     $714.00

                                                   % of Total: 0.02%     % of Total: 0.01%

| 6540 | Lutes, David J. | SR LEGAL ASST | $285.00 | $285.00 | 123.80 | $35,283.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6865 | Platt, James P. | SR LEGAL ASST | $200.00 | $200.00 | 63.30 | $12,660.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $245.00 | $245.00 | 21.60 | $5,292.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $225.00 | $225.00 | 11.40 | $2,565.00 |
| 5927 | Rebic, Nebojsa | SR LEGAL ASST | $225.00 | $225.00 | 1.80 | $405.00 |
| 3481 | Rodriguez, Arturo J. | SR LEGAL ASST | $190.00 | $190.00 | 0.10 | $19.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $253.26 | | 222.00 | $56,224.00 |
| | | | | | % of Total: 2.25% | % of Total: 1.04% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $190.00 | $190.00 | 185.70 | $35,283.00 |
| 5062 | Higashi, Shirley | LEGAL ASSISTANT | $195.00 | $195.00 | 19.00 | $3,705.00 |
| 3875 | Lantos, Zeno | LEGAL ASSISTANT | $240.00 | $240.00 | 8.60 | $2,064.00 |
| 3115 | De La Cruz, Zorina | LEGAL ASSISTANT | $215.00 | $215.00 | 5.50 | $1,182.50 |
| 2497 | MacWilliam, Devon Hudson | LEGAL ASSISTANT | $215.00 | $215.00 | 1.80 | $387.00 |
| 8467 | Brandon, Eva Mozena | LEGAL ASSISTANT | $190.00 | $190.00 | 2.00 | $380.00 |
| 601 | Bryan, Richard | LEGAL ASSISTANT | $190.00 | $190.00 | 2.00 | $380.00 |
| 3833 | Such, Maud | LEGAL ASSISTANT | $220.00 | $220.00 | 1.20 | $264.00 |
| 8804 | Atkinson, Mary M. | LEGAL ASSISTANT | $260.00 | $260.00 | 1.00 | $260.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $230.00 | $230.00 | 0.70 | $161.00 |
| 4164 | Quintana, David | LEGAL ASSISTANT | $195.00 | $195.00 | 0.20 | $39.00 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $193.70 | | 227.70 | $44,105.50 |
| | | | | | % of Total: 2.31% | % of Total: 0.81% |
| 7524 | McCarty, Laurie J. | COMMUNICATIONS | $265.00 | $265.00 | 178.20 | $47,223.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $265.00 | | 178.20 | $47,223.00 |
| | | | | | % of Total: 1.81% | % of Total: 0.87% |
| 2578 | Borrelli, Jenny Y. | PROJECT ASST | $110.00 | $110.00 | 42.30 | $4,653.00 |
| 3702 | Fernandez, Lupe | PROJECT ASST | $110.00 | $110.00 | 16.90 | $1,859.00 |
| 2164 | Wu, Crystal | PROJECT ASST | $110.00 | $110.00 | 3.50 | $385.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| No. of Billers for Position: 3 | | Blended Rate for Position: | $110.00 | | 62.70 | $6,897.00 |
| | | | | | % of Total: 0.64% | % of Total: 0.13% |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $145.00 | $145.00 | 3.90 | $565.50 |
| 4632 | Butler, Jennifer O. | LIBRARIAN | $100.00 | $100.00 | 1.50 | $150.00 |
| 2807 | Rogers, David | LIBRARIAN | $100.00 | $100.00 | 1.00 | $100.00 |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $100.00 | 0.30 | $30.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $126.19 | | 6.70 | $845.50 |
| | | | | | % of Total: 0.07% | % of Total: 0.02% |
| 8883 | Shim, Tanya | LITIGATION SUPP | $210.00 | $210.00 | 101.30 | $21,273.00 |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $185.00 | $185.00 | 56.00 | $10,360.00 |
| 6735 | Nakai, Karin | LITIGATION SUPP | $265.00 | $265.00 | 28.30 | $7,499.50 |
| 2531 | Laurens, Rene | LITIGATION SUPP | $265.00 | $265.00 | 18.00 | $4,770.00 |
| 5142 | Hlynski, Steven | LITIGATION SUPP | $210.00 | $210.00 | 19.30 | $4,053.00 |
| 2407 | Godofsky, Alex | LITIGATION SUPP | $185.00 | $185.00 | 15.20 | $2,812.00 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $265.00 | $265.00 | 8.80 | $2,332.00 |
| 5876 | Bell, Khalib J. | LITIGATION SUPP | $185.00 | $185.00 | 12.30 | $2,275.50 |
| 1463 | Stavropoulos, Chris | LITIGATION SUPP | $185.00 | $185.00 | 9.50 | $1,757.50 |
| 9884 | Glidden, Madeline E. | LITIGATION SUPP | $210.00 | $210.00 | 8.00 | $1,680.00 |
| 6171 | Littlejohn, Kimberly | LITIGATION SUPP | $265.00 | $265.00 | 4.50 | $1,192.50 |
| 7059 | Savell, Olivia | LITIGATION SUPP | $265.00 | $265.00 | 3.60 | $954.00 |
| 6935 | Beltran, Marc A. | LITIGATION SUPP | $265.00 | $265.00 | 3.40 | $901.00 |
| 8142 | Blouin, Monica M. | LITIGATION SUPP | $265.00 | $265.00 | 2.80 | $742.00 |
| 7269 | Gabriel, Cheryl | LITIGATION SUPP | $130.00 | $130.00 | 3.00 | $390.00 |
| 8781 | Tyrrell, Jason | LITIGATION SUPP | $315.00 | $315.00 | 1.00 | $315.00 |
| 7833 | Raez, Richard | LITIGATION SUPP | $185.00 | $185.00 | 1.50 | $277.50 |
| 4076 | Ortiz, Jason | LITIGATION SUPP | $210.00 | $210.00 | 1.00 | $210.00 |
| No. of Billers for Position: 18 | | Blended Rate for Position: | $214.44 | | 297.50 | $63,794.50 |
| | | | | | % of Total: 3.02% | % of Total: 1.17% |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9699 | Geng, William U. | DOCKET | $105.00 | $105.00 | 1.90 | $199.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $105.00 | | 1.90 | $199.50 |
| | | | | % of Total: 0.02% | % of Total: 0.00% | |
| | Total No. of Billers: 152 | Blended Rate for Report: | $551.10 | | 9,852.80 | $5,429,877.50 |

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Alexiou, N | 3.60 | 900.00 | 288.00 | 612.00 |
| Blouin, M | 2.80 | 742.00 | 224.00 | 518.00 |
| Bryan, R | 1.00 | 190.00 | 80.00 | 110.00 |
| Gabriel, C | 3.00 | 390.00 | 240.00 | 150.00 |
| Lantos, Z | 1.20 | 288.00 | 96.00 | 192.00 |
| Littlejohn, K | 1.50 | 397.50 | 120.00 | 277.50 |
| Lutes, D | 2.40 | 684.00 | 192.00 | 492.00 |
| Nastasic, B | 0.20 | 45.00 | 16.00 | 29.00 |
| Peltz, J | 1.90 | 960.50 | 152.00 | 808.50 |
| Platt, J | 4.10 | 820.00 | 328.00 | 492.00 |
| Rebic, N | 0.60 | 135.00 | 48.00 | 87.00 |
| Rodriguez, A | 0.10 | 19.00 | 8.00 | 11.00 |
| Shim, T | 34.50 | 7,245.00 | 2,760.00 | 4,485.00 |
| Such, M | 1.20 | 264.00 | 96.00 | 168.00 |
| Tebbe, J | 2.00 | 530.00 | 160.00 | 370.00 |
| | 60.10 | $13,610.00 | $4,808.00 | $8,802.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Business Operations | 0.20 | 45.00 | 16.00 | 29.00 |
| Case Administration | 2.40 | 684.00 | 192.00 | 492.00 |
| Employee Issues | 0.10 | 19.00 | 8.00 | 11.00 |
| Litigated Matters | 57.40 | 12,862.00 | 4,592.00 | 8,270.00 |
| | 60.10 | $13,610.00 | $4,808.00 | $8,802.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Litigated Matters |
| Alexiou, N | 01/12/10   Tue 30010664/263 | 1.90 | 1.90 | 475.00 | 152.00 | 323.00 | F | 1 COORDINATE WITH S. PALMER AND LITIGATION SUPPORT TO RETURN INADVERTENTLY PRODUCED DOCUMENTS TO OPPOSING COUNSEL AT DAVIS, POLK & WARDELL |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 01/20/10   Wed 30010664/432 | 0.40 | 0.40 | 100.00 | 32.00 | 68.00 | F | 1 COORDINATE WITH J. PELTZ, S. PALMER, AND DC LITIGATION SUPPORT TO TRACK INADVERTENTLY SHIPPED DISCOVERYDVD |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 01/21/10   Thu 30010664/435 | 0.50 | 0.50 | 125.00 | 40.00 | 85.00 | F | 1 COORDINATE WITH J. PELTZ, S. PALMER, AND DC LITIGATION SUPPORT TO TRACK INADVERTENTLY SHIPPED DISCOVERY DVD AND RETURN IT TO CHICAGO |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 01/22/10   Fri 30010664/438 | 0.20 | 0.20 | 50.00 | 16.00 | 34.00 | F | 1 COORDINATE WITH DC LITIGATION SUPPORT ON ARRIVAL OF NEW DISCOVERY DISCS FROM MERRILL LYNCH AND JP MORGAN |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 02/26/10   Fri 30014652/558 | 0.60 | 0.60 | 150.00 | 48.00 | 102.00 | F | 1 OBTAIN NEW DISCOVERY MATERIALS SENT FROM CHICAGO OFFICE AND COORDINATE WITH LITIGATION SUPPORT ON LOADING THE DOCUMENTS TO MAKE THEM AVAILABLE FOR REVIEW |
| | TOTAL FOR TIMEKEEPER: | | 3.60 | $900.00 | $288.00 | $612.00 | | |
| | NUMBER OF ENTRIES:    5 | | | | | | | |
| | | | | | | | | MATTER NAME: Litigated Matters |
| Blouin, M | 02/01/10   Mon 30014652/613 | 1.80 | 1.80 | 477.00 | 144.00 | 333.00 | F | 1 PREPARE DATA AND IMAGES FOR D. WILSON AND J. JANOVER TO ASSIST WITH ATTORNEY REVIEW OF DOCUMENTS |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 02/02/10   Tue 30014652/614 | 1.00 | 1.00 | 265.00 | 80.00 | 185.00 | F | 1 PREPARE DATA AND IMAGES FOR D. WILSON AND J. JANOVER TO ASSIST WITH ATTORNEY REVIEW OF DOCUMENTS |
| | TOTAL FOR TIMEKEEPER: | | 2.80 | $742.00 | $224.00 | $518.00 | | |
| | NUMBER OF ENTRIES:    2 | | | | | | | |
| | | | | | | | | MATTER NAME: Litigated Matters |
| Bryan, R | 02/23/10   Tue 30014652/542 | 0.50 | 0.50 | 95.00 | 40.00 | 55.00 | F | 1 ORGANIZE CASE FILES PER S. PALMER |
| | | | | | | | | MATTER NAME: Litigated Matters |
| | 02/26/10   Fri 30014652/545 | 0.50 | 0.50 | 95.00 | 40.00 | 55.00 | F | 1 WORK WITH CONTRACT ATTORNEYS PER REQUEST |

~  See the last page of exhibit for explanation

 *  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bryan, R | TOTAL FOR TIMEKEEPER: | 1.00 | | $190.00 | $80.00 | $110.00 | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gabriel, C | 02/12/10    Fri 30014652/461 | 1.50 | 1.50 | 195.00 | 120.00 | 75.00 | F | MATTER NAME: Litigated Matters 1 REVIEWED BLUESTAR DISCOVERY SERVICE INVOICES 62637, 62632, AND 62602 TO CONFIRM SERVICE AND DELIVERABLES |
| | 02/23/10    Tue 30014652/625 | 0.50 | 0.50 | 65.00 | 40.00 | 25.00 | F | MATTER NAME: Litigated Matters 1 REVIEWED BLUESTAR INVOICE 62590 TO CONFIRM SERVICE AND DELIVERABLES |
| | 02/24/10    Wed 30014652/641 | 1.00 | 1.00 | 130.00 | 80.00 | 50.00 | F | MATTER NAME: Litigated Matters 1 REVIEWED BLUESTAR INVOICES 62651 AND 62667 TO CONFIRM SERVICE AND DELIVERABLES |
| | TOTAL FOR TIMEKEEPER: | 3.00 | | $390.00 | $240.00 | $150.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Lantos, Z | 02/25/10    Thu 30014652/586 | 1.20 | 0.90 | 216.00 | 72.00 | 144.00 | F F | MATTER NAME: Litigated Matters 1 DISCUSS ASSIGNMENT WITH S. LAGANA (.3); 2 ORGANIZE SELECTED DOCUMENTS IN CHRONOLOGICAL ORDER, PER S. LAGANA (.9) |
| | 02/25/10    Thu 30014652/588 | 0.30 | 0.30 | 72.00 | 24.00 | 48.00 | F | MATTER NAME: Litigated Matters 1 COORDINATE DATABASE FIX FOR CONTRACT ATTORNEYS |
| | TOTAL FOR TIMEKEEPER: | 1.20 | | $288.00 | $96.00 | $192.00 | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Littlejohn, K | 01/26/10    Tue 30010664/758 | 3.00 | 1.50 | 397.50 | 120.00 | 277.50 | F F | MATTER NAME: Litigated Matters 1 PREPARE AND PROCESS DATA AND IMAGES FOR ATTORNEY REVIEW: 2 LOAD SAME INTO REVIEW DATABASE |
| | TOTAL FOR TIMEKEEPER: | 1.50 | | $397.50 | $120.00 | $277.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Lutes, D | 12/30/09    Wed 30005933/1196 | 0.80 | 0.80 | 228.00 | 64.00 | 164.00 | F | MATTER NAME: Case Administration 1 ORGANIZE AND UPDATE PLEADINGS, KEY BANKRUPTCY MATERIALS AND PERFORM ADMINISTRATIVE TASKS FOR CASE ACCORDINGLY |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lutes, D | 01/06/10    Wed 30010672/1323 | 0.60 | 0.60 | 171.00 | 48.00 | 123.00 | F | *MATTER NAME: Case Administration* 1 ADDRESS CASE ADMINISTRATION ISSUES AND RELATED CASE FILES |
| | 01/27/10    Wed 30010672/1368 | 0.80 | 0.40 | 114.00 | 32.00 | 82.00 | F F | *MATTER NAME: Case Administration* 1 REVIEW AND ORGANIZE CASE ADMINISTRATION MATERIALS (.40); 2 REVIEW DOCKET FOR CASE UPDATES (.40) |
| | 02/17/10    Wed 30014660/1443 | 1.10 | 0.60 | 171.00 | 48.00 | 123.00 | F F | *MATTER NAME: Case Administration* 1 RESEARCH AND RETRIEVE BANKRUPTCY CASE MATERIALS FROM ECF DATABASE (.50); 2 ORGANIZE AND UPDATE MATERIALS RELATING TO PLEADINGS, EXHIBITS AND WORKING DRAFTS (.60) |
| | TOTAL FOR TIMEKEEPER: | 2.40 | | $684.00 | $192.00 | $492.00 | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Nastasic, B | 02/09/10    Tue 30014659/1286 | 0.20 | 0.20 | 45.00 | 16.00 | 29.00 | F | *MATTER NAME: Business Operations* 1 ASSIST J. DORFMAN IN ORDERING VIRGINIA CHARTER FOR FAIRFAX MEDIA, INCORPORATED |
| | TOTAL FOR TIMEKEEPER: | 0.20 | | $45.00 | $16.00 | $29.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Peltz, J | 12/28/09    Mon 30005923/585 | 1.20 | 0.60 | 297.00 | 48.00 | 249.00 | F F F F | *MATTER NAME: Litigated Matters* 1 REVIEW AND RESPOND TO EMAIL RE: DOCUMENT DEPOSITORY (0.2); 2 DISCUSS SAME WITH J. PLATT (0.2); 3 REVIEW CORRESPONDENCE RE: DOCUMENT DEPOSITORY (0.2); 4 ARRANGE FOR DUPLICATION OF DVDS RE: DOCUMENT DEPOSITORY (0.6) |
| | 12/29/09    Tue 30005923/584 | 1.00 | 0.30 | 148.50 | 24.00 | 124.50 | F F F | *MATTER NAME: Litigated Matters* 1 REVIEW AND RESPOND TO EMAIL RE: DOCUMENT DEPOSITORY (0.1); 2 DRAFT AND REVISE LETTER TRANSMITTING DOCUMENTS (0.4); 3 REVIEW CORRESPONDENCE RE: DOCUMENT DEPOSITORY (0.2); 4 ARRANGE FOR DUPLICATION OF DVDS RE: DOCUMENT DEPOSITORY (0.3) |
| | 01/06/10    Wed 30010664/196 | 0.80 | 0.20 | 103.00 | 16.00 | 87.00 | F F F F | *MATTER NAME: Litigated Matters* 1 REVIEW AND RESPOND TO EMAIL RE: DOCUMENT DEPOSITORY (0.3); 2 LOCATE AGREEMENT RE: DOCUMENT DEPOSITORY (0.2); 3 DISCUSS SAME WITH J. SUTLIFFE (0.2); 4 DISCUSS SAME WITH P. WACKERLY (0.1) |
| | 01/25/10    Mon 30010664/521 | 3.40 | | | | | | *MATTER NAME: Litigated Matters* |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Peltz, J | 02/23/10   Tue 30014652/506 | 1.70 | 0.30 | 154.50 | 24.00 | 130.50 | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | F | 1 DISCUSS DOCUMENT REVIEW WITH S. PALMER (0.2): |
| | | | | | | | F | 2 ARRANGE FOR DOCUMENT DUPLICATION AND TRANSMISSION (0.3): |
| | | | | | | | F | 3 DISCUSS DOCUMENT DEPOSITORY WITH J. PLATT (0.2): |
| | | | | | | | F | 4 DISCUSS DOCUMENT REVIEW WITH J. DUCAYET (0.2): |
| | | | | | | | F | 5 REVIEW AND RESPOND TO EMAIL RE: SAME (0.2): |
| | | | | | | | F | 6 REVIEW DOCUMENTS (0.5): |
| | | | | | | | F | 7 DISCUSS STATUS OF REVIEW WITH S. MCPHAIL (0.1) |
| | TOTAL FOR TIMEKEEPER: | | 1.90 | $960.50 | $152.00 | $808.50 | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Platt, J | 12/03/09   Thu 30005923/311 | 0.50 | 0.50 | 100.00 | 40.00 | 60.00 | F | *MATTER NAME: Litigated Matters* <br> 1 ASSEMBLE PRODUCTION DOCUMENTS FOR REVIEW BY JEN PELTZ |
| | 12/09/09   Wed 30005923/308 | 2.50 | 1.50 | 300.00 | 120.00 | 180.00 | F | *MATTER NAME: Litigated Matters* <br> 1 PREPARE COPIES OF BEN BUETTELL'S DEPOSITION TRANSCRIPT AND EXHIBITS AND SEND TO TRIBUNE TEAM (1.5): |
| | | | 1.00 | 200.00 | 80.00 | 120.00 | F | 2 CREATE INDEX OF DEPOSITION EXHIBITS (1.0) |
| | 12/11/09   Fri 30005923/468 | 0.50 | 0.50 | 100.00 | 40.00 | 60.00 | F | *MATTER NAME: Litigated Matters* <br> 1 ASSIST KARIN NAKAI WITH DESTROYING JPMORGAN INADVERTENT DOCUMENT PRODUCTION AND SEND ORIGINAL PRODUCTION CDS BACK TO DAVIS POLK |
| | 12/23/09   Wed 30005923/713 | 4.50 | | | | | F | *MATTER NAME: Litigated Matters* <br> 1 CONTINUE CREATING DOCUMENT DEPOSITORY INDEX AND ORGANIZING CDS RECEIVED FROM CHADBOURNE & PARKE (3.9): |
| | | | 0.60 | 120.00 | 48.00 | 72.00 | F | 2 ASSEMBLE COPIES OF CDS AND SEND TO JAMES JOHNSTON AT HENNIGAN BENNETT & DORMAN AND GISELLE WOO AT DAVIS POLK (.6) |
| | TOTAL FOR TIMEKEEPER: | | 4.10 | $820.00 | $328.00 | $492.00 | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Rebic, N | 12/28/09   Mon 30005923/578 | 1.00 | 0.60 | 135.00 | 48.00 | 87.00 | F | *MATTER NAME: Litigated Matters* <br> 1 DOCUMENT MANAGEMENT CONTROL ISSUES (.6): |
| | | | | | | | F | 2 REVIEW EXECUTION OF E-MEDIA PRODUCTION (.4) |
| | TOTAL FOR TIMEKEEPER: | | 0.60 | $135.00 | $48.00 | $87.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rodriguez, A | 01/25/10   Mon 30010676/1480 | 0.10 | 0.10 | 19.00 | 8.00 | 11.00 | F | *MATTER NAME: Employee Issues* <br> 1 ASSIST SHELBIE BYERS WITH PREPARING PACKAGE TO BE SHIPPED OUT AS PER JONATHAN LOTSOFF'S REQUEST |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, A | TOTAL FOR TIMEKEEPER: | 0.10 | | $19.00 | $8.00 | $11.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Shim, T | 12/02/09   Wed | 2.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | | | | | | | F | 1 PREPARE AND PROCESS PRODUCTION DATA FOR ATTORNEY REVIEW (1.7): |
| | 30005923/244 | | 0.80 | 168.00 | 64.00 | 104.00 | F | 2 OCR PRODUCTION DOCUMENTS TO ENABLE ATTORNEY DOCUMENT SEARCHES (0.8) |
| | 12/03/09   Thu | 3.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | | | 2.40 | 504.00 | 192.00 | 312.00 | F | 1 PREPARE AND PROCESS DOCUMENT OCR TEXT FOR GREATBANC PRODUCTION DOCUMENTS (2.4): |
| | 30005923/245 | | 1.10 | 231.00 | 88.00 | 143.00 | F | 2 LOAD SEARCHABLE TEXT TO DATABASE AND RUN SEARCHES (1.1) |
| | 12/04/09   Fri | 2.50 | 1.60 | 336.00 | 128.00 | 208.00 | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | | 1 PROCESS AND LOAD DUFF & PHELPS PRODUCTION OCR TEXT (1.6): |
| | 30005923/246 | | | | | | F | 2 UPDATE PRODUCTION SPREADSHEETS WITH NEW PRODUCTION INFORMATION (0.9 ) |
| | 12/08/09   Tue | 3.50 | 0.90 | 189.00 | 72.00 | 117.00 | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | | 1 INSTALL IMAGE VIEWER SOFTWARE FOR CITIGROUP DOCUMENT REVIEW (0.9): |
| | 30005923/382 | | | | | | F | 2 UPDATE PRODUCTION SUMMARY SPREADSHEET FOR ATTORNEY REVIEW (1.1): |
| | | | 1.50 | 315.00 | 120.00 | 195.00 | F | 3 PROCESS AND LOAD PRODUCTION DATA FOR ATTORNEY REVIEW (1.5) |
| | 12/09/09   Wed | 2.00 | 0.80 | 168.00 | 64.00 | 104.00 | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | | 1 PROCESS MERRILL LYNCH PRODUCTION TO MAKE DOCUMENT TEXT SEARCHABLE (0.8): |
| | 30005923/383 | | 1.20 | 252.00 | 96.00 | 156.00 | F | 2 LOAD SEARCHABLE TEXT FOR ATTORNEY REVIEW (1.2) |
| | 12/10/09   Thu | 2.00 | 2.00 | 420.00 | 160.00 | 260.00 | F | *MATTER NAME: Litigated Matters* |
| | 30005923/384 | | | | | | | 1 PREPARE SEARCHABLE DOCUMENT TEXT AND LOAD TEXT TO DATABASE FOR ATTORNEY REVIEW |
| | 12/11/09   Fri | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters* |
| | 30005923/385 | | | | | | | 1 PREPARE AND PROCESS SEARCHABLE TEXT FOR MERRILL LYNCH PRODUCTION |
| | 01/20/10   Wed | 1.50 | | | | | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | | 1 REVIEW MORGAN STANLEY PRODUCTION DOCUMENTS (0.9): |
| | 30010664/402 | | 0.60 | 126.00 | 48.00 | 78.00 | F | 2 EDIT LOAD FILE PROVIDED BY MORGAN STANLEY TO ENABLE LEGAL TEAM DOCUMENT REVIEW (0.6) |
| | 01/30/10   Sat | 2.00 | 0.80 | 168.00 | 64.00 | 104.00 | F | *MATTER NAME: Litigated Matters* |
| | | | | | | | | 1 REVIEW AND PREPARE DOCUMENTS FOR VENDOR PRINTING FOR ATTORNEY REVIEW (0.8): |
| | 30010664/575 | | 0.50 | 105.00 | 40.00 | 65.00 | F | 2 CONFER WITH VENDOR REGARDING PRINTING (0.5): |
| | | | 0.70 | 147.00 | 56.00 | 91.00 | F | 3 PREPARE DOCUMENT TEXT FOR IMPORT TO DATABASE FOR ATTORNEY REVIEW (0.7) |
| | 01/31/10   Sun | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters* |
| | 30010664/608 | | | | | | | 1 CONFER WITH VENDOR AND LEGAL TEAM REGARDING PRINTED DOCUMENTS |

~  See the last page of exhibit for explanation

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Shim, T | 02/01/10   Mon | 4.00 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/307 | | 1.10 | 231.00 | 88.00 | 143.00 | F | 1 REVIEW AND PREPARE OCR TEXT FOR NEW PRODUCTION DATA RECEIVED (1.1): |
| | | | 1.90 | 399.00 | 152.00 | 247.00 | F | 2 PERFORM EDITS TO DATABASE REQUESTED BY LEGAL TEAM (1.9) |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 3 REVIEW AND PREPARE CITIGROUP LOAD FILES FOR DATABASE REVIEW (1.0) |
| | 02/02/10   Tue | 3.00 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/308 | | | | | | F | 1 CONFER WITH LEGAL TEAM REGARDING PRODUCTIONS (0.8): |
| | | | 1.20 | 252.00 | 96.00 | 156.00 | F | 2 PERFORM DATABASE EDITS AS REQUESTED (1.2): |
| | | | 1.00 | 210.00 | 80.00 | 130.00 | F | 3 REVIEWING AND PREPARING NEW DATA FOR DATA LOAD (1.0) |
| | 02/03/10   Wed | 2.00 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/309 | | 1.10 | 231.00 | 88.00 | 143.00 | F | 1 PREPARING DOCUMENT OCR (1.1): |
| | | | 0.90 | 189.00 | 72.00 | 117.00 | F | 2 UPDATE PRODUCTION SPREADSHEET AND SEARCH FOR DOCUMENTS TO BE PRINTED FOR ATTORNEY REVIEW (0.9) |
| | 02/04/10   Thu | 0.50 | 0.50 | 105.00 | 40.00 | 65.00 | F | *MATTER NAME: Litigated Matters* |
| | 30014652/310 | | | | | | | 1 PROCESS OCR TEXT FOR MERRILL LYNCH PRODUCTION |
| | 02/16/10   Tue | 4.50 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/449 | | | | | | F | 1 CONFER WITH LEGAL TEAM REGARDING REPLACEMENT MERRILL LYNCH PRODUCTION DATA (0.9). |
| | | | 1.60 | 336.00 | 128.00 | 208.00 | F | 2 EDIT CITIGROUP PRODUCTION DATABASE FOR ATTORNEY REVIEW (1.6): |
| | | | | | | | F | 3 REVIEW AND PREPARE REPLACEMENT DATA (1.1): |
| | | | 0.90 | 189.00 | 72.00 | 117.00 | F | 4 LOAD REPLACEMENT DATA PER ATTORNEY REVIEW (0.9) |
| | 02/18/10   Thu | 3.00 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/450 | | | | | | F | 1 REVIEW AND PREPARE SUPPLEMENTAL PRODUCTION DATA (1.1): |
| | | | 1.20 | 252.00 | 96.00 | 156.00 | F | 2 LOAD SUPPLEMENTAL DATA TO DATABASE FOR REVIEW (1.2): |
| | | | | | | | F | 3 CONFER WITH LEGAL ASSISTANT REGARDING TRIBUNE PRODUCTION DATABASES AND SPREADSHEET AND SHARE FOLDER (0.7) |
| | 02/19/10   Fri | 1.00 | 1.00 | 210.00 | 80.00 | 130.00 | F | *MATTER NAME: Litigated Matters* |
| | 30014652/537 | | | | | | | 1 EDIT ALL PRODUCTION DATABASES PER ATTORNEY REQUEST (1.0) |
| | 02/23/10   Tue | 3.30 | | | | | | *MATTER NAME: Litigated Matters* |
| | 30014652/539 | | | | | | F | 1 SEARCH JPM DATABASE FOR DOCUMENTS TO BE PRODUCED (1.1): |
| | | | 0.70 | 147.00 | 56.00 | 91.00 | F | 2 PREPARE PRINTOUTS FOR LEGAL TEAM REVIEW (0.7): |
| | | | | | | | F | 3 PROCESS AND PREPARE MERRILL LYNCH DATA FOR ATTORNEY REVIEW (0.7): |
| | | | | | | | F | 4 RUN SEARCHES IN MERRILL LYNCH PER LEGAL TEAM REQUEST (0.8) |
| | 02/24/10   Wed | 1.50 | 1.50 | 315.00 | 120.00 | 195.00 | F | *MATTER NAME: Litigated Matters* |
| | 30014652/540 | | | | | | | 1 LOAD NEW PRODUCTION DATA AND IMAGES TO MERRILL LYNCH DATABASE FOR REVIEW |
| | 02/25/10   Thu | 3.00 | 0.50 | 105.00 | 40.00 | 65.00 | F | *MATTER NAME: Litigated Matters* |
| | 30014652/541 | | | | | | | 1 RUN DATA RESTRICTION SEARCHES IN MORGAN STANLEY DATABASE FOR ATTORNEY REVIEW (0.5) |
| | | | | | | | F | 2 CONFER WITH LEGAL TEAM REGARDING SEARCHES (0.6): |
| | | | | | | | F | 3 SEARCH PRODUCTION DATABASES FOR DOCUMENTS AND PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.9) |

~  See the last page of exhibit for explanation

\*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

CLERICAL ACTIVITIES

Sidley Austin LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| Shim, T | 02/26/10    Fri | 3.00 | 1.50 | 315.00 | 120.00 | 195.00 | F | 1 REVIEW, PROCESS AND LOAD MORGAN STANLEY DATA FOR ATTORNEY REVIEW; |
| | 30014652/671 | | | | | | F | 2 PROCESS AND LOAD NEW OCR TEXT FOR ATTORNEY REVIEW |
| | TOTAL FOR TIMEKEEPER: | | 34.50 | $7,245.00 | $2,760.00 | $4,485.00 | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| Such, M | 12/02/09    Wed | 1.20 | 1.20 | 264.00 | 96.00 | 168.00 | F | 1 ORGANIZE DOCUMENTS IN FILE, UPDATE PLEADINGS AND DISCOVERY INDICES |
| | 30005923/287 | | | | | | | |
| | TOTAL FOR TIMEKEEPER: | | 1.20 | $264.00 | $96.00 | $168.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Litigated Matters* |
| Tebbe, J | 02/17/10    Wed | 2.00 | 2.00 | 530.00 | 160.00 | 370.00 | F | 1 INVESTIGATE ISSUES W/DATABASES |
| | 30014652/534 | | | | | | | |
| | TOTAL FOR TIMEKEEPER: | | 2.00 | $530.00 | $160.00 | $370.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| TOTAL: | | | 60.10 | $13,610.00 | $4,808.00 | $8,802.00 | | |
| NUMBER OF ENTRIES | 54 | | | | | | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K  PAGE 8 of 10

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Alexiou, N | 3.60 | 900.00 | 288.00 | 612.00 |
| Blouin, M | 2.80 | 742.00 | 224.00 | 518.00 |
| Bryan, R | 1.00 | 190.00 | 80.00 | 110.00 |
| Gabriel, C | 3.00 | 390.00 | 240.00 | 150.00 |
| Lantos, Z | 1.20 | 288.00 | 96.00 | 192.00 |
| Littlejohn, K | 1.50 | 397.50 | 120.00 | 277.50 |
| Lutes, D | 2.40 | 684.00 | 192.00 | 492.00 |
| Nastasic, B | 0.20 | 45.00 | 16.00 | 29.00 |
| Peltz, J | 1.90 | 960.50 | 152.00 | 808.50 |
| Platt, J | 4.10 | 820.00 | 328.00 | 492.00 |
| Rebic, N | 0.60 | 135.00 | 48.00 | 87.00 |
| Rodriguez, A | 0.10 | 19.00 | 8.00 | 11.00 |
| Shim, T | 34.50 | 7,245.00 | 2,760.00 | 4,485.00 |
| Such, M | 1.20 | 264.00 | 96.00 | 168.00 |
| Tebbe, J | 2.00 | 530.00 | 160.00 | 370.00 |
| | 60.10 | $13,610.00 | $4,808.00 | $8,802.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL ACTIVITIES

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Business Operations | 0.20 | 45.00 | 16.00 | 29.00 |
| Case Administration | 2.40 | 684.00 | 192.00 | 492.00 |
| Employee Issues | 0.10 | 19.00 | 8.00 | 11.00 |
| Litigated Matters | 57.40 | 12,862.00 | 4,592.00 | 8,270.00 |
| | 60.10 | $13,610.00 | $4,808.00 | $8,802.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borrelli, J | 40.20 | 4,422.00 |
| Fernandez, L | 13.60 | 1,496.00 |
| Higashi, S | 11.00 | 2,145.00 |
| Kansa, K | 2.00 | 1,400.00 |
| Krakauer, B | 0.40 | 360.00 |
| Lantry, K | 3.10 | 2,627.50 |
| Ludwig (fka McClelland), J | 44.00 | 19,995.00 |
| Lutes, D | 105.40 | 30,039.00 |
| Nelms, K | 21.60 | 5,292.00 |
| Quintana, D | 0.20 | 39.00 |
| Summerfield, S | 3.90 | 741.00 |
| Wu, C | 3.50 | 385.00 |
| | 248.90 | $68,941.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.20 | 608.00 |
| Fee Applications | 245.70 | 68,333.50 |
| | 248.90 | $68,941.50 |

EXHIBIT L  PAGE 1 of  13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/03/09 Thu | Ludwig (fka McClelland), J 30005915/77 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL TO FEE EXAMINER RE: LEDES FILES IN SUPPORT OF SIDLEY'S 10TH MONTHLY FEE APPLICATION (0.1) |
| 12/04/09 Fri | Ludwig (fka McClelland), J 30005915/78 | 0.70 | 0.70 | 297.50 | 0.30<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN RE: 11TH MONTHLY FEE APPLICATION (0.3);<br>REVIEW TIME AND COST SUMMARY (0.3);<br>EMAIL TO V. GARLATI SUMMARIZING SAME (0.1) |
| 12/05/09 Sat | Ludwig (fka McClelland), J 30005915/79 | 1.10 | 1.10 | 467.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (1.1) |
| 12/06/09 Sun | Ludwig (fka McClelland), J 30005915/80 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL TO J. JENSEN AND D. LUTES RE: 11TH MONTHLY FEE APPLICATION (0.1) |
| 12/07/09 Mon | Borrelli, J 30005915/88 | 4.30 | 4.30 | 473.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/07/09 Mon | Lutes, D 30005915/81 | 2.40 | 2.40 | 684.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/07/09 Mon | Summerfield, S 30005915/111 | 0.70 | 0.70 | 133.00 | | F | 1 | MATTER NAME: Fee Applications<br>MONITOR CASE DOCKET RE FEE APPLICATIONS AND EMAIL UPDATES TO G. COULSON |
| 12/08/09 Tue | Borrelli, J 30005915/96 | 2.80 | 2.80 | 308.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/08/09 Tue | Higashi, S 30005915/82 | 1.60 | 1.60 | 312.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/08/09 Tue | Ludwig (fka McClelland), J 30005915/83 | 0.20 | 0.20 | 85.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO J. JENSEN RE: SAME (0.1) |
| 12/08/09 Tue | Lutes, D 30005915/85 | 1.90 | 1.90 | 541.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/09/09 Wed | Ludwig (fka McClelland), J 30005915/84 | 0.60 | 0.60 | 255.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of  13

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/10/09 Thu | Borrelli, J 30005915/95 | 5.50 | 5.50 | 605.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/10/09 Thu | Ludwig (fka McClelland), J 30005915/87 | 2.60 | 2.60 | 1,105.00 | 1.80<br>0.20<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (1.8):<br>TELEPHONE CALL WITH V. GARLATI RE: LOCAL TV FEES (0.2):<br>REVIEW RELEVANT INVOICES (0.2):<br>EMAIL TO M. SCHNEIDER AND T. VAN WAZER RE: SAME (0.2):<br>EMAILS WITH P. RATKOWIAK RE: SCHEDULING FEE HEARING (0.2) |
| 12/10/09 Thu | Lutes, D 30005915/86 | 2.30 | 2.30 | 655.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/11/09 Fri | Lutes, D 30005915/89 | 0.50 | 0.50 | 142.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/13/09 Sun | Ludwig (fka McClelland), J 30005915/90 | 1.20 | 1.20 | 510.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (1.2) |
| 12/15/09 Tue | Lutes, D 30005915/91 | 0.30 | 0.30 | 85.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Ludwig (fka McClelland), J 30005915/94 | 2.90 | 2.90 | 1,232.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (2.9) |
| 12/16/09 Wed | Lutes, D 30005915/93 | 3.10 | 3.10 | 883.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Quintana, D 30005915/92 | 0.20 | 0.20 | 39.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/16/09 Wed | Wu, C 30005915/103 | 2.50 | 2.50 | 275.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Ludwig (fka McClelland), J 30005915/97 | 0.70 | 0.70 | 297.50 | 0.40<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO EMAIL FROM T. VAN WAZER RE: FCC TIME (0.4):<br>EMAILS TO J. JENSEN RE: SAME (0.2):<br>REVIEW AND RESPOND TO EMAIL FROM D. LUTES RE 11TH MONTHLY FEE APPLICATION (0.1) |
| 12/17/09 Thu | Lutes, D 30005915/98 | 1.20 | 1.20 | 342.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of  13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/17/09 Thu | Wu, C 30005915/104 | 1.00 | 1.00 | 110.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/18/09 Fri | Krakauer, B 30005915/123 | 0.40 | 0.40 | 360.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW EXAMINER REPORT |
| 12/18/09 Fri | Lutes, D 30005915/99 | 0.80 | 0.80 | 228.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/21/09 Mon | Borrelli, J 30005915/108 | 6.30 | 6.30 | 693.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/21/09 Mon | Fernandez, L 30005915/107 | 3.50 | 3.50 | 385.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/21/09 Mon | Ludwig (fka McClelland), J 30005915/100 | 1.80 | 1.80 | 765.00 | 1.60<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (1.6)<br>EMAILS WITH D. LUTES RE: SAME (0.1)<br>EMAIL TO BILLING SPECIALIST RE: SAME (0.1) |
| 12/21/09 Mon | Lutes, D 30005915/101 | 4.70 | 4.70 | 1,339.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/22/09 Tue | Borrelli, J 30005915/109 | 4.00 | 4.00 | 440.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/22/09 Tue | Lantry, K 30005915/121 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALLS AND E-MAILS WITH J. LUDWIG AND D. LUTES RE: FEE APPLICATION |
| 12/22/09 Tue | Ludwig (fka McClelland), J 30005915/113 | 2.70 | 2.70 | 1,147.50 | 0.90<br>0.40<br>0.20<br>0.40<br>0.20<br>0.20<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (0.9)<br>EMAILS WITH D. LUTES RE: SAME (0.4)<br>TELEPHONE CALL WITH D. LUTES RE: SAME (0.2)<br>EMAILS TO BILLING SPECIALIST WITH INSTRUCTIONS RE: SAME (0.4)<br>EMAILS WITH V. GARLATI RE: SAME (0.2)<br>EMAIL TO K. LANTRY RE: SAME (0.2)<br>TELEPHONE CALLS AND EMAILS WITH B. KRAKAUER RE: SAME (0.3)<br>REVIEW AND RESPOND TO EMAIL FROM S. PALMER RE: TIMEKEEPING ISSUES (0.1) |
| 12/22/09 Tue | Lutes, D 30005915/102 | 5.90 | 5.90 | 1,681.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 11TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/22/09 Tue | Nelms, K 30005915/105 | 2.70 | 2.70 | 661.50 | 2.60 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* ASSIST WITH THE PREPARATION AND CALCULATIONS FOR THE MONTHLY FEE APPLICATION (2.60): T/C WITH D. LUTES REGARDING SAME (.10) |
| 12/23/09 Wed | Borrelli, J 30005915/110 | 3.30 | 3.30 | 363.00 | | F | 1 | MATTER NAME: *Fee Applications* ASSIST IN THE PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/23/09 Wed | Ludwig (fka McClelland), J 30005915/114 | 1.90 | 1.90 | 807.50 | 1.50 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: *Fee Applications* REVIEW AND REVISE 11TH MONTHLY FEE APPLICATION (1.5): TELEPHONE CALL WITH J. JENSEN REGARDING SAME (0.2): EMAIL TO V. GARLATI REGARDING SAME (0.1): EMAILS WITH P. RATKOWIAK REGARDING SAME (0.1) |
| 12/23/09 Wed | Lutes, D 30005915/112 | 4.20 | 4.20 | 1,197.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 11TH MONTHLY FEE APPLICATION |
| 12/24/09 Thu | Nelms, K 30005915/106 | 2.10 | 2.10 | 514.50 | | F | 1 | MATTER NAME: *Fee Applications* ASSIST WITH TASKS RELATED TO MONTHLY FEE APPLICATION |
| 12/28/09 Mon | Lutes, D 30005915/115 | 0.30 | 0.30 | 85.50 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW, UPDATE AND ORGANIZE 11TH MONTHLY FEE APPLICATION MATERIALS |
| 12/29/09 Tue | Ludwig (fka McClelland), J 30005915/116 | 1.50 | 1.50 | 637.50 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW AND REVISE FOURTH QUARTERLY FEE APPLICATION (1.5) |
| 12/29/09 Tue | Lutes, D 30005915/118 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF QUARTERLY FEE APPLICATION |
| 12/29/09 Tue | Nelms, K 30005915/117 | 1.60 | 1.60 | 392.00 | | F | 1 | MATTER NAME: *Fee Applications* UPDATE SPREADSHEET REFLECTING MONTHLY TIMEKEEPER HOURS AND AMOUNTS |
| 12/30/09 Wed | Lutes, D 30005915/120 | 5.20 | 5.20 | 1,482.00 | 1.40 2.90 0.90 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* PREPARATION OF 12TH MONTHLY FEE APPLICATION (1.40): PREPARATION OF 4TH QUARTERLY FEE APPLICATION (2.90): REVIEW UPDATE AND ORGANIZE MONTHLY FEE APPLICATION MATERIALS (.90) |
| 12/30/09 Wed | Nelms, K 30005915/119 | 1.80 | 1.80 | 441.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARE SPREADSHEET REFLECTING TIMEKEEPERS HOURS AND AMOUNTS FOR FEE APPLICATION PERIOD |
| 12/31/09 Thu | Nelms, K 30005915/122 | 1.80 | 1.80 | 441.00 | | F | 1 | MATTER NAME: *Fee Applications* UPDATE SPREADSHEET OF CALCULATIONS OF TIMEKEEPERS HOURS AND RATES FOR THE FOURTH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of  13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/04/10 Mon | Ludwig (fka McClelland), J 30010656/58 | 0.80 | 0.80 | 380.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 4TH QUARTERLY FEE APPLICATION (0.8) |
| 01/04/10 Mon | Lutes, D 30010656/59 | 3.10 | 3.10 | 883.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF QUARTERLY FEE APPLICATION |
| 01/04/10 Mon | Nelms, K 30010656/57 | 4.40 | 4.40 | 1,078.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST WITH PREPARATION OF QUARTERLY FEE APPLICATION |
| 01/05/10 Tue | Lutes, D 30010656/60 | 2.90 | 2.90 | 826.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 4TH QUARTERLY FEE APPLICATION |
| 01/07/10 Thu | Ludwig (fka McClelland), J 30010656/61 | 0.90 | 0.90 | 427.50 | 0.50<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH J. JENSEN RE: LOCAL TV INVOICES (0.5);<br>EMAIL TO V. GARLATI RE: SAME (0.2);<br>EMAIL TO T. VAN WAZER RE: SAME (0.2) |
| 01/08/10 Fri | Ludwig (fka McClelland), J 30010656/63 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCE WITH J. JENSEN RE: PREPARATION OF 12TH MONTHLY FEE APPLICATION (0.2) |
| 01/11/10 Mon | Borrelli, J 30010656/65 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/11/10 Mon | Ludwig (fka McClelland), J 30010656/64 | 3.70 | 3.70 | 1,757.50 | 3.40<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 12TH MONTHLY FEE APPLICATION (3.4);<br>REVIEW AND REVISE 4TH QUARTERLY FEE APPLICATION (0.3) |
| 01/11/10 Mon | Lutes, D 30010656/62 | 1.00 | 1.00 | 285.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/12/10 Tue | Borrelli, J 30010656/72 | 5.50 | 5.50 | 605.00 | | F | 1 | MATTER NAME: Fee Applications<br>ASSIST IN THE PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/12/10 Tue | Lantry, K 30010656/91 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH J. LUDWIG RE: FEE APPLICATION |
| 01/12/10 Tue | Ludwig (fka McClelland), J 30010656/67 | 3.80 | 3.80 | 1,805.00 | 3.50<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 4TH QUARTERLY FEE APPLICATION (3.5);<br>TELEPHONE CALL WITH K. LANTRY RE: ZETABID INVOICE (0.1);<br>EMAIL TO J. JENSEN RE: SAME (0.1);<br>EMAIL TO J. JENSEN AND D. LUTES RE: NEXTEL INVOICES (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 13

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/10 Tue | Lutes, D 30010656/66 | 3.80 | 3.80 | 1,083.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/13/10 Wed | Borrelli, J 30010656/73 | 4.20 | 4.20 | 462.00 | | F | 1 | *MATTER NAME: Fee Applications* ASSIST IN THE PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/13/10 Wed | Kansa, K 30010656/81 | 0.20 | 0.20 | 140.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAIL K. LANTRY RE: 4TH QUARTERLY FEE APP (.1); O/C J. LUDWIG RE: SAME (.1) |
| 01/13/10 Wed | Lantry, K 30010656/96 | 0.10 | 0.10 | 85.00 | | F | 1 | *MATTER NAME: Fee Applications* E-MAILS WITH K. KANSA RE: REVIEW OF FEE APPLICATION |
| 01/13/10 Wed | Ludwig (fka McClelland), J 30010656/68 | 0.30 | 0.30 | 142.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* OFFICE CONFERENCE WITH K. KANSA RE: 4TH QUARTERLY FEE APPLICATION (0.1); EMAIL TO P. RATKOWIAK RE: SAME (0.1); EMAIL TO J. MCMANUS RE: SAME (0.1) |
| 01/13/10 Wed | Lutes, D 30010656/69 | 2.70 | 2.70 | 769.50 | 2.20 0.50 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 12TH MONTHLY FEE APPLICATION (2.20); PREPARATION OF 4TH QUARTERLY FEE APPLICATION (.50) |
| 01/14/10 Thu | Borrelli, J 30010656/76 | 2.30 | 2.30 | 253.00 | | F | 1 | *MATTER NAME: Fee Applications* ASSIST IN THE PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/14/10 Thu | Higashi, S 30010656/71 | 1.50 | 1.50 | 292.50 | | F | 1 | *MATTER NAME: Fee Applications* ASSIST WITH PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/14/10 Thu | Kansa, K 30010656/84 | 1.80 | 1.80 | 1,260.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND COMMENT ON SIDLEY 4TH QUARTERLY FEE APPLICATION |
| 01/14/10 Thu | Lutes, D 30010656/70 | 2.70 | 2.70 | 769.50 | 2.10 0.60 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 12TH MONTHLY FEE APPLICATION (2.10); ASSIST WITH PREPARATION AND REVIEW QUARTERLY FEE APPLICATION (.60) |
| 01/15/10 Fri | Ludwig (fka McClelland), J 30010656/77 | 2.00 | 2.00 | 950.00 | 1.30 0.20 0.20 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 4TH QUARTERLY FEE APPLICATION (1.3); TELEPHONE CALL WITH D. LUTES RE: SAME (0.2); FINALIZE SAME FOR FILING (0.2); CONFERENCE CALL WITH K. KANSA AND T. VAN WAZER RE: CLIENT BILLING REQUESTS (0.3) |
| 01/15/10 Fri | Lutes, D 30010656/74 | 2.60 | 2.60 | 741.00 | 1.90 0.70 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 12TH MONTHLY FEE APPLICATION (1.90); PREPARATION OF QUARTERLY FEE APPLICATION (.70) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/18/10 Mon | Ludwig (fka McClelland), J 30010656/78 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND RESPOND TO EMAIL FROM V. GARLATI RE: 4TH QUARTERLY FEE APPLICATION (0.2) |
| 01/19/10 Tue | Ludwig (fka McClelland), J 30010656/82 | 0.70 | 0.70 | 332.50 | 0.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>OFFICE CONFERENCE WITH J. JENSEN RE: 12TH MONTHLY FEE APPLICATION (0.6);<br>EMAIL TO T. VAN WAZER RE: SAME (0.1) |
| 01/19/10 Tue | Lutes, D 30010656/75 | 3.30 | 3.30 | 940.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/20/10 Wed | Ludwig (fka McClelland), J 30010656/83 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAIL TO V. GARLATI RE: SIDLEY INVOICES (0.2) |
| 01/20/10 Wed | Lutes, D 30010656/79 | 0.60 | 0.60 | 171.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/21/10 Thu | Lutes, D 30010656/80 | 1.10 | 1.10 | 313.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/22/10 Fri | Fernandez, L 30010656/85 | 1.30 | 1.30 | 143.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>ASSIST WITH PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/22/10 Fri | Ludwig (fka McClelland), J 30010656/86 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW EMAILS FROM T. VAN WAZER AND M. SCHNEIDER RE: FCC BILLING MATTERS (0.2) |
| 01/22/10 Fri | Lutes, D 30010656/87 | 3.00 | 3.00 | 855.00 | 2.20<br>0.80 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION (2.20);<br>REVIEW AND UPDATE QUARTERLY FEE APPLICATION MATERIALS (.80) |
| 01/25/10 Mon | Ludwig (fka McClelland), J 30010656/88 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS WITH P. LEJEUNE RE: NEW TRIBUNE BILLING MATTERS (0.2) |
| 01/25/10 Mon | Lutes, D 30010656/89 | 1.80 | 1.80 | 513.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 01/27/10 Wed | Ludwig (fka McClelland), J 30010656/90 | 1.10 | 1.10 | 522.50 | 0.40<br>0.20<br>0.10<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>TELEPHONE CALLS WITH J. JENSEN RE: 12TH MONTHLY FEE APPLICATION (0.4);<br>TELEPHONE CALL WITH G. MAZZAFERRI RE: SAME (0.2);<br>EMAIL TO T. VAN WAZER RE: SAME (0.1);<br>REVIEW AND REVISE 12TH MONTHLY FEE APPLICATION (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 13

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/28/10 Thu | Ludwig (fka McClelland), J 30010656/92 | 2.20 | 2.20 | 1,045.00 | 0.20 2.00 | F F | 1 2 | MATTER NAME: Fee Applications<br>EMAIL TO V. GARLATI RE: FEE APPLICATION MATTERS (0.2);<br>REVISE 12TH MONTHLY FEE APPLICATION (2.0) |
| 01/29/10 Fri | Ludwig (fka McClelland), J 30010656/94 | 0.40 | 0.40 | 190.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH A. DALTON RE: 12TH MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO J. JENSEN AND D. LUTES RE: SAME (0.3) |
| 01/29/10 Fri | Lutes, D 30010656/93 | 0.50 | 0.50 | 142.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION AND EMAILS WITH J. LUDWIG RE SAME |
| 01/31/10 Sun | Ludwig (fka McClelland), J 30010656/95 | 2.80 | 2.80 | 1,330.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 12TH MONTHLY FEE APPLICATION (2.8) |
| 02/01/10 Mon | Lutes, D 30014646/61 | 0.90 | 0.90 | 256.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 02/02/10 Tue | Fernandez, L 30014646/65 | 1.00 | 1.00 | 110.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 02/02/10 Tue | Lantry, K 30014646/111 | 1.20 | 1.20 | 1,020.00 | 1.00 0.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW AND EDIT FEE APPLICATION (1.0);<br>DISCUSS CHANGES TO SAME WITH D. LUTES (0.2) |
| 02/02/10 Tue | Ludwig (fka McClelland), J 30014646/60 | 0.40 | 0.40 | 190.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications<br>EMAIL TO K. LANTRY RE: REVIEW OF 12TH MONTHLY FEE APPLICATION (0.1);<br>EMAILS WITH J. JENSEN AND D. LUTES RE: PREPARATION OF 12TH MONTHLY FEE APPLICATION (0.3) |
| 02/02/10 Tue | Lutes, D 30014646/62 | 5.30 | 5.30 | 1,510.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 02/03/10 Wed | Lutes, D 30014646/63 | 3.60 | 3.60 | 1,026.00 | 2.20 0.90 0.50 | F F F | 1 2 3 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION (2.20);<br>CONFERENCE WITH K. LANTRY RE: REVIEW AND PREPARATION OF FEE APPLICATION MATERIALS (.90);<br>TCS AND EMAILS WITH J. JENSEN AND J. LUDWIG RE SAME (.50) |
| 02/04/10 Thu | Lantry, K 30014646/113 | 0.30 | 0.30 | 255.00 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALLS AND E-MAILS WITH D. DEUTSCH RE: FEE EXAMINER ISSUES |
| 02/04/10 Thu | Lutes, D 30014646/64 | 0.70 | 0.70 | 199.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/05/10 Fri | Fernandez, L 30014646/66 | 0.50 | 0.50 | 55.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION |
| 02/05/10 Fri | Lutes, D 30014646/67 | 1.60 | 1.60 | 456.00 | 1.10<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION (1.1)<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION (.50) |
| 02/08/10 Mon | Lantry, K 30014646/69 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS FEE APPLICATION ISSUES WITH J. LUDWIG |
| 02/16/10 Tue | Lutes, D 30014646/86 | 5.60 | 5.60 | 1,596.00 | 4.30<br>0.40<br>0.90 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 12TH MONTHLY FEE APPLICATION (4.30);<br>EMAILS TO J. JENSEN AND J. LUDWIG RE SAME (.40);<br>PERFORM AND REVIEW CALCULATIONS BY TIMEKEEPERS AND MATTER CATEGORIES (.90) |
| 02/16/10 Tue | Nelms, K 30014646/85 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE QUARTERLY FEE APPLICATION |
| 02/17/10 Wed | Ludwig (fka McClelland), J 30014646/89 | 0.40 | 0.40 | 190.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH UK COUNSEL RE: NEW PROJECT BILLING NUMBERS (0.3);<br>EMAIL TO A. DALTON RE: LEDES FILES (0.1) |
| 02/17/10 Wed | Lutes, D 30014646/87 | 0.80 | 0.80 | 228.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/18/10 Thu | Lutes, D 30014646/90 | 3.20 | 3.20 | 912.00 | 2.90<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION (2.90);<br>EMAILS WITH J. LUDWIG RE TIMEKEEPER ISSUES (.30) |
| 02/19/10 Fri | Higashi, S 30014646/91 | 2.00 | 2.00 | 390.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/19/10 Fri | Ludwig (fka McClelland), J 30014646/94 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 13TH MONTHLY FEE APPLICATION (1.2) |
| 02/19/10 Fri | Lutes, D 30014646/92 | 0.70 | 0.70 | 199.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/22/10 Mon | Fernandez, L 30014646/104 | 0.70 | 0.70 | 77.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 10 of 13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 02/22/10 Mon | Higashi, S 30014646/95 | 1.70 | 1.70 | 331.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/22/10 Mon | Lutes, D 30014646/96 | 4.40 | 4.40 | 1,254.00 | 3.80<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION (3.80):<br>REVIEW AND ANALYZE FEE AUDITOR REPORT (.60) |
| 02/23/10 Tue | Fernandez, L 30014646/105 | 3.00 | 3.00 | 330.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/23/10 Tue | Higashi, S 30014646/100 | 4.00 | 4.00 | 780.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/23/10 Tue | Ludwig (fka McClelland), J 30014646/97 | 0.90 | 0.90 | 427.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 13TH MONTHLY FEE APPLICATION (0.9) |
| 02/23/10 Tue | Lutes, D 30014646/99 | 5.90 | 5.90 | 1,681.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/23/10 Tue | Nelms, K 30014646/98 | 6.50 | 6.50 | 1,592.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH MONTHLY FEE APPLICATION |
| 02/23/10 Tue | Summerfield, S 30014660/1485 | 7.20 | 3.20 | 608.00 | 0.60<br>0.30<br>3.20<br>3.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Case Administration<br>REVIEW AND SUMMARIZE PLEADINGS IN PREPARATION OF DOCKET WATCH, EMAIL C. KLINE AND ATTORNEYS (.6):<br>REVIEW PARALLEL CASE, EMAIL SUMMARY TO C. KLINE (.3):<br>REVIEW PLEADINGS AND PREPARE FEE APPLICATION FILES FOR K. KANSA (3.2):<br>REVIEW RESEARCH AND HEARING MATERIALS AND CONSOLIDATE IN WORKROOM (3.1) |
| 02/24/10 Wed | Fernandez, L 30014646/106 | 2.50 | 2.50 | 275.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/24/10 Wed | Ludwig (fka McClelland), J 30014646/108 | 5.10 | 2.40 | 1,140.00 | 2.40<br>2.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 13TH MONTHLY FEE APPLICATION (2.4):<br>PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT (2.7) |
| 02/24/10 Wed | Lutes, D 30014646/101 | 4.80 | 4.80 | 1,368.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/25/10 Thu | Higashi, S 30014646/103 | 0.20 | 0.20 | 39.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 13TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 13

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/25/10 Thu | Lantry, K 30014646/110 | 0.80 | 0.80 | 680.00 | 0.70 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AND EDIT PORTIONS OF JANUARY FEE APPLICATION (0.7); TELEPHONE CALL RE: SAME WITH J. LUDWIG (0.1) |
| 02/25/10 Thu | Ludwig (fka McClelland), J 30014646/109 | 0.90 | 0.90 | 427.50 | 0.20 0.10 0.60 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* EMAIL TO J. DUCAYET RE: PRIVILEGE REVIEW OF 13TH MONTHLY FEE APPLICATION (0.2); TELEPHONE CALL WITH K. LANTRY RE: SAME (0.1); REVISE 13TH MONTHLY FEE APPLICATION (0.6) |
| 02/25/10 Thu | Lutes, D 30014646/102 | 2.80 | 2.80 | 798.00 | 2.50 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 13TH MONTHLY FEE APPLICATION (2.50); REVIEW MATERIALS RE INITIAL FEE AUDITOR REPORT (.30) |
| 02/26/10 Fri | Fernandez, L 30014646/107 | 1.10 | 1.10 | 121.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 13TH MONTHLY FEE APPLICATION |
| 02/26/10 Fri | Lutes, D 30014646/112 | 2.80 | 2.80 | 798.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 13TH MONTHLY FEE APPLICATION |

|  |  |  | 248.90 | $68,941.50 |
|---|---|---|---|---|

Total

Number of Entries:    124

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Borrelli, J | 40.20 | 4,422.00 |
| Fernandez, L | 13.60 | 1,496.00 |
| Higashi, S | 11.00 | 2,145.00 |
| Kansa, K | 2.00 | 1,400.00 |
| Krakauer, B | 0.40 | 360.00 |
| Lantry, K | 3.10 | 2,627.50 |
| Ludwig (fka McClelland), J | 44.00 | 19,995.00 |
| Lutes, D | 105.40 | 30,039.00 |
| Nelms, K | 21.60 | 5,292.00 |
| Quintana, D | 0.20 | 39.00 |
| Summerfield, S | 3.90 | 741.00 |
| Wu, C | 3.50 | 385.00 |
| | 248.90 | $68,941.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.20 | 608.00 |
| Fee Applications | 245.70 | 68,333.50 |
| | 248.90 | $68,941.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L  PAGE 13 of  13

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Hauserman, B | 9.00 | 4,265.00 |
| Henderson, J | 0.20 | 165.00 |
| Kansa, K | 13.70 | 9,525.00 |
| Lantry, K | 0.70 | 587.50 |
| Ludwig (fka McClelland), J | 43.10 | 19,847.50 |
| | 66.70 | $34,390.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 66.70 | 34,390.00 |
| | 66.70 | $34,390.00 |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/03/09 Thu | Hauserman, B 30005928/956 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>FOLLOW UP ON E&Y CERTIFICATE OF NO OBJECTION |
| 12/03/09 Thu | Ludwig (fka McClelland), J 30005928/934 | 1.90 | 1.90 | 807.50 | 1.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>DRAFT APPLICATION TO RETAIN SEYFARTH SHAW (1.8);<br>REVIEW AND RESPOND TO EMAIL FROM S. CONROY RE: DELOITTE AFFIDAVIT (0.1) |
| 12/04/09 Fri | Henderson, J 30005928/957 | 0.20 | 0.20 | 165.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL EXCHANGE W/C. KLINE RE: EXCLUSIVITY ORDER (.10);<br>REVIEW CLIENT EMAILS RE: SAME (.10) |
| 12/04/09 Fri | Kansa, K 30005928/935 | 0.30 | 0.30 | 202.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL D. ELDERSVELD RE: LAZARD RETENTION ORDER (.2);<br>T/C D. ELDERSVELD RE: SAME (.1) |
| 12/04/09 Fri | Lantry, K 30005928/955 | 0.30 | 0.30 | 247.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW ALVAREZ SUPPLEMENTAL DECLARATION |
| 12/07/09 Mon | Kansa, K 30005928/936 | 1.00 | 1.00 | 675.00 | 0.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW SEYFARTH RETENTION APPLICATION AND MARKUP SAME (.8);<br>OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.2) |
| 12/07/09 Mon | Ludwig (fka McClelland), J 30005928/937 | 0.60 | 0.60 | 255.00 | 0.10<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA RE: SEYFARTH SHAW RETENTION (0.1);<br>REVISE APPLICATION TO RETAIN SEYFARTH (0.5) |
| 12/10/09 Thu | Ludwig (fka McClelland), J 30005928/938 | 0.30 | 0.30 | 127.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH J. MCMANUS RE: SEYFARTH SHAW RETENTION ISSUES (0.2);<br>EMAIL TO M. BERGER RE: OCP PAYMENTS (0.1) |
| 12/11/09 Fri | Ludwig (fka McClelland), J 30005928/939 | 0.50 | 0.50 | 212.50 | 0.20<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH J. MERIMEE OF LAZARD RE: RETENTION EXTENSION (0.2);<br>REVIEW AND RESPOND TO EMAILS FROM J. MCMANUS RE: SEYFARTH NOV FEE APPLICATION (0.1);<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP RETENTION AND FEE PAYMENT (0.2) |
| 12/14/09 Mon | Ludwig (fka McClelland), J 30005928/940 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH P. RATKOWIAK RE: CERTIFICATION OF COUNSEL RE: OMNIBUS FEE HEARING (0.2) |
| 12/15/09 Tue | Ludwig (fka McClelland), J 30005928/941 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH K. STICKLES RE: ENTRY OF FEE ORDER AND INFORMATION TO BE PROVIDED TO CLIENT FOR SAME (0.2) |
| 12/16/09 Wed | Kansa, K 30005928/952 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW SEYFARTH RETENTION DOCUMENTS AND PROVIDE COMMENTS ON SAME TO J. LUDWIG |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/16/09 Wed | Ludwig (fka McClelland), J 30005928/942 | 1.30 | 1.30 | 552.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE APPLICATION TO RETAIN SEYFARTH SHAW (1.3) |
| 12/17/09 Thu | Ludwig (fka McClelland), J 30005928/943 | 1.30 | 1.30 | 552.50 | 0.90<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE APPLICATION TO RETAIN SEYFARTH SHAW (0.9);<br>EMAIL TO J. SHERMAN, J. MCMANUS, AND J. OSICK RE: SAME (0.2);<br>REVISE INDEX OF PROFESSIONALS' RETENTION STATUS (0.2) |
| 12/18/09 Fri | Ludwig (fka McClelland), J 30005928/944 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW EMAILS FROM R. MARIELLA AND V. GARLATI RE: PROFESSIONAL FEES (0.1) |
| 12/21/09 Mon | Kansa, K 30005928/953 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW SEYFARTH APPLICATION AND EMAIL J. LUDWIG RE: SAME |
| 12/21/09 Mon | Ludwig (fka McClelland), J 30005928/945 | 1.70 | 1.70 | 722.50 | 0.20<br>0.40<br>0.20<br>0.10<br>0.20<br>0.40<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAIL FROM OCP RE: PROCEDURES FOR RETENTION AND COMPENSATION (0.2);<br>REVIEW AND RESPOND TO EMAILS FROM M. BERGER RE: MONTHLY OCP REPORT (0.4);<br>TELEPHONE CALL WITH M. BERGER RE: SAME (0.2);<br>EMAIL TO J. MCMAHON AND UCC RE: MONTHLY OCP REPORT (0.1);<br>EMAILS WITH J. OSICK RE: SEYFARTH INVOICES (0.2);<br>REVIEW AND REVISE APPLICATION TO RETAIN SEYFARTH (0.4);<br>REVIEW AND RESPOND TO EMAIL FROM J. MCMANUS RE: APPLICATION TO RETAIN SEYFARTH AND NOVEMBER FEE APPLICATION (0.2) |
| 12/22/09 Tue | Kansa, K 30005928/954 | 0.10 | 0.10 | 67.50 | | F | 1 | MATTER NAME: Professional Retention<br>T/C J. LUDWIG RE: SEYFARTH RETENTION |
| 12/22/09 Tue | Ludwig (fka McClelland), J 30005928/947 | 2.60 | 2.60 | 1,105.00 | 0.60<br>0.40<br>0.20<br>0.30<br>0.40<br>0.40<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAILS FROM M. BERGER, R. MARIELLA, AND M. WETHEKAM REGARDING MONTHLY OCP REPORT (0.6);<br>REVIEW REVISED MONTHLY OCP REPORT AND SUPPORTING DOCUMENTATION (0.4);<br>EMAIL TO J. MCMAHON AND COUNSEL FOR UCC REGARDING REVISED OCP REPORT (0.2);<br>REVIEW AND RESPOND TO EMAILS FROM J. MCMANUS REGARDING SEYFARTH RETENTION APPLICATION (0.3);<br>REVISE SEYFARTH RETENTION APPLICATION (0.4);<br>REVIEW ADDITIONAL BACKGROUND MATERIALS RELATING TO SAME (0.4);<br>TELEPHONE CALL WITH K. LANTRY REGARDING SEYFARTH APPLICATION (0.2);<br>TELEPHONE CALL WITH K. KANSA REGARDING SAME (0.1) |
| 12/28/09 Mon | Kansa, K 30005928/950 | 0.20 | 0.20 | 135.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW EMAIL EXCHANGES RE: COUNSEL RETENTION ON TUCKER CLAIM (.1);<br>EMAIL J. LUDWIG RE: SAME (.1) |
| 12/28/09 Mon | Ludwig (fka McClelland), J 30005928/946 | 0.50 | 0.50 | 212.50 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW AFFIDAVITS FILED BY OCP (0.3);<br>EMAILS TO OCP AND R. MARIELLA REGARDING RETENTION PROCEDURES (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/29/09 Tue | Ludwig (fka McClelland), J 30005928/948 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* REVIEW DRAFT OCP QUARTERLY REPORT (0.2): EMAIL TO M. BERGER REGARDING SAME (0.1) |
| 12/30/09 Wed | Ludwig (fka McClelland), J 30005928/949 | 0.40 | 0.40 | 170.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* REVIEW AND RESPOND TO EMAIL FROM M. BERGER REGARDING 4TH QUARTERLY OCP REPORT (0.1): REVIEW AND COMMENT ON DRAFT REPORT (0.1): EMAIL TO J. MCMAHON AND COUNSEL FOR COMMITTEE REGARDING QUARTERLY OCP REPORT (0.1): REVIEW AND RESPOND TO EMAIL FROM J. MCMANUS REGARDING SEYFARTH RETENTION APPLICATION (0.1) |
| 12/31/09 Thu | Ludwig (fka McClelland), J 30005928/951 | 0.60 | 0.60 | 255.00 | 0.50 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* REVISE APPLICATION TO RETAIN SEYFARTH SHAW (0.5): EMAIL TO J. MCMANUS RE: SAME (0.1) |
| 01/04/10 Mon | Kansa, K 30010668/1128 | 0.70 | 0.70 | 490.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW SEYFARTH APPLICATION AND PROVIDE COMMENTS TO J. LUDWIG ON SAME |
| 01/04/10 Mon | Lantry, K 30010668/1115 | 0.40 | 0.40 | 340.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW MOTION TO CHANGE SEYFARTH ENGAGEMENT FROM ORDINARY COURSE TO 327(E) AND DISCUSS CHANGES TO SAME WITH J. LUDWIG |
| 01/04/10 Mon | Ludwig (fka McClelland), J 30010668/1112 | 0.70 | 0.70 | 332.50 | 0.10 0.60 | F F | 1 2 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH K. LANTRY RE: APPLICATION TO RETAIN SEYFARTH (0.1): REVISE SAME (0.6) |
| 01/06/10 Wed | Ludwig (fka McClelland), J 30010668/1113 | 0.50 | 0.50 | 237.50 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW AND REVISE DECLARATION IN SUPPORT OF APPLICATION TO RETAIN SEYFARTH (0.5) |
| 01/07/10 Thu | Ludwig (fka McClelland), J 30010668/1114 | 0.80 | 0.80 | 380.00 | 0.20 0.50 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* REVIEW K. KANSA COMMENTS TO SEYFARTH DECLARATION (0.2): REVISE SEYFARTH DECLARATION (0.5): EMAIL TO J. MCMANUS RE: SAME (0.1) |
| 01/08/10 Fri | Kansa, K 30010668/1127 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL J. LUDWIG RE: SEYFARTH APPLICATION |
| 01/08/10 Fri | Ludwig (fka McClelland), J 30010668/1116 | 1.00 | 1.00 | 475.00 | 0.30 0.30 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Professional Retention* REVIEW APPLICATION TO RETAIN SEYFARTH AND SUPPORTING DECLARATION (0.3): EMAIL AND TELEPHONE CALL WITH J. OSICK RE: SAME (0.3): EMAIL TO J. MCMANUS RE: SAME (0.1): TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1): EMAIL TO K. STICKLES RE: FILING OF SEYFARTH RETENTION APPLICATION (0.1): TELEPHONE CALL WITH M. BERGER RE: OCP PAYMENTS (0.1) |
| 01/11/10 Mon | Kansa, K 30010668/1124 | 0.10 | 0.10 | 70.00 | | F | 1 | *MATTER NAME: Professional Retention* OFFICE CONFERENCE J. LUDWIG ON OCP REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/11/10 Mon | Ludwig (fka McClelland), J 30010668/1117 | 0.60 | 0.60 | 285.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention*<br>REVIEW AND RESPOND TO EMAIL FROM M. ROITMAN RE: OCP REPORT (0.1);<br>REVIEW EMAIL FROM D. DEUTSCH RE: OCP REPORT (0.1);<br>REVIEW BACKGROUND MATERIALS RE: SAME (0.3);<br>EMAIL TO B. KRAKAUER RE: SAME (0.1) |
| 01/12/10 Tue | Kansa, K 30010668/1125 | 0.10 | 0.10 | 70.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>OFFICE CONFERENCE J. LUDWIG RE: HORWOOD OCP MATERIALS |
| 01/12/10 Tue | Ludwig (fka McClelland), J 30010668/1118 | 0.50 | 0.50 | 237.50 | 0.20 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention*<br>REVIEW AND RESPOND TO EMAILS FROM M. BERGER AND M. WETHEKAM RE: OCP PAYMENTS (0.2);<br>DISCUSS SAME WITH K. KANSA (0.1);<br>EMAIL TO P. SHANAHAN RE: SAME (0.1);<br>REVIEW AND RESPOND TO EMAIL FROM D. DEUTSCH RE: QUARTERLY OCP REPORT (0.1) |
| 01/13/10 Wed | Kansa, K 30010668/1126 | 0.10 | 0.10 | 70.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>T/C J. CONLAN RE: SUPPLEMENT AFFIDAVIT |
| 01/13/10 Wed | Ludwig (fka McClelland), J 30010668/1119 | 0.80 | 0.80 | 380.00 | 0.10 0.10 0.50 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention*<br>TELEPHONE CALL WITH J. MCMANUS RE: FEE APPLICATION PROCEDURES (0.1);<br>EMAIL TO D. DEUTSCH RE: OCP FEES (0.1);<br>MONITOR NEW MATTER REPORTS RE: SIDLEY RETENTION (0.5);<br>EMAIL TO K. KANSA RE: SAME (0.1) |
| 01/14/10 Thu | Kansa, K 30010668/1131 | 0.50 | 0.50 | 350.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention*<br>REVIEW J. LUDWIG DRAFT OF 5TH SUPPLEMENTAL CONLAN DECLARATION AND FORWARD COMMENTS ON SAME TO J. LUDWIG (.4);<br>EMAIL J. LUDWIG RE: DUFF & PHELPS RETENTION (.1) |
| 01/14/10 Thu | Ludwig (fka McClelland), J 30010668/1120 | 0.50 | 0.50 | 237.50 | 0.30 0.20 | F F | 1 2 | *MATTER NAME: Professional Retention*<br>DRAFT 5TH SUPPLEMENTAL DECLARATION (0.3);<br>EMAILS WITH R. MARIELLA AND M. BERGER RE: OCP PAYMENTS (0.2) |
| 01/15/10 Fri | Kansa, K 30010668/1132 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>REVIEW 5TH SUPPLEMENTAL CONLAN AFFIDAVIT (REVISED) AND EMAIL J. CONLAN RE: SAME |
| 01/15/10 Fri | Ludwig (fka McClelland), J 30010668/1122 | 0.60 | 0.60 | 285.00 | 0.40 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention*<br>REVISE 5TH SUPPLEMENTAL DECLARATION (0.4);<br>EMAIL TO E. FIELDS RE: SAME (0.1);<br>EMAILS WITH K. KANSA RE: SAME (0.1) |
| 01/18/10 Mon | Kansa, K 30010668/1121 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>REVISE J. CONLAN 5TH SUPP. DEC. AND EMAIL J. LUDWIG RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/18/10 Mon | Ludwig (fka McClelland), J 30010668/1123 | 0.80 | 0.80 | 380.00 | 0.10 0.10 0.20 0.40 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* REVIEW AND RESPOND TO EMAIL FROM K. KANSA RE: 5TH SUPPLEMENTAL AFFIDAVIT (0.1); REVISE 5TH SUPPLEMENTAL AFFIDAVIT (0.1); EMAILS WITH M. BERGER RE: OCP REPORT (0.2); REVISE INDEX OF RETAINED PROFESSIONALS (0.4) |
| 01/19/10 Tue | Ludwig (fka McClelland), J 30010668/1129 | 0.30 | 0.30 | 142.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL TO J. BENDERNAGEL RE: RETENTION OF EXPERT (0.1); EMAIL TO P. RATKOWIAK RE: SIDLEY 5TH SUPPLEMENTAL DECLARATION (0.2) |
| 01/20/10 Wed | Kansa, K 30010668/1133 | 0.20 | 0.20 | 140.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* OFFICE CONFERENCE WITH J. CONLAN RE: SUPPLEMENTAL AFFIDAVIT (.1); T/C D. ROSNER RE: SAME (.1) |
| 01/20/10 Wed | Ludwig (fka McClelland), J 30010668/1130 | 0.60 | 0.60 | 285.00 | 0.30 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* REVIEW AND PROVIDE SUBSTANTIVE COMMENTS ON MONTHLY OCP REPORT (0.3); EMAIL TO J. MCMAHON AND D. DEUTSCH RE: MONTHLY OCP REPORT (0.2); EMAILS WITH M. BERGER RE: SAME (0.1) |
| 01/22/10 Fri | Kansa, K 30010668/1134 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Professional Retention* OFFICE CONFERENCE WITH J. LUDWIG RE: HORWOODAPP |
| 01/22/10 Fri | Ludwig (fka McClelland), J 30010668/1135 | 2.50 | 2.50 | 1,187.50 | 0.20 1.40 0.20 0.20 0.10 0.10 0.20 0.10 | F F F F F F F F | 1 2 3 4 5 6 7 8 | *MATTER NAME: Professional Retention* OFFICE CONFERENCE WITH K. KANSA RE: HORWOOD FEE APPLICATION (0.2); DRAFT HORWOOD FEE APPLICATION (1.4); REVIEW COMMITTEE COMMENTS TO DECEMBER OCP REPORT (0.2); EMAILS TO M. BERGER AND R. MARIELLA RE: SAME (0.2); TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1); TELEPHONE CALL WITH J. MCMANUS RE: SEYFARTH FEE APPLICATION (0.1); REVIEW SAME (0.2); EMAIL TO K. STICKLES RE: SAME (0.1) |
| 01/24/10 Sun | Kansa, K 30010668/1142 | 0.50 | 0.50 | 350.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW HMB FEE APPLICATION DRAFT AND EMAIL COMMENTS TO SAME TO J. LUDWIG |
| 01/24/10 Sun | Kansa, K 30010668/1143 | 0.10 | 0.10 | 70.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL B. HAUSERMAN RE: E&Y SUPPLEMENTAL APPLICATION |
| 01/24/10 Sun | Ludwig (fka McClelland), J 30010668/1136 | 1.10 | 1.10 | 522.50 | 0.10 1.00 | F F | 1 2 | *MATTER NAME: Professional Retention* REVIEW EMAIL FROM K. KANSA RE: HORWOOD FEE APPLICATION (0.1); REVISE SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/25/10 Mon | Ludwig (fka McClelland), J 30010668/1137 | 0.80 | 0.80 | 380.00 | 0.10 0.10 0.10 0.50 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* EMAILS WITH R. MARIELLA AND M. BERGER RE: COMMITTEE RESPONSE TO MONTHLY OCP REPORT (0.1); DRAFT SUPPLEMENT TO OCP ORDER (0.1); EMAIL TO P. RATKOWIAK RE: SAME (0.1); EMAIL TO M. ROITMAN RE: COMMITTEE RESPONSE TO MONTHLY OCP REPORT (0.5) |
| 01/26/10 Tue | Ludwig (fka McClelland), J 30010668/1138 | 0.50 | 0.50 | 237.50 | 0.30 0.20 | F F | 1 2 | *MATTER NAME: Professional Retention* REVISE INDEX OF TRIBUNE PROFESSIONALS (0.3); EMAILS WITH R. MARIELLA RE: SAME (0.2) |
| 01/26/10 Tue | Ludwig (fka McClelland), J 30010668/1139 | 1.00 | 1.00 | 475.00 | 0.30 0.40 0.30 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* TELEPHONE CALLS WITH R. MARIELLA RE: OCP PAYMENTS (0.3); TELEPHONE CALL WITH M. ROITMAN RE: SAME (0.4); REVIEW AND RESPOND TO EMAIL FROM M. BERGER RE: SAME (0.3) |
| 01/27/10 Wed | Kansa, K 30010668/1144 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL D. ELDERSVELD RE: FOLLOW-ON TO ENGAGEMENT LETTER |
| 01/27/10 Wed | Ludwig (fka McClelland), J 30010668/1140 | 1.80 | 1.80 | 855.00 | 0.20 0.30 0.10 0.20 0.20 0.30 0.40 0.10 | F F F F F F F F | 1 2 3 4 5 6 7 8 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH R. MARIELLA RE: OCP PAYMENTS (0.2); REVIEW HORWOOD OCP FEE APPLICATION (0.3); EMAILS WITH P. RATKOWIAK RE: FILING INSTRUCTIONS FOR SAME (0.1); TELEPHONE CALL WITH M. BERGER RE: OCP RECONCILIATION (0.2); REVIEW SAME (0.2); REVIEW AND ANALYZE REVISED OCP REPORT (0.3); REVISE MONTHLY OCP REPORT (0.4); EMAIL TO J. MCMAHON AND D. DEUTSCH RE: SAME (0.1) |
| 01/28/10 Thu | Kansa, K 30010668/1145 | 1.70 | 1.70 | 1,190.00 | 0.20 1.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* EMAILS TO D. ELDERSVELD RE: PROFESSIONAL ENGAGEMENT LETTER (.2); REVIEW SAME, COMMENT ON SAME AND PROVIDE COMMENTS BY EMAIL TO D. ELDERSVELD (1.2); T/C J. LUDWIG RE: MOTION TO APPROVE ADDITIONAL PROFESSIONAL ENGAGEMENT LETTER AND EMAIL J. LUDWIG RE: SAME (.3) |
| 01/28/10 Thu | Ludwig (fka McClelland), J 30010668/1141 | 1.20 | 1.20 | 570.00 | 0.20 0.20 0.20 0.60 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* REVIEW OCP SUMMARY FROM M. BERGER (0.2); TELEPHONE CALLS WITH R. MARIELLA RE: SAME (0.2); TELEPHONE CALL WITH K. KANSA RE: LAZARD APPLICATION (0.2); DRAFT PROFESSIONAL RETENTION LETTER (0.6) |
| 01/29/10 Fri | Kansa, K 30010668/1146 | 0.30 | 0.30 | 210.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL J. LUDWIG RE: PROFESSIONAL ENGAGEMENT LETTER REVISION (.2); EMAIL D. ELDERSVELD AND N. LARSEN ON SAME (.1) |
| 01/29/10 Fri | Ludwig (fka McClelland), J 30010668/1147 | 0.80 | 0.80 | 380.00 | | F | 1 | *MATTER NAME: Professional Retention* REVISE PROFESSIONAL SUPPLEMENTAL ENGAGEMENT LETTER (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/01/10 Mon | Kansa, K 30014656/1089 | 1.00 | 1.00 | 700.00 | 0.60 0.40 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW LAZARD ENGAGEMENT LETTER (0.6); PROVIDE COMMENTS ON SAME TO D. ELDERSVELD AND N. LARSEN (0.4) |
| 02/01/10 Mon | Ludwig (fka McClelland), J 30014656/1087 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention EMAIL TO R. MARIELLA AND M. BERGER RE: OCP PAYMENTS AND RESOLUTION OF COMMITTEE COMMENTS (0.1) |
| 02/02/10 Tue | Ludwig (fka McClelland), J 30014656/1088 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH M. ROITMAN RE: COMMITTEE RESPONSE TO OCP REPORT (0.1) |
| 02/04/10 Thu | Hauserman, B 30014656/1109 | 2.70 | 2.70 | 1,282.50 | 0.10 2.60 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL RE: E&Y CERTIFICATE OF NO OBJECTION FEES (0.1); DRAFT E&Y SUPPLEMENTAL APPLICATION (2.6) |
| 02/08/10 Mon | Hauserman, B 30014656/1110 | 1.80 | 1.80 | 855.00 | | F | 1 | MATTER NAME: Professional Retention DRAFT E&Y SUPPLEMENTAL APPLICATION (1.8) |
| 02/09/10 Tue | Hauserman, B 30014656/1111 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention CALL WITH K. KANSA RE: E&Y APPLICATION (0.2) |
| 02/09/10 Tue | Kansa, K 30014656/1099 | 0.60 | 0.60 | 420.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW E&Y APPLICATION (0.4); EMAIL COMMENTS ON SAME TO B. HAUSERMAN (0.2) |
| 02/09/10 Tue | Ludwig (fka McClelland), J 30014656/1090 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: OCP AND PROFESSIONAL ISSUES (0.2) |
| 02/11/10 Thu | Hauserman, B 30014656/1112 | 0.70 | 0.70 | 332.50 | | F | 1 | MATTER NAME: Professional Retention DRAFT E&Y SUPPLEMENTAL APPLICATION (0.7) |
| 02/11/10 Thu | Kansa, K 30014656/1095 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS TO J. LUDWIG RE: OCP ISSUE |
| 02/11/10 Thu | Ludwig (fka McClelland), J 30014656/1091 | 0.60 | 0.60 | 285.00 | 0.10 0.50 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: OCP PAYMENT ISSUE (0.1); EMAILS WITH R. MARIELLA AND M. BERGER RE : SAME (0.5) |
| 02/12/10 Fri | Hauserman, B 30014656/1113 | 0.50 | 0.50 | 237.50 | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL TO B. LITTMAN RE: E&Y APPLICATION (0.1); REVISE E&Y SUPPLEMENTAL APPLICATION (0.2); EMAIL TO J. WEISS RE: SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/12/10 Fri | Ludwig (fka McClelland), J 30014656/1092 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP PAYMENT ISSUE (0.1) |
| 02/16/10 Tue | Hauserman, B 30014656/1114 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL J. WEISS RE: E&Y SUPPLEMENTAL APPLICATION |
| 02/16/10 Tue | Ludwig (fka McClelland), J 30014656/1093 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH M. BERGER RE: APPROVAL OF HORWOOD OCP APPLICATION (0.1) |
| 02/17/10 Wed | Hauserman, B 30014656/1115 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL TO J. WEISS RE: E&Y SUPPLEMENTAL APPLICATION |
| 02/17/10 Wed | Ludwig (fka McClelland), J 30014656/1094 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH R. MARIELLA AND M. BERGER RE: NEW OCP AFFIDAVIT AND OCP REPORT (0.2) |
| 02/19/10 Fri | Hauserman, B 30014656/1116 | 2.10 | 2.10 | 997.50 | 0.10<br>0.10<br>0.70<br>0.40<br>0.80 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>EMAIL K. KANSA RE: E&Y SUPPLEMENTAL APPLICATION (0.1);<br>REVIEW CHANGES FROM J. WEISS (0.1);<br>DRAFT AND INCORPORATE CHANGES INTO SUPPLEMENTAL APPLICATION (0.7);<br>CALL WITH J. WEISS RE: APPLICATION AND CHANGES (0.4);<br>FINALIZE APPLICATION AND EMAILS TO B. LITMAN AND K. STICKLES RE: FILING (0.8) |
| 02/19/10 Fri | Kansa, K 30014656/1100 | 0.70 | 0.70 | 490.00 | 0.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW E&Y SUPPLEMENTAL APPLICATION AND EMAIL B. HAUSERMAN WITH COMMENTS ON SAME (.6);<br>FURTHER EMAIL TO B. HAUSERMAN RE: SAME (.1) |
| 02/19/10 Fri | Ludwig (fka McClelland), J 30014656/1096 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW DRAFT MONTHLY OCP REPORT (0.1) |
| 02/22/10 Mon | Hauserman, B 30014656/1117 | 0.50 | 0.50 | 237.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL TO K. STICKLES RE: FILING AND SERVICE OF E&Y SUPPLEMENTAL APPLICATION |
| 02/22/10 Mon | Kansa, K 30014656/1101 | 0.70 | 0.70 | 490.00 | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW LAZARD ENGAGEMENT LETTER AND REVISE (.5);<br>EMAIL D. ELDERSVELD RE: SAME (.2) |
| 02/22/10 Mon | Ludwig (fka McClelland), J 30014656/1097 | 3.10 | 3.10 | 1,472.50 | 0.20<br>0.10<br>2.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVISE LAZARD SUPPLEMENTAL ENGAGEMENT LETTER (0.2);<br>EMAIL TO J. MCMAHON, D. DEUTSCH, AND M. ROITMAN RE: JANUARY MONTHLY OCP REPORT (0.1);<br>DRAFT OCP FEE APPLICATION OF CMTI (2.8) |
| 02/23/10 Tue | Hauserman, B 30014656/1118 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL J. WEISS RE: E&Y APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/23/10 Tue | Kansa, K 30014656/1102 | 0.50 | 0.50 | 350.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.30 | F | 1 | REVIEW DRAFT OF LAZARD SUPPLEMENTAL ENGAGEMENT LETTER (.3): |
| | | | | | 0.20 | F | 2 | EMAILS J. LUDWIG RE: SAME (.2) |
| 02/23/10 Tue | Ludwig (fka McClelland), J 30014656/1098 | 1.30 | 1.30 | 617.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.50 | F | 1 | REVIEW AND RESPOND TO EMAILS FROM M. ROITMAN RE: OCP REPORT (0.5): |
| | | | | | 0.10 | F | 2 | EMAIL TO M. BERGER RE: SAME (0.1): |
| | | | | | 0.10 | F | 3 | REVIEW DETAILED RESPONSE FROM M. BERGER RE: SAME (0.1): |
| | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.3): |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO M. ROITMAN RE: SAME (0.1): |
| | | | | | 0.20 | F | 6 | EMAIL TO LAZARD RE: SUPPLEMENTAL ENGAGEMENT LETTER (0.2) |
| 02/24/10 Wed | Kansa, K 30014656/1103 | 1.00 | 1.00 | 700.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | REVIEW SUPPLEMENTAL APPLICATION FOR LAZARD AND EMAIL J. LUDWIG RE: SAME |
| 02/24/10 Wed | Ludwig (fka McClelland), J 30014656/1106 | 1.90 | 1.90 | 902.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 1.80 | F | 1 | DRAFT LAZARD SUPPLEMENTAL RETENTION APPLICATION (1.8): |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH M. BERGER RE: MODIFICATION TO OCP REPORT (0.1) |
| 02/25/10 Thu | Kansa, K 30014656/1104 | 1.00 | 1.00 | 700.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.70 | F | 1 | REVIEW LAZARD APPLICATION (0.7): |
| | | | | | 0.30 | F | 2 | FORWARD SAME WITH COMMENTS TO J. LUDWIG (0.3) |
| 02/25/10 Thu | Ludwig (fka McClelland), J 30014656/1107 | 2.40 | 2.40 | 1,140.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 1.00 | F | 1 | REVISE LAZARD SUPPLEMENTAL RETENTION APPLICATION (1.0): |
| | | | | | 0.20 | F | 2 | EMAILS TO J. PERDIGAO RE: MATERIALS REQUIRED FOR OCP FEE APPLICATION (0.2): |
| | | | | | 1.20 | F | 3 | REVISE CTMI FEE APPLICATION (1.2) |
| 02/26/10 Fri | Kansa, K 30014656/1105 | 0.20 | 0.20 | 140.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | OFFICE CONFERENCE WITH J. LUDWIG RE: LAZARD APPLICATION |
| 02/26/10 Fri | Ludwig (fka McClelland), J 30014656/1108 | 3.00 | 3.00 | 1,425.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 1.40 | F | 1 | REVISE LAZARD SUPPLEMENTAL RETENTION APPLICATION (1.4): |
| | | | | | 0.20 | F | 2 | EMAILS TO J. PERDIGAO RE: MATERIALS REQUIRED FOR OCP FEE APPLICATION (0.2): |
| | | | | | 1.20 | F | 3 | REVISE CTMI FEE APPLICATION (1.2): |
| | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH J. PERDIGAO AND R. MARIELLA RE: SAME (0.2) |
| Total | | | 66.70 | $34,390.00 | | | | |

Number of Entries:        92

~  See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Hauserman, B | 9.00 | 4,265.00 |
| Henderson, J | 0.20 | 165.00 |
| Kansa, K | 13.70 | 9,525.00 |
| Lantry, K | 0.70 | 587.50 |
| Ludwig (fka McClelland), J | 43.10 | 19,847.50 |
| | 66.70 | $34,390.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 66.70 | 34,390.00 |
| | 66.70 | $34,390.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 10/16/09 | 30005933/11 | 486.31 | | 486.31 | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY)<br>* 100Number of units: 1 |
| 12/03/09 | 30005933/2 | 359.00 | | 359.00 | 11/30/09-12/01/09 - CHICAGO/WILMINGTON - ATTEND HEARING (J. HENDERSON)<br>* 91Number of units: 1 |
| 12/10/09 | 30005933/123 | 593.00 | | 593.00 | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL)<br>* 212Number of units: 1 |
| 12/10/09 | 30005933/125 | 593.00 | | 593.00 | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL)<br>* 214Number of units: 1 |
| 12/11/09 | 30005933/178 | 359.00 | | 359.00 | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET)<br>* 267Number of units: 1 |
| 12/16/09 | 30005933/268 | 359.00 | | 359.00 | 12/14/09-12/15/09 - CHICAGO/WILMINGTON - TRAVEL TO WILMINGTON, DE (J. LUDWIG)<br>* 357Number of units: 1 |
| 12/17/09 | 30005933/307 | 359.00 | | 359.00 | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA)<br>* 396Number of units: 1 |
| 12/22/09 | 30005933/396 | 593.00 | | 593.00 | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL)<br>* 485Number of units: 1 |
| 12/23/09 | 30005933/417 | 685.97 | | 685.97 | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES)<br>* 506Number of units: 1 |
| 12/23/09 | 30005933/423 | 685.97 | | 685.97 | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES)<br>* 512Number of units: 1 |
| 01/07/10 | 30010672/40 | 359.00 | | 359.00 | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON)<br>* 153Number of units: 1 |
| 01/08/10 | 30010672/49 | 593.00 | | 593.00 | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER)<br>* 162Number of units: 1 |
| 01/08/10 | 30010672/75 | 593.00 | | 593.00 | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER)<br>* 188Number of units: 1 |
| 01/21/10 | 30010672/982 | 359.00 | | 359.00 | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN)<br>* 1095Number of units: 1 |
| 01/21/10 | 30010672/984 | 359.00 | | 359.00 | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN)<br>* 1097Number of units: 1 |
| 01/21/10 | 30010672/988 | 359.00 | | 359.00 | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN)<br>* 1101Number of units: 1 |
| 01/29/10 | 30010672/1279 | 640.00 | | 640.00 | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN)<br>* 1392Number of units: 1 |

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/05/10 | 30014660/52 | 438.90 | | 438.90 | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY)<br>*  154Number of units: 1 |
| 02/05/10 | 30014660/81 | 438.90 | | 438.90 | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY)<br>*  183Number of units: 1 |
| 02/08/10 | 30014660/62 | 399.00 | | 399.00 | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF)<br>*  164Number of units: 1 |
| 02/08/10 | 30014660/65 | 399.00 | | 399.00 | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF)<br>*  167Number of units: 1 |
| 02/09/10 | 30014660/89 | 399.00 | | 399.00 | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN)<br>*  191Number of units: 1 |
| 02/19/10 | 30014660/474 | 417.45 | | 417.45 | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES)<br>*  576Number of units: 1 |
| 02/19/10 | 30014660/476 | 386.48 | | 386.48 | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES)<br>*  578Number of units: 1 |
| 02/19/10 | 30014660/475 | 417.45 | | 417.45 | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES)<br>*  577Number of units: 1 |
| 02/23/10 | 30014660/526 | 359.00 | | 359.00 | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL)<br>*  628Number of units: 1 |
| 02/23/10 | 30014660/557 | 438.90 | | 438.90 | 02/17/10-02/18/10 - PHILADELPHIA/WILMINGTON - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET)<br>*  659Number of units: 1 |
| 02/25/10 | 30014660/642 | 399.00 | | 399.00 | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE)<br>*  744Number of units: 1 |
| 02/26/10 | 30014660/697 | 438.90 | | 438.90 | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY)<br>*  799Number of units: 1 |
| | | $13,267.23 | | $13,267.23 | |