# EXHIBIT "B"

October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|       |                                                        | FEES        | HOURS  |
|-------|--------------------------------------------------------|-------------|--------|
| B122  | Case Administration                                    | 2,621.50    | 10.30  |
| B124  | Claims Administration & Objections                     | 4,145.50    | 12.30  |
| B126  | Employee Benefits/Pensions                             | 1,164.00    | 2.30   |
| B134  | Hearings                                               | 502.50      | 1.40   |
| B135  | Litigation                                             | 195,930.00  | 501.40 |
| B136  | LRC Retention & Fee Matters                            | 8,116.50    | 31.50  |
| B138  | Creditors' Committee Meetings/Communications           | 6,671.00    | 12.10  |
| B140  | Creditor Inquiries                                     | 345.00      | 0.50   |
| B144  | Non-LRC Retention & Fee Matters                        | 2,574.50    | 9.70   |
| B146  | Plan and Disclosure Statement (including Business Plan)| 17,401.50   | 44.30  |
| B151  | Schedules/Operating Reports                            | 22.50       | 0.10   |
| B100  | Bankruptcy Task Codes                                  | $239,494.50 | 625.90 |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

October 25, 2011
Account No:   698-001
Statement No:      14304

Tribune Company, et al. bankruptcy

**Fees through 09/30/2011**

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 09/01/2011 | FAP | B122 | A100 | Review notice of Jones Day 11th monthly fee application; update critical dates | 0.10 | 22.50 |
| 09/02/2011 | FAP | B122 | A100 | Review Monsma notice of substitution of counsel; update 2002 service list | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Cole Schotz 31st monthly fee application; update critical dates | 0.10 | 22.50 |
| 09/06/2011 | FAP | B122 | A100 | Review updated docket (.1); email exchanges with K. Wagner (KCC) re: updates to committee website (.3); review Intralinks weekly court calendar (.1) | 0.50 | 112.50 |
|  | FAP | B122 | A100 | Update critical dates memo | 0.40 | 90.00 |
|  | FAP | B122 | A100 | Review notices of monthly fee applications; update critical dates re: Sidley Austin 31st (.1); Dow Lohnes 26th (.1) and Reed Smith 30th (.1) | 0.30 | 67.50 |
|  | KAB | B122 | A100 | review emails from F. Panchak (.1) and K. Wagner (KCC) (.1) re: updates to committee website | 0.20 | 59.00 |
| 09/07/2011 | KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
|  | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | LR | B122 | A100 | Review critical dates and deadlines memorandum | 0.10 | 20.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Davis Wright December application for compensation; update critical dates | 0.10 | 22.50 |
| 09/09/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| 09/12/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1); update critical dates memo (.3) | 0.50 | 112.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 09/13/2011 | FAP | B122 | A100 | Review notice of E&Y 22nd monthly fee application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |

Page: 2
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|------|
|            | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 09/14/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|            | FAP | B122 | A100 | Review extended objection deadline re: 2011 MIP; update critical dates | 0.10 | 22.50 |
| 09/15/2011 | FAP | B122 | A100 | Review notice of second motion to extend service of insider and professionals preference actions; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of reschedule 9/22 hearing; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Briefly review weekly reports re: AlixPartners (.1) and Moelis (.1) | 0.20 | 45.00 |
|            | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 09/20/2011 | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 2nd monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 3rd monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of SNR Denton May/June fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of 46th (.1) and 47th (.1) omnibus objection to claims; update critical dates | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
|            | FAP | B122 | A100 | Email exchanges with K. Wagner re: updates to committee website | 0.30 | 67.50 |
|            | KAB | B122 | A100 | review critical dates | 0.20 | 59.00 |
|            | KAB | B122 | A100 | review email from F. Panchak re: updates to committee website | 0.10 | 29.50 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | KAB | B122 | A100 | review email from K. Wagner re: updates to committee site | 0.10 | 29.50 |
| 09/21/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | FAP | B122 | A100 | Review notice of Morrison & Head application for compensation and waiver of interim comp/fee examiner orders; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 32nd monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 4th monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Sidley Austin 9th interim fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 09/22/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/23/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| FAP | B122 | A100 | Review notice of Cole Schotz 32nd monthly fee application; update critical dates | 0.10 | 22.50 |
| KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 09/26/2011 FAP | B122 | A100 | Review notice of Cole Schotz 11th interim fee application; update critical dates | 0.10 | 22.50 |
| KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| FAP | B122 | A100 | Review notice of committee motion for authority to dismiss certain insider preference actions; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review Intralinks weekly court calendar (.1); update critical dates memo (.4) | 0.50 | 112.50 |
| FAP | B122 | A100 | Review updated docket (.1); email exchanges with K. Wagner re: updates to committee website (.3) | 0.40 | 90.00 |
| DBR | B122 | A100 | review critical dates list | 0.30 | 183.00 |
| FAP | B122 | A100 | Review notice of Seyfarth & Shaw 22nd monthly fee application; update critical dates | 0.10 | 22.50 |
| 09/27/2011 FAP | B122 | A100 | Review notice of Jackson Walker August to November application for compensation; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Stuart Maue August fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Ernst & Young 8th interim fee application; update critical dates | 0.10 | 22.50 |
| LR | B122 | A100 | Review Critical Dates and Deadlines memo (.1); review calendar re: dates and deadlines status (.1) | 0.20 | 40.00 |
| 09/28/2011 FAP | B122 | A100 | Review notice of PWC 28th monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notices of McDermott Will monthly fee applications re: June (.1) and July (.1); update critical dates | 0.20 | 45.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
| FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 22.50 |
| 09/30/2011 FAP | B122 | A100 | Review notice of Dow Lohnes 27th monthly fee application; update critical dates | 0.10 | 22.50 |
| KAB | B122 | A100 | review emails from F. Panchak (.1) and K. Wagner (KCC) (.1) re: updates to committee website | 0.20 | 59.00 |
| KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
| KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | | | | ----- | -------- |
| | | | B122 - Case Administration | 10.30 | 2,621.50 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/01/2011 FAP | B124 | A100 | Revise notice (.1) and motion (.2) re: clarify bar date order; revise notice (.1) and motion (.3) re: approve 9019 D&O stipulation | 0.70 | 157.50 |
| FAP | B124 | A100 | File motion to clarify bar date order (.4); file joint 9019 motion to approve D&O stipulation (.4); multiple email exchanges with K. Stickles and M. McGuire re: service of same (.3); email to D. Deutsch re: same (.1) | 1.20 | 270.00 |
| KAB | B124 | A100 | review multiple emails from F. Panchak (.2), K. Stickles (.1), M. McGuire (.1) and J. Ludwig (.1) re: filing and service of 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.50 | 147.50 |
| MBM | B124 | A100 | calls with Stickles and Duetsch re: motion to clarify bar date order and 9019 motion to approve D&O stipulation (.6); review and revise motion to clarify bar date order (.4); review and revise 9019 motion (.7); finalize and prepare motion to clarify bar date for filing (.4); finalize and prepare 9019 motion for filing (.5) | 2.60 | 1,105.00 |
| 09/02/2011 FAP | B124 | A100 | Email exchanges with K. Stickles re: complete service of motion to clarify bar date order and 9019 motion to approve D&O stipulation | 0.10 | 22.50 |
| KAB | B124 | A100 | review email from F. Panchak re: service of 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.10 | 29.50 |
| 09/15/2011 FAP | B124 | A100 | Review order regarding submission of documents re: 24th omni objection to claims related to Dombeck claim | 0.10 | 22.50 |
| KAB | B124 | A100 | discussion with F. Panchak re: preparation and filing of CNO's related to motion to clarify bar date order and 9019 motion to approve D&O stipulation | 0.10 | 29.50 |
| 09/19/2011 AGL | B124 | A100 | emails to and from Sottile re: Liebentritt claim issues (.2); review and analyze discovery re: same (.4) | 0.60 | 414.00 |
| 09/20/2011 FAP | B124 | A100 | Email exchanges with K. Stickles re: responses to 9019 motion to approve D&O stipulation and motion to clarify bar date order (.2); follow-up call with K. Stickles re: same (.1) | 0.30 | 67.50 |
| KAB | B124 | A100 | Review and summarize the Debtors 46th (.2) and 48th (.2) omnibus objection to claims | 0.40 | 118.00 |
| 09/21/2011 FAP | B124 | A100 | Review Chadbourne memo re: Dun & Bradstreet claim | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 09/22/2011 | FAP | B124 | A100 | Email exchanges with K. Stickles re: status of 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.20 | 45.00 |
| 09/26/2011 | FAP | B124 | A100 | Email exchanges with P. Ratkowiak re: status of joint motion to approve D&O stipulation and motion to clarify bar date order | 0.20 | 45.00 |
|  | KAB | B124 | A100 | emails with M. McGuire, D. Deutsch, and J. Marrerro re: Certifications of Counsel for 9019 motion and motion to clarify bar date order | 0.30 | 88.50 |
| 09/28/2011 | FAP | B124 | A100 | Draft/revise certification of counsel re: joint 9019 motion to approve D&O stipulation (.3); draft/revise certification of counsel re: motion to clarify bar date order (.2) | 0.50 | 112.50 |
|  | FAP | B124 | A100 | Email exchanges with P. Ratkowiak re: status of certifications of counsel re: joint 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.10 | 22.50 |
| 09/29/2011 | FAP | B124 | A100 | Email exchanges with K. Stickles re: status of certifications of counsel regarding joint 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.20 | 45.00 |
| 09/30/2011 | KAB | B124 | A100 | discussion with F. Panchak re: status of Certifications of Counsel for 9019 motion to approve D&O stipulation and motion to clarify bar date order | 0.10 | 29.50 |
|  | FAP | B124 | A100 | Review/revise certification of counsel regarding joint 9019 motion to approve D&O stipulation (.3); file same (.3); review/revise certification of counsel regarding motion to clarify bar date order (.3); file same (.3); email exchanges with K. Stickles (.1) and P. Ratkowiak (.1) re: same | 1.40 | 315.00 |
|  | KAB | B124 | A100 | briefly review Committee's Certifications of Counsel re: 9019 motion to approve D&O stipluation (.1) and motion to clarify bar date order (.1) | 0.20 | 59.00 |
|  | MBM | B124 | A100 | emails (.2) and calls (.2) with Chadbourne re: orders on motions to clarify bar date and 9019 motion to approve D&O Stipulation; review and revise order re: clarifying bar date (.3); review and revise order approving 9019 stip (.3); prepare Certification of Counsel for motion to clarify bar date (.7); prepare Certification of Counsel for 9019 motion to approve D&O Stip for filing (.6) | 2.30 | 977.50 |
|  |  |  |  | B124 - Claims Adm. & Objection | 12.30 | 4,145.50 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 09/02/2011 AGL | B126 | A100 | review and analyze NY Times article re: MIP (.3) and emails with Chadbourne team re: same (.2) | 0.50 | 345.00 |
| 09/07/2011 KAB | B126 | A100 | briefly review article correcting Committee's position in relation with regard to 2011 MIP | 0.10 | 29.50 |
| 09/22/2011 FAP | B126 | A100 | Briefly review AlixPartners' 2011 MIP update | 0.10 | 22.50 |
| FAP | B126 | A100 | Briefly review proposed revised 2011 MIP order | 0.10 | 22.50 |
| AGL | B126 | A100 | review memo and form of order re: MIP issues and Liebentritt related issues | 0.80 | 552.00 |
| 09/23/2011 KAB | B126 | A100 | review message from Intralinks/Chadbourne re: revised MIP | 0.10 | 29.50 |
| 09/26/2011 FAP | B126 | A100 | Review red-line 2011 MIP proposed order | 0.10 | 22.50 |
| 09/29/2011 FAP | B126 | A100 | Review Chadbourne memo re: proposed employee settlement | 0.10 | 22.50 |
| 09/30/2011 KAB | B126 | A100 | Review and summarize the Debtors Certification of Counsel re: 2011 MIP and related exhibits | 0.40 | 118.00 |
|  |  |  |  | ---- | -------- |
|  |  | **B126 - Employ Benefits/Pension** |  | **2.30** | **1,164.00** |
| 09/07/2011 FAP | B134 | A100 | Email exchanges with A. Leung re: 5th interim fee hearing | 0.10 | 22.50 |
| JLE | B134 | A100 | emails to/from court re: available hearing dates | 0.20 | 65.00 |
| 09/12/2011 FAP | B134 | A100 | Review agenda re: adjournment of 9/14 hearing | 0.10 | 22.50 |
| KAB | B134 | A100 | review agenda adjourning 9/14 hearing | 0.10 | 29.50 |
| 09/20/2011 FAP | B134 | A100 | Email exchanges with J. Green re: future hearing dates | 0.10 | 22.50 |
| 09/30/2011 KAB | B134 | A100 | emails with M. McGuire re: 10/4 agenda (.1); review corrected 10/4 agenda (.2) | 0.30 | 88.50 |
| FAP | B134 | A100 | Review agenda re: 10/4 hearing | 0.20 | 45.00 |
| AGL | B134 | A100 | emails to and from LeMay re: MIP hearing issues | 0.30 | 207.00 |
|  |  |  |  | ---- | ------ |
|  |  | **B134 - Hearings** |  | **1.40** | **502.50** |
| 09/01/2011 DBR | B135 | A100 | work on service issues re: third party actions (2.1); work on supplemental production to Aurelius, Debtors and Retirees (1.4) | 3.50 | 2,135.00 |

Page: 7
October 25, 2011
Account No:   698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Meet with R. Butcher, J. Green and L. Rogers re: service parties for certain Ex. A defendants and issues with foreign entities (.9); email exchanges with clerk's office re: same (.2) | 1.10 | 247.50 |
| LR | B135 | A100 | Meeting with R. Butcher, J. Green and F. Panchak re: Exhibit A service related to third party complaint | 0.90 | 180.00 |
| LR | B135 | A100 | Discussions with F. Panchak and C. Adams re: service procedures related to third party complaint (.6); review Local and Federal Rules re: Notice of Alternative Dispute Resolution (.4); discussion with R. Butcher re: Summons and service re: named defendants (.1); review Exhibit A service list and continue to work on service (.6); email exchange with J. Green re: named defendants re: service related to third party complaint (.1) | 1.80 | 360.00 |
| LR | B135 | A100 | Review and exchange emails with J. Green re: Commonwealth of PA Public Employees Retirement response status (.1); review subpoena responses re: same (.2) | 0.30 | 60.00 |
| JRD | B135 | A100 | Prepare documents for production to Aurelius | 0.20 | 59.00 |
| FAP | B135 | A100 | Assist R. Butcher re: service parties for complaint/summons on certain Ex. A defendants (1.0); discussions with L. Rogers re: same (.6) | 1.60 | 360.00 |
| FAP | B135 | A100 | Assist J. Green and J. Drobish re: supplemental Aurelius' and debtors' subpoena discovery production | 1.80 | 405.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding supplemental subpoena response to Aurelius, Debtors and Retirees (.4); prepare and oversee service of subpoena response to Aurelius, Retirees and Debtors (1.5); e-mail with counsel to Aurelius, Retirees and Debtors regarding subpoena response (.3); meeting with L. Rogers, F. Panchak and R. Butcher regarding service issues (.9); complete initial review and analysis of service list for summons and complaint (3.0); e-mail with A. Goldfarb regarding request from Aurelius counsel (.2) | 6.30 | 2,425.50 |
| RLB | B135 | A100 | Review and revise service parties for third party complaint (1.0)    Cross-reference subpoena responses for service addresses (1.2) Meet with Jim Green, Linda Rogers and Fran Panchak re: service issues for third party complaint parties (.9) | 3.10 | 1,472.50 |
| LR | B135 | A100 | Further work re: Exhibit A service list related to third party complaint | 4.20 | 840.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| | JRD | B135 | A100 | Review email from J. Green re: supplemental production of documents to Aurelius | 0.10 | 29.50 |
| | JLE | B135 | A100 | Draft/revise motion to extend service re: insider and professionals' preference complaints (2.2); further revisions to same per Cobb's and Goldfarb's comments (1.2); prepare blacklines of same (.4); emails to/from Cobb and Goldfarb re: same (.3) | 4.10 | 1,332.50 |
| | RSC | B135 | A100 | review and edit further revised drafts of motion to extend service deadline and related order (1.6); review of insider and professionals preference complaints (.3) and emails with Goldfarb re: ZS edits to motion to extend (.2); review prior motion and order, local rules and case law cited by Ellis in draft motion to extend service deadline (.6); email to Deutsch re: posting (.4) and draft summary for intralinks posting (.3) | 3.10 | 1,891.00 |
| 09/02/2011 | JRD | B135 | A100 | Discussion w/ J. Green re: supplemental production of documents to Aurelius | 0.20 | 59.00 |
| | LR | B135 | A100 | Review and exchange emails (.1) and discussion (.1) with J. Green re: K&L Gates subpoena/discovery production issues; review list of entities represented by K&L Gates (.2); discussion with J. Green re: summons related to third party complaint (.2); continue to work on subpoena/discovery production related to third party complaint (1.4) | 2.00 | 400.00 |
| | JSG | B135 | A100 | Discussion with L. Rogers regarding service returns and discovery responses (.2); additional discussion with L. Rogers re: K&L Gates subpoena/discovery issues (.1); review and analyze status of K&L Gates clients production (.8); calls with UBS regarding production status (.3); call with Aurelius counsel, A. Goldfarb and C. Caridas regarding Committee response to subpoena (.6); meet with J. Drobish regarding supplemental production to Aurelius (.2); review and analyze service list for summons and complaint (.6). | 2.80 | 1,078.00 |
| | FAP | B135 | A100 | Call with clerk's office re: service of 3rd party complaint on foreign entities (.1); discussion with R. Butcher re: same (.1) | 0.20 | 45.00 |
| | JLE | B135 | A100 | Confer with Cobb re: motion to extend deadline to serve insider and professionals complaints (.2); confer with Dellose re: same (.3); review motion re: same (.2) | 0.70 | 227.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review and revise Exhibit A service list re: third party complaint (3.0); work on service of 3rd party complaint (1.0); review and summarize parties served with 3rd party complaint for R. Butcher (.8) | 4.80 | 960.00 |
| ACD | B135 | A100 | Update second motion to extend service of insider complaints (.4); communicate with L. Ellis regarding same (.3) | 0.70 | 133.00 |
| RSC | B135 | A100 | email with Deutsch re: authority to file motion to extend time to serve (.2); further edits to motion to extend service deadline (.4) | 0.60 | 366.00 |
| RLB | B135 | A100 | Analyze subpoena response amendments to Exhibit A to third party complaint | 4.30 | 2,042.50 |
| 09/06/2011 JSG | B135 | A100 | E-mail D. Rath, R. Cobb, R. Butcher, J. Drobish regarding LRC team meeting (.3); plan and prepare for meeting with same regarding litigation issues (.4); e-mail with A. Goldfarb and Morgan Stanley counsel regarding discovery (.2); e-mail with A. Goldfarb regarding motion to compel and Aurelius issue (.3); meeting with D. Rath, J. Drobish, R. Butcher and R. Cobb regarding litigation, discovery and service strategy and updates (2.0); review and analyze final service list for summons and complaint (1.0) | 4.20 | 1,617.00 |
| DBR | B135 | A100 | prepare for (.3) and participate in LRC meeting with Drobish, Green, Butcher and Cobb re: action tribune tasks relating to service and discovery (2.0); review service list re: next wave of service of third party complaint (1.2) | 3.50 | 2,135.00 |
| FAP | B135 | A100 | Review service list for certain Ex. A defendants (.3); call with clerk's office re: service on foreign entities and local rules re: same (.3); conferences with R. Butcher (.2) and M. Davies (.2) re: same | 1.00 | 225.00 |
| JRD | B135 | A100 | Attend portions of conference w/ J. Green, R. Butcher, D. Rath, R. Cobb re: discovery status, action items | 1.50 | 442.50 |
| RLB | B135 | A100 | Finalize service list for first group of millionaire shareholders (1.2); Meet with Jim Green, Jeff Drobish, Rick Cobb and Dan Rath re: service and subpoena issues and strategies for third party complaint (2.0) | 3.20 | 1,520.00 |
| JLE | B135 | A100 | Revise motion to extend service period re: insider/professionals preference actions (.8); conferences with Cobb (.3), Dellose (.3) re: same | 1.40 | 455.00 |
| JLE | B135 | A100 | Emails from Chadbourne and Cobb re: extension motion | 0.30 | 97.50 |

Page: 10
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| ACD | B135 | A100 | Conference with L. Ellis regarding finalizing second motion to extend service of preference insider complaints (.3); finalize same (.5); communicate with J. Drobish regarding discovery responses related to LBO/Aurelius subpoena (.2); begin reviewing responses re: same (.8) | 1.80 | 342.00 |
| MBM | B135 | A100 | emails with Deutsch re: relativity shutdown (.2); conference with Butcher and Rath re: same (.1) | 0.30 | 127.50 |
| RSC | B135 | A100 | emails with Rath and Green re: agenda and meeting for LRC team re: update on discovery status and action items | 0.20 | 122.00 |
| RSC | B135 | A100 | emails with Deutsch re: motion to extend time to serve pref actions | 0.60 | 366.00 |
| RSC | B135 | A100 | review and further edits to motion to extend service deadline | 0.60 | 366.00 |
| RSC | B135 | A100 | confer with Ellis re: aditional edits and issues with motion to extend, deadline to serve | 0.30 | 183.00 |
| RSC | B135 | A100 | prepare for strategy meeting with Rath, and Green by reviewing and noting issues on agenda from Green | 0.30 | 183.00 |
| RSC | B135 | A100 | attend portions of strategy meeting with Rath, Green, Drobish and Butcher re: issues with shareholder discovery, motion to compel and similar litigation and discovery issues | 0.90 | 549.00 |
| 09/07/2011 JRD | B135 | A100 | Conference w/ J. Green re: discovery strategy and analysis | 1.10 | 324.50 |
| JSG | B135 | A100 | E-mail with HM Payson regarding discovery and motion to compel (.3); meeting with J. Drobish regarding strategy and organization for review of substantive responsive discovery (1.1); call with L. Kitching regarding Sandleman Funds resolution of 3rd party complaint (.2); e-mail to A. Goldfarb and A. Caridas re: Sandleman Funds issue (.3); review and analyze additional documents for production to Aurelius (.8); review e-mail from Sterne re: discovery requests (.2); review notes from LRC team meeting re: discovery status (.2). | 3.10 | 1,193.50 |
| LR | B135 | A100 | Review email from J. Green re: Summons related to third party complaint (.1); review docket re: service related to third party complaint (.1); email with J. Green re: summary of summons served to date (.2) | 0.40 | 80.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| LR | B135 | A100 | Brief discussion with R. Butcher re: individual summons related to third party complaint (.1); call to K. Brown at Court re: service procedure re: Exhibit A defendants (.1); email to R. Butcher re: summons and meeting with Clerk's office (.3) | | 0.50 | 100.00 |
| JRD | B135 | A100 | Review of discovery responses for production to Aurelius (.9); emails re: same w/ A. Dellose (.1) | | 1.00 | 295.00 |
| LR | B135 | A100 | Continue to work on subpoenas and discovery production issues related to third party complaint (3.2); emails with J. Green re: status of subpoena responses and discovery (.2); emails with M. Ifill re: same (.1) | | 3.50 | 700.00 |
| DBR | B135 | A100 | evaluate class action strategy for third party action | | 1.10 | 671.00 |
| JLE | B135 | A100 | Revise Motion to extend service period and prepare blacklines for same (2.0); emails to/from counsel to Debtors re: scheduling same for hearing (.2); emails to/from Cobb re: same (.3) | | 2.50 | 812.50 |
| RSC | B135 | A100 | emails with Ellis re: scheduling of extension motion and contact with chambers to confirm | | 0.20 | 122.00 |
| RSC | B135 | A100 | review further revisions to motion and order re: extension motion per CP comments | | 0.70 | 427.00 |
| RLB | B135 | A100 | E-mails with Goldman counsel re: subpoena response | | 0.40 | 190.00 |
| 09/08/2011 FAP | B135 | A100 | Review draft motion to extend time to complete service of insider and professionals' preference actions | | 0.10 | 22.50 |
| RLB | B135 | A100 | Meet with JSG re: parties to be served with 3rd party complaint (.8)   E-mail re: Goldman Sachs subpoena response with counsel to Goldman Sachs (.4)   Review status of subpoena responses (.9)   E-mails with L. Rogers re: meeting with clerk's office on service issues (.7) | | 2.80 | 1,330.00 |
| JSG | B135 | A100 | Call with Sterne counsel re: discovery requests (.3); review and analyze critical dates memo in preparation for motion to compel (.3); draft memo re: updates to Exhibit A (.8), email with R. Butcher, R. Cobb and J. Drobish re: same (.2); conferences with J. Drobish and L. Rogers regarding strategy for review of discovery responses (.9); meet with R. Butcher regarding parties to be served (.8); review and analyze e-mails from A. Caridas regarding discovery responses from Channing and Brandeis (.5); plan and prepare for review of discovery produced to date (1.1). | | 4.90 | 1,886.50 |

{698.001-W0017326.}

Page: 12
October 25, 2011
Account No:   698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Analyze status of discovery responses (.5) and draft/revise reports re: same (.7); conferences w/J. Green, L. Rogers re: same and go forward strategy (.9) | 2.10 | 619.50 |
| LR | B135 | A100 | Discussion with J. Green re: service list related to Exhibit A defendants | 0.20 | 40.00 |
| LR | B135 | A100 | Discussion with T. Mathis re: service returns related to third party complaint and discovery requests | 0.10 | 20.00 |
| LR | B135 | A100 | Conferences with F. Panchak re: foreign service re: Exhibit A service list related to third party complaint | 0.40 | 80.00 |
| FAP | B135 | A100 | Conferences with L. Rogers re: status of amended complaint service on certain domestic and foreign defendants | 0.40 | 90.00 |
| LR | B135 | A100 | Conferences with J. Drobish and J. Green re: service list re: Exhibit A defendants related to third party complaint and go forward strategy (.9); continue work re: subpoena/discovery production re: third party complaint (.8) | 1.70 | 340.00 |
| DBR | B135 | A100 | review emails from Green re: review of step 2 sellers and additions to exhibit A 3rd party complaint (.3); review procedure for adding potential defendants re: same (1.0); follow up re: service of third party action and motions to compel (1.6) | 2.90 | 1,769.00 |
| ACD | B135 | A100 | Assist J. Green re: analyzing supplemental Exhibit A defendants related to 3rd party complaint (1.6); communicate with L. Ellis regarding hearing dates for second motion to extend service for insider preference actions (.3) | 1.90 | 361.00 |
| RSC | B135 | A100 | review and comments to Green memo re: strategy and process for follow up on incomplete discovery response | 0.60 | 366.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Fifth Third Bank | 0.40 | 244.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by First Trust | 0.40 | 244.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by First National Bank of Omaha | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Frank Russell, Russell Fund | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by GW Capital Management | 0.30 | 183.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Harris Associates | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Hirtle Callahan | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Labranche & Co. | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Legg Mason | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Lehman Bros | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Lincoln Variable | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Safra | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Members Capital | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Met Life | | 0.30 | 183.00 |
| RSC | B135 | A100 | review relevant materials and chart strategy with respect to insufficient response to LBO discovery by Praxis | | 0.30 | 183.00 |
| 09/09/2011 FAP | B135 | A100 | Briefly review draft committee motion to dismiss certain insider preference actions (.1); discussions with L. Ellis and A. Dellose re: same (.2) | | 0.30 | 67.50 |
| LR | B135 | A100 | Follow up email to R. Butcher, J. Green and F. Panchak re: Court's meeting regarding Summons and Foreign service related to Exhibit A defendants | | 0.10 | 20.00 |
| JSG | B135 | A100 | Review and analyze memo on Intralinks regarding preference actions (.2); research notice of dismissal issue (1.6); review and analyze recent contacts re: discovery requests from Brandes (.2), Weintraub (.1), Credit Agricole (.1); Sandelman (.1); research motion to dismiss issues for improperly served party (.9); e-mail with A. Goldfarb and J. Sottile regarding memorandum discussing notices of dismissal (.6); call with Prudential and Hartford regarding discovery (.3); e-mails from J. Sottile and A. Goldfarb regarding dismissal and trust account issues (.4) | | 4.50 | 1,732.50 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review Sandelman dispute (.6); review emails from Zuckerman re: same (.2); communications with J. Green re: same (.4); review status of service of third party actions (.5) | 1.70 | 1,037.00 |
| ACD | B135 | A100 | Review IntraLinks regarding second motion to extend service for insider preference actions and motion to dismiss certain insider complaints (.4); communicate with L. Ellis and R. Cobb regarding same (.4) | 0.80 | 152.00 |
| RSC | B135 | A100 | review and respond to Green email re: issues with filing of dismissals | 0.40 | 244.00 |
| RSC | B135 | A100 | review and consider ZS response to proposal to dismiss certain conduits | 0.20 | 122.00 |
| RLB | B135 | A100 | E-mails with co-counsel at Zuckerman Spaeder re: settlement issues (.4)   E-mail with counsel to Goldman Sachs re: subpoena response (.3)   Revisions to service list for third party complaint re: subpoena responses (.7) | 1.40 | 665.00 |
| JLE | B135 | A100 | Confer with Dellose re: Motion to dismiss and Motion to Extend Service Period | 0.40 | 130.00 |
| 09/12/2011 JSG | B135 | A100 | E-mail with D. Rath and A. Goldfarb regarding motion to compel and motion to dismiss issues (1.0); review and analyze potential motion to compel parties' responses (.4); e-mail with A. Goldfarb regarding motion to compel parties (.2); call with Scottrade regarding production of documents (.2); review Prudential (.1), Hartford (.1) and Harris (.1) responses to discovery requests | 2.10 | 808.50 |
| DBR | B135 | A100 | review Sandelman dispute issues with Green and Goldfarb re: 3rd party complaint (.3); prepare memo re: same (.5); review issues re: dismissal of third party actions post discovery production (2.6); consult with Zuckerman and Green re: same (.2); work on motion to compel in DE (.5) | 4.10 | 2,501.00 |
| KAB | B135 | A100 | review and analyze draft motion to dismiss certain insider preference actions | 0.40 | 118.00 |
| LR | B135 | A100 | follow up call to Stacey-Deputy Clerk re: service of summons of 3rd party complaint (.1); continue work re: subpoenas/discovery of production related to third party complaint (2.0) | 2.10 | 420.00 |
| RSC | B135 | A100 | review and note FNY managed substantive funds deficient response to discovery re: beneficial ownership | 0.30 | 183.00 |
| RSC | B135 | A100 | review and note Green Century response to discovery re: beneficial ownership and consider possible deficiencies in response | 0.40 | 244.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and note Harbor Funds deficient discovery response and analyze issues with identification of beneficial ownership | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze Homestead response to beneficial ownership discovery | 0.40 | 244.00 |
| RSC | B135 | A100 | review and note Hirtle Callahan deficient response to discovery relating to beneficial ownership | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze deficiencies in Horizon response to beneficial ownership discovery | 0.50 | 305.00 |
| RSC | B135 | A100 | review and analyze Legent Clearing response to beneficial ownership identification discovery | 0.40 | 244.00 |
| RSC | B135 | A100 | review and consider deficiencies in response to discovery re: beneficial ownership by Loeb Arbitrage | 0.40 | 244.00 |
| RSC | B135 | A100 | analyze deficiencies in Lincoln response to beneficial ownership discovery for identification of beneficial ownership | 0.40 | 244.00 |
| RSC | B135 | A100 | review and respond to Green and Sottile emails re: formal dismissal of defendants | 0.30 | 183.00 |
| RLB | B135 | A100 | Follow up re: meeting with clerk on service issues (.3); Respond to inquiries re: service of third party complaint by defendants (.6) | 0.90 | 427.50 |
| 09/13/2011 DBR | B135 | A100 | review and revise motion to compel Morgan Stanley, Brown Brothers and Pershing request for production (1.5); communications with Zuckerman and Green re: same (.5) | 2.00 | 1,220.00 |
| JSG | B135 | A100 | Review and analyze draft motion to compel (1.6); call with A. Goldfarb regarding comments to motion to compel (.3); draft and revise motion to compel (1.5); review and analyze responses from Deutsche Bank (.2), PNC (.1), Scottrade (.3), Fifth Third (.1); discuss Fifth Third response and general response review with R. Cobb (.2). | 4.30 | 1,655.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production re: third party complaint | 2.50 | 500.00 |
| LR | B135 | A100 | Continue work re: service list related to certain parties on Exhibit A related to third party complaint | 1.10 | 220.00 |
| LR | B135 | A100 | Email to J. Green re: motion to compel various parties related to third party complaint | 0.10 | 20.00 |
| LR | B135 | A100 | Email to R. Butcher re: service procedure with court related to third party complaint Exhibit A defendants | 0.10 | 20.00 |
| RSC | B135 | A100 | review MML Series Fund response re: beneficial owner identification and note deficiencies | 0.40 | 244.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review MMA Praxis response to discovery and analyze issues with response deficiencies | 0.40 | 244.00 |
| RSC | B135 | A100 | analyze Met Life issues with discovery response re: beneficial ownership identification | 0.50 | 305.00 |
| RSC | B135 | A100 | review Members Capital Advisory response to discovery re: beneficial owners and note deficiencies and issues | 0.50 | 305.00 |
| RSC | B135 | A100 | review Mass Mutual response to discovery and analyze identification of beneficial owners | 0.30 | 183.00 |
| RSC | B135 | A100 | review response from Mason Street Advisors re: identification of beneficial ownership interest and note deficiencies | 0.50 | 305.00 |
| RSC | B135 | A100 | review and note issues with discovery responses by Marsco Invest | 0.30 | 183.00 |
| RSC | B135 | A100 | review and analyze for deficiences responses to discovery from Manufacturers Life re: identification of beneficial owners | 0.60 | 366.00 |
| RSC | B135 | A100 | review M. Safra response to discovery and analyze deficiencies | 0.40 | 244.00 |
| RSC | B135 | A100 | initial review and edits to initial draft of motion to compel (1.2), and review second draft circulated by ZS (.5) | 1.70 | 1,037.00 |
| RSC | B135 | A100 | research local rule re: certification required in motion relating to discovery dispute (.3) and email to Goldfarb re: missing cert in motion to compel (.2) | 0.50 | 305.00 |
| RSC | B135 | A100 | review and respond to Rath and Green emails re: degree of specificity re: objections raised as required in motion to compel | 0.20 | 122.00 |
| RSC | B135 | A100 | initial review of draft confirmation order proposed as requested by CP for litigation related issues | 0.60 | 366.00 |
| RLB | B135 | A100 | Review motion to compel (.5)  Resolve service issues for third party complaint re: debtor (.8) | 1.30 | 617.50 |
| 09/14/2011 JSG | B135 | A100 | revise draft motion to compel (1.1); e-mail with A. Goldfarb regarding draft motion to compel (.2); calls with PNC (.2) and Pershing (.2) regarding motion to compel; e-mails re: motion to compel strategy with A. Goldfarb (.4) and D. Rath (.5); e-mail with A. Goldfarb and F. Panchak regarding hearing date issue (.4); discuss discovery responses with R. Cobb (.3); e-mail with A. Goldfarb regarding Aurelius production (.2) and research Back Office Services Issue re: same (.3); e-mail to K&L Gates regarding acceptance of service and substantive discovery responses (.5). | 4.30 | 1,655.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production related to third party complaint | 1.00 | 200.00 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | Hours |          |
|-----|------|------|-----|-------|----------|
| FAP | B135 | A100 | Revise motion to compel (.3); discussions with J. Green re: same (.1); review L. Rogers/J. Green email exchanges re: same (.2) | 0.60 | 135.00 |
| FAP | B135 | A100 | Multiple discussions with A. Dellose re: second motion to extend time to serve insider and professional preference actions (.2) and motion to dismiss certain insider preference actions (.1) | 0.30 | 67.50 |
| LR | B135 | A100 | Review and exchange emails with J. Green re: motion to compel re: certain defendants (.1); draft notice re: motion to compel (.2); review motion and prepare exhibits for filing (2.0); draft Certificate of Service re: motion (.1) | 2.40 | 480.00 |
| LR | B135 | A100 | Email to J. Green re: draft Motion to Compel and relevant documents in preparation of filing | 0.10 | 20.00 |
| FAP | B135 | A100 | Review J. Sottile and J. Green email exchanges re: motion to compel and scheduling of same (.2); follow-up discussion with J. Green re: same (.1); call with debtors' para re: same (.1) | 0.40 | 90.00 |
| LR | B135 | A100 | Begin preparing service of Motion to Compel | 0.90 | 180.00 |
| DBR | B135 | A100 | work on motion to compel and related issues involving hearing dates (1.1); work on review of materials relating to discovery for third party actions (2.2) | 3.30 | 2,013.00 |
| ACD | B135 | A100 | Review e-mail from J. Green regarding exhibits to motion to compel production of documents (.1); communicate with F. Panchak and L. Rodgers regarding same (.4); communicate with R. Cobb regarding second motion to extend service of original process and motion to dismiss certain preference actions (.2); prepare and revise same for filing (1.0); attempt to file motion to extend in main and all adversary cases (1.5); communicate with R. Cobb regarding issues with CM/ECF and not being able to file (.3); e-file motion to extend in main case (.5); attempt second try to e-file motion to extend in adversary cases (1.0) | 5.00 | 950.00 |
| ACD | B135 | A100 | E-mail to R. Cobb regarding subpoenas issued | 0.30 | 57.00 |
| RSC | B135 | A100 | review and further edits to subsequent version of motion to compel | 0.80 | 488.00 |
| RSC | B135 | A100 | review and consider emails with Goldfarb and Green re: motion to compel drafting issues, edits | 0.40 | 244.00 |
| RSC | B135 | A100 | review and comments to draft intralinks posting for motion to compel | 0.20 | 122.00 |

Page: 18
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | emails with Deutsch re: timing of filing of motions to dismiss certain preference actions and motion to extend deadline to serve | 0.30 | 183.00 |
| RSC | B135 | A100 | email with Goldfarb re: final issues with filing motion to extend service deadline | 0.20 | 122.00 |
| RSC | B135 | A100 | final review of motion package for motion to extend service deadline and approve for filing and service | 0.60 | 366.00 |
| RSC | B135 | A100 | email to Fifth Third counsel re: deficiencies with subpoena response | 0.30 | 183.00 |
| RSC | B135 | A100 | email with Fifth Third re: response to subpoena deficiency notice | 0.20 | 122.00 |
| RSC | B135 | A100 | review Green/Wylie emails and provide advice re: deficiencies and supplement by numerous clients represented by Wylie/KL Gates | 0.60 | 366.00 |
| RSC | B135 | A100 | review emails from Goldfarb re: Aurelius demand for responsive docs and advice re: response and issues raised | 0.30 | 183.00 |
| RSC | B135 | A100 | email to McPheron re: list of deficiencies in response by Harris Associates | 0.30 | 183.00 |
| RSC | B135 | A100 | draft email to Rick and Frank Russell re: deficiencies in subpoena responses | 0.40 | 244.00 |
| RSC | B135 | A100 | draft email to FNBO in-house counsel re: deficiencies identified in subpoena response | 0.30 | 183.00 |
| RLB | B135 | A100 | Review subpoena responses for Frank Russell (.3) Rowans Brothers (.2) Research Affiliates (.3) Reliance Trust (.3) RBC (.2) Perry Partners (.3) Penson Financial (.2) Pennsylvania Avenue (.2) Pacific Select (.3) | 2.30 | 1,092.50 |
| 09/15/2011 FAP | B135 | A100 | Discussion with A. Dellose re: batch filing of second motion to extend service in insider and professionals preference actions | 0.20 | 45.00 |
| DBR | B135 | A100 | confer with Green re: filing motion to compel (.2); work on same (.6) | 0.80 | 488.00 |
| JSG | B135 | A100 | call with Laffer re: document production (.2); review and analyze production from ABN/AMRO (.4), Advisory Research (.5), AIM (.4), Allegiant (.3), Alliance Bernstein (.6), Alpine (.3), American Independence (.2), American Enterprise (.5), Cantor (.3); calls with N. Traum (.2), American Enterprise (.2) Alliance Bernstein (.1) regarding document production; review and analyze proposed order on motion to compel (.4); review and analyze objections from Proskauer (.3) and e-mail with D. Mordkoff re: objections (.2); prepare notes and record data following review of discovery responses (.4); e-mail with N. Troum regarding discovery responses (.1); confer with D. Rath re: motion to compel (.2) | 5.80 | 2,233.00 |

Page: 19
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | review and exchange emails with J. Green and J. Drobish re: Subpoena Responses related to third party complaint (.1); continue work re: subpoena/discovery production re: third party complaint (3.4) | 3.50 | 700.00 |
| ACD | B135 | A100 | Telephone calls with the Bankruptcy Court regarding batch filing of motion to extend time for service regarding insider preference actions (.4); e-file motion in all 215 adversary cases (4.6) | 5.00 | 950.00 |
| ACD | B135 | A100 | E-mail with R. Cobb regarding letters re: subpoenas issued | 0.30 | 57.00 |
| RSC | B135 | A100 | email exchange with Harris counsel re: deficiencies in discovery response | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider email response from GW Management re: deficiencies with subpoena response | 0.30 | 183.00 |
| RSC | B135 | A100 | review First New York Securities response to subpoena and identify deficiencies | 0.50 | 305.00 |
| RSC | B135 | A100 | review and consider Goldfarb email re: issues with motion to compel and relief needed/requested | 0.40 | 244.00 |
| RSC | B135 | A100 | consider and evaluate responses of AIM Funds to subpoena and identify deficiencies in response | 0.40 | 244.00 |
| RSC | B135 | A100 | draft email to counsel for AIM Funds re: issues with subpoena response | 0.30 | 183.00 |
| RSC | B135 | A100 | review Van Kampen response to subpoena and analyze/note deficiencies in response | 0.30 | 183.00 |
| RSC | B135 | A100 | email with Green re: conflict over resolution of Troum clients' deficient responses | 0.30 | 183.00 |
| RLB | B135 | A100 | Review subpoena responses from: T. Rowe Price (.4) Eaton Vance (.2)  Swiss Asset (.3) Sun America (.4) Sun Capital (.2) Southwest Securities (.2) Sowood Capital (.3) Sterling Capital (.2) Stux (.2) Schwab (.3) SEI Custody (.4) | 3.10 | 1,472.50 |
| 09/16/2011 JSG | B135 | A100 | Review and analyze responses from Milbank on behalf of clients: PNC, UBS, Deutsche Bank (.4), and e-mail with A. Goldfarb regarding responses and objections from Milbank (.5); e-mail with A. Goldfarb regarding motion to compel issues (.4); meet with R. Cobb and D. Rath regarding motion to compel strategy (.3); review and analyze revisions to draft order compelling production (.4); e-mail with Invesco regarding discovery responses to discovery (.2); e-mail with J. Drobish, R. Butcher and A. Goldfarb regarding service list and status of service (.3) | 2.50 | 962.50 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                       | Hours |          |
|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| DBR | B135 | A100 | review issues re: amended third party action re: Tower (1.8); work on third party discovery issues (1.4)                                                                                              | 3.20  | 1,952.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: identified LBO defendants, service of complaint                                                                                                                            | 0.20  | 59.00    |
| LR  | B135 | A100 | Email exchange with J. Green re: subpoena/discovery production (.1); continue work re: subpoena/discovery production related to third party complaint (3.0)                                            | 3.10  | 620.00   |
| ACD | B135 | A100 | Communicate with R. Cobb regarding revisions to order to compel production of documents for defendants Morgan Stanley & Co. LLC, Morgan Stanley Smith Barney, PNC Bank, N.A., Brown Brothers Harriman & Co, and Pershing LLC (.2); revise same (.8) | 1.00  | 190.00   |
| ACD | B135 | A100 | Conference with R. Cobb regarding letters for subpoenas (.1); e-mail with R. Cobb re: same (.3)                                                                                                       | 0.40  | 76.00    |
| RLB | B135 | A100 | Review Exhibit A format for amendment to complaint in third party action (.6) Discuss revisions with AGL (.3) E-mails re: resolution of service issues with LR (.6)                                    | 1.50  | 712.50   |
| RSC | B135 | A100 | review and edit proposed form of order to motion to compel per ZS                                                                                                                                    | 0.80  | 488.00   |
| RSC | B135 | A100 | follow up with First New York Securities re: insufficient discovery response                                                                                                                          | 0.30  | 183.00   |
| RSC | B135 | A100 | draft letter to Harris counsel re: deficiencies in response                                                                                                                                          | 0.30  | 183.00   |
| RSC | B135 | A100 | review objections to subpoenas as presented by Milbank on behalf of multiple clients in context of motion to compel                                                                                   | 0.60  | 366.00   |
| RSC | B135 | A100 | email to Green re: strategy in response to Milbank objections                                                                                                                                        | 0.30  | 183.00   |
| RSC | B135 | A100 | review and respond to Green and Goldfarb email re: motion to compel, Milbank/PNC objections and fees                                                                                                  | 0.60  | 366.00   |
| RSC | B135 | A100 | review latest form of motion to compel to provide context for edits to form order for revision and editing purposes                                                                                   | 0.40  | 244.00   |
| RSC | B135 | A100 | review FNBO initial response to deficiency email (.3); telephone conference with FNBO contact re: remaining issues with response to subpoena (.4)                                                      | 0.70  | 427.00   |
| RSC | B135 | A100 | email with Goldfarb re: agenda for 10/4 hearing and timing of motion to compel                                                                                                                       | 0.20  | 122.00   |
| RSC | B135 | A100 | email with Goldfarb re: advice on adding additional nonresponding targets to motion to compel                                                                                                         | 0.30  | 183.00   |
| RSC | B135 | A100 | email with Harris Assoc counsel re: Harris position on response to deficiency notice re: subpoena response                                                                                            | 0.20  | 122.00   |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | email to Legg Mason counsel re: deficiencies with Legg Mason response to subpoena (.3); telephone conference with Legg Mason representative re: contact and issues re: deficiencies in response (.3) | 0.60 | 366.00 |
| 09/19/2011 DBR | B135 | A100 | Prepare for (.5) and participate in conference call with Zuckerman and Landis re: third party actions and amendment of complaints (.7); confer with Green re: status of third party action discovery issues (.4); work on review of issues relating to adding Leibentritt as defendant, including review of case memo (1.2); review memo from Zuckerman re: update on discovery (.3); email with Green re: Schultze matter (.1) | 3.20 | 1,952.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production issues related to third party complaint | 2.90 | 580.00 |
| JSG | B135 | A100 | E-mail with Schwab (.2) and Milbank (.2) regarding discovery responses; plan follow up with producing parties (.7); e-mail with D. Rath regarding Schultze matter (.1); prepare notes re: responses from Amalgamated (.1) and American Independence (.1); meet with L. Rogers regarding Invesco service and organizational issues (.4); discuss subpoena responses with R. Cobb (.2); review and analyze subpoena responses from Bank of America (.3), Invesco (.2), BancoWest (.3), Babson (.3), Bridgeway (.4), RJA (.2), CalPERS (.2); confer with D. Rath re: status of 3rd party action discovery issues (.4) | 4.30 | 1,655.50 |
| LR | B135 | A100 | Review email exchange between N. Troum, R. Cobb and J. Green re: Invesco Structured Core Fund and PowerShares Exchange-Traded Fund re: third party complaint (.1); discussion with J. Green re: service of same (.2); call to court re: summons and filing re: same (.1); email to R. Butcher, J. Green and F. Panchak re: status of Court meeting re: service (.1); draft Summons re: Invesco (.1) draft Summons re: PowerShares (.2); draft Certificate of Service re: same (.2) | 1.00 | 200.00 |
| AGL | B135 | A100 | review and analyze Chadbourne memo re: amendment of complaints (1.2); call with Sottile, Goldfarb and Rath re: same (.7) | 1.90 | 1,311.00 |
| RSC | B135 | A100 | email to M. Safra contact re: deficiencies with discovery responses | 0.40 | 244.00 |
| AGL | B135 | A100 | review and analyze filings in MDL litigation | 0.30 | 207.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| AGL | B135 | A100 | review and revise status memo to committee drafted by Goldfarb and Sottile (.8); emails to and from Goldfarb re: same (.5) | 1.30 | 897.00 |
| RSC | B135 | A100 | review and analyze response from FNBO re: trustee information and beneficial ownership identification | 0.30 | 183.00 |
| RSC | B135 | A100 | prepare for (.3) and participate in telephone conference with Omaha Bank rep re: insufficiency in response to shareholder identification discovery (.3) | 0.60 | 366.00 |
| RSC | B135 | A100 | review Invesco counsel response to request to accept service in connection with shareholder discovery | 0.20 | 122.00 |
| RSC | B135 | A100 | follow up re: GW Cap Management incomplete discovery response | 0.40 | 244.00 |
| RSC | B135 | A100 | review and respond to Invesco Dynamics discovery response re: idenfication of beneficial ownership | 0.50 | 305.00 |
| RSC | B135 | A100 | additional review  Horizon Fund response to confirm compliance with subppoena | 0.30 | 183.00 |
| RSC | B135 | A100 | follow up re: Homestead response to subpoena re: identification of other funds and related information | 0.60 | 366.00 |
| RSC | B135 | A100 | review Lincoln Variable response to discovery re: beneficial ownership identification and identify deficiencies | 0.40 | 244.00 |
| RSC | B135 | A100 | draft/send email to Lincoln Variable contact re: insufficiencies with discovery response | 0.30 | 183.00 |
| RSC | B135 | A100 | review Metlife discovery response to determine and analyze deficiencies with reponse | 0.40 | 244.00 |
| RSC | B135 | A100 | draft/send email to Metlife contact re: deficiancies with discovery response | 0.30 | 183.00 |
| RSC | B135 | A100 | review Praxis response re: discovery and analyze deficiencies | 0.50 | 305.00 |
| RSC | B135 | A100 | draft and send email to Praxis contact re: deficiencies re: incomplete response to beneficial ownership identification discovery | 0.40 | 244.00 |
| RSC | B135 | A100 | review members response to discovery re: beneficial ownership identification and analyze deficiencies | 0.40 | 244.00 |
| RSC | B135 | A100 | draft and send email to members contact re: discovery response and information needed | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with Green re: strategy meeting on 9/20 | 0.20 | 122.00 |
| RSC | B135 | A100 | review rule 15 standard and related local rules re: amendment of complaint for strategy meeting on 9/20 | 0.50 | 305.00 |

{698.001-W0017326.}

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/2011 | JSG | B135 | A100 | Draft memo and agenda for litigation meeting with D. Rath, R. Cobb and J. Drobish (.7); review and analyze e-mails from Milbank and Ropes and Gray re: clients' production (.4); review and analyze reports regarding service of complaints (.3); review and analyze multi-district pleadings (.4) and meet with D. Rath re: same (.2); meeting with J. Drobish, D. Rath and R. Cobb regarding litigation status and strategy (2.0); meeting with J. Drobish and L. Rogers regarding subpoena response issues (.4); discussion with F. Panchak regarding deadlines and local rules re: amended complaint and motion to compel (.4); e-mail to D. Rath, A. Goldfarb and R. Cobb regarding motion to amend and motion to compel timeline (.3); call to court regarding summons issues (.3); discussion with L. Rogers regarding summons issue (.1); meeting with J. Drobish regarding discovery responses and followup to producing parties (.5); call with R. Butcher regarding service of complaints (.2); plan and prepare for service of complaints and summons (.4); oversee filing and service of complaint and summons to N. Troum (.1); plan and prepare for timing of filing and strategy for filing motion to amend and motion to compel (.4). | 7.10 | 2,733.50 |
| | LR | B135 | A100 | email with J. Green re: Milbank, Tweed, Hadley & McCloy's subpoena responses re: various entities (.1); review and exchange email with K. Brown - court administrator re: Invesco entities (.1); review Milbank, Tweed, Hadley & McCloy's subpoena responses on behalf of all entities (.7) | 0.90 | 180.00 |
| | DBR | B135 | A100 | work on memo to committee re: litigation update (.2); call with Goldfarb re: same and amending third party action to add parties (.3); confer with Panchak and Rogers re:status of service of 3rd party complaints on millionaires (.6);meeting with Cobb, Drobish and Green re: litigation update and strategy (2.0) | 3.10 | 1,891.00 |
| | LR | B135 | A100 | Review and finalize PowerShares and Invesco Summonses and Certificates of Service (.1); prepare final documents for J. Green (.1) | 0.20 | 40.00 |
| | FAP | B135 | A100 | Discussion with J. Green re: deadlines and local rules relating to motion to amend complaint (.4); research re: same (.2); discussion with L. Rogers re: same (.2) | 0.80 | 180.00 |

Page:  24
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Prepare for (.5) and attend meeting with D. Rath, R. Cobb, J, Green re: discovery/service related status and task list (2.0); review/analyze defendant information for reporting (.2); discussion w/ J. Green re: discovery tasks (.5); draft/revise additional reports re: discovery response review and related issues (.2); meeting w/ J. Green and L. Rogers re: same (.4) | 3.80 | 1,121.00 |
| FAP | B135 | A100 | Discussion with L. Rogers and D. Rath re: status of service of 3rd party complaint on millionaires | 0.60 | 135.00 |
| FAP | B135 | A100 | Further discussions with J. Green re: motion to amend 3rd party complaint | 0.20 | 45.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: amended complaint (.2); meeting with D. Rath and F. Panchak re: status of service of 3rd party complaint on millionaires (.6); meeting with J. Green and J. Drobish re:subpoena response issues (.4); continue work on subpoena/discovery production related to third party complaint (2.8); continue work on Exhibit A service list related to third party complaint (1.8), call with R. Butcher re: same (.3) | 6.10 | 1,220.00 |
| RSC | B135 | A100 | further consideration and review of Legent Clearing discovery response for beneficial ownership identification | 0.30 | 183.00 |
| AGL | B135 | A100 | review, revise and analyze committee response for filing in MDL litigation, including Deutsch revisions | 1.10 | 759.00 |
| AGL | B135 | A100 | review and analyze filings in MDL litigation | 0.30 | 207.00 |
| RSC | B135 | A100 | review and analyze members response to follow up on discovery request re: insufficient reponse to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | prepare for (.4) and participate in portions of strategy and update meeting with Green, Rath and Drobish re: subpoena/discovery pending and to be filed motions affecting discovery agenda (1.2) | 1.60 | 976.00 |
| RSC | B135 | A100 | review and analyze spreadsheet suporting motion to amend re: defendants added since amended complaint filed | 0.60 | 366.00 |
| RSC | B135 | A100 | telephone conference with Goldfarb and Green re: motion strategy relating to LBO discovery and complaint | 0.50 | 305.00 |
| RSC | B135 | A100 | review local rules relevant to filing deadlines and hearing request (.3) and comment on Green strategy email to A. Goldfarb re: same (.3) | 0.60 | 366.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Call with JSG re: service on shareholders (.3) Call with LMR re: service on shareholders (.3) | 0.60 | 285.00 |
| JSG | B135 | A100 | Telephone conference with R. Cobb and A. Goldfarb re: motion strategy relating to LBO discovery and complaint | 0.50 | 192.50 |
| 09/21/2011 JSG | B135 | A100 | Calls (.4) and e-mails (.3) with court regarding service and filing multiple summons issue (.7); meet with D. Rath regarding service issue (.6); discussion with L. Rogers re: service parties for 3rd party millionaire defendants (.2); further discussions with L. Rogers regarding summons and service issues (.2); draft memo to Committee regarding Sandelman and deposit of proceeds (.8), meet with D. Rath re: same (.3) and e-mail to A. Goldfarb (.2); regarding Sandelman and deposit of proceeds; call with Hudson Bay (.2), DFS (.3) regarding discovery responses; review e-mail from DFS regarding status of shareholder action (.2). | 4.40 | 1,694.00 |
| FAP | B135 | A100 | Review J. Marrero email re: motion to dismiss insider preference actions (.1); follow-up discussion with K. Brown re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Review Zuckerman memo re: MDL proceedings related to SLCFC actions (.1) and committee's draft response to certain defendants' objections to MDL transfer motion (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Multiple discussions with L. Rogers re: service parties for certain 3rd party millionaire defendants | 0.50 | 112.50 |
| DBR | B135 | A100 | work on issues re: service of third party actions (.9); meet with Green re: service issues (.6); review Sandleman settlement (.2) and confer with Green re: same (.3); review issues re: insider preference actions (1.7) | 3.70 | 2,257.00 |
| LR | B135 | A100 | Discussions with J. Green (.2) and F. Panchak (.5) re: service parties for certain 3rd party millionaire defendants; review and continue work re: Exhibit A service list (1.0); review exchange emails from J. Green to B. Anemone-Court re: third party complaint service and various issues (.1) | 1.80 | 360.00 |
| KAB | B135 | A100 | multiple emails with J. Marrero, A. Landis, L. Ellis, and F. Panchak re: motion to dismiss certain preference actions (.3); followup discussion with F. Panchak re: same (.1) | 0.40 | 118.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Discussion with M. Ifill re: subpoena response status | 0.10 | 20.00 |
| JLE | B135 | A100 | Confer with Cobb re: motion to amend LBO Complaint (.2); research issues related to same (.8); draft motion to amend (3.3) | 4.30 | 1,397.50 |
| LR | B135 | A100 | Correspondence with K. Brown at Court re: Exhibit A defendants (.1); prepare list re: additional Exhibit A defendants and email to K. Brown re: same (.1); further discussion with J. Green re: service of third party complaint re: Exhibit A defendants (.2); draft Summons re: Exhibit A defendants (.1); draft shell document re: Certificate of Service for Exhibit A defendants (.1); review and finalize documents for J. Green (.1); further work re: Exhibit A defendants service list (3.7) | 4.40 | 880.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding motion to amend LBO complaint to include additional defendants and drafting motion (.3); e-mail with L. Ellis regarding first amended complaint (.2); discussion with L. Rogers re: same (.5); draft second motion to amend complaint (2.0) | 3.00 | 570.00 |
| RSC | B135 | A100 | research re: accurate beneficial owner identification for MML Series Fund | 0.40 | 244.00 |
| RSC | B135 | A100 | email to contact for MMA Praxis Fund re: list of deficiencies in response to discovery re: identification of beneficial owners | 0.40 | 244.00 |
| AGL | B135 | A100 | emails to and from Marrero re: motion to dismiss certain defendants, timing issues, filing issues | 0.60 | 414.00 |
| RSC | B135 | A100 | review and respond to email from CP re: filing/timing relating to motion to dismiss insider preference actions | 0.30 | 183.00 |
| RSC | B135 | A100 | advice to A. Landis re: timing of filing, hearing on motion to dismiss certain pref actions | 0.20 | 122.00 |
| RSC | B135 | A100 | review and follow up on holders information request relating to beneficial owner identification | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up re: investigation into insufficient beneficial owner identification for Tensor | 0.40 | 244.00 |
| RSC | B135 | A100 | review further version of motion to dismiss and related order re: certain pref defendants | 0.60 | 366.00 |
| RSC | B135 | A100 | review materials provided by PA PSE Fund and analyze deficiency in production, strategy in response | 0.50 | 305.00 |
| RSC | B135 | A100 | review proposed plan confirmation order per CP request for litigation related issues | 0.90 | 549.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 09/22/2011 | JSG | B135 | A100 | Final review of list for filing and service of summons and complaints (.6) and oversee filing of same (.3); draft and revise Sandelman and proceeds deposit memo (1.1); call with Hudson Bay counsel regarding status of shareholder action (.2); discuss motion to amend with L. Ellis (.2); call with Hartford and Prudential regarding discovery responses (.2); e-mail with D. Rath and A. Goldfarb regarding multi-district litigation (.4). call with D. Mordkoff regarding discovery responses (.2); call with Prudential and Hartford regarding discovery response (.3); meet with D. Rath regarding memo to Committee regarding receipt of LBO proceeds (.2). | 3.70 | 1,424.50 |
|  | DBR | B135 | A100 | review multidistrict litigation proceedings (.3); work on service of third party actions (.3); call with Goldfarb re: same (.2); meet with J. Green re: memo re: receipt of LBO proceeds (.2) | 1.00 | 610.00 |
|  | CAA | B135 | A100 | Assist J. Green w/filing and service of Summons on Certain 3rd Party Millionaire Defendants | 1.50 | 300.00 |
|  | FAP | B135 | A100 | Assist J. Green re: preparation of summons and certificate of service on certain 3rd party millionaire defendants (1.5) Assist L. Rogers re: filing and service of same (4.4); discussions with L. Rogers re: same (.4) | 6.30 | 1,417.50 |
|  | LR | B135 | A100 | Discussions with J. Green and F. Panchak re: service on 3rd party millionaire defendants (.3); review and finalize list for summons and Certificate of Service (1.5); correspondence with Court re: Exhibit A defendants (.2); discussion with A. Dellose re: motion for leave to file amended complaint (.2) | 2.20 | 440.00 |
|  | LR | B135 | A100 | Review and finalize Summons and Certificates of Service re: certain 3rd party millionaires defendants (3.0); further discussion with F. Panchak re: same (.1); review and file multiple summonses with Certificates of Service (4.0); | 7.10 | 1,420.00 |
|  | LR | B135 | A100 | Review service list re: certain Exhibit A 3rd party millionaires summons and service (.5) email with J. Green, J. Drobish and F. Panchak re: same (.1) | 0.60 | 120.00 |
|  | JLE | B135 | A100 | Research related to motion to amend LBO Complaint (2.1); draft and revise same (2.8) | 4.90 | 1,592.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| ACD | B135 | A100 | Conference with L. Ellis re: motion to amend complaint and motion to dismiss certain insider defendants (.3); review motion to amend (.3) and draft order re: same (.5); revise motion to dismiss preference actions (.5); conference with L. Rogers regarding e-filing multiple summons re: 3rd party complaint (.2); e-file multiple summons (2.0); conference with L. Rogers and F. Panchak regarding same (.2) | 4.00 | 760.00 |
| AGL | B135 | A100 | emails to and from McGuire re: motion to dismiss certain defendants | 0.20 | 138.00 |
| RSC | B135 | A100 | review Ellis research re: motion to amend | 0.60 | 366.00 |
| RSC | B135 | A100 | review and respond to ZS email re: timing and strategy on motion to amend to add defendants | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider response to emails from McGuire and Deutsch re: timing and similar considerations re: motion for authority to dismiss certain pref actions (.3), and review research conclusions on main case v. adv filing (.3) | 0.60 | 366.00 |
| RSC | B135 | A100 | further follow up and consideration of Safra response to discovery on LBO litigation | 0.60 | 366.00 |
| RSC | B135 | A100 | review and follow up with holders 11/19/10 response to discovery served re: beneficial owner identification | 0.50 | 305.00 |
| RSC | B135 | A100 | further research on LBO 530 accountholder information in response to beneficial owner identification discovery | 0.70 | 427.00 |
| RSC | B135 | A100 | follow up re: Lincoln Variable Life fund information for discovery purposes on LBO litigation and identification of beneficial owner | 0.40 | 244.00 |
| RSC | B135 | A100 | review and analyze Ten Asset Fund response to beneficial owner identification discovery to flag deficiencies | 0.60 | 366.00 |
| 09/23/2011 JSG | B135 | A100 | E-mail with A. Goldfarb regarding memo to Committee (.6); E-mail with BNY counsel regarding production issues (.5), discuss with J. Drobish re: same (.2); e-mail Stifel counsel regarding dismissal and production issues (.2); review and analyze draft motion to amend (.4); confer with D. Rath re: discovery update (.3) | 2.20 | 847.00 |
| FAP | B135 | A100 | Discussion with L. Ellis re: status of motion to dismiss certain insider preference defendants | 0.20 | 45.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: BNY Mellon subpoena (.2); review records re: same (.2) | 0.40 | 118.00 |

Page: 29
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Email to A. Dellose, J. Green re: chart of LBO defendants (.1); additional discussions w/ A. Dellose re: same (.3); review/analyze responses of Schwab (.2), SEI (.2), Geneva (.2), FNBO (.2), Qwest (.2), Covington (.2), PA-PSERS (.2), and update report re: same (3.1) | 4.90 | 1,445.50 |
| FAP | B135 | A100 | Assist J. Green re: continued work related to issuance of multiple summons on certain 3rd party millionaire defendants | 1.70 | 382.50 |
| DBR | B135 | A100 | review memo re: discovery update (.6); email with A. Goldfarb re: same (.3); confer with Green re: same (.3) | 1.20 | 732.00 |
| JLE | B135 | A100 | Revise Motion to Dismiss certain insider preference actions (1.3); research re: same (.8); emails to/from Chadbourne, Cobb and McGuire re: same (.4); finalize same for filing (.2) | 2.70 | 877.50 |
| JLE | B135 | A100 | Further revisions to Motion to Dismiss (.8); discussion with F. Panchak re: status of same (.2) | 1.00 | 325.00 |
| RSC | B135 | A100 | review case law provided in support of draft motion to amend | 0.70 | 427.00 |
| RSC | B135 | A100 | review and edit Ellis draft of motion to amend LBO complaint | 1.10 | 671.00 |
| RSC | B135 | A100 | review Green email exchange with BNY re: significant discovery issues and motion to compel (.2); advice to J. Green re: BNY response and strategy (.3) | 0.50 | 305.00 |
| RSC | B135 | A100 | review/consider Green response re: beneficial ownership updates | 0.20 | 122.00 |
| RSC | B135 | A100 | review subsequent draft (.6), and final version (.3), of motion/order to dismiss insider preference actions | 0.90 | 549.00 |
| RSC | B135 | A100 | advice to L. Ellis and M. McGuire re: filing and service of motion to dismiss insider actions | 0.30 | 183.00 |
| RSC | B135 | A100 | review and respond to Ellis research email re: issues with R41 citation/reference in motion to dismiss | 0.40 | 244.00 |
| RSC | B135 | A100 | email exchange with First Trust counsel re: response to beneficial ownership identification discovery | 0.20 | 122.00 |
| RSC | B135 | A100 | email with counsel for Russell re: response to discovery and supplement request | 0.30 | 183.00 |
| RSC | B135 | A100 | review CP comments to revised motion to dismiss certain insider preference actions | 0.50 | 305.00 |
| ACD | B135 | A100 | Confer with J. Green regarding 3rd party supplemental defendants (.2); begin to prepare report re: same (.7); communicate with L. Ellis regarding motion to dismiss preference actions (.3); file same (1.0); prepare same for service (.1); e-mail with D. Deutsch regarding same (.1) | 2.40 | 456.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | E-mails with Rogers and Green re: resolution of shareholder service issues. | 0.60 | 285.00 |
| MBM | B135 | A100 | review and revise motion to dismiss insider preferences (1.8); conferences with Cobb and Ellis re: same (.4); calls (.3) and emails (.2) with Deutsche re: same; review of final version of motion and prepare to file (1.1) | 3.80 | 1,615.00 |
| MDO | B135 | A100 | Confer with L. Ellis re: motion to amend 3rd party complaint and related issues. | 0.30 | 118.50 |
| JSG | B135 | A100 | Confer re A. Dellose re: 3rd party supplemental defendants | 0.20 | 77.00 |
| JLE | B135 | A100 | confer with A. Dellose re: motion to dismiss preference actions | 0.30 | 97.50 |
| JLE | B135 | A100 | discussion with M. Olivere re: motion to amend 3rd party complaint and related issues | 0.30 | 97.50 |
| 09/24/2011 JSG | B135 | A100 | Draft and revise motion to amend complaint (1.6); review/analyze memo to Committee re: litigation status (1.1) | 2.70 | 1,039.50 |
| 09/26/2011 FAP | B135 | A100 | Review Zuckerman's memo re: update on status of LBO adversary proceedings | 0.20 | 45.00 |
| JSG | B135 | A100 | Finish review and drafting of motion to amend 3rd party complaint (2.4); discuss service issues with R. Butcher (.2); discuss with J. Drobish strategy for pursuing parties not responding to discovery and general discovery issues (.4); discuss motion to amend with R. Cobb and L. Ellis (.3). | 3.30 | 1,270.50 |
| JRD | B135 | A100 | Review/analyze report re: discovery targets (.5); discuss same w/ J. Green (.4) | 0.90 | 265.50 |
| JLE | B135 | A100 | Review/revise motion to amend and PFO for same (.8), discuss same with J. Green and R. Cobb (.3) | 1.10 | 357.50 |
| RSC | B135 | A100 | Review and update re: FNY managed discovery response re: beneficial ownership | 0.40 | 244.00 |
| RSC | B135 | A100 | update information re: beneficial ownership information for Green Century | 0.20 | 122.00 |
| RSC | B135 | A100 | Review and revise beneficial ownership info for Harbor Funds | 0.30 | 183.00 |
| RSC | B135 | A100 | investigate Homestead relationship with equity 500 index portfolio to beneficial ownership identification | 0.60 | 366.00 |
| RSC | B135 | A100 | update information re: Hirtle Callahan response and identification for beneficial ownership purposes | 0.30 | 183.00 |
| RSC | B135 | A100 | revise information for Horizon re: response to discovery on beneficial ownership | 0.30 | 183.00 |
| RSC | B135 | A100 | Review and update Legent Clearing beneficial ownership identification | 0.30 | 183.00 |

Page: 31
October 25, 2011
Account No: 698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | update information re: Loeb Arbitrage beneficial ownership and response to discovery | 0.30 | 183.00 |
| RSC | B135 | A100 | further review and update re: Lincoln PL response to beneficial ownership discovery | 0.30 | 183.00 |
| RSC | B135 | A100 | further edits to motion to amend draft (.5) discuss same with L. Ellis and J. Green (.3) | 0.80 | 488.00 |
| RSC | B135 | A100 | confer with Green re: issues with draft motion to amend to add defendants | 0.40 | 244.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding drafting order for second motion to amend 3rd party complaint (.1); draft same (.4) | 0.50 | 95.00 |
| RLB | B135 | A100 | Research re: service issues for returned service on multiple defendants receiving over 1 million dollars in LBO funds (3.2); discuss same with J. Green (.2) | 3.40 | 1,615.00 |
| CL | B135 | A100 | discussions with R. Cobb re: issues with draft motion to amend to add defendants | 0.40 | 50.00 |
| JLE | B135 | A100 | Discussion with A. Dellose re: drafting order for second motion to amend 3rd party complaint | 0.10 | 32.50 |
| 09/27/2011 JRD | B135 | A100 | Discussion w/ L. Ellis re: motion to amend 3rd party complaint (.2); review/analyze responses of Scottrade (.2), RSI (.3), Ten Asset (.2), Central Trust (.2), LA Capital (.3), Monteagle (.2), SEI (.2) and revise report re: same (.1) | 1.90 | 560.50 |
| LR | B135 | A100 | Review case status re: motion to compel production of documents related to third party complaint (.1); email to J. Green re: status of same (.1) | 0.20 | 40.00 |
| JLE | B135 | A100 | Review and revise motion to amend 3rd party complaint per Cobb's comments (.8); further review and revisions to same (1.3) | 2.10 | 682.50 |
| LR | B135 | A100 | Review Exhibit A Summonses re: 9.22.11 service related to third party complaint | 0.90 | 180.00 |
| JSG | B135 | A100 | E-mail with R. Cobb, R. Butcher and A. Goldfarb regarding motion to amend 3rd party complaint (.5); e-mail with RSI re: discovery requests (.2). | 0.70 | 269.50 |
| RSC | B135 | A100 | revise and edit motion to amend 3rd party complaint | 1.60 | 976.00 |
| RSC | B135 | A100 | review and comment on Sottile and Goldfarb request re: Deutsche Bank issues with motion to compel | 0.40 | 244.00 |
| RSC | B135 | A100 | advice to Goldfarb and Green re: timing of filing and objection deadline for motion to compel | 0.30 | 183.00 |
| RSC | B135 | A100 | review local rules for adversary proceeding motion practice esp. discovery motions to provide advice re: objection deadline | 0.20 | 122.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and respond to R. Butcher email to ZS re: meeting with bankruptcy clerk to resolve international service issues | 0.20 | 122.00 |
| RSC | B135 | A100 | review and respond to Goldfarb request for advice re: timing of filing and presentation of motions to compel and to amend 3rd party complaint | 0.30 | 183.00 |
| RSC | B135 | A100 | draft strategy email to Goldfarb re: motions to amend 3rd party complaint and compel | 0.50 | 305.00 |
| RSC | B135 | A100 | review and consider Green proposed edits to form of order to motion to amend 3rd party complaint | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider Green edits to motion to amend 3rd party complaint | 0.40 | 244.00 |
| RSC | B135 | A100 | review MML series additional owner information | 0.30 | 183.00 |
| RSC | B135 | A100 | review notes re: service and identification of MML series beneficial owner information | 0.20 | 122.00 |
| RSC | B135 | A100 | update MMA Praxis Fund beneficial owner identification | 0.30 | 183.00 |
| RSC | B135 | A100 | update Met Life beneficial owner information based on anaylsis of response | 0.30 | 183.00 |
| RSC | B135 | A100 | further review of additional members Capital Advisory information re: identification of beneficial owners | 0.30 | 183.00 |
| RSC | B135 | A100 | update information re: correct identification of beneficial owners for Mass Mutual | 0.30 | 183.00 |
| RSC | B135 | A100 | update beneficial ownership information for Mason St Advisors | 0.30 | 183.00 |
| RSC | B135 | A100 | revise beneficial ownership information for Marsco Investment | 0.30 | 183.00 |
| RSC | B135 | A100 | review correct beneficial ownership information from Manufacturers Life to discovery requests | 0.40 | 244.00 |
| RSC | B135 | A100 | review supplement by M. Safra to discovery responses and note updated beneficial ownership information | 0.30 | 183.00 |
| ACD | B135 | A100 | Continue preparing report re: subpoena discovery status | 0.50 | 95.00 |
| RLB | B135 | A100 | Call with Andrew Caridas re: international service of 3rd amended complaint (.4) Call with clerk's office re: meeting re: service on foreign entities and multiple defendants (.3) E-mails with Goldfarb and Caridas re: motion to amend and foreign service issues with Zuckerman (.8) | 1.50 | 712.50 |
| DBR | B135 | A100 | work on motion to amend (1.5) and correspondence with Goldfarb and Sottile re: same (.4) | 1.90 | 1,159.00 |
| JLE | B135 | A100 | Meet with J. Drobish re: motion to amend 3rd party complaint | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/28/2011 JRD | B135 | A100 | Discussion w/ J. Green re: LBO complaint, discovery task list (.6); phone conference w/ A. Goldfarb, J. Green re: same (.2); review/analyze and edit reports re: LBO defendants (1.0); meeting w/ J. Green, D. Rath, R. Butcher, R. Cobb re: LBO discovery and service issues (2.1); review, analyze, and edit amended Exhibit A to file (5.9) | 9.80 | 2,891.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: motion for leave to file amended complaint and service list related to third party complaint | 0.20 | 40.00 |
| FAP | B135 | A100 | Discussions with A. Dellose re: Certificate of No Objection to committee's second motion to extend time to serve insider and professionals' preference actions (.1); email exchanges with P. Ratkowiak re: same (.1); discussion with L. Rogers re: service list for motion to amend 3rd party complaint (.2) | 0.40 | 90.00 |
| JSG | B135 | A100 | E-mail with R. Butcher and R. Cobb regarding RSI and fund issue (.5); plan and prepare for meeting with D. Rath, R. Cobb, J. Drobish and R. Butcher (1.1) re: status and strategy of LBO discovery and service issues; meeting with D. Rath, R. Cobb, J. Drobish and R. Butcher regarding same (2.1); call with K&L Gates regarding discovery response and dismissal issues (.4); e-mail to RSI Trust Funds re: discovery response (.3); review and analyze revised motion to amend and related order (1.6); meet with J. Drobish regarding issues with list of shareholder defendants (.6); teleconference with a. Goldfarb and J. Drobish re: same (.2); review and analyze Sandelman issue (.3); e-mail with A. Caridas and A. Goldfarb regarding review and analysis of subpoena responses (.6); plan and prepare for review of discovery responses and list of shareholder defendants (.7); work on preparation of amended Exhibit A for Lender complaint for filing (.6) | 9.00 | 3,465.00 |
| LR | B135 | A100 | review Committee's Memorandum re: case status (.1); begin preparing service list re: motion to amend 3rd party complaint (5.8) | 5.90 | 1,180.00 |
| RSC | B135 | A100 | attend portion of strategy meeting with Green, Butcher and Rath re: identification and service of LBO defendants and motion to amend | 1.40 | 854.00 |

Tribune Company, et al. bankruptcy

| | | | | <u>Hours</u> | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | prepare for meeting with Green, Ellis, Butcher and Rath to discuss open issues and strategy for LBO defendant identification, service and motion to amend | 0.50 | 305.00 |
| RSC | B135 | A100 | telephone conference with A. Goldfarb re: strategy on motion to add additional defendants | 0.50 | 305.00 |
| RSC | B135 | A100 | review and additional edits to motion to amend 3rd party complaint | 0.70 | 427.00 |
| RSC | B135 | A100 | review and edits to form of order for motion to amend 3rd party complaint | 0.30 | 183.00 |
| RSC | B135 | A100 | analyze amendment issues relating to other edits to Exhibit A to LBO complaint | 0.90 | 549.00 |
| RSC | B135 | A100 | draft Intralinks posting email re: motion to amend | 0.40 | 244.00 |
| RSC | B135 | A100 | emails with CP re: Intralinks posting of motion to amend 3rd party complaint and timing | 0.30 | 183.00 |
| RSC | B135 | A100 | analysis of service issues with motion to amend 3rd party complaint | 0.60 | 366.00 |
| RSC | B135 | A100 | review and analyze A. Goldfarb revisions to draft motion to amend 3rd party complaint | 0.70 | 427.00 |
| RSC | B135 | A100 | review and consider report from Fifth Third counsel re: MDL litigation and overlay with LBO proceeding | 0.60 | 366.00 |
| RSC | B135 | A100 | review and consider strategy with respect to RSI Retirement Trust counsel report and request re: dissolution of fund, transfers to investors | 0.60 | 366.00 |
| RSC | B135 | A100 | confer with Green re: issues with RSI Retirement Fund and dissolution | 0.30 | 183.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding Certificate of No Objection for motion to extend service for preference actions (.4); continue updating LBO report with additional shareholder information (2.6) | 3.00 | 570.00 |
| DBR | B135 | A100 | continue work on motion to amend 3rd party complaint (2.1); communications with Goldfarb and Green re: same (.4) | 2.50 | 1,525.00 |
| RLB | B135 | A100 | E-mails with Richard S. Cobb and JSG re: RSI Investment Trust (.3) Discuss same with JSG (.2); E-mails with A. Goldfarb and A. Caridas at Zuckerman Spaeder re: motion to amend third party complaint (.8) Review motion to amend third party complaint (.9) Meeting with JSG, JRD, Richard S. Cobb and DBR re: Tribune service and subpoena issues and case strategy (2.1) | 4.30 | 2,042.50 |
| JSG | B135 | A100 | Confer with R. Cobb re: issues with RSI Retirement Fund and dissolution | 0.30 | 115.50 |
| JLE | B135 | A100 | Discussion with A. Dellose re: certificate of no objection for motion to extend service for preference actions | 0.40 | 130.00 |

Page: 35
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/29/2011 FAP | B135 | A100 | Review draft motion to amend 3rd party LBO complaint | 0.10 | 22.50 |
| JSG | B135 | A100 | Call with Lighthouse Partners regarding receipt of complaint and status of action (.3); e-mail to RSI regarding discovery responses (.2) call from Bridgeway regarding service of Complaint (.2); e-mail with Charter Trust regarding discovery response (.2); meet with J. Drobish regarding preparing and filing amended exhibits to motion to amend (.7); meet with L. Rogers regarding service of motion to amend (.4); work on form of exhibits for motion to amend (1.9); review and analysis of service lists for motion to amend (1.7). | 5.60 | 2,156.00 |
| JRD | B135 | A100 | Continue to review/revise exhibit A to 2nd amended LBO complaint (2.5); create reports re: defendant information (.4) & email with R. Butcher re: same (.1); discussion w/ L. Rogers re: service issues (.3); discussion w/ J. Green re: same (.7); prepare review sheet for A. Dellose (.1) and discuss same w/ A. Dellose (.1); briefly discuss outstanding tasks/issues w/ J. Green (.1) | 4.30 | 1,268.50 |
| FAP | B135 | A100 | Assist L. Rogers re: service parties for motion for leave to amend 3rd party LBO complaint | 1.80 | 405.00 |
| LR | B135 | A100 | Discussion with J. Green re: motion to amend 3rd party complaint (.4); continue work and review re: service list re: second amend complaint (4.6); discussion with J. Drobish re: service issues (.2) | 5.20 | 1,040.00 |
| JLE | B135 | A100 | Review docket re: motion to extend deadline to review insider and professional preference complaints (.2); review/revise Certificate of No Objection re: same (.2); review CP email re: same (.1) | 0.50 | 162.50 |
| RSC | B135 | A100 | review email from CP re: objections or response to motion to extend time to effect service in preference adversaries | 0.20 | 122.00 |
| RSC | B135 | A100 | Meeting with Ellis re: Certificate of No Objection for motion to extend pref complaint service deadline | 0.30 | 183.00 |
| RSC | B135 | A100 | review and respond to Ellis email re: objections to motion to extend service deadline in avoidance actions | 0.30 | 183.00 |
| RSC | B135 | A100 | review and edit draft order for relief in motion to extend time to serve | 0.50 | 305.00 |
| RSC | B135 | A100 | review and edit initial draft of Certificate of No Objection for motion to extend service deadline | 0.40 | 244.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RSC | B135 | A100 | analysis of issue regarding fund dissolution and subsequent liability, defendants and overly with initial discovery process | | 1.10 | 671.00 |
| RSC | B135 | A100 | confer with Green re: issue of fund dissolution and subsequent defendants to be named | | 0.20 | 122.00 |
| ACD | B135 | A100 | Draft Certificate of No Objection for second motion to extend service for preference complaints (.3); Discussion with L. Ellis re: same (.2); finalize LBO shareholder report (1.1); discussion with J. Drobish regarding LBO report (.1); review same for correct names and addresses (.8); discussions with J. Drobish regarding same (.2) | | 2.60 | 494.00 |
| DBR | B135 | A100 | review motion to extend time to serve third party actions (1.0); review Certificate of No Objection re: same (.2); emails with Goldfarb re: same (.3) | | 1.50 | 915.00 |
| DBR | B135 | A100 | research re: conduit theory (1.7); review memo re: same (.6) | | 2.30 | 1,403.00 |
| RLB | B135 | A100 | Review Exhibit A details for certain subpoenas responses for follow up additional information (1.5)  Review RSI trust response (.1)  Research re: additional international service issue for meeting with clerk's office (.8) | | 2.40 | 1,140.00 |
| JLE | B135 | A100 | Meet with R. Cobb re: certificate of no objection for motion to extend preference complaint service deadline | | 0.30 | 97.50 |
| JLE | B135 | A100 | Discussion with A. Dellose re: certificate of no objection for second motion to extend service for preference complaints | | 0.20 | 65.00 |
| 09/30/2011 FAP | B135 | A100 | Discussions with A. Dellose re: Certificate of No Objection regarding committees second motion to extend time to serve insider and professional preference actions and revised order relating to same | | 0.20 | 45.00 |
| JRD | B135 | A100 | Review/revise 2nd amended exhibit A to file (5.8); discussion w/ L. Rogers re: service issues (.4) | | 6.20 | 1,829.00 |
| LR | B135 | A100 | Discussion with J. Green re: service list re: motion for leave to file amended complaint | | 0.10 | 20.00 |
| LR | B135 | A100 | Discussion with A. Dellose re: Exhibit A defendants service list related to third party complaint | | 0.10 | 20.00 |

Page: 37
October 25, 2011
Account No:  698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding motion to amend (.3); working on form of exhibit A for motion to amend (1.4); final review and analysis of motion to amend and related exhibits in preparation for filing and service (4.2); call with Ariz Sec of State re: discovery requests (.2). | 6.10 | 2,348.50 |
| LR | B135 | A100 | Review docket re: parties served summons related to third party complaint | 1.00 | 200.00 |
| RSC | B135 | A100 | follow up with Fifth Third re: additional issues with beneficial ownership identification | 0.40 | 244.00 |
| RSC | B135 | A100 | review and edit/approve for submission cert of counsel and form of order re: motion to amend 3rd party complaint | 0.60 | 366.00 |
| RSC | B135 | A100 | follow up with MMA Praxis re: additional questions re: beneficial ownership identification | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up with M. Safra response re: further issues with beneficial ownership identification | 0.20 | 122.00 |
| RSC | B135 | A100 | review and analyze LBO added defendants update from Drobish re: status of exhibit A | 0.70 | 427.00 |
| FAP | B135 | A100 | Assist L. Rogers re: service parties for motion for leave to amend 3rd party LBO complaint | 1.60 | 360.00 |
| FAP | B135 | A100 | Assist L. Rogers re: service of motion to amend 3rd party LBO complaint | 0.70 | 157.50 |
| MMD | B135 | A100 | Revise Exhibit A to 3rd party complaint in preparation for filing motion to amend | 0.50 | 112.50 |
| MMD | B135 | A100 | Finalize for filing and coordinate service of Motion to Amend Complaint | 0.40 | 90.00 |
| LR | B135 | A100 | Multiple discussions with J. Green re: motion to amend complaint service list (.6); multiple discussions with A. Dellose re: Exhibit A defendants (.2); continue to work on service list re: motion to amend complaint (3.4); discussion with J. Drobish re: service issues (.4); review and finalize Certificate of Service (.1); prepare motion with attachments for filing (1.0); review and finalize Service list re: motion (3.8); finalize documents for filing (.5) | 10.00 | 2,000.00 |
| ACD | B135 | A100 | Prepare Certificate of No Objection for second motion to extend service for preference complaints (.2); file same in main and each adversary case (1.2); e-mail with Debtors counsel regarding same (.1); prepare same for service (.1); discussion with J. Green regarding updating LBO millionaire report (.2); revise same (2.0) | 3.80 | 722.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | review, analyze and comment on Goldfarb email re: Aurelius request re: exhibit A as amended | 0.30 | 183.00 |
|  | RSC | B135 | A100 | review and analyze Green email re: issues with form of Exhibit A | 0.40 | 244.00 |
|  | RSC | B135 | A100 | emails with Aubrey for First Trust re: telephone conference to discuss deficiencies with response | 0.30 | 183.00 |
|  | RLB | B135 | A100 | Review revised amended exhibit to amended complaint (1.6) Resolve questions re: motion to amend (.8) E-mails with A. Goldfarb at Zuckerman Spaeder re: international service issues  and meeting with clerk (.5) Research re: additional service information for shareholders with over a million dollars in LBO shares (2.1) | 5.00 | 2,375.00 |
|  | DBR | B135 | A100 | review motion to amend (.8) and correspondence from A. Goldfarb re: same (.6) | 1.40 | 854.00 |
|  |  |  |  | B135 - Litigation | 501.40 | 195,930.00 |
| 09/09/2011 | FAP | B136 | A100 | Begin drafting LRC 32nd monthly fee application | 1.10 | 247.50 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: July expenses | 0.30 | 67.50 |
|  | KAB | B136 | A100 | discussions with F. Panchak re: LRC's 32nd monthly fee app and related expenses | 0.30 | 88.50 |
| 09/12/2011 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 32nd monthly fee app | 0.10 | 29.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 32nd monthly fee application (1.8); discuss same with K. Brown (.1) | 1.90 | 427.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app | 1.80 | 531.00 |
| 09/13/2011 | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app (2.7); conference with J. Drobish re: issues related to same (.2); discussions with F. Panchak and L. Rogers re: same (.3); additional discussions with F. Panchak re: same (.5) | 3.70 | 1,091.50 |
|  | JRD | B136 | A100 | Conference w/ K. Brown re: August time entries | 0.20 | 59.00 |
|  | FAP | B136 | A100 | Multiple discussions with K. Brown re: LRC 32nd monthly fee application (.5); discussions with L. Rogers and K. Brown re: same (.3) | 0.80 | 180.00 |
|  | LR | B136 | A100 | Discussion with K. Brown and F. Panchak re: preparation of LRC 32nd monthly fee application | 0.30 | 60.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 09/14/2011 | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app (1.6); discussions with F. Panchak (.4), J. Drobish (.2), and J. Green (.1) re: issues related to same | 2.30 | 678.50 |
|  | JRD | B136 | A100 | Assist with preparation of LRC's 32nd monthly fee application (.2); discuss issues related to same w/ K. Brown (.2) | 0.40 | 118.00 |
|  | FAP | B136 | A100 | Multiple discussions with K. Brown re: draft LRC 32nd monthly fee application | 0.40 | 90.00 |
| 09/15/2011 | FAP | B136 | A100 | Email exchanges with K. Brown and M. McGuire re: responses to LRC 31st monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 32nd monthly fee application | 1.70 | 382.50 |
|  | KAB | B136 | A100 | email with F. Panchak re: status of LRC's 32nd monthly fee app | 0.10 | 29.50 |
|  | KAB | B136 | A100 | review and execute Certificate of No Objection re: LRC's 31st monthly fee app | 0.10 | 29.50 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 31st monthly fee app | 0.10 | 29.50 |
| 09/16/2011 | ACD | B136 | A100 | file LRC's Certificate of No Objection for 31st monthly fee application (.2); prepare same for service (.1); e-mail C. Lewicki and B. Thompson regarding same (0.1) | 0.40 | 76.00 |
| 09/20/2011 | FAP | B136 | A100 | Review Certificate of No Objection re: LRC 31st monthly fee application | 0.10 | 22.50 |
|  | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 32nd monthly fee app | 0.20 | 59.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 32nd monthly fee application (1.4); discussions with K. Brown re: same (.2) | 1.60 | 360.00 |
|  | JRD | B136 | A100 | Discussion with K. Brown re: LRC 32nd monthly fee application | 0.20 | 59.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app (1.5); discussion with J. Drobish re: related issues (.2) | 1.70 | 501.50 |
| 09/21/2011 | FAP | B136 | A100 | Multiple discussions with K. Brown re: draft LRC 32nd monthly fee application (.2); continue drafting same (2.3) | 2.50 | 562.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app (4.5); discussions with F. Panchak re: same (.2) | 4.70 | 1,386.50 |
|  | CL | B136 | A100 | Assist K. Brown and F. Panchak re: edits to LRC 32nd monthly fee application | 2.30 | 287.50 |
| 09/26/2011 | KAB | B136 | A100 | brief discussion with M. McGuire re: status of LRC's 32nd monthly fee app (.1); email with A. Landis re: same (.1) | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B136 | A100 | continue preparing LRC's 32nd monthly fee app (.1); brief discussion with F. Panchak re: same (.1) | 0.20 | 59.00 |
| | FAP | B136 | A100 | Discussion with K. Brown re: revisions to draft LRC 32nd monthly fee application (.1); revise same (.2); draft notice re: same (.1) | 0.40 | 90.00 |
| | FAP | B136 | A100 | File and coordinate service of LRC 32nd monthly fee application | 0.50 | 112.50 |
| | FAP | B136 | A100 | Email exchanges with S. Lewicki and B. Thompson re: LRC August fee and expense detail (.1); email to J. Decker re: same (.1) | 0.20 | 45.00 |
| | FAP | B136 | A100 | Prepare affidavit of service re: LRC 32nd monthly fee application and Certificate of No Objection re: Zuckerman 24th monthly fee application (1.); file same (.1) | 0.20 | 45.00 |
| | AGL | B136 | A100 | review and revise LRC 32nd monthly fee application | 0.30 | 207.00 |
| | | | | | ----- | -------- |
| | | | | B136 - LRC Ret. & Fee Matters | 31.50 | 8,116.50 |
| 09/05/2011 | RSC | B138 | A100 | review email from CP re: weekly strategy meeting of professionals | 0.10 | 61.00 |
| 09/06/2011 | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 9/8 committee meeting | 0.10 | 22.50 |
| | KAB | B138 | A100 | review email from D. Deutsch re: committee meeting and professionals' call | 0.10 | 29.50 |
| | RSC | B138 | A100 | review CP email re: professionals strategy call | 0.10 | 61.00 |
| 09/07/2011 | KAB | B138 | A100 | review email from J. Marrero canceling 9/8 committee meeting | 0.10 | 29.50 |
| 09/12/2011 | KAB | B138 | A100 | review email from J. Marrero re: 9/13 committee call | 0.10 | 29.50 |
| | RSC | B138 | A100 | review and comment on agenda for 9/13 committee professionals call | 0.20 | 122.00 |
| | RLB | B138 | A100 | Discuss committee professional call agenda with DBR | 0.30 | 142.50 |
| 09/13/2011 | DBR | B138 | A100 | review materials re: creditors committee professionals meeting (.4); participate in creditors committee meeting re: agenda items listed (.5) | 0.90 | 549.00 |
| | KAB | B138 | A100 | prepare for (.2) and attend (.5) committee call re: agenda items listed | 0.70 | 206.50 |
| | AGL | B138 | A100 | prepare for (.4) and attend committee professionals call re: agenda items listed (.5) | 0.90 | 621.00 |
| | MBM | B138 | A100 | prepare for (.6) and participate in committee professional conference call re: agenda items listed (.5) | 1.10 | 467.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 09/14/2011 | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 9/15 committee meeting | 0.10 | 22.50 |
|  | KAB | B138 | A100 | review email from J. Marrero canceling 9/15committee call | 0.10 | 29.50 |
| 09/19/2011 | KAB | B138 | A100 | review email from J. Marrero re: 9/20 committee professionals call | 0.10 | 29.50 |
| 09/20/2011 | DBR | B138 | A100 | prepare for creditor committee professionals teleconference (.4); participate in professionals call re: agenda items listed (.7) | 1.10 | 671.00 |
|  | AGL | B138 | A100 | prepare for (.2) and attend committee professionals call re: agenda items listed (.7) | 0.90 | 621.00 |
| 09/21/2011 | FAP | B138 | A100 | Review minutes re: 8/26 committee meeting | 0.10 | 22.50 |
| 09/22/2011 | KAB | B138 | A100 | review agenda for 9/22 committee call | 0.10 | 29.50 |
|  | DBR | B138 | A100 | prepare for (.6) and participate in creditors committee meeting re: agenda items listed (1.7) | 2.90 | 1,769.00 |
| 09/26/2011 | KAB | B138 | A100 | review email from J. Marrero re: committee professional's call (.1); review agenda re: same (.1) | 0.20 | 59.00 |
|  | RSC | B138 | A100 | review and notes re: weekly professionals call with CP and ZS and current litigation issues | 0.30 | 183.00 |
| 09/27/2011 | DBR | B138 | A100 | prepare for (.2) and participate in professionals creditors committee meeting re: agenda items listed (.5) | 0.70 | 427.00 |
|  | AGL | B138 | A100 | prepare for (.1) and attend (.5) committee professionals conference call re: agenda items listed | 0.60 | 414.00 |
| 09/28/2011 | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 9/29 committee meeting | 0.10 | 22.50 |
|  | KAB | B138 | A100 | review email from J. Marrerro re: committee call | 0.10 | 29.50 |
|  |  |  |  | B138 - Creditors' Cmte Mtgs | 12.10 | 6,671.00 |
| 09/08/2011 | AGL | B140 | A100 | calls with creditors re: case status, confirmation status | 0.50 | 345.00 |
|  |  |  |  | B140 - Creditor Inquiries | 0.50 | 345.00 |
| 09/02/2011 | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 24th monthly fee application (.1); review same in preparation of filing (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | 0.90 | 202.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|---|---|---|
| 09/06/2011 | FAP | B144 | A100 | Briefly review Shugrue supplemental declaration re: Reed Smith retention | 0.10 | 22.50 |
| 09/12/2011 | JSG | B144 | A100 | review and analyze McCauley withdrawal issues | 0.20 | 77.00 |
|            | DBR | B144 | A100 | review substitution of counsel re: McCauley | 0.20 | 122.00 |
| 09/13/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: 5th interim fee hearing | 0.10 | 22.50 |
| 09/15/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb and D. Deutsch re: responses to Chadbourne's 31st monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|            | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 31st monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|            | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis' 31st monthly fee app | 0.10 | 29.50 |
|            | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 31st monthly fee app | 0.10 | 29.50 |
|            | CAA | B144 | A100 | Finalize for filing and coordinate service of Stipulation and Notice of Withdrawal and Substitution of Attorneys of Record re: McCauley appearance | 0.30 | 60.00 |
|            | DBR | B144 | A100 | review and revise substitution of counsel/withdraw of MacCauley appearance | 0.40 | 244.00 |
|            | JSG | B144 | A100 | E-mail with D. Rath, J. Green, Sr. and A. Goldfarb regarding SVG retention and substitution of counsel (.5), and oversee filing of substitution of counsel (.2) | 0.70 | 269.50 |
|            | LR  | B144 | A100 | Review and exchange emails with J. Green re: Stipulation and Notice of Withdrawal and Substitution of Attorneys of Record re: McCauley appearance (.1); prepare same for J. Green (.1); discussion with J. Green re: stipulation and filing (.1)  draft Certificate of Service re: same (.2); finalize documents for filing (.2) | 0.70 | 140.00 |
| 09/16/2011 | KAB | B144 | A100 | review email from A. Dellose re: CNO for Moelis's 31st monthly fee application (.1); review Certificate of No Objection re: same (.1) | 0.20 | 59.00 |
|            | KAB | B144 | A100 | review email from A. Dellose re: CNO for Chandbourne's 31st monthly fee application (.1); review as-filed Certificate of No Objection re: same (.1) | 0.20 | 59.00 |
|            | ACD | B144 | A100 | file and coordinate service of Certificate of No Objection for Chadbourne (.2) & Moelis's (.2) 31st monthly fee applications; e-mail with Chadbourne (.1) & Moelis (.1) regarding same | 0.60 | 114.00 |

Page: 43
October 25, 2011
Account No:   698-001
Statement No:    14304

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/20/2011 FAP | B144 | A100 | Review Certificate of No Objection re: Moelis 31st monthly fee application (.1) and Chadbourne 31st monthly fee application (.1) | 0.20 | 45.00 |
| 09/21/2011 FAP | B144 | A100 | Email exchanges with A. Holtz, A. Leung and L. Eisele re: responses to AlixPartners 31st monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1) | 0.30 | 67.50 |
| KAB | B144 | A100 | Review and execute Certificate of No Objection re: AlixPartners 31st monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 59.00 |
| FAP | B144 | A100 | File and serve Certificate of No Objection re: AlixPartners 31st monthly fee application (.4); follow-up email to A. Leung re: same (.1); discuss same with K. Brown (.1) | 0.60 | 135.00 |
| 09/23/2011 FAP | B144 | A100 | Email exchanges with A. Goldfarb re: responses to Zuckerman's 24th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| 09/26/2011 FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne 32nd monthly fee application | 0.10 | 22.50 |
| KAB | B144 | A100 | Review and execute Certificate of No Objection re: Zuckerman's 24th monthly fee app | 0.10 | 29.50 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners' 32nd monthly fee application | 0.10 | 22.50 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Zuckerman's 24th monthly fee application (.3); follow-up email to A. Goldfarb re: same (.1) | 0.40 | 90.00 |
| 09/28/2011 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 32nd monthly fee application (.1); review same in preparation of filing (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.7); follow-up email to H. Lamb re: same (.1) | 1.30 | 292.50 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 32nd monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.90 | 202.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis' 32nd monthly fee application | 0.10 | 22.50 |
|  |  |  |  | B144 - Non-LRC Ret. & Fee Matt | 9.70 | 2,574.50 |
| 09/06/2011 | FAP | B146 | A100 | Conferences with L. Ellis re: status of competing plans | 0.30 | 67.50 |
| 09/09/2011 | RSC | B146 | A100 | additional review and notes, comments to proposed draft confirmation order as requested by CP (.6); review of plan supported by committee to understand background and context of  draft order (.8) | 1.40 | 854.00 |
| 09/12/2011 | MBM | B146 | A100 | review of draft confirmation order | 1.80 | 765.00 |
|  | MBM | B146 | A100 | further review of draft confirmation order | 1.10 | 467.50 |
| 09/14/2011 | KAB | B146 | A100 | begin reviewing and summarizing WaMu opinion denying confirmation for use in analyzing Tribune confirmation issues | 5.90 | 1,740.50 |
|  | JRD | B146 | A100 | Email w/ K. Brown re: appeal memo research | 0.10 | 29.50 |
|  | AGL | B146 | A100 | review and revise confirmation appeal memo (1.4); emails to and from Butcher, McGuire re: same (.3) | 1.70 | 1,173.00 |
|  | KAB | B146 | A100 | email with M. McGuire re: appeal issues research (.1); brief discussion with M. McGuire re: same (.1); email with J. Drobish re: same (.1); begin researching issues (.3) | 0.60 | 177.00 |
|  | MBM | B146 | A100 | review and revise memorandum to committee re: plan appeal issues (1.3); review of Butcher edits to same (.6); conferences with Butcher re: same (.3) | 2.20 | 935.00 |
|  | RLB | B146 | A100 | Review and revise memo re: third circuit appeal process. | 1.90 | 902.50 |
|  | RLB | B146 | A100 | E-mails with MBM, DBR and AGL re:  memo discussing contents of 3rd circuit appeals process | 0.30 | 142.50 |
| 09/15/2011 | KAB | B146 | A100 | continue researching appeals issues (5.0); discussions with M. McGuire re: findings (.3); email with M. McGuire re: same (.1) | 5.40 | 1,593.00 |
|  | KAB | B146 | A100 | review email from M. McGuire re: appeals memo | 0.10 | 29.50 |
|  | KAB | B146 | A100 | continue review and summarization of the WaMu order denying confirmation for use in analyzing Tribune confirmation issues | 7.80 | 2,301.00 |
|  | MBM | B146 | A100 | draft and revise plan appeal memorandum to committee (2.1); research re: same (1.1); conferences with Brown re: same (.3); conferences with Rath re: same (.1) | 3.60 | 1,530.00 |
|  | AGL | B146 | A100 | final review of appeal memo (.7) and emails to and from McGuire re: same (.2) | 0.90 | 621.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | DBR | B146 | A100 | review and revise appeals memo to committee (.7); confer with McGuire re: same (.1) | 0.80 | 488.00 |
|  | RLB | B146 | A100 | Review revised memo re: appeal process in Third Circuit | 0.80 | 380.00 |
| 09/16/2011 | AGL | B146 | A100 | final read and comments to appeal memo | 1.20 | 828.00 |
|  | RLB | B146 | A100 | Revise memo re: appeals process in district court and third circuit | 1.30 | 617.50 |
| 09/21/2011 | KAB | B146 | A100 | calls with Roitman re: appeals issues (.2); emails with M. McGuire re: same (.2); research same (.7) | 1.10 | 324.50 |
| 09/22/2011 | KAB | B146 | A100 | multiple emails with M. McGuire, A. Landis, and R. Cobb re: general appeals timeline relating to confirmation | 0.30 | 88.50 |
|  | AGL | B146 | A100 | emails to and from Cobb re: appeal timing | 0.30 | 207.00 |
|  | RSC | B146 | A100 | review and respond to McGuire re: Roitman request re: timeline and timing of appeal of confirmation | 0.50 | 305.00 |
| 09/28/2011 | FAP | B146 | A100 | Review Chadbourne memo re: bankruptcy appeals and related issues | 0.30 | 67.50 |
| 09/30/2011 | KAB | B146 | A100 | Review Chadbourne final memo re: appeals issues | 2.60 | 767.00 |
|  |  |  |  | B146 - Plan & Disclos. Stmt. | 44.30 | 17,401.50 |
| 09/28/2011 | FAP | B151 | A100 | Briefly review August monthly operating report | 0.10 | 22.50 |
|  |  |  |  | B151-Schedules/Operating Rpts | 0.10 | 22.50 |
|  |  |  |  | For Current Services Rendered | 625.90 | 239,494.50 |