**Exhibit B-1**

Exhibit B-1

TRIBUNE COMPANY, et al.
Debtor/Committee/Lender Plan

Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders In Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN GLOBAL PARTNERS LP | 1C & 50C-111C | $6,160,000.00 | N/A | — | — | N/A | N/A | N/A | X |
| ALLEN GLOBAL PARTNERS OFFSHORE | 1C & 50C-111C | $3,840,000.00 | N/A | — | — | N/A | N/A | N/A | X |
| ATRIUM CDO | 1C & 50C-111C | $941,133.00 | N/A | X | — | N/A | N/A | N/A | — |
| ATRIUM II | 1C & 50C-111C | $941,133.00 | N/A | X | — | N/A | N/A | N/A | — |
| ATRIUM III | 1C & 50C-111C | $2,657,667.00 | N/A | X | — | N/A | N/A | N/A | — |
| ATRIUM IV | 1C & 50C-111C | $2,962,500.00 | N/A | X | — | N/A | N/A | N/A | — |
| ATRIUM V | 1C & 50C-111C | $3,600,083.00 | N/A | X | — | N/A | N/A | N/A | — |
| ATRIUM VI | 1C & 50C-111C | $2,082,133.00 | N/A | X | — | N/A | N/A | N/A | — |
| AVERY POINT CLO LTD | 1C & 50C-111C | $928,943.00 | N/A | X | — | N/A | N/A | N/A | — |
| BALLYROCK CLO 2006-1 LTD | 1C & 50C-111C | $1,832,960.00 | N/A | X | — | N/A | N/A | N/A | — |
| BALLYROCK CLO 2006-2 LTD | 1C & 50C-111C | $2,747,733.00 | N/A | X | — | N/A | N/A | N/A | — |
| BALLYROCK CLO III LTD | 1C & 50C-111C | $2,751,147.00 | N/A | X | — | N/A | N/A | N/A | — |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | 1C & 50C-111C | $1,011,833.00 | N/A | X | — | N/A | N/A | N/A | — |
| CASTLE GARDEN FUNDING | 1C & 50C-111C | $3,035,595.00 | N/A | X | — | N/A | N/A | N/A | — |
| CASTLE HILL III CLO LTD | 1C & 50C-111C | $1,455,023.00 | N/A | X | — | N/A | N/A | N/A | — |
| CASTLE HILL II-INGOTS LTD | 1C & 50C-111C | $1,914,937.00 | N/A | X | — | N/A | N/A | N/A | — |
| CASTLE HILL I-INGOTS LTD | 1C & 50C-111C | $1,247,163.00 | N/A | X | — | N/A | N/A | N/A | — |
| CHATHAM LIGHT II CLO LTD | 1C & 50C-111C | $740,150.00 | N/A | X | — | N/A | N/A | N/A | — |
| CSAM FUNDING II | 1C & 50C-111C | $941,133.00 | N/A | X | — | N/A | N/A | N/A | — |
| CSAM FUNDING III | 1C & 50C-111C | $2,962,500.00 | N/A | X | — | N/A | N/A | N/A | — |
| CSAM FUNDING IV | 1C & 50C-111C | $3,303,833.00 | N/A | X | — | N/A | N/A | N/A | — |
| ENDURANCE CLO I | 1C & 50C-111C | $1,024,000.00 | N/A | X | — | N/A | N/A | N/A | — |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | 1C & 50C-111C | $8,055,238.00 | N/A | X | — | N/A | N/A | N/A | — |
| FIDELITY PURITAN TRUST- PURITAN FUND | 1C & 50C-111C | $1,187,840.00 | N/A | X | — | N/A | N/A | N/A | — |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 1C & 50C-111C | $13,200,000.00 | N/A | X | — | N/A | N/A | N/A | — |
| GAM EQUITY SIX INC | 1C & 50C-111C | $456,999.00 | N/A | X | — | N/A | N/A | N/A | — |
| INVESCO FUNDS III INVESCO US SENIOR | 1C & 50C-111C | $987,500.00 | N/A | — | — | X | — | N/A | — |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO PRIME INCOME TRUST | 1C & 50C-111C | $3,828,494.00 | N/A | — | — | X | — | N/A | — |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 1C & 50C-111C | $10,146,267.00 | N/A | — | — | X | — | N/A | — |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 1C & 50C-111C | $8,661,569.00 | N/A | — | — | X | — | N/A | — |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 1C & 50C-111C | $8,573,429.00 | N/A | — | — | X | — | N/A | — |
| KATONAH IV LTD | 1C & 50C-111C | $956,265.00 | N/A | X | — | N/A | N/A | N/A | — |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 1C & 50C-111C | $4,974,811.00 | N/A | X | — | N/A | N/A | N/A | X |
| LUXOR CAPITAL LLC | 1C & 50C-111C | $4,543,001.00 | N/A | X | — | N/A | N/A | N/A | — |
| MADISON PARK FUNDING II LTD | 1C & 50C-111C | $1,810,417.00 | N/A | X | — | N/A | N/A | N/A | — |
| MADISON PARK FUNDING V LTD | 1C & 50C-111C | $682,667.00 | N/A | X | — | N/A | N/A | N/A | — |
| MADISON PARK FUNDING VI LTD | 1C & 50C-111C | $2,082,133.00 | N/A | X | — | N/A | N/A | N/A | — |
| MORGAN STANLEY SENIOR FUNDING INC | 1C & 50C-111C | $15,550,287.00 | N/A | X | — | N/A | N/A | N/A | — |
| NASH POINT CLO | 1C & 50C-111C | $1,564,019.00 | N/A | X | — | N/A | N/A | N/A | — |
| OAKTREE FF INVESTMENT FUND LP | 1C & 50C-111C | $39,816,785.00 | N/A | X | - | N/A | N/A | N/A | - |
| OAKTREE HIGH YIELD PLUS FUND LP | 1C & 50C-111C | $14,749,875.00 | N/A | X | — | N/A | N/A | N/A | — |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1C & 50C-111C | $18,859,506.00 | N/A | X | — | N/A | N/A | N/A | — |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(I) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| OAKTREE OPPORTUNITIES FUND VIII | 1C & 50C-111C | $82,439,264.00 | N/A | X | – | N/A | N/A | N/A | – |
| OAKTREE OPPORTUNITIES FUND VIII | 1C & 50C-111C | $3,046,275.00 | N/A | X | – | N/A | N/A | N/A | – |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 1C & 50C-111C | $89,549,051.00 | N/A | X | – | N/A | N/A | N/A | – |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1C & 50C-111C | $329,081,730.00 | N/A | X | – | N/A | N/A | N/A | – |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1C & 50C-111C | $1,117,511,266.00 | N/A | X | – | N/A | N/A | N/A | – |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 1C & 50C-111C | $1,000,000.00 | N/A | – | – | X | – | N/A | – |
| PRIME CAPITAL MASTER SPC, GUI WAT MAC | 1C & 50C-111C | $885,000.00 | N/A | X | – | N/A | N/A | N/A | – |
| PYRAMIS FLOATING RATE HIGH INCOME | 1C & 50C-111C | $543,055.00 | N/A | X | – | N/A | N/A | N/A | – |
| QUANTUM PARTNERS LP | 1C & 50C-111C | $53,000,000.00 | N/A | X | – | N/A | N/A | N/A | – |
| RACE POINT II CLO | 1C & 50C-111C | $1,001,802.00 | N/A | X | – | N/A | N/A | N/A | – |
| RACE POINT III CLO | 1C & 50C-111C | $1,222,280.00 | N/A | X | – | N/A | N/A | N/A | – |
| RACE POINT IV CLO LTD | 1C & 50C-111C | $1,550,592.00 | N/A | X | – | N/A | N/A | N/A | – |
| SUNRISE PARTNERS LP | 1C & 50C-111C | $21,605,000.00 | N/A | X | – | N/A | N/A | N/A | – |
| TRALEE CDO I LTD | 1C & 50C-111C | $2,962,500.00 | N/A | X | – | N/A | N/A | N/A | – |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | 1C & 50C-111C | $3,723,000.00 | N/A | X | – | N/A | N/A | N/A | – |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties Released in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| WATERSTONE MARKET NEUTRAL MASTER FUND | 1C & 50C-111C | $31,841,686.00 | N/A | × | — | N/A | N/A | N/A | — |
| WATERSTONE MF BLR FUND LTD | 1C & 50C-111C | $86,000.00 | N/A | × | — | N/A | N/A | N/A | — |
| WATERSTONE MF FUND LTD | 1C & 50C-111C | $4,593,000.00 | N/A | × | — | N/A | N/A | N/A | — |
| WATERSTONE OFFSHORE BLR FUND LTD | 1C & 50C-111C | $120,000.00 | N/A | × | — | N/A | N/A | N/A | — |
| WHITEHORSE V LTD | 1C & 50C-111C | $2,962,500.00 | N/A | × | — | N/A | N/A | N/A | — |
| ABATEMARCO, FRED A. | 1F | $105,156.30 | — | — | — | × | × | (iv) | × |
| ALCANTA, GERALD J. | 1F | $11,811.29 | — | — | — | × | × | (i) | × |
| ALFANO, RICHARD S. | 1F | $56,537.94 | — | — | — | × | × | (iv) | × |
| AMSDEN, HARRY | 1F | $208,724.81 | — | — | — | N/A | N/A | (iv) | × |
| ARMSTRONG, MICHAEL C. | 1F | $195,890.45 | — | — | — | × | × | (i) | × |
| ARNOLD, GARY M. | 1F | $103,730.01 | — | — | — | × | × | (iv) | × |
| ARTHUR, JOHN M. | 1F | $78,075.76 | — | — | — | N/A | N/A | (i) | × |
| ASM CAPITAL III, L.P. | 1F | $3,900.00 | — | — | — | N/A | N/A | (i) | — |
| BARLOW, WILLIAM H. | 1F | $30,213.16 | — | — | — | × | × | (i) | × |
| BARRETT, DAVID S. | 1F | $4,685.88 | — | — | — | N/A | N/A | (iv) | × |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| BARWICK, BRUCE E. | 1F | $46,913.69 | – | – | – | X | X | (iii) | X |
| BECKER, TODD A. | 1F | $130,317.53 | – | – | – | X | X | (i) | X |
| BELL, GEORGE | 1F | $21,758.70 | – | – | – | X | X | (iv) | X |
| BELL, SUSAN P. | 1F | $43,290.37 | – | – | – | X | X | (i) | X |
| BERGMANN, HORST A. | 1F | $5,868,608.14 | – | – | – | X | X | (i) | X |
| BLOOD, EDWARD L. | 1F | $85,974.55 | – | – | – | N/A | N/A | (i) | X |
| BOLLINGER & GARVEY BULLINGER | 1F | $1,631.25 | – | – | – | N/A | N/A | (i) | – |
| BRANDT, ROBERT F. | 1F | $51,409.08 | – | – | – | X | X | (i) | X |
| BRAUER, ALAN L. | 1F | $27,545.56 | – | – | – | X | X | (i) | X |
| BRENNAN, LEO | 1F | $650,642.48 | – | – | – | X | X | (i) | X |
| BRIEF, KENNETH H. | 1F | $79,868.36 | – | – | – | X | X | (i) | X |
| BRISCO, ROBERT N. | 1F | $55,918.19 | – | – | – | X | X | (iv) | X |
| BRYSON, JOHN E. | 1F | $966,473.57 | – | – | – | X | X | (iv) | X |
| BURNETT, MARY L | 1F | $1.00 | – | X | – | N/A | N/A | (iv) | – |
| CAMPBELL, PATRICIA. | 1F | $102,312.38 | – | – | – | N/A | N/A | (i) | X |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, DIAN S. | 1F | $703,514.32 | – | – | – | × | × | (iv) | × |
| CARROLL, JOHN S. | 1F | $1,523,628.61 | – | – | – | × | × | (i) | × |
| CASEY, KATHLEEN M. | 1F | $111,836.75 | – | – | – | × | × | (iv) | × |
| CHANDHOK, RAJENDER K. | 1F | $49,874.04 | – | – | – | × | × | (iv) | × |
| CHANDLER, BETTINA W. | 1F | $1,089,878.63 | – | – | – | × | × | (i) | × |
| CHARLES, RANDOLPH R. | 1F | $53,190.66 | – | – | – | × | × | (iv) | × |
| CLAIMS RECOVERY GROUP LLC | 1F | $4,869.43 | – | – | – | N/A | N/A | (i) | – |
| CLAYTON, JANET T. | 1F | $137,253.11 | – | – | – | × | × | (i) | × |
| CLIFFORD, PATRICK A. | 1F | $1,161,516.02 | – | – | – | × | × | (i) | × |
| CLURMAN, ANDREW W. | 1F | $50,625.17 | – | – | – | × | × | (i) | × |
| COFFEY, SHELBY C. III | 1F | $239,849.60 | – | – | – | × | × | (i) | × |
| CONSTELLATION NEW ENERGY | 1F | $192,676.71 | – | × | – | N/A | N/A | (iv) | – |
| COPPENS, STUART K. | 1F | $22,713.20 | – | – | – | × | × | (iv) | × |
| CORRE OPPORTUNITIES FUND, L.P. | 1F | $1,459.89 | × | – | – | – | – | N/A | N/A |
| COTLIAR, GEORGE J. | 1F | $239,050.32 | – | – | – | × | × | (iv) | × |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, WILLIAM | 1F | $12,619.33 | — | — | — | X | X | (i) | X |
| CZARK, RICHARD | 1F | $45,778.23 | — | — | — | — | — | (iii) | — |
| DEYOUNG, BARBARA R. | 1F | $140,144.34 | — | — | — | X | X | (i) | X |
| DILL, JOHN F. | 1F | $109,100.04 | — | — | — | X | X | (iv) | X |
| DILWORTH, ANN E. | 1F | $184,998.00 | — | — | — | X | X | (iv) | X |
| DOWNING, KATHRYN M. | 1F | $1,350,233.65 | — | — | — | X | X | (i) | X |
| DREHER, BEVERLY A. | 1F | $58,882.23 | — | — | — | X | X | (i) | X |
| DREWRY, ELIZABETH V. | 1F | $159,351.22 | — | — | — | X | X | (i) | X |
| DREYFUSS, BRUCE | 1F | $1,088.00 | — | — | — | N/A | N/A | (iv) | X |
| DUBESTER, MICHAEL S. | 1F | $38,404.01 | — | — | — | X | X | (iv) | X |
| DUCHARME, NANCY K. | 1F | $4,250.00 | X | — | — | — | — | N/A | N/A |
| DYER, JOHN | 1F | $592,605.17 | — | — | — | X | X | (iii) | X |
| EQUITY GROUP INVESTMENTS LLC | 1F | $4,931.68 | — | — | — | N/A | N/A | (iv) | X |
| ERBURU, ROBERT F. | 1F | $8,976,796.34 | — | — | — | X | X | (i) | X |
| ESGRO, DAVID A. | 1F | $32,602.00 | — | X | — | N/A | N/A | (i) | X |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| FALK, JOANNE K. | 1F | $133,983.00 | — | — | — | X | X | (iv) | X |
| FERNALD, PETER J. | 1F | $174,235.31 | — | — | — | X | X | (i) | X |
| FITZGERALD, JAMES E. | 1F | $133,437.04 | — | — | — | X | X | (i) | X |
| FITZSIMONS,DENNIS J | 1F | $2,082.71 | — | — | — | N/A | N/A | (iv) | X |
| FLICK, JOHN E. | 1F | $465,665.58 | — | — | — | X | X | (i) | X |
| FORGIONE, MICHAEL J. | 1F | $44,838.32 | — | — | — | X | X | (i) | X |
| FORST, DONALD | 1F | $115,977.12 | — | — | — | X | X | (i) | X |
| FOX, DOUGLAS B. | 1F | $154,934.21 | — | — | — | X | X | (i) | X |
| FREDERICK E URBEN & VELDENA D URBEN JT | 1F | $5,304.00 | — | X | — | N/A | N/A | (iv) | — |
| FREEDOM OF EXPRESSION FOUNDATN | 1F | $5,000.00 | X | — | — | — | — | N/A | N/A |
| FRIEDA ROSS & TERRY ROSS JT TEN | 1F | $27,200.00 | — | — | — | X | — | (i) | — |
| FROST, DANIEL F. | 1F | $247,414.15 | — | — | — | X | X | (i) | X |
| FURUKAWA, VANCE | 1F | $318,241.94 | — | — | — | N/A | N/A | (iv) | X |
| GASTLER, DEBRA A. | 1F | $105,061.35 | — | — | — | X | X | (iv) | X |
| GOLDSTEIN, GARY P. | 1F | $217,241.76 | — | — | — | X | X | (iv) | X |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, KENNETH | 1F | $14,288.91 | — | — | — | X | X | (iv) | X |
| GRANT, ROBERT T. | 1F | $37,899.74 | — | — | — | X | X | (i) | X |
| GUERRERO, RICHARD | 1F | $569,312.18 | — | — | — | X | X | (iii) | X |
| GUTTAR, LEE J. | 1F | $126,217.54 | — | — | — | X | X | (iv) | X |
| GUTHRIE, JAMES F. | 1F | $577,807.24 | — | — | — | X | X | (i) | X |
| GUTTRY, DELYNN | 1F | $70,638.34 | — | — | — | X | X | (iv) | X |
| HALAJIAN, KENNETH L. | 1F | $279,880.66 | — | — | — | X | X | (i) | X |
| HALL, CHARLOTTE H. | 1F | $532,387.27 | — | — | — | X | X | (i) | X |
| HALLE, JEAN | 1F | $45,477.17 | — | — | — | X | X | (iv) | X |
| HAUGH, MICHAEL J. | 1F | $173,043.24 | — | — | — | X | X | (i) | X |
| HEAPHY, JANIS | 1F | $116,041.17 | — | — | — | X | X | (iv) | X |
| HELIN, JAMES D. | 1F | $34,404.38 | — | — | — | X | X | (ii) | X |
| HESSLER, CURTIS A. | 1F | $1,022,521.60 | — | — | — | X | X | (i) | X |
| HIGBY, JAMES H. | 1F | $57,086.86 | — | — | — | X | X | (i) | X |
| HIGBY, LAWRENCE M. | 1F | $191,250.95 | — | — | — | N/A | N/A | (iv) | X |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include SLA Disclaimed Stockholder Parties Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| HOLTON, RAYMOND | 1F | $86,402.16 | — | — | — | × | × | (iv) | × |
| HORN, KAREN LAUKKA | 1F | $329,826.52 | — | — | — | × | × | (i) | × |
| HOWARD, LESLIE M. | 1F | $145,496.90 | — | — | — | × | × | (iv) | × |
| HOWE, MARK E. | 1F | $187,208.77 | — | — | — | × | × | (iv) | × |
| HUGHES, JOSEPH M. | 1F | $188,913.12 | — | — | — | × | × | (i) | × |
| IMBRIACO, JAMES | 1F | $63,028.95 | — | — | — | N/A | N/A | (iv) | × |
| ISENBERG, STEVEN L. | 1F | $577,618.26 | — | — | — | × | × | (iv) | × |
| ISINGER, WILLIAM R. | 1F | $298,855.71 | — | — | — | × | × | (i) | × |
| JANSEN, RAYMOND A. JR. | 1F | $6,439,394.24 | — | — | — | × | × | (iv) | × |
| JOHNSON, EDWARD E. | 1F | $1,183,611.96 | — | — | — | × | × | (iv) | × |
| JOHNSON, ROBERT M. | 1F | $314,859.81 | — | × | — | N/A | N/A | (iv) | × |
| JOHNSON, W. THOMAS, JR. | 1F | $2,091,151.24 | — | — | — | × | × | (iv) | × |
| JUNCK, MARY E. | 1F | $687,471.28 | — | — | — | × | × | (iv) | × |
| KABAK, SCOTT W. | 1F | $135,856.56 | — | — | — | × | × | (i) | × |
| KALLET, JUDITH S. | 1F | $86,874.62 | — | — | — | N/A | N/A | (i) | × |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, WILLIAM | 1F | $43,819.77 | – | – | – | × | × | (iii) | × |
| KELLERMANN, DONALD S. | 1F | $202,942.77 | – | – | – | × | × | (i) | × |
| KING, VICTORIA | 1F | $74,235.11 | – | – | – | × | × | (i) | × |
| KLEIN, JASON E. | 1F | $113,350.42 | – | – | – | × | × | (i) | × |
| KLEIN, JEFFREY S. | 1F | $214,771.81 | – | – | – | × | × | (i) | × |
| KLUTNICK, SUSAN K. | 1F | $381,723.02 | – | – | – | × | × | (iv) | × |
| KOPPER, JAMES L. | 1F | $353,362.22 | – | – | – | × | × | (iv) | × |
| KUCERA, PHILIP E. | 1F | $295,403.76 | – | – | – | × | × | (i) | × |
| KUEKES, SALLY | 1F | $49,664.99 | – | – | – | × | × | (i) | × |
| KURTICH, MARK H. | 1F | $90,448.02 | – | – | – | × | × | (i) | × |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | $44,006.64 | – | – | – | × | × | (i) | × |
| LANKEY, JEFFREY W. | 1F | $8,600.23 | – | – | – | × | × | (i) | × |
| LAVENTHOL, DAVID A. | 1F | $3,598,937.76 | – | – | – | × | × | (iv) | × |
| LEESCHNEIDER, R. MARILYN | 1F | $63,947.25 | – | – | – | × | × | (i) | × |
| LEVIN, MARTIN P. | 1F | $103,195.50 | – | – | – | × | × | (iv) | × |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties Released in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, JESSE E. | 1F | $49,524.89 | – | – | – | X | X | (iv) | X |
| LINDSAY, JOHN P. | 1F | $23,066.77 | – | – | – | X | X | (i) | X |
| LOBDELL, NANCY | 1F | $115,583.28 | – | – | – | X | X | (i) | X |
| LONGACRE OPPORTUNITY FUND, L.P. | 1F | $21,480.22 | – | – | – | N/A | N/A | (i) | X |
| MAGNUSON, ROBERT G. | 1F | $230,074.32 | – | – | – | X | X | (iv) | X |
| MALLORY, R. MARK | 1F | $1.00 | – | – | – | N/A | N/A | (iv) | X |
| MARIMOW, WILLIAM K. | 1F | $37,443.28 | – | – | – | X | X | (i) | X |
| MARK 1 RESTORATION COMPANY | 1F | $47,450.10 | – | – | – | – | – | (i) | – |
| MARRO, ANTHONY J. | 1F | $324,038.35 | – | – | – | X | X | (i) | X |
| MAXWELL, DONALD S. | 1F | $375,385.65 | – | – | – | X | X | (i) | X |
| MCGUINNESS, KATHLEEN G. | 1F | $1,801,654.32 | – | – | – | X | X | (iv) | X |
| MCKEON, JOHN C. | 1F | $96,928.56 | – | – | – | X | X | (iv) | X |
| MEADOWS, JACK E. | 1F | $108,100.07 | – | – | – | X | X | (i) | X |
| MEIER, STEPHEN C. | 1F | $232,480.68 | – | – | – | X | X | (iv) | X |
| MOLVAR, JANIE | 1F | $843,787.40 | – | – | – | X | X | (i) | X |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| MOLVAR, ROGER H. | 1F | $560,764.12 | – | – | – | X | X | (i) | X |
| MONSMA, DURHAM J. | 1F | $107,492.11 | – | X | – | N/A | N/A | (i) | X |
| NASH, JOHN T. | 1F | $373,594.11 | – | – | – | X | X | (iv) | X |
| NIESE, WILLIAM A. | 1F | $1,894,702.51 | – | – | – | X | X | (iv) | X |
| NILES, NICHOLAS H. | 1F | $43,691.01 | – | – | – | X | X | (i) | X |
| NORRIS, JAMES | 1F | $244,398.59 | – | – | – | X | X | (i) | X |
| NORTHERN TRUST COMPANY, THE | 1F | $150,895.94 | – | – | – | – | – | (i) | – |
| NUCKOLS, JAMES | 1F | $159,526.04 | – | – | – | X | X | (iv) | X |
| OAKTREE FF INVESTMENT FUND, LP | 1F | $2,827,161.00 | – | X | – | N/A | N/A | (i) | – |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | 1F | $5,587,879.00 | – | X | – | N/A | N/A | (i) | – |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | 1F | $24,412,121.00 | – | X | – | N/A | N/A | (i) | – |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | 1F | $7,022,053.00 | – | X | – | N/A | N/A | (i) | – |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1F | $28,983,367.00 | – | – | – | – | – | (i) | – |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | 1F | $82,116,241.00 | – | X | – | N/A | N/A | (i) | – |
| OGLESBY, ROGER D | 1F | $47,034.01 | – | – | – | X | X | (i) | X |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, NANCY | 1F | $473,600.44 | — | — | — | × | × | (iv) | × |
| O'SULLIVAN, ROBERT | 1F | $317,971.62 | — | — | — | × | × | (iv) | × |
| PANDOLFI, FRANCIS P. | 1F | $172,194.00 | — | — | — | × | × | (i) | × |
| PARKS, MICHAEL | 1F | $1,963,183.90 | — | — | — | × | × | (i) | × |
| PARO, JEFFREY N. | 1F | $57,050.82 | — | — | — | × | × | (i) | × |
| PATINELLA, JOHN F. | 1F | $150,001.24 | — | — | — | × | × | (i) | × |
| PAYNE, JANETTE O. | 1F | $35,393.07 | — | — | — | × | × | (iv) | × |
| PELIZZA, ELLEN | 1F | $67,546.24 | — | — | — | — | — | (i) | — |
| PEPER, GEORGE F. | 1F | $102,842.00 | — | — | — | × | × | (iv) | × |
| PERRUSO, CAROL | 1F | $93,718.73 | — | — | — | × | × | (i) | × |
| PERRY, VICTOR A. | 1F | $32,377.21 | — | — | — | × | × | (i) | × |
| PETERSON, MAUREEN G. | 1F | $594,751.05 | — | — | — | × | × | (i) | × |
| PETTY, MARTHA A. | 1F | $149,885.51 | — | — | — | × | × | (i) | × |
| PLANK, JACK L. | 1F | $316,088.85 | — | — | — | × | × | (i) | × |
| PPF OFF TWO PARK AVE OWNER, LLC | 1F | $1,700,000.00 | — | — | — | N/A | N/A | (i) | — |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders In Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| PSOMAS | 1F | $57,431.59 | — | X | — | N/A | N/A | (i) | — |
| PULLEY, DAN | 1F | $2,276.80 | X | — | — | — | — | N/A | N/A |
| REDMOND, ELIZABETH | 1F | $838,434.21 | — | — | — | X | X | (i) | X |
| RHOADS, S. KEATING | 1F | $98,744.57 | — | — | — | X | X | (i) | X |
| RILEY, MICHAEL | 1F | $123,950.91 | — | — | — | X | X | (i) | X |
| ROSE, MICHAEL G. | 1F | $352,557.60 | — | — | — | X | X | (i) | X |
| ROWE, WILLIAM J. | 1F | $308,021.09 | — | — | — | X | X | (i) | X |
| RUBERRY & GARVEY BOLLINGER | 1F | $10,865.85 | — | — | — | N/A | N/A | (i) | — |
| RUBIN, JEROME S. | 1F | $151,876.68 | — | — | — | X | X | (i) | X |
| SANN, ALEXANDER | 1F | $1,456,012.18 | — | — | — | X | X | (iv) | X |
| SCALLY, GERALDINE | 1F | $28,433.38 | — | — | — | X | X | (i) | X |
| SCHLOSBERG, RICHARD T. III | 1F | $2,760,068.72 | — | — | — | N/A | N/A | (iv) | X |
| SCHNALL, HERBERT K. | 1F | $601,401.39 | — | — | — | X | X | (iv) | X |
| SCHNEIDER, CHARLES | 1F | $300,413.12 | — | — | — | N/A | N/A | (i) | X |
| SCHNEIDER, HILARY A. | 1F | $116,920.23 | — | — | — | X | X | (i) | X |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, HOWARD | 1F | $111,725.93 | – | – | – | X | X | (iv) | X |
| SELLSTROM, BRIAN | 1F | $59,424.51 | – | – | – | X | X | (iv) | X |
| SHAW, JAMES D | 1F | $188,663.28 | – | – | – | X | X | (iv) | X |
| SHIRLEY, DENNIS | 1F | $1,374,704.51 | – | – | – | X | X | (iv) | X |
| SHORTS, GARY K. | 1F | $169,089.46 | – | – | – | X | X | (iii) | X |
| SIMPSON, JAMES R. | 1F | $3,924,877.86 | – | – | – | X | X | (iv) | X |
| SITO, LOUIS | 1F | $100,409.32 | – | – | – | X | X | (iv) | X |
| SMIERCIAK, JOHN | 1F | $1,360.00 | – | – | – | N/A | N/A | (ii) | – |
| STANTON, RICHARD W. | 1F | $58,991.00 | – | – | – | X | X | (iv) | X |
| SWEENEY, JUDITH | 1F | $37,827.72 | – | – | – | N/A | N/A | (i) | X |
| SWEENEY, STENDER E. | 1F | $92,525.62 | – | – | – | X | X | (iv) | X |
| TERPSTRA, JAMES E. | 1F | $1,238.30 | – | X | – | N/A | N/A | (iv) | – |
| THOMAS, JESSY | 1F | $1.00 | – | X | – | N/A | N/A | (i) | – |
| THOMSON, JEAN | 1F | $54,666.00 | – | – | – | N/A | N/A | (i) | – |
| TOEDTMAN, JAMES | 1F | $7,503.51 | – | – | – | X | X | (i) | X |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties Released in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| TUNSTALL, SHARON S. | 1F | $9,684.60 | – | – | – | X | X | (i) | X |
| UDOVIC, MICHAEL S. | 1F | $6,875.50 | – | – | – | X | X | (iv) | X |
| UNTERMAN, E. THOMAS | 1F | $1,405,127.79 | – | – | – | X | X | (i) | X |
| VALENTI, MICHAEL | 1F | $1,228,403.25 | – | – | – | X | X | (iv) | X |
| WADA, KAREN | 1F | $277,091.87 | – | – | – | X | X | (i) | X |
| WADE, CLAUDIA A. | 1F | $25,214.57 | – | – | – | X | X | (i) | X |
| WALLACE, JAMES W. | 1F | $319,337.67 | – | – | – | X | X | (i) | X |
| WALLER, MICHAEL E. | 1F | $1,856,802.57 | – | – | – | X | X | (i) | X |
| WANGBERG, LARRY | 1F | $403,201.80 | – | – | – | X | X | (i) | X |
| WEINSTEIN, HOWARD | 1F | $335,073.78 | – | X | – | N/A | N/A | (i) | X |
| WIEGAND, WILLIAM | 1F | $348,721.05 | – | – | – | N/A | N/A | (i) | X |
| WILD, MARY A. | 1F | $36,816.87 | – | – | – | X | X | (i) | X |
| WILLES, MARK H. | 1F | $19,534,351.47 | – | – | – | X | X | (i) | X |
| WILLIAMS, PHILLIP L. | 1F | $572,842.71 | – | – | – | X | X | (i) | X |
| WILMINGTON TRUST COMPANY | 1F | $14,160,000.00 | – | – | – | N/A | N/A | (iv) | X |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, HAZEL E. | 1F | $26,114.05 | — | — | — | × | × | (i) | × |
| WILSON, JULIA C. | 1F | $219,353.70 | — | — | — | × | × | (i) | × |
| WOLDT, HAROLD F. JR. | 1F | $35,533.16 | — | — | — | × | × | (i) | × |
| WOLINSKY, LEO | 1F | $600,750.39 | — | — | — | × | × | (iv) | × |
| WRIGHT, DONALD F. | 1F | $2,713,574.92 | — | — | — | × | × | (iv) | × |
| YOUNG, JOHN W. | 1F | $73,452.93 | — | — | — | × | × | (i) | × |
| ZAKARIAN, JOHN J. | 1F | $295,629.56 | — | — | — | × | × | (iv) | × |
| ZAPANTA, NORENE | 1F | $11,482.47 | — | — | — | × | × | (i) | × |
| ZIMBALIST, EFREM III | 1F | $2,206,657.73 | — | — | — | × | × | (iv) | × |
| BOBO, DARRICK | 1G | $510.00 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| BOWLIN, GREGORY L. | 1G | $548.59 | N/A | — | N/A | × | × | N/A | N/A |
| CARVER, STEPHEN | 1G | $575.07 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| CASANOVA,VINCENT | 1G | $455.39 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| DESPRES, TRICIA | 1G | $408.00 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| GIANNINI,VINCENT | 1G | $436.51 | N/A | × | N/A | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIANO,RICHARD | 1G | $423.80 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| GREMILLION,ROBERT | 1G | $774.97 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| HILLER,DAVIDDEAN | 1G | $878.83 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| HUNTER, JULIE T | 1G | $204.00 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| HUNTER, TONY | 1G | $407.46 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| KNIGHT,TIMOTHY | 1G | $703.06 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| KOREN, JOAN H | 1G | $102.00 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| LIPOVAC, JAMES E | 1G | $68.00 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| LUELF,DARLENE | 1G | $238.14 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| LUELF,LESTER | 1G | $330.75 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| MEYROWITZ,ERIC | 1G | $386.44 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | 1G | $340.00 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| PEARSON,PAMELA | 1G | $418.73 | N/A | X | N/A | N/A | N/A | N/A | N/A |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | 1G | $68.00 | N/A | — | N/A | X | X | N/A | N/A |
| RYAN,TIMOTHY | 1G | $526.86 | N/A | X | N/A | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| SHANAHAN,PATRICK | 1G | $406.98 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| SMITH,SCOTT | 1G | $946.42 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| THOMAS,DOUGLAS | 1G | $431.42 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| TREND OFFSET PRINTING SERVICES INC | 1G | $34.00 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| VITANOVEC,JOHN | 1G | $688.28 | N/A | × | N/A | N/A | N/A | N/A | N/A |
| WARNER, PETER C | 1G | $918.00 | N/A | — | N/A | N/A | N/A | N/A | N/A |
| WILLIAMS,DAVID | 1G | $434.26 | N/A | × | N/A | N/A | × | N/A | N/A |
| EGI-TRB, L.L.C | 1I | $167,047,531.55 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER DC, L.L.C. | 1I | $2,465,052.00 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER EH, L.L.C. | 1I | $2,780,639.16 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER HZ, L.L.C. | 1I | $746,985.45 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER JB, L.L.C | 1I | $847,081.50 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER JK, L.L.C. | 1I | $3,475,787.56 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER JP, L.L.C. | 1I | $952,406.46 | N/A | — | — | N/A | N/A | N/A | × |
| TOWER JS, L.L.C. | 1I | $423,540.75 | N/A | — | — | N/A | N/A | N/A | × |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| TOWER KS, L.L.C. | 1I | $336,143.65 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER LM, L.L.C. | 1I | $74,698.54 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER LZ, L.L.C. | 1I | $933,731.81 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER MH, L.L.C. | 1I | $134,457.38 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER MS, L.L.C. | 1I | $2,941,255.22 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER MZ, L.L.C. | 1I | $1,764,753.13 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER PT, L.L.C. | 1I | $2,353,004.18 | N/A | — | — | N/A | N/A | N/A | X |
| TOWER VC, L.L.C. | 1I | $235,300.42 | N/A | — | — | N/A | N/A | N/A | X |
| ARCHON BAY CAPITAL, LLC | 9E | $169.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 11E | $2,629.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| GARY, KELLY | 16E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| 57-11 49TH PLACE, LLC | 17E | $1,065,897.32 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 17E | $23,024.23 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 17E | $2,620.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 39E | $11,800.00 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(I) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC | 44E | $407.88 | N/A | X | — | N/A | N/A | N/A | N/A |
| OAKTREE FF INVESTMENT FUND, LP | 50C-111C (SWAP) | $2,827,161.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | 50C-111C (SWAP) | $5,587,879.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | 50C-111C (SWAP) | $24,412,121.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | 50C-111C (SWAP) | $7,022,053.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50C-111C (SWAP) | $28,983,367.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | 50C-111C (SWAP) | $92,116,241.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 51E | $500.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 51E | $1,870.43 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWS SOURCE SALES | 52E | $735.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| NBC SUBSIDIARY WTVJ-TV LP | 52E | $229,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 53E | $286,378.00 | N/A | — | — | N/A | — | N/A | N/A |
| CNN NEWSOURCE SALES | 53E | $13,003.52 | N/A | X | — | X | N/A | N/A | N/A |
| TANNOR PARTNERS CREDIT FUND II, LP | 53E | $1,275.98 | N/A | X | — | N/A | N/A | N/A | N/A |
| ANGRAM, COURTNEY | 54E | $11.08 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(I) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC | 54E | $477.61 | N/A | X | — | N/A | N/A | N/A | N/A |
| BISHOP, RANDY MACK | 54E | $200.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUTLER, JACQUELINE D | 54E | $23.25 | N/A | — | — | X | X | N/A | N/A |
| CONSTELLATION NEW ENERGY | 54E | $307,904.42 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 54E | $637.42 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 54E | $7,521.70 | N/A | X | — | N/A | N/A | N/A | N/A |
| JOHNSON, LORRAINE | 54E | $12.50 | N/A | — | X | X | X | N/A | N/A |
| KEARNS, JOHN | 54E | $3.00 | N/A | — | X | — | — | N/A | N/A |
| MACKU, VERA | 54E | $17.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| MEDINA, ROBERT | 54E | $7.20 | N/A | — | X | — | — | N/A | N/A |
| MOZES, LADISLAU | 54E | $1.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| RUFF, JOHNNIE | 54E | $2.69 | N/A | X | — | N/A | N/A | N/A | N/A |
| SCHWARZ, RAY | 54E | $5.80 | N/A | X | — | N/A | N/A | N/A | N/A |
| TILTON KELLY & BELL | 54E | $160.32 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 54E | $37,239.31 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders In Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| MARK P. SARNO, LTD. | 55E | $792.00 | N/A | — | — | X | X | N/A | N/A |
| CNN NEWS SOURCE SALES | 56E | $2,761.46 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 56E | $5,732.59 | N/A | X | — | N/A | N/A | N/A | N/A |
| COSMOPOLITAN BUILDING SERVICES | 56E | $10,126.39 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 59E | $61.76 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 61E | $130.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| HY-KO PRODUCTS COMPANY | 61E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MOUNT OLYMPUS WATERS | 61E | $77.93 | N/A | X | — | N/A | N/A | N/A | N/A |
| CITY OF FORT LAUDERDALE | 62E | $142.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 62E | $777.40 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 62E | $735.58 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 63E | $144.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CITY OF FORT LAUDERDALE | 63E | $581.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 63E | $3,659.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| TREND OFFSET PRINTING | 63E | $22,059.21 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | 63E | $77.20 | N/A | x | — | N/A | N/A | N/A | N/A |
| ATLANTIC SYNDICATION | 66E | $512.31 | N/A | x | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 68E | $5,857,264.00 | N/A | — | — | x | — | N/A | N/A |
| CNN NEWSOURCE SALES | 68E | $3,038.62 | N/A | x | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 69E | $188,921.00 | N/A | — | — | x | — | N/A | N/A |
| CITY OF MARYLAND HEIGHTS | 69E | $535.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 69E | $18,525.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 70E | $2,637,179.00 | N/A | — | — | x | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 70E | $2,843.51 | N/A | x | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 70E | $5,975.45 | N/A | x | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 70E | $3,764.52 | N/A | x | — | N/A | N/A | N/A | N/A |
| MCINNES, JAMES M | 70E | $700.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70E | $41.19 | N/A | x | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 71E | $100.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 71E | $450.00 | N/A | x | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties In Releases Granted | 3.2.6(c)(II) - 3.2.6(c)(Iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION | 71E | $18,293,682.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 71E | $2,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 71E | $71,360.36 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 71E | $916.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 71E | $7,700.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 72E | $560.28 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $119.75 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $191.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $370.20 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $450.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | 73E | $1,777.17 | N/A | X | — | N/A | N/A | N/A | N/A |
| C BAILEY | 73E | $2.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| CLAYTON, JANET T. | 73E | $15,217.72 | N/A | — | — | X | X | N/A | N/A |
| COLSTON, JAMES WILLARD | 73E | $341,112.31 | N/A | — | — | X | X | N/A | N/A |
| CORESTAFF SERVICES | 73E | $32,011.48 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P. | 73E | $629.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| DARNALL, JOHN | 73E | $12,067.23 | N/A | — | — | x | x | N/A | N/A |
| DS WATERS OF AMERICA INC | 73E | $124.73 | N/A | x | — | N/A | N/A | N/A | N/A |
| EGAN, PAUL H. | 73E | $23,494.71 | N/A | — | — | x | x | N/A | N/A |
| JESUS OLVERA | 73E | $20.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| LVAVA BANKS | 73E | $15.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| MARILYN SCOTT | 73E | $64.41 | N/A | x | — | N/A | N/A | N/A | N/A |
| METRO MAINTENANCE | 73E | $1,500.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| MICHAEL WARNER | 73E | $66.70 | N/A | x | — | N/A | N/A | N/A | N/A |
| ROUND 2 COMMUNICATIONS | 73E | $442,163.38 | N/A | x | — | N/A | N/A | N/A | N/A |
| SELZER, CAROLYN | 73E | $8,834.93 | N/A | — | — | x | x | N/A | N/A |
| SUSAN LONG | 73E | $20.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| TANNOR PARTNERS CREDIT FUND II, LP | 73E | $1,670.00 | N/A | x | — | N/A | N/A | N/A | N/A |
| TAYLOR & FRANCIS GROUP LLC | 73E | $1,608.25 | N/A | x | — | N/A | N/A | N/A | N/A |
| THOMAS, WILLIAM | 73E | $395,688.06 | N/A | — | — | x | x | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| THORPE, CAROLINE | 73E | $49,050.00 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 73E | $10,441.19 | N/A | X | — | N/A | N/A | N/A | N/A |
| VERONICA HARRIS | 73E | $15.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| VIDA, HERBERT | 73E | $45,399.65 | N/A | — | — | X | X | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 74E | $100.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 74E | $367.33 | N/A | X | — | N/A | N/A | N/A | N/A |
| ADELE DARRY | 75E | $40.13 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARNOLD L MITCHELL | 75E | $12.23 | N/A | X | — | N/A | N/A | N/A | N/A |
| ATLANTIC SYNDICATION | 75E | $88.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLACK, GREGORY | 75E | $24.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CRILL HEAD | 75E | $39.78 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIANE GARMON | 75E | $207.88 | N/A | X | — | N/A | N/A | N/A | N/A |
| GLORIA RUSSELL | 75E | $1.17 | N/A | X | — | N/A | N/A | N/A | N/A |
| JOHN HAMMING | 75E | $29.29 | N/A | — | — | X | — | N/A | N/A |
| PINEIRO, LUZ | 75E | $32.95 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| REX CALL | 75E | $31.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| SAM MERRIL | 75E | $24.54 | N/A | X | — | N/A | N/A | N/A | N/A |
| TERRY WILSCHEK | 75E | $26.03 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 75E | $960.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| WILLIAM DUNN | 75E | $4.42 | N/A | — | X | — | — | N/A | N/A |
| CROSS POST LLC | 76E | $960.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MYRICK'S CLEANING SERVICE | 76E | $585.00 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 76E | $120.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ROBERT DENMAN | 77E | $14.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| AGILYSYS NJ, INC. | 80E | $11,820.11 | N/A | — | — | X | X | N/A | N/A |
| ALL BROWARD WINDOW CLEANING INC | 80E | $4,096.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 80E | $134.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| CHAUVIN, MARG | 80E | $11.19 | N/A | — | X | — | — | N/A | N/A |
| CITY OF FORT LAUDERDALE | 80E | $369.08 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 80E | $2,207.86 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | 80E | $64,118.70 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 80E | $5,007.19 | N/A | X | — | N/A | N/A | N/A | N/A |
| WOOD, VIRGINIA | 80E | $23.62 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONOSCENTI, | 81E | $5.50 | N/A | — | — | X | — | N/A | N/A |
| CROSS POST LLC | 81E | $1,125.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CROWDER, GRACE E. | 81E | $328,983.31 | N/A | — | — | X | X | N/A | N/A |
| DAVIS, KENNETH | 81E | $85,588.75 | N/A | — | — | X | X | N/A | N/A |
| DS WATERS OF AMERICA INC | 81E | $46.21 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 81E | $34.04 | N/A | X | — | N/A | N/A | N/A | N/A |
| FERGUSON, ANDREW | 81E | $1.73 | N/A | X | — | N/A | N/A | N/A | N/A |
| GABBAI, MARY | 81E | $14.88 | N/A | X | — | N/A | N/A | N/A | N/A |
| GLORIA SCHREIBER | 81E | $20.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HARTGE, ROBERT | 81E | $18.64 | N/A | X | — | N/A | N/A | N/A | N/A |
| JONES, SUSAN R. | 81E | $4.20 | N/A | X | — | N/A | N/A | N/A | N/A |
| KEENE, VIC | 81E | $49.98 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| KLEINER, ARNOLD J. | 81E | $2,428,807.91 | N/A | — | — | X | X | N/A | N/A |
| LEONARD STEM | 81E | $10.48 | N/A | X | — | N/A | N/A | N/A | N/A |
| MURPHY, JOHN R. | 81E | $1,259,218.77 | N/A | — | — | X | X | N/A | N/A |
| ROBINSON, THERESA | 81E | $2.01 | N/A | — | X | — | — | N/A | N/A |
| TRAINOR, ROBERT E | 81E | $74,825.54 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 81E | $5,959.02 | N/A | X | — | N/A | N/A | N/A | N/A |
| WHITE, LAMONT | 81E | $8.58 | N/A | X | — | N/A | N/A | N/A | N/A |
| WILSON, STEPHEN | 81E | $3.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| BISGER, FRED B. TRUSTEE - C/O BISGER | 82E | $13,203.26 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 82E | $21,237.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| DAVID KNIGHT | 82E | $26.47 | N/A | X | — | N/A | N/A | N/A | N/A |
| HAVENS, CHARNELL | 82E | $6.69 | N/A | X | — | N/A | N/A | N/A | N/A |
| JACOBS, KENNETH | 82E | $60.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 82E | $1,009.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| VELCITA OLIVER | 82E | $2.37 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| AARON ZOLOTOR | 83E | $0.05 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 83E | $110.47 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 83E | $126,224.87 | N/A | X | — | X | N/A | N/A | N/A |
| CRYSTAL ROCK LLC | 83E | $910.75 | N/A | — | — | X | — | N/A | N/A |
| DOWNES, MARY M. | 83E | $107,609.85 | N/A | — | — | X | X | N/A | N/A |
| ELAINE REITMAN | 83E | $22.45 | N/A | X | — | N/A | N/A | N/A | N/A |
| FABIAN, THOMAS | 83E | $24.02 | N/A | — | X | — | — | N/A | N/A |
| LIBOW, GARY M | 83E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MCHUGH, NICOLE | 83E | $30.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MOTYKA, KATY | 83E | $10.27 | N/A | X | — | N/A | N/A | N/A | N/A |
| RICHARD CROWE | 83E | $0.27 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 83E | $11,393.99 | N/A | X | — | N/A | N/A | N/A | N/A |
| CARLA PECK | 84E | $52.72 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 84E | $67.33 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 84E | $45.63 | N/A | X | — | N/A | N/A | N/A | N/A |



Page 33 of 37

**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| EAGAN, ADRIENE | 84E | $7.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| ESTATE OF GEORGE HARGESHEIMER | 84E | $44.25 | N/A | — | — | X | X | N/A | N/A |
| KOEHLER-KHEEL REALTY, LLC | 84E | $35,719.81 | N/A | X | — | N/A | N/A | N/A | N/A |
| MACE, LAURA L | 84E | $5,876.87 | N/A | X | — | N/A | N/A | N/A | N/A |
| MATHIAS, MADELEINE B | 84E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| SANDRA DELPERO | 84E | $10.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 84E | $4,130.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| BROADCAST TOWER SERVICES | 89E | $8,692.00 | N/A | — | — | X | X | N/A | N/A |
| BUENA VISTA TELEVISION | 89E | $1,080,408.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 90E | $1,507,266.77 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 90E | $36,802.22 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 90E | $51.56 | N/A | X | — | N/A | N/A | N/A | N/A |
| PIOCON TECHNOLOGIES INC | 90E | $2,187.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIEDRICH LOGISTIC SERVICES | 94E | $4,750.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HAMDON ENTERTAINMENT | 95E | $228,647.00 | N/A | — | — | X | — | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| MCKEON, JOHN C. | 99E | $4,949.00 | N/A | — | — | X | X | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 100E | $1,910.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| GRIFFEN'S SATELLITE SERVICE | 100E | $5,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 100E | $29.11 | N/A | X | — | N/A | N/A | N/A | N/A |
| STEPANEK, ANTHONY | 100E | $27.00 | N/A | — | X | — | — | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $125.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $211.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $184.76 | N/A | X | — | N/A | N/A | N/A | N/A |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103E | $1,444.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | 103E | $612.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| BROADVIEW NETWORKS | 103E | $2,382.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 103E | $21,262,568.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 103E | $3,900.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWS SOURCE SALES | 103E | $35,035.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 103E | $65,536.66 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(I) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| G M BUILDERS | 103E | $515.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 103E | $7,200.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWS SOURCE SALES | 104E | $963.95 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 105E | $9,688.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 105E | $38,581.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 106E | $6,273,248.00 | N/A | — | — | X | — | N/A | N/A |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | 106E | $14.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 106E | $14,998.29 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 106E | $16,662.04 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 106E | $208.18 | N/A | X | — | N/A | N/A | N/A | N/A |
| CAUSEY, JERRY | 107E | $10.13 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 107E | $542.01 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIAMOND SPRINGS INC | 107E | $102.89 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 108E | $1,412,089.00 | N/A | — | — | X | — | N/A | N/A |
| CENTRAL UNION MISSION | 108E | $2,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES | 108E | $28,106.38 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 108E | $12.67 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 109E | $32,388,999.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 109E | $1,483,524.97 | N/A | X | — | N/A | N/A | N/A | N/A |
| CHICAGO WHITE SOX LTD. | 109E | $172,327.61 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 109E | $10,015.34 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 109E | $56,116.05 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 109E | $189,286.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110E | $2,069.79 | N/A | — | — | X | X | N/A | N/A |
| BUENA VISTA TELEVISION | 110E | $20,436,510.00 | N/A | — | — | X | — | N/A | N/A |
| CNN NEWS SOURCE SALES | 110E | $77,760.41 | N/A | X | — | N/A | N/A | N/A | N/A |
| REACT TECHNICAL | 110E | $17,766.52 | N/A | X | — | N/A | N/A | N/A | N/A |
| TANNOR PARTNERS CREDIT FUND II, LP | 110E | $5,454.91 | N/A | X | — | N/A | N/A | N/A | N/A |
| UCLICK LLC | 110E | $319.43 | N/A | X | — | N/A | N/A | N/A | N/A |

