# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: November 17, 2011 4:00 pm (ET) |
| | Hearing Date: Only If Objection Filed |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Thirtieth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2011 Through September 30, 2011 (the "Application") has been filed with the Bankruptcy Court.  The Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I. Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC. f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks allowance of interim fees in the amount of $115,882.50 and interim expenses in the amount of $766.54.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before November 17, 2011, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    October 28, 2011
          Saint Louis, Missouri

**STUART MAUE**

By:    _____

       John F. Theil, Esq.
       3840 McKelvey Road
       St. Louis, Missouri  63044
       Telephone:  (314) 291-3030
       Facsimile:  (314) 291-6546
       tribunebkr@smmj.com

       *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 17, 2011 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## THIRTIETH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                September 1, 2011 through September 30, 2011

Amount of compensation sought
as actual, reasonable, and necessary:       $115,882.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:       $766.54

This is a monthly application.

This monthly application includes 1.30 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications:  This is the Thirtieth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 17, 2011 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## THIRTIETH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirtieth Monthly Application of

Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period September 1, 2011 Through September 30, 2011 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

**BACKGROUND**

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

**JURISDICTION AND VENUE**

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from September 1, 2011 through September 30, 2011 (the "**Application Period**").   The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.     A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.   A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.   A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.   All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").   Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.   After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.   During the Application Period, Stuart Maue incurred fees of $115,882.50 and expenses in the amount of $766.54.

12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of September 2011 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed eleven (11) Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy

of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application

of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.    Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question.    The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred.    In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals.    After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.    Stuart Maue expended 371.50 hours during the Application Period in furtherance of work performed on behalf of the Court.    Stuart Maue requests allowance of compensation in the amount of $115,882.50 for services performed as Fee Examiner at a blended hourly rate of $311.93. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $92,706.00.    None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C.    Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $766.54.

**NOTICE**

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

WHEREFORE, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    October 28, 2011
          Saint Louis, Missouri

STUART MAUE

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $375.00 | 10.00 | $3,750.00 |
| John F. Theil | Manager | $375.00 | 4.00 | $1,500.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 43.00 | $13,975.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 58.70 | $19,077.50 |
| Janet Papageorge | Legal Auditor | $325.00 | 144.70 | $47,027.50 |
| Pamela Snyder | Legal Auditor/Accountant | $275.00 | 111.10 | $30,552.50 |
| | | **Total:** | 371.50 | $115,882.50 |
| | | **Blended Hourly Rate:** | $311.93 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 370.20 | $115,395.00 |
| Stuart Maue Retention/Compensation | 1.30 | $487.50 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (4,848 pages @ $0.10 per page) | $484.80 |
| Postage | $281.74 |
| **Total** | $ 766.54 |

# Exhibit B

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/08/2011 | PSS | 3.90 | Reconcile fees in database to fees requested in interim application. | 1,072.50 |
| 09/09/2011 | PSS | 5.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,622.50 |
| 09/12/2011 | PSS | 7.60 | Continue to reconcile fees in database to fees requested in interim application. | 2,090.00 |
| 09/13/2011 | PSS | 2.90 | Review expenses requested in interim application and draft expense section of report. | 797.50 |
| | | 1.40 | Reconcile expenses in database to expenses requested in interim application. | 385.00 |
| | | 1.90 | Continue to reconcile fees in database to fees requested in interim application. | 522.50 |
| 09/14/2011 | PSS | 0.80 | Continue to review expenses requested in interim application and draft expense section of report. | 220.00 |
| 09/19/2011 | PSS | 1.50 | Continue to review expenses requested in interim application and finalize draft expense section of report. | 412.50 |
| | | **25.90** | | **$7,122.50** |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 25.90 | = | $7,122.50 |
| | | **Total for Legal Auditors:** | | **25.90** | | **$7,122.50** |
| | | **Total Hours Worked** | | **25.90** | | |
| | | **Total Hours Billed:** | | **25.90** | | **$7,122.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1027396**
**Matter Number: 1027396**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | PSS | 0.90 | Preparation of final exhibits and Appendix A to accompany final report. | 247.50 |
| 09/20/2011 | WD | 0.30 | Edit and complete Fee Examiner's Final Report. | 112.50 |
| 09/21/2011 | PSS | 0.80 | Continue preparation of final exhibits and Appendix A to accompany final report. | 220.00 |
| | | **2.00** | | **$580.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1027396**
**Matter Number: 1027396**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.30 = | $112.50 |
| Total for Legal Audit Managers: | | | 0.30 | $112.50 |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| Total for Legal Auditors: | | | 1.70 | $467.50 |

| | | | | |
|------|----------|------|-------|--------|
| Total Hours Worked: | | | 2.00 | |
| Total Hours Billed: | | | 2.00 | $580.00 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030839**
**Matter Number: 1030839**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/14/2011 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | 1.30 | Review expenses requested in interim application and draft expense section of report. | 357.50 |
| 09/19/2011 | PSS | 0.40 | Continue to review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | **3.80** | | **$1,045.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030839**
**Matter Number: 1030839**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.80 | = | $1,045.00 |
| **Total for Legal Auditors:** | | | | **3.80** | | **$1,045.00** |
| **Total Hours Worked:** | | | | **3.80** | | |
| **Total Hours Billed:** | | | | **3.80** | | **$1,045.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028118**
**Matter Number: 1028118**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | WD | 0.30 | Continue drafting Final Report. | 112.50 |
| 09/22/2011 | WD | 0.30 | Complete and verify Fee Examiner's Final Report. | 112.50 |
| | | **0.60** | | **$225.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028118**
**Matter Number: 1028118**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 0.60 = | $225.00 |
|------------------|----|----------|--------|---------|
| | | **Total for Legal Audit Managers:** | **0.60** | **$225.00** |
| | | **Total Hours Worked** | **0.60** | |
| | | **Total Hours Billed:** | **0.60** | **$225.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/13/2011 | PSS | 0.10 | Prepare exhibit in Excel format as requested by firm. | 27.50 |
| | | **0.10** | | **$27.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.10 | = | $27.50 |
| | | **Total for Legal Auditors:** | | **0.10** | | **$27.50** |
| | | **Total Hours Worked** | | **0.10** | | |
| | | **Total Hours Billed:** | | **0.10** | | **$27.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030844**
**Matter Number: 1030844**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | PSS | 0.40 | Continue to review expenses requested in interim application and draft expense section of preliminary report. | 110.00 |
| | | **0.40** | | **$110.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030844**
**Matter Number: 1030844**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| **Total for Legal Auditors:** | | | **0.40** | **$110.00** |
| **Total Hours Worked** | | | **0.40** | |
| **Total Hours Billed:** | | | **0.40** | **$110.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/14/2011 | PSS | 1.30 | Reconcile fees in database to fees requested in interim application. | 357.50 |
| | | **1.30** | | **$357.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.30 | = | $357.50 |
|------------------|-----|--------|---|------|---|---------|
| | | **Total for Legal Auditors:** | | **1.30** | | **$357.50** |
| | | **Total Hours Worked:** | | **1.30** | | |
| | | **Total Hours Billed:** | | **1.30** | | **$357.50** |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028196**
**Matter Number: 1028196**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | PSS | 0.10 | Preparation of final exhibits and Appendix A to accompany final report. | 27.50 |
| 09/20/2011 | WD | 0.60 | Draft, edit, and verify the Final Report. | 225.00 |
| | | 0.20 | Review Lazard's response to the Preliminary Report and related expense entries. | 75.00 |
| 09/21/2011 | PSS | 1.40 | Continue to prepare final exhibits and Appendix A to accompany final report. | 385.00 |
| 09/22/2011 | PSS | 0.10 | Review final report and prepare final exhibits. | 27.50 |
| | | **2.40** | | **$740.00** |



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028196**
**Matter Number: 1028196**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |
| | | **Total for Legal Audit Managers:** | **0.80** | **$300.00** |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | | **Total for Legal Auditors:** | **1.60** | **$440.00** |

| | | |
|---|---|---|
| **Total Hours Worked:** | **2.40** | |
| **Total Hours Billed:** | **2.40** | **$740.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | PSS | 1.10 | Review expenses requested in interim application and draft expense section of report. | 302.50 |
| | | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | **3.20** | | **$880.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.20 | = | $880.00 |
| | | **Total for Legal Auditors:** | | **3.20** | | **$880.00** |
| | | **Total Hours Worked** | | **3.20** | | |
| | | **Total Hours Billed:** | | **3.20** | | **$880.00** |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030847**
**Matter Number: 1030847**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/14/2011 | PSS | 1.70 | Reconcile fees in database to fees requested in interim application. | 467.50 |
| | | 1.00 | Review expenses requested in interim application and draft expense section of report. | 275.00 |
| 09/15/2011 | PSS | 0.80 | Continue to review expenses requested in interim application and begin drafting expense section of report. | 220.00 |
| 09/19/2011 | PSS | 0.20 | Continue to work on expense section of report. | 55.00 |
| | | **3.70** | | **$1,017.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030847**
**Matter Number: 1030847**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.70 | = | $1,017.50 |
| | | **Total for Legal Auditors:** | | **3.70** | | **$1,017.50** |
| | | **Total Hours Worked** | | **3.70** | | |
| | | **Total Hours Billed:** | | **3.70** | | **$1,017.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030689**
**Matter Number: 1030689**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| 09/02/2011 | PSS | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| 09/08/2011 | KH | 0.50 | Analyze fee entries regarding potentially improper billing practices. | 162.50 |
| 09/09/2011 | KH | 3.90 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,267.50 |
| 09/12/2011 | KH | 1.50 | Complete initial analysis of fee entries. | 487.50 |
| | | 4.40 | Draft Preliminary Report. | 1,430.00 |
| 09/12/2011 | PSS | 0.10 | Revise fee entries to proportionalize time entries block billed by the firm. | 27.50 |
| | | **13.10** | | **$4,117.50** |

**Exhibit: B**



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030689
Matter Number: 1030689
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 10.30 | = | $3,347.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.80 | = | $770.00 |
| **Total for Legal Auditors:** | | | | **13.10** | | **$4,117.50** |
| **Total Hours Worked:** | | | | **13.10** | | |
| **Total Hours Billed:** | | | | **13.10** | | **$4,117.50** |

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030848**
**Matter Number: 1030848**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/02/2011 | PSS | 3.80 | Reconcile fees in database to fees requested in interim application. | 1,045.00 |
| 09/09/2011 | KH | 3.70 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,202.50 |
| 09/12/2011 | KH | 1.20 | Complete initial analysis of fee entries. | 390.00 |
| 09/12/2011 | PSS | 0.10 | Revise fee entries to proportionalize time entries block billed by the firm. | 27.50 |
| 09/13/2011 | KH | 6.90 | Draft Preliminary Report. | 2,242.50 |
| | | **15.70** | | **$4,907.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030848**
**Matter Number: 1030848**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Kathryn Hough | KH | 325.00 | x | 11.80 | = | $3,835.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| | | **Total for Legal Auditors:** | | **15.70** | | **$4,907.50** |
| | | **Total Hours Worked:** | | **15.70** | | |
| | | **Total Hours Billed:** | | **15.70** | | **$4,907.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030056**
**Matter Number: 1030056**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/27/2011 | JT | 0.40 | Revise preliminary report to include new information and requests regarding issues with the document review. | 150.00 |
| | | 1.70 | Review and analyze fee application and several exhibits and outline issues with document review billing entries. | 637.50 |
| | | **2.10** | | **$787.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030056
Matter Number: 1030056
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| John Theil | JT | 375.00 x | 2.10 = | $787.50 |
|---|---|---|---|---|
| | **Total for Legal Auditors:** | | **2.10** | **$787.50** |
| | **Total Hours Worked:** | | **2.10** | |
| | **Total Hours Billed:** | | **2.10** | **$787.50** |

Exhibit: B



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/15/2011 | JEP | 4.20 | Began the review of law firm billing entries and the identification and classification of task descriptions referencing conferencing activities, including the subclassification of nonfirm and intraoffice conferences. | 1,365.00 |
| 09/16/2011 | JEP | 2.20 | Continued the review of law firm billing entries and began the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 715.00 |
| | | 1.70 | Continued the review of law firm billing entries and began the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 552.50 |
| | | 1.90 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing intraoffice conferences and conferences with nonfirm personnel. | 617.50 |
| | | 1.60 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing legal research activities. | 520.00 |
| | | 0.70 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing activities relating to the firm's fee applications. | 227.50 |
| 09/19/2011 | JEP | 1.30 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing questioned multiple attendances at conferences with nonfirm personnel. | 422.50 |
| | | 0.60 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing vaguely described conferences. | 195.00 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing vaguely described writtem communications. | 292.50 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and began the classification of task descriptions referencing clerical activities. | 292.50 |
| | | 2.60 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 845.00 |
| | | 1.70 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at conferences with nonfirm personnel. | 552.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | JEP | 0.30 | Continued review of law firm billing entries and ran coding script for days on which any timekeeper billed in excess of sixteen hours. | 97.50 |
| | | 1.60 | Began drafting sections of the listing of bankrupcty Category for Review chart, including applicable comments. | 520.00 |
| | | 0.70 | Continued review of law firm billing entries and the further identification and classification of task descriptions referencing activities relating to the preparation of fee applications | 227.50 |
| | | 1.40 | Continued review of law firm billing entries and the further identification and classification of task descriptions referencing activities relating to legal research and related activities. | 455.00 |
| | | 1.00 | Continued review of law firm billing entries and the further identification and classification of task descriptions referencing clerical activities. | 325.00 |
| | | 1.30 | Continued review of law firm billing entries and began the identification and classification of task descriptions billed in block-billed entries. | 422.50 |
| | | 1.20 | Continued review of law firm billing entries and the further identification and classification of task descriptions referencing activities  billed by timekeepers in full/half/quarter-hour increments. | 390.00 |
| 09/21/2011 | JEP | 1.70 | Continued drafting listing of bankrupcty Categories for Review, including applicable comments to same. | 552.50 |
| | | 1.30 | Continued the review of law firm billing entries and the further identification and classification of tasks referencing vaguely described tasks, including vaguely described communications (written and verbal) and other activities. | 422.50 |
| | | 1.90 | Continued the review of law firm billing entries and the further identification and classification of block-billed tasks. | 617.50 |
| | | 0.40 | Began drafting Table of Exhibits to accompany draft of preliminary report. | 130.00 |
| | | 2.70 | Began draft of Fee Auditor's Preliminary Report regarding the firm's ninth quarterly fee application. | 877.50 |
| 09/22/2011 | JEP | 2.90 | Continued drafting fee auditor's preliminary report regarding firm's ninth quarterly fee application. | 942.50 |
| | | 2.30 | Continued drafting fee auditor's preliminary report regarding firm's ninth quarterly fee application. | 747.50 |
| | | 0.70 | Continued drafting listing of bankruptcy categories for review. | 227.50 |
| | | 0.20 | Continued drafting table of exhibits to accompany preliminary report. | 65.00 |
| 09/23/2011 | JEP | 0.50 | Final review and revisions to categories of classifications of law firm fee billing entries. | 162.50 |
| | | 2.10 | Continued drafting fee auditor's preliminary report pertaining to firm's ninth interim fee application. | 682.50 |
| | | 2.60 | Continued drafting fee auditor's preliminary report pertaining to firm's ninth interim fee application. | 845.00 |
| | | 0.40 | Continued drafting table of exhibits to accompany fee auditor's preliminary report pertaining to firm's ninth interim fee application. | 130.00 |
| | | 0.30 | Continued drafting Categories for Review to accompany fee auditor's preliminary report pertaining to firm's ninth interim fee application. | 97.50 |

Exhibit: B

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|

**For Professional Services through 09/30/2011**

| | | 47.80 | | $15,535.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Janet E. Papageorge | JEP | 325.00 x | 47.80 = | $15,535.00 |
|---------------------|-----|----------|---------|------------|
| **Total for Legal Auditors:** | | | **47.80** | **$15,535.00** |
| **Total Hours Worked:** | | | **47.80** | |
| **Total Hours Billed:** | | | **47.80** | **$15,535.00** |



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/26/2011 | JEP | 2.30 | Began review of law firm billing entries and the identification and classification of task descriptions referencing conferences. | 747.50 |
| | | 1.80 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing intraoffice conferences. | 585.00 |
| | | 2.10 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing conferences with nonfirm personnel. | 682.50 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at conferences with nonfirm personnel. | 292.50 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 292.50 |
| 09/27/2011 | JEP | 2.80 | Continued the review of law firm billing entries and the identification and classification of vaguely described communications and other vaguely described task descriptions. | 910.00 |
| | | 0.20 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing travel activities, including non-working travel and travel billed at more than half-rate. | 65.00 |
| | | 1.20 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing legal research activities. | 390.00 |
| | | 1.80 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 585.00 |
| | | 2.30 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at conferences with nonfirm personnel. | 747.50 |

**Exhibit: B**



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030849
Matter Number: 1030849
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/29/2011 | JEP | 0.30 | Continued the review of law firm billing entries and searched for any potentially double-billed tasks. | 97.50 |
| | | 1.30 | Continued the review of law firm billing entries and the identification and classification of task descriptions billed in half-hour and full-hour time increments. | 422.50 |
| | | 0.20 | Continued drafting listing of bankruptcy Categories for Review. | 65.00 |
| | | 0.10 | Continued the review of law firm billing entries and searched for any days in which any timekeepers billed more than sixteen hours. | 32.50 |
| | | 0.90 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing activities relating to legal research and legal research memoranda. | 292.50 |
| | | 1.10 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing activities relating to McDermott Will's responses to the fee examiner's preliminary reports in regard to fee applications. | 357.50 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing activities relating to McDermott Will's retention and compensation. | 292.50 |
| | | 3.40 | Continued the review of law firm billing entries and the further identification and classification of other vaguely described task descriptions. | 1,105.00 |
| 09/30/2011 | JEP | 1.40 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing questioned multiple attendances at events and nonfirm conferences. | 455.00 |
| | | 2.20 | Continued the review of law firm billing entries and the identification and classification of block-billed tasks not picked up by running the coding script for blocked tasks. | 715.00 |
| | | 2.10 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing clerical activities. | 682.50 |
| | | 2.30 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing administrative activities. | 747.50 |
| | | **32.50** | | **$10,562.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 32.50 | = | $10,562.50 |
| | **Total for Legal Auditors:** | | | **32.50** | | **$10,562.50** |
| | **Total Hours Worked:** | | | **32.50** | | |
| | **Total Hours Billed:** | | | **32.50** | | **$10,562.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030723**
**Matter Number: 1030723**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | PSS | 0.40 | Review final report and prepare final exhibits. | 110.00 |
| | | **0.40** | | **$110.00** |

Exhibit: B



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030723
Matter Number: 1030723
Firm: Novack and Macey LLP

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| **Total for Legal Auditors:** | | | | **0.40** | | **$110.00** |
| **Total Hours Worked:** | | | | **0.40** | | |
| **Total Hours Billed:** | | | | **0.40** | | **$110.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | PSS | 0.90 | Review final report and prepare final exhibits. | 247.50 |
| | | **0.90** | | **$247.50** |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | | **Total for Legal Auditors:** | **0.90** | **$247.50** |
| | | **Total Hours Worked:** | **0.90** | |
| | | **Total Hours Billed:** | **0.90** | **$247.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030858**
**Matter Number: 1030858**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/20/2011 | PSS | 1.90 | Review expenses requested in application, including supporting documentation provided. | 522.50 |
| 09/20/2011 | WD | 0.10 | Revise report regarding lodging expenses. | 37.50 |
| 09/26/2011 | WD | 0.20 | Revise and complete Preliminary Report. | 75.00 |
| 09/27/2011 | PSS | 0.40 | Review preliminary report and verify accuracy of amounts. | 110.00 |
| | | **2.60** | | **$745.00** |

**Exhibit: B**



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030858
Matter Number: 1030858
Firm: Official Committee of Unsecured Creditors

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.30 | = | $112.50 |
| | Total for Legal Audit Managers: | | | 0.30 | | $112.50 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 2.30 | = | $632.50 |
| | Total for Legal Auditors: | | | 2.30 | | $632.50 |
| | Total Hours Worked: | | | 2.60 | | |
| | Total Hours Billed: | | | 2.60 | | $745.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029915**
**Matter Number: 1029915**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/22/2011 | WD | 0.50 | Review firm's response to the Preliminary Report and draft Fee Examiner's Final Report. | 187.50 |
| | | **0.50** | | **$187.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029915**
**Matter Number: 1029915**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.50 | = | $187.50 |
| Total for Legal Audit Managers: | | | | 0.50 | | $187.50 |
| Total Hours Worked: | | | | 0.50 | | |
| Total Hours Billed: | | | | 0.50 | | $187.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029916**
**Matter Number: 1029916**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/22/2011 | WD | 0.40 | Analysis of Paul Hastings' response to the Preliminary Report and contemporaneous drafting of Final Report. | 150.00 |
| | | **0.40** | | **$150.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029916**
**Matter Number: 1029916**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.40 | = | $150.00 |
| Total for Legal Audit Managers: | | | | 0.40 | | $150.00 |
| Total Hours Worked: | | | | 0.40 | | |
| Total Hours Billed: | | | | 0.40 | | $150.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030693**
**Matter Number: 1030693**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/22/2011 | WD | 0.20 | Draft Fee Examiner's Final Report. | 75.00 |
| | | **0.20** | | **$75.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030693
Matter Number: 1030693
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.20 | = | $75.00 |
| | | Total for Legal Audit Managers: | | 0.20 | | $75.00 |
| | | Total Hours Worked: | | 0.20 | | |
| | | Total Hours Billed: | | 0.20 | | $75.00 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030694**
**Matter Number: 1030694**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/22/2011 | WD | 0.30 | Draft and verify Final Report. | 112.50 |
| | | **0.30** | | **$112.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030694
Matter Number: 1030694
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 0.30 = | $112.50 |
|---|---|---|---|---|

| | Total for Legal Audit Managers: | 0.30 | $112.50 |
|---|---|---|---|

| | Total Hours Worked: | 0.30 | |
|---|---|---|---|

| | Total Hours Billed: | 0.30 | $112.50 |
|---|---|---|---|

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030555**
**Matter Number: 1030555**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/02/2011 | PSS | 0.60 | Reconcile fees in database to fees requested in interim application. | 165.00 |
| 09/06/2011 | PSS | 0.90 | Continue to reconcile fees in database to fees requested in interim application. | 247.50 |
| | | 2.40 | Review expenses requested in interim application and draft expense section of report. | 660.00 |
| | | **3.90** | | **$1,072.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030555**
**Matter Number: 1030555**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**<u>Legal Auditors</u>**

| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
|---|---|---|---|---|---|---|
| | | **Total for Legal Auditors:** | | **3.90** | | **$1,072.50** |
| | | **Total Hours Worked:** | | **3.90** | | |
| | | **Total Hours Billed:** | | **3.90** | | **$1,072.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1027815**
**Matter Number: 1027815**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/22/2011 | WD | 0.20 | E-mail and telephonic communication with Jennifer McManus regarding Seyfarth's 2nd interim fee application. | 75.00 |
| | | 0.50 | Draft and verify Fee Examiner's Final Report. | 187.50 |
| | | 0.20 | Review firm's response to the Preliminary Report including underlying fee entries. | 75.00 |
| | | **0.90** | | **$337.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1027815**
**Matter Number: 1027815**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| **Total for Legal Audit Managers:** | | | **0.90** | **$337.50** |
| **Total Hours Worked** | | | **0.90** | |
| **Total Hours Billed:** | | | **0.90** | **$337.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/26/2011 | WD | 0.10 | Telephone call with Jennifer McManus regarding distinction between administrative invoice work and fee application work required by the bankruptcy rules. | 37.50 |
| | | 0.40 | Draft and verify Fee Examiner's Final Report. | 150.00 |
| | | 0.40 | Review Seyfarth's response to the Preliminary Report, including underyling fee and expense entries. | 150.00 |
| | | **0.90** | | **$337.50** |

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| | | | | |
|------|------|------|------|------|
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| Total for Legal Audit Managers: | | | 0.90 | $337.50 |
| Total Hours Worked | | | 0.90 | |
| Total Hours Billed: | | | 0.90 | $337.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1029537**
**Matter Number: 1029537**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | WD | 0.10 | Draft e-mail to Jennifer McManus regarding status of preliminary report for Seyfarth's 5th quarerly application. | 37.50 |
| 09/26/2011 | WD | 0.40 | Draft Final Report. | 150.00 |
| | | 0.30 | Analysis of firm's response to the Preliminary Report. | 112.50 |
| | | **0.80** | | **$300.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 10/25/2011
Invoice Number: R1192 - 1029537
Matter Number: 1029537
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |

|  | **Total for Legal Audit Managers:** | | **0.80** | **$300.00** |

|  | **Total Hours Worked** | | **0.80** | |

|  | **Total Hours Billed:** | | **0.80** | **$300.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/27/2011 | JT | 1.90 | Review and study fee applications, billing entries, exhibits and coding and work on preliminary report for Seyfarth's Fifth quarterly fee application | 712.50 |
| | | **1.90** | | **$712.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
|------------|----|--------|---|------|---|---------|
| | | **Total for Legal Auditors:** | | **1.90** | | **$712.50** |
| | | **Total Hours Worked:** | | **1.90** | | |
| | | **Total Hours Billed:** | | **1.90** | | **$712.50** |

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/06/2011 | PSS | 3.40 | Reconcile fees in database to fees requested in interim application. | 935.00 |
| 09/07/2011 | PSS | 1.90 | Continue to reconcile fees in database to fees requested in interim application. | 522.50 |
| 09/08/2011 | PSS | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| | | 2.30 | Continue to reconcile fees in database to fees requested in interim application. | 632.50 |
| | | **8.50** | | **$2,337.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 8.50 | = | $2,337.50 |
| | | **Total for Legal Auditors:** | | **8.50** | | **$2,337.50** |
| | | **Total Hours Worked** | | **8.50** | | |
| | | **Total Hours Billed:** | | **8.50** | | **$2,337.50** |



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | KCT | 1.10 | Begin review of fee descriptions potentially related to vague written commmunications. | 357.50 |
| | | 1.70 | Review fee entries related to vague conferences. | 552.50 |
| | | 2.90 | Continue to analyze task descriptions describing vague conferences. | 942.50 |
| 09/02/2011 | KCT | 0.10 | Confer with KMH regarding fee entries billed in whole and half hour increments. | 32.50 |
| | | 2.60 | Assess task descriptions related to written communication for vague activity. | 845.00 |
| 09/06/2011 | KCT | 0.40 | Begin analysis of individual timekeepers' fee descriptions for duplication and overall utility to the case. | 130.00 |
| | | 0.30 | Continue to examine the necessity of each timekeepers' contribution to the case. | 97.50 |
| | | 0.30 | Finalize review of task descriptions describing written communications that are potentially vague. | 97.50 |
| | | 2.90 | Continue to study timekeepers' task entries for utility to the case. | 942.50 |
| | | 0.30 | Assess fee descriptions regarding other case professional retention. | 97.50 |
| | | 0.60 | Analyze fee entries related to firm's application and retention. | 195.00 |
| 09/07/2011 | KCT | 0.10 | Assess fee entries related to additional adminsitrative activity. | 32.50 |
| | | 2.90 | Finalize analysis of timekeepers' fee entries for necessity to the case. | 942.50 |
| | | 0.30 | Study task descriptions for potential double billing with two prior applications. | 97.50 |
| | | 0.40 | Study fee entries for additional potential intraoffice multiple attendance including a comparison with prior applications. | 130.00 |
| | | 0.60 | Begin evaluation of potential  improper time increments. | 195.00 |
| 09/08/2011 | KCT | 1.70 | Assess fee entries categorized clerical to verify clerical activity as well as for potential administrative activity including comparison with prior applications. | 552.50 |
| | | 0.40 | Continue to assess percentage of timekeepers' task descriptions billed in whole or half hour increments. | 130.00 |
| | | 0.20 | Review timekeeper's fee entries for potential unit billing. | 65.00 |
| | | 2.40 | Evaluate fee entries billed in whole and half hour increments for potential improper incremental billing. | 780.00 |
| 09/13/2011 | KCT | 0.10 | Begin analysis of all uncategorized fee entries particularly with regard to vague tasks. | 32.50 |
| | | 1.40 | Continue to analyze potential vague activity descriptions. | 455.00 |
| | | 2.20 | Continue to assess potentially vague unclassified task descriptions. | 715.00 |
| 09/15/2011 | KCT | 3.30 | Continue review of all uncategorized fee entries for potential relation to vague activity. | 1,072.50 |
| | | 0.40 | Brief evaluation of task descriptions categorized as other vague tasks. | 130.00 |
| | | 0.20 | Study and clarify fee descriptions classified administrative. | 65.00 |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/21/2011 | KCT | 1.20 | Begin review of fee entries classified nonfirm multiple attendance and revision of same. | 390.00 |
| | | 2.10 | Continue to assess and revise nonfirm multiple attendance task categorizations. | 682.50 |
| | | 0.50 | Analyze additional conferences for potential relation to intraoffice or nonfirm multiple attendance. | 162.50 |
| 09/22/2011 | KCT | 3.20 | Study and revise fee entries identified as intraoffice multiple attendance. | 1,040.00 |
| | | 2.90 | Continue to assess fee descriptions classified nonfirm multiple attendance and revise. | 942.50 |
| 09/26/2011 | KCT | 0.60 | Assess all task descriptions of questioned timekeepers and revise categorization. | 195.00 |
| | | 0.30 | Begin analysis of task entries categorized vague communications. | 97.50 |
| | | 0.20 | Investigate all fee entries categorized as block billed. | 65.00 |
| | | 0.10 | Study all potentially double billed fee entries and examine the questioned entries. | 32.50 |
| | | 0.10 | Review and assess all fee entries categorized travel and consider multiple attendance as well. | 32.50 |
| | | 2.10 | Continue to revise task descriptions classified as intraoffice multiple attendance. | 682.50 |
| | | 0.10 | Analyze and revise fee descriptions identified as extended days. | 32.50 |
| | | 2.30 | Review and revise fee entries categorized intraoffice multiple attendance. | 747.50 |
| 09/28/2011 | KCT | 0.20 | Examine all tasks identified as firm's retention and compensation. | 65.00 |
| | | 0.20 | Review all other case professional retention task entries. | 65.00 |
| | | 0.20 | Assess improperly blocked fee entries and review categories. | 65.00 |
| | | 0.40 | Study fee entries categorized improper time increments and revise. | 130.00 |
| | | 4.20 | Begin drafting fee examiner's preliminary report regarding firm's seventh interim fee application. | 1,365.00 |
| | | 0.20 | Continue to review task descriptions categorized vague communications. | 65.00 |
| | | 0.90 | Analyze fee entries classified vague activity. | 292.50 |
| 09/28/2011 | PSS | 0.50 | Revise fee entries to proportionalize time entries block billed by the firm. | 137.50 |
| 09/29/2011 | KCT | 3.60 | Continue to work on draft fee examiner's preliminary report. | 1,170.00 |
| | | 0.50 | Scrutinize improperly blocked fee entries and their relation to other categorized activity. | 162.50 |
| 09/30/2011 | KCT | 2.30 | Review, revise and finalize fee examiner's preliminary report. | 747.50 |
| | | **58.70** | | **$19,052.50** |

Exhibit: B



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030695
Matter Number: 1030695
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 58.20 | = | $18,915.00 |
| | **Total for Legal Auditors:** | | | **58.70** | | **$19,052.50** |
| | **Total Hours Worked:** | | | **58.70** | | |
| | **Total Hours Billed:** | | | **58.70** | | **$19,052.50** |



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | KH | 6.20 | Continue work on and finalize identification of instances where multiple timekeepers billed for attendance at intraoffice conferences. | 2,015.00 |
| | | 1.00 | Begin drafting Preliminary Report. | 325.00 |
| | | 0.80 | Review hours billed by timekeeper per day for purpose of identifying improbably long billing days. | 260.00 |
| 09/02/2011 | KH | 4.80 | Continue drafting Preliminary Report. | 1,560.00 |
| 09/06/2011 | KH | 6.30 | Continue work on draft of Preliminary Report. | 2,047.50 |
| 09/07/2011 | KH | 1.80 | Complete draft of Preliminary Report. | 585.00 |
| | | **20.90** | | **$6,792.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Kathryn Hough | KH | 325.00 x | | 20.90 = | | $6,792.50 |
| | **Total for Legal Auditors:** | | | **20.90** | | **$6,792.50** |
| | **Total Hours Worked:** | | | **20.90** | | |
| | **Total Hours Billed:** | | | **20.90** | | **$6,792.50** |



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030697**
**Matter Number: 1030697**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/21/2011 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| 09/22/2011 | PSS | 3.10 | Continue to reconcile fees in database to fees requested in interim application. | 852.50 |
| 09/23/2011 | PSS | 0.30 | Continue to reconcile fees in database to fees requested in interim application. | 82.50 |
| 09/26/2011 | PSS | 6.60 | Continue to reconcile fees in database to fees requested in interim application. | 1,815.00 |
| 09/27/2011 | PSS | 4.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,210.00 |
| 09/28/2011 | PSS | 0.40 | Continue to reconcile fees in database to fees requested in interim application. | 110.00 |
| 09/29/2011 | PSS | 2.40 | Continue to reconcile fees in database to fees requested in interim application. | 660.00 |
| 09/30/2011 | PSS | 4.30 | Continue to reconcile fees in database to fees requested in interim application. | 1,182.50 |
| | | **23.30** | | **$6,407.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030697**
**Matter Number: 1030697**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 23.30 | = | $6,407.50 |
| | | **Total for Legal Auditors:** | | **23.30** | | **$6,407.50** |
| | | **Total Hours Worked:** | | **23.30** | | |
| | | **Total Hours Billed:** | | **23.30** | | **$6,407.50** |

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | PSS | 0.10 | Review applications received recently. | 27.50 |
| 09/01/2011 | WD | 0.10 | Exchnage e-mail with Kate Stickles regarding status of reports and responses for fifth interim period. | 37.50 |
| 09/07/2011 | JEP | 0.50 | In-firm conference with KCT and KMH regarding questioned multiple attendances at conferences and events. | 162.50 |
| 09/07/2011 | KCT | 0.50 | Analyze and discuss with team various forms of clerical activity observed in case. | 162.50 |
| 09/08/2011 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 09/13/2011 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 09/14/2011 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 09/15/2011 | PSS | 0.40 | Discuss expense issues in Chadbourne, Lazard, and Cole with WAD. | 110.00 |
| | | 0.20 | Assign a file to JEP for review. | 55.00 |
| 09/20/2011 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 09/22/2011 | WD | 0.40 | Begin drafting Stuart Maue's 29th monthly fee application. | 150.00 |
| 09/23/2011 | PSS | 3.70 | Preparation of final exhibits and Appendix A to accompany final reports (SEY-TB3, JENNER-TB5, PAUL-TB6, PAUL-TB7, PAUL-TB8, and PAUL-TB9). | 1,017.50 |
| 09/26/2011 | PSS | 0.70 | Final review of final reports and exhibits (JENNER-TB5, PAUL-TB6, PAUL-TB7, PAUL-TB8, and PAUL-TB9). | 192.50 |
| | | 0.20 | Review applications recently received. | 55.00 |
| | | 1.10 | Preparation of final exhibits and Appendix A to accompany final reports (SEY-TB4, SEY-TB5). | 302.50 |
| 09/26/2011 | WD | 0.90 | Draft and verify Stuart Maue's 29th monthly fee application. | 337.50 |
| 09/27/2011 | PSS | 1.80 | Review preliminary reports and exhibits and verify accuracy of amounts (DOW-TB6, DOW-TB7). | 495.00 |
| | | 1.40 | Continue preparation of final exhibits and Appendix A to accompany final reports (SEY-TB4, SEY-TB5). | 385.00 |
| 09/28/2011 | PSS | 3.50 | Review preliminary reports and exhibits and verify accuracy of amounts (MCDER-TB8, SEY-TB6). | 962.50 |
| | | 0.20 | Review data received from Alvarez & Marsal to determine which months may still need to be requested. | 55.00 |
| 09/29/2011 | PSS | 1.20 | Preparation of final exhibits and Appendix A to accompany final reports (ZUCKER-TB3, ZUCKER-TB4). | 330.00 |
| 09/30/2011 | PSS | 1.70 | Continue preparation of final exhibits and Appendix A to accompany final reports (ZUCKER-TB3, ZUCKER-TB4). | 467.50 |
| | | **19.30** | | **$5,497.50** |

Exhibit: B



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 1.40 | = | $525.00 |
| | | **Total for Legal Audit Managers:** | | **1.40** | | **$525.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 0.50 | = | $162.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 16.90 | = | $4,647.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 0.50 | = | $162.50 |
| | | **Total for Legal Auditors:** | | **17.90** | | **$4,972.50** |
| | | **Total Hours Worked:** | | **19.30** | | |
| | | **Total Hours Billed:** | | **19.30** | | **$5,497.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028119**
**Matter Number: 1028119**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/26/2011 | WD | 0.40 | Review firm's response to the Preliminary Report. | 150.00 |
| 09/28/2011 | WD | 0.50 | Review firm's response to the Preliminary Report, including related fee and expense entries. | 187.50 |
| | | 0.60 | Draft, edit, and verify Final Report. | 225.00 |
| | | **1.50** | | **$562.50** |

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028119**
**Matter Number: 1028119**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 1.50 | = | $562.50 |
| | | **Total for Legal Audit Managers:** | | **1.50** | | **$562.50** |
| | | **Total Hours Worked** | | **1.50** | | |
| | | **Total Hours Billed:** | | **1.50** | | **$562.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028936**
**Matter Number: 1028936**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/28/2011 | WD | 0.40 | Review Zuckermna's response to the Preliminary Report and underlying fee entries. | 150.00 |
| | | 0.40 | Draft and verify Fee Examiner's Final Report. | 150.00 |
| | | 0.30 | Revise fee entry classification in light of supplemental information provided by the firm. | 112.50 |
| | | **1.10** | | **$412.50** |

**Exhibit: B**



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1028936**
**Matter Number: 1028936**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 1.10 = | $412.50 |
|------------------|-----|----------|--------|---------|

**Total for Legal Audit Managers:**    **1.10**    **$412.50**

**Total Hours Worked:**    **1.10**

**Total Hours Billed:**    **1.10**    **$412.50**

Exhibit: B



**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/01/2011 | JEP | 1.90 | Reviewed law firm fee entries and identified and classified billing entries referencing activities relating to conferences with nonfirm personnel. | 617.50 |
| | | 0.90 | Reviewed law firm fee entries and identified and classified billing entries referencing activities relating to attendances at events. | 292.50 |
| | | 1.80 | Reviewed law firm fee entries and identified and classified billing entries referencing activities relating to conferencing activiities. | 585.00 |
| | | 0.70 | Reviewed notice of applications and applications relating to sixth interim fee application, preliminary report relating to fifth interim fee application and documents relating to accountants checklist for fee balancing in preparation for review. | 227.50 |
| | | 0.80 | Reviewed law firm fee entries and identified and classified billing entries referencing activities relating to vague conferences. | 260.00 |
| | | 1.70 | Reviewed law firm fee entries and identified and classified billing entries referencing activities relating to intraoffice conferences. | 552.50 |
| 09/02/2011 | JEP | 2.60 | Continued the review of billing entries and the identification and classification of task descriptions referencing intra-office conferences, conferences with non-firm personnel and vague conferences. | 845.00 |
| | | 2.70 | Reviewed billing entries and identified and classified task descriptions referencing multiple attendances at intra-office conferences. | 877.50 |
| | | 2.10 | Reviewed billing entries and began the review and identification of task descriptions referencing multiple attendances at conferences with non-firm personnel. | 682.50 |

Exhibit: B


STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/06/2011 | JEP | 0.40 | Continued the review of law firm billing entries and identified and classified task descriptions referencing multiple attendances at events. | 130.00 |
| | | 0.80 | Continued the review of law firm billing entries and identified and classified task descriptions referencing activities relating to the firm's retention, compensation and fee applications. | 260.00 |
| | | 1.10 | Continued the review of law firm billing entries and identified and classified task and activities performed by questioned timekeepers. | 357.50 |
| | | 0.20 | Continued the review of law firm billing entries and identified and classified block-billed tasks. | 65.00 |
| | | 0.70 | Continued the review of law firm billing entries and identified and classified timekeepers billing tasks primarily billed in half and full-hour time increments. | 227.50 |
| | | 0.40 | Continued the review of law firm billing entries and identified and classified task descriptions referencing travel related activities. | 130.00 |
| | | 0.80 | Continued the review of law firm billing entries and identified and classified task descriptions referencing other vaguely described tasks. | 260.00 |
| | | 1.90 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 617.50 |
| | | 0.90 | Continued the review of law firm billing entries and identified and classified task descriptions referencing administrative tasks. | 292.50 |
| | | 0.70 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing vaguely described conferences. | 227.50 |
| 09/07/2011 | JEP | 1.00 | Continued the review of law firm billing entries and the identification of block-billed task descriptions to be split for further classification and analysis. | 325.00 |
| | | 2.20 | Continued the review of law firm billing entries and the identification of task descriptions referencing clerical and administrative activities. | 715.00 |
| | | 1.70 | Continued the review of law firm billing entries and the identification of task descriptions referencing activities relating to legal research. | 552.50 |
| | | 0.90 | Continued the review of law firm billing entries and the identification and classification of tasks billed in questionable time increments. | 292.50 |
| | | 1.80 | Continued the review of law firm billing entries and identified and classified tasks referencing questioned multiple attendances at conferences and events. | 585.00 |



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/08/2011 | JEP | 1.80 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing administrative activities. | 585.00 |
| | | 0.90 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing administrative activities. | 292.50 |
| | | 2.30 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing vaguely described communication activities, both verbal and written. | 747.50 |
| | | 2.40 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing other vaguely described activities. | 780.00 |
| 09/08/2011 | PSS | 0.40 | Revise fee entries to proportionalize time entries block billed by the firm. | 110.00 |
| 09/09/2011 | JEP | 1.30 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing vaguely described conferencing activities. | 422.50 |
| | | 1.10 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing other vaguely described activities. | 357.50 |
| | | 0.90 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing clerical and administrative activities. | 292.50 |
| | | 0.70 | Continued the review of law firm billing entries and began the review and confirmation of the classification of task descriptions into activity and questioned review categories. | 227.50 |
| 09/12/2011 | JEP | 3.30 | Drafted summary and comments under listing of Categories for Review in preparation of drafting firm's sixth fee application. | 1,072.50 |
| | | 4.90 | Continued the review of law firm billing entries and the verification and accuracy of tasks previously identified and classified into acitivity and questioned categories, including conferences, adminitrative/clerical tasks, blocked, double-billing, etc. | 1,592.50 |
| 09/13/2011 | JEP | 4.40 | Began drafting Fee Examiner's Preliminary Report Regarding Sixth Interim Fee Application of Zuckerman Spaeder LLP. | 1,430.00 |
| | | 0.60 | Began drafting Table of Exhibits to draft preliminary report. | 195.00 |
| 09/14/2011 | JEP | 0.80 | Reviewed and revised Categories for Review and Table of Exhibits to accompany draft preliminary report. | 260.00 |
| | | 4.20 | Continued revising draft Preliminary Report regarding firm's sixth interim application. | 1,365.00 |
| 09/15/2011 | JEP | 3.60 | Continued work on and finalized draft of preliminary report relating to firm's sixth interim application. | 1,170.00 |
| | | **64.30** | | **$20,877.50** |

Exhibit: B



Invoice Date: 10/25/2011
Invoice Number: R1192 - 1030698
Matter Number: 1030698
Firm: Zuckerman Spaeder

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 63.90 | = | $20,767.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| | | Total for Legal Auditors: | | **64.30** | | **$20,877.50** |
| | | Total Hours Worked: | | **64.30** | | |
| | | Total Hours Billed: | | **64.30** | | **$20,877.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2011** | | | | |
| 09/19/2011 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | 0.20 | Review expenses requested in interim application and draft expense section of report. | 55.00 |
| 09/20/2011 | PSS | 3.30 | Continue to review expenses requested in interim application and draft expense section of report. | 907.50 |
| | | **5.60** | | **$1,540.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 10/25/2011**
**Invoice Number: R1192 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 5.60 | = | $1,540.00 |
| | | **Total for Legal Auditors:** | | **5.60** | | **$1,540.00** |
| | | **Total Hours Worked** | | **5.60** | | |
| | | **Total Hours Billed:** | | **5.60** | | **$1,540.00** |

STUART MAUE
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 09/30/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 X | 10.00 = | $3,750.00 |
| | | **Total for Legal Audit Managers:** | **10.00** | **$3,750.00** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 43.00 = | $13,975.00 |
| Janet E. Papageorge | JEP | 325.00 X | 144.70 = | $47,027.50 |
| Pamela S. Snyder | PSS | 275.00 X | 111.10 = | $30,552.50 |
| Kathy C. Tahan | KCT | 325.00 X | 58.70 = | $19,077.50 |
| John Theil | JT | 375.00 X | 4.00 = | $1,500.00 |
| | | **Total for Legal Auditors:** | **361.50** | **$112,132.50** |
| | | **Total Hours Worked:** | **371.50** | |
| | | **Total Hours Billed:** | **371.50** | **$115,882.50** |

# Exhibit C

EXHIBIT C

Tribune Company et al. - September 2011 Expenses

PHOTOCOPIES:

|  | 4,848 at $0.10/Page | $ | 484.80 |
|---|---|---|---|

POSTAGE:

|  | Postage Paid | $ | 281.74 |
|---|---|---|---|
|  | TOTAL EXPENSES: | $ | **766.54** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

Objection Deadline: November 17, 2011 4:00 pm (ET)
Hearing Date: Only If Objection Filed

---

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.    I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Thirtieth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2011 Through September 30, 2011 (the **"Application"**) and in compliance with Local Rule 2016-2 (the **"Rule"**) and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the **"UST Guidelines"**).

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    October 28, 2011
          Saint Louis, Missouri

STUART MAUE

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>, | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Thirtieth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2011 Through September 30, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 28th day of October, 2011.

STUART MAUE

By:  _____
     John F. Theil, Esq.
     3840 McKelvey Road
     St. Louis, Missouri  63044
     Telephone:  (314) 291-3030
     Facsimile:  (314) 291-6546
     tribunebkr@smmj.com

     *Fee Examiner*

**TRIBUNE COMPANY, et al.**

<u>**SERVICE LIST RE THIRTIETH MONTHLY FEE APPLICATION**</u>

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

-2-