Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include SLA Disclaimed Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC | 54E | $477.61 | N/A | X | — | N/A | N/A | N/A | N/A |
| BISHOP, RANDY MACK | 54E | $200.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUTLER, JACQUELINE D | 54E | $23.25 | N/A | — | — | X | X | N/A | N/A |
| CONSTELLATION NEW ENERGY | 54E | $307,904.42 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 54E | $637.42 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 54E | $7,521.70 | N/A | X | — | N/A | N/A | N/A | N/A |
| JOHNSON, LORRAINE | 54E | $12.50 | N/A | — | X | X | X | N/A | N/A |
| KEARNS, JOHN | 54E | $3.00 | N/A | — | X | — | — | N/A | N/A |
| MACKU, VERA | 54E | $17.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| MEDINA, ROBERT | 54E | $7.20 | N/A | — | X | — | — | N/A | N/A |
| MOZES, LADISLAU | 54E | $1.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| RUFF, JOHNNIE | 54E | $2.69 | N/A | X | — | N/A | N/A | N/A | N/A |
| SCHWARZ, RAY | 54E | $5.80 | N/A | X | — | N/A | N/A | N/A | N/A |
| TILTON KELLY & BELL | 54E | $160.32 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 54E | $37,239.31 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Stockholder Parties Released in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| MARK P. SARNO, LTD. | 55E | $792.00 | N/A | — | — | X | X | N/A | N/A |
| CNN NEWS SOURCE SALES | 56E | $2,761.46 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 56E | $5,732.59 | N/A | X | — | N/A | N/A | N/A | N/A |
| COSMOPOLITAN BUILDING SERVICES | 56E | $10,126.39 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 59E | $61.76 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 61E | $130.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| HY-KO PRODUCTS COMPANY | 61E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MOUNT OLYMPUS WATERS | 61E | $77.93 | N/A | X | — | N/A | N/A | N/A | N/A |
| CITY OF FORT LAUDERDALE | 62E | $142.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 62E | $777.40 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 62E | $735.58 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 63E | $144.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CITY OF FORT LAUDERDALE | 63E | $581.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 63E | $3,659.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| TREND OFFSET PRINTING | 63E | $22,059.21 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | 63E | $77.20 | N/A | X | — | N/A | N/A | N/A | N/A |
| ATLANTIC SYNDICATION | 66E | $512.31 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 68E | $5,857,264.00 | N/A | — | — | X | — | N/A | N/A |
| CNN NEWSOURCE SALES | 68E | $3,038.62 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 69E | $188,921.00 | N/A | — | — | X | — | N/A | N/A |
| CITY OF MARYLAND HEIGHTS | 69E | $535.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 69E | $18,525.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 70E | $2,637,179.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 70E | $2,843.51 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 70E | $5,975.45 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 70E | $3,764.52 | N/A | X | — | N/A | N/A | N/A | N/A |
| MCINNES, JAMES M | 70E | $700.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70E | $41.19 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 71E | $100.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 71E | $450.00 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i)) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION | 71E | $18,293,682.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 71E | $2,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 71E | $71,360.36 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 71E | $916.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 71E | $7,700.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 72E | $560.28 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $119.75 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $191.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $370.20 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 73E | $450.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | 73E | $1,777.17 | N/A | X | — | N/A | N/A | N/A | N/A |
| C BAILEY | 73E | $2.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| CLAYTON, JANET T. | 73E | $15,217.72 | N/A | — | — | X | X | N/A | N/A |
| COLSTON, JAMES WILLARD | 73E | $341,112.31 | N/A | — | — | X | X | N/A | N/A |
| CORESTAFF SERVICES | 73E | $32,011.48 | N/A | X | — | N/A | N/A | N/A | N/A |

**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(ii) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P. | 73E | $629.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| DARNALL, JOHN | 73E | $12,067.23 | N/A | — | — | X | X | N/A | N/A |
| DS WATERS OF AMERICA INC | 73E | $124.73 | N/A | X | — | N/A | N/A | N/A | N/A |
| EGAN, PAUL H. | 73E | $23,494.71 | N/A | — | — | X | X | N/A | N/A |
| JESUS OLVERA | 73E | $20.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| LVAVA BANKS | 73E | $15.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MARILYN SCOTT | 73E | $64.41 | N/A | X | — | N/A | N/A | N/A | N/A |
| METRO MAINTENANCE | 73E | $1,500.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MICHAEL WARNER | 73E | $66.70 | N/A | X | — | N/A | N/A | N/A | N/A |
| ROUND 2 COMMUNICATIONS | 73E | $442,163.38 | N/A | X | — | N/A | N/A | N/A | N/A |
| SELZER, CAROLYN | 73E | $8,834.93 | N/A | — | — | X | X | N/A | N/A |
| SUSAN LONG | 73E | $20.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| TANNOR PARTNERS CREDIT FUND II, LP | 73E | $1,670.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| TAYLOR & FRANCIS GROUP LLC | 73E | $1,608.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| THOMAS, WILLIAM | 73E | $395,688.06 | N/A | — | — | X | X | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include SLA Disclaimed Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| THORPE, CAROLINE | 73E | $49,050.00 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 73E | $10,441.19 | N/A | X | — | N/A | N/A | N/A | N/A |
| VERONICA HARRIS | 73E | $15.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| VIDA, HERBERT | 73E | $45,399.65 | N/A | — | — | X | X | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 74E | $100.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 74E | $367.33 | N/A | X | — | N/A | N/A | N/A | N/A |
| ADELE DARRY | 75E | $40.13 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARNOLD L MITCHELL | 75E | $12.23 | N/A | X | — | N/A | N/A | N/A | N/A |
| ATLANTIC SYNDICATION | 75E | $88.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLACK, GREGORY | 75E | $24.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CRILL HEAD | 75E | $39.78 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIANE GARMON | 75E | $207.88 | N/A | X | — | N/A | N/A | N/A | N/A |
| GLORIA RUSSELL | 75E | $1.17 | N/A | X | — | N/A | N/A | N/A | N/A |
| JOHN HAMMING | 75E | $29.29 | N/A | — | — | X | — | N/A | N/A |
| PINEIRO, LUZ | 75E | $32.95 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| REX CALL | 75E | $31.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| SAM MERRIL | 75E | $24.54 | N/A | X | — | N/A | N/A | N/A | N/A |
| TERRY WILSCHEK | 75E | $26.03 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 75E | $960.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| WILLIAM DUNN | 75E | $4.42 | N/A | — | X | — | — | N/A | N/A |
| CROSS POST LLC | 76E | $960.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MYRICKS CLEANING SERVICE | 76E | $585.00 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 76E | $120.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ROBERT DENMAN | 77E | $14.25 | N/A | X | — | N/A | N/A | N/A | N/A |
| AGILYSYS NJ, INC. | 80E | $11,820.11 | N/A | — | — | X | X | N/A | N/A |
| ALL BROWARD WINDOW CLEANING INC | 80E | $4,096.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 80E | $134.14 | N/A | X | — | — | N/A | N/A | N/A |
| CHAUVIN, MARG | 80E | $11.19 | N/A | — | X | — | — | N/A | N/A |
| CITY OF FORT LAUDERDALE | 80E | $369.08 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 80E | $2,207.86 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | 80E | $64,118.70 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 80E | $5,007.19 | N/A | X | — | N/A | N/A | N/A | N/A |
| WOOD, VIRGINIA | 80E | $23.82 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONOSCENTI, | 81E | $5.50 | N/A | — | — | X | — | N/A | N/A |
| CROSS POST LLC | 81E | $1,125.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CROWDER, GRACE E. | 81E | $328,983.31 | N/A | — | — | X | X | N/A | N/A |
| DAVIS, KENNETH | 81E | $85,588.75 | N/A | — | — | X | X | N/A | N/A |
| DS WATERS OF AMERICA INC | 81E | $46.21 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 81E | $34.04 | N/A | X | — | N/A | N/A | N/A | N/A |
| FERGUSON, ANDREW | 81E | $1.73 | N/A | X | — | N/A | N/A | N/A | N/A |
| GABBAI, MARY | 81E | $14.88 | N/A | X | — | N/A | N/A | N/A | N/A |
| GLORIA SCHREIBER | 81E | $20.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HARTGE, ROBERT | 81E | $18.64 | N/A | X | — | N/A | N/A | N/A | N/A |
| JONES, SUSAN R. | 81E | $4.20 | N/A | X | — | N/A | N/A | N/A | N/A |
| KEENE, VIC | 81E | $49.98 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| KLEINER, ARNOLD J. | 81E | $2,428,807.91 | N/A | — | — | X | X | N/A | N/A |
| LEONARD STEM | 81E | $10.48 | N/A | X | — | N/A | N/A | N/A | N/A |
| MURPHY, JOHN R. | 81E | $1,259,218.77 | N/A | — | — | X | X | N/A | N/A |
| ROBINSON, THERESA | 81E | $2.01 | N/A | — | X | — | — | N/A | N/A |
| TRAINOR, ROBERT E | 81E | $74,825.54 | N/A | — | — | X | X | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 81E | $5,959.02 | N/A | X | — | N/A | N/A | N/A | N/A |
| WHITE, LAMONT | 81E | $8.58 | N/A | X | — | N/A | N/A | N/A | N/A |
| WILSON, STEPHEN | 81E | $3.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| BISGER, FRED B., TRUSTEE - C/O BISGER | 82E | $13,203.26 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 82E | $21,237.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| DAVID KNIGHT | 82E | $26.47 | N/A | X | — | N/A | N/A | N/A | N/A |
| HAVENS, CHARNELL | 82E | $6.69 | N/A | X | — | N/A | N/A | N/A | N/A |
| JACOBS, KENNETH | 82E | $60.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 82E | $1,009.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| VELCITA OLIVER | 82E | $2.37 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| AARON ZOLOTOR | 83E | $0.05 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 83E | $110.47 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 83E | $126,224.87 | N/A | X | — | N/A | N/A | N/A | N/A |
| CRYSTAL ROCK LLC | 83E | $910.75 | N/A | — | — | X | — | N/A | N/A |
| DOWNES, MARY M. | 83E | $107,609.85 | N/A | — | — | X | X | N/A | N/A |
| ELAINE REITMAN | 83E | $22.45 | N/A | X | — | N/A | N/A | N/A | N/A |
| FABIAN, THOMAS | 83E | $24.02 | N/A | — | X | — | — | N/A | N/A |
| LIBOW, GARY M | 83E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MCHUGH, NICOLE | 83E | $30.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| MOTYKA, KATY | 83E | $10.27 | N/A | X | — | N/A | N/A | N/A | N/A |
| RICHARD CROWE | 83E | $0.27 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 83E | $11,393.99 | N/A | X | — | N/A | N/A | N/A | N/A |
| CARLA PECK | 84E | $52.72 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 84E | $67.33 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 84E | $45.63 | N/A | X | — | N/A | N/A | N/A | N/A |



**Election Report for Non-Securities**

| Name | Plan Classes) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) – 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| EAGAN, ADRIENE | 84E | $7.15 | N/A | X | — | N/A | N/A | N/A | N/A |
| ESTATE OF GEORGE HARGESHEIMER | 84E | $44.25 | N/A | — | — | X | X | N/A | N/A |
| KOEHLER-KHEEL REALTY, LLC | 84E | $35,719.81 | N/A | X | — | N/A | N/A | N/A | N/A |
| MACE, LAURA L | 84E | $5,876.87 | N/A | X | — | N/A | N/A | N/A | N/A |
| MATHIAS, MADELEINE B | 84E | $1.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| SANDRA DELPERO | 84E | $10.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL PRESS SYNDICATE | 84E | $4,130.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| BROADCAST TOWER SERVICES | 89E | $8,692.00 | N/A | — | — | X | X | N/A | N/A |
| BUENA VISTA TELEVISION | 89E | $1,080,408.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 90E | $1,507,266.77 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 90E | $36,802.22 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 90E | $51.56 | N/A | X | — | N/A | N/A | N/A | N/A |
| PIOCON TECHNOLOGIES INC | 90E | $2,187.50 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIEDRICH LOGISTIC SERVICES | 94E | $4,750.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HAMDON ENTERTAINMENT | 95E | $228,647.00 | N/A | — | — | X | — | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Classes | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include SLA Disclaimed Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| MCKEON, JOHN C. | 99E | $4,949.00 | N/A | — | — | X | X | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 100E | $1,910.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| GRIFFEN'S SATELLITE SERVICE | 100E | $5,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| HINCKLEY SPRING WATER COMPANY | 100E | $29.11 | N/A | X | — | N/A | N/A | N/A | N/A |
| STEPANEK, ANTHONY | 100E | $27.00 | N/A | — | X | — | — | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $125.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $211.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| ARCHON BAY CAPITAL, LLC | 103E | $184.76 | N/A | X | — | N/A | N/A | N/A | N/A |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103E | $1,444.86 | N/A | X | — | N/A | N/A | N/A | N/A |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | 103E | $612.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| BROADVIEW NETWORKS | 103E | $2,382.90 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 103E | $21,262,568.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 103E | $3,900.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWS SOURCE SALES | 103E | $35,035.14 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 103E | $65,536.66 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) – 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| G M BUILDERS | 103E | $515.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 103E | $7,200.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWS SOURCE SALES | 104E | $963.95 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 105E | $9,688.79 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 105E | $38,581.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 106E | $6,273,248.00 | N/A | — | — | X | — | N/A | N/A |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | 106E | $14.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 106E | $14,998.29 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 106E | $16,662.04 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 106E | $208.18 | N/A | X | — | N/A | N/A | N/A | N/A |
| CAUSEY, JERRY | 107E | $10.13 | N/A | X | — | N/A | N/A | N/A | N/A |
| CREDITOR LIQUIDITY, L.P. | 107E | $542.01 | N/A | X | — | N/A | N/A | N/A | N/A |
| DIAMOND SPRINGS INC | 107E | $102.89 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 108E | $1,412,089.00 | N/A | — | — | X | — | N/A | N/A |
| CENTRAL UNION MISSION | 108E | $2,000.00 | N/A | X | — | N/A | N/A | N/A | N/A |



Election Report for Non-Securities

| Name | Plan Class(es) | Vote Amount | Convenience Election | Accept the Plan But Do Not Grant Releases | Reject the Plan But Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted | 3.2.6(c)(i) - 3.2.6(c)(iv) Treatment Election | Elected Not to Transfer SLA Claims to Creditors' Trust |
|---|---|---|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES | 108E | $28,106.38 | N/A | X | — | N/A | N/A | N/A | N/A |
| DS WATERS OF AMERICA INC | 108E | $12.67 | N/A | X | — | N/A | N/A | N/A | N/A |
| BUENA VISTA TELEVISION | 109E | $32,388,999.00 | N/A | — | — | X | — | N/A | N/A |
| CBS TELEVISION DISTRIBUTION | 109E | $1,483,524.97 | N/A | X | — | N/A | N/A | N/A | N/A |
| CHICAGO WHITE SOX LTD. | 109E | $172,327.61 | N/A | X | — | N/A | N/A | N/A | N/A |
| CNN NEWSOURCE SALES | 109E | $10,015.34 | N/A | X | — | N/A | N/A | N/A | N/A |
| CONSTELLATION NEW ENERGY | 109E | $56,116.05 | N/A | X | — | N/A | N/A | N/A | N/A |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 109E | $189,286.00 | N/A | X | — | N/A | N/A | N/A | N/A |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110E | $2,069.79 | N/A | — | — | X | X | N/A | N/A |
| BUENA VISTA TELEVISION | 110E | $20,436,510.00 | N/A | — | — | X | — | N/A | N/A |
| CNN NEWS SOURCE SALES | 110E | $77,760.41 | N/A | X | — | N/A | N/A | N/A | N/A |
| REACT TECHNICAL | 110E | $17,766.52 | N/A | X | — | N/A | N/A | N/A | N/A |
| TANNOR PARTNERS CREDIT FUND II, LP | 110E | $5,454.91 | N/A | X | — | N/A | N/A | N/A | N/A |
| UCLICK LLC | 110E | $319.43 | N/A | X | — | N/A | N/A | N/A | N/A |



**Exhibit B-2**

Exhibit B-2

TRIBUNE COMPANY, et al.
Debtor/Committee/Lender Plan

Release Election Report
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 887364AA5 | 0901 | BANK OF NY MELLON | $1,500,000.00 | — | — | X | X |
| 887364AB3 | 0901 | BANK OF NY MELLON | $1,650,000.00 | — | — | X | X |
| 887364AF4 | 0901 | BANK OF NY MELLON | $2,000,000.00 | — | X | — | — |
| 887364AF4 | 0901 | BANK OF NY MELLON | $2,000,000.00 | — | — | X | X |
| 896047AF4 | 0901 | BANK OF NY MELLON | $500,000.00 | — | X | — | — |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | — | X | — | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $159,000.00 | — | X | — | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | — | X | — | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $100,000.00 | — | X | — | — |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | X | — | N/A | N/A |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | — | X | — | — |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $35,000.00 | — | X | — | — |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | X | — | N/A | N/A |



**Release Election Report**
**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | X | — | N/A | N/A |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | X | — | N/A | N/A |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | X | — | N/A | N/A |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | — | — | X | X |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | — | X | — | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $11,000.00 | — | X | — | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | X | — | N/A | N/A |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $19,000.00 | — | — | X | X |
| 89604KAN8 | 2032 | CITIBANK (BROADRIDGE) | $110,000.00 | — | — | X | X |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $20,000.00 | — | X | — | — |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,070,000.00 | — | X | — | — |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $37,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $40,000.00 | X | — | N/A | N/A |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | X | — | N/A | N/A |



Release Election Report
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 887360AT2 | 0005 | GS & CO (BROADRIDGE) | $2,000,000.00 | — | X | — | — |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE) | $1,547,000.00 | — | X | — | — |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE) | $4,453,000.00 | — | X | — | — |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $2,295,000.00 | — | X | — | — |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $373,000.00 | — | X | — | — |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $1,467,000.00 | — | X | — | — |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $4,612,000.00 | — | X | — | — |
| 887364AB3 | 2230 | JPMC BANK/RBS SECS | $945,000.00 | — | — | X | X |
| 896047AE7 | 2230 | JPMC BANK/RBS SECS | $333,000.00 | — | — | X | X |
| 896047AF4 | 2230 | JPMC BANK/RBS SECS | $5,516,000.00 | — | — | X | X |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE) | $20,000.00 | — | — | X | X |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $200,000.00 | — | X | — | — |
| 887364AB3 | 0052 | LEGENT CLEARING | $50,000.00 | — | X | — | — |
| 887364AB3 | 0052 | LEGENT CLEARING | $30,000.00 | X | — | N/A | N/A |
| 887364AA5 | 0727 | MESIROW FINANCIAL (BROADRIDGE) | $75,000.00 | — | X | — | — |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | X | — | N/A | N/A |


epiq SYSTEMS

**Release Election Report**
**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $70,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $23,000.00 | X | — | N/A | N/A |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | — | — | X | X |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | — | — | X | X |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $50,000.00 | — | — | X | X |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | — | X | — | — |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $100,000.00 | — | — | X | X |
| 88604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | X | — | N/A | N/A |
| 88604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $7,000.00 | X | — | N/A | N/A |
| 896047AE7 | 2669 | NORTHERN TRUST | $2,500,000.00 | — | — | X | — |
| 896047AE7 | 2669 | NORTHERN TRUST | $7,500,000.00 | — | — | X | — |
| 887364AA5 | 2669 | NORTHERN TRUST (BROADRIDGE) | $100,000.00 | — | — | X | X |
| 896047AE7 | 2669 | NORTHERN TRUST (BROADRIDGE) | $20,000.00 | — | — | X | X |
| 887364AB3 | 2616 | PNC BANK | $200,000.00 | — | — | X | X |
| 887364AF4 | 2616 | PNC BANK | $425,000.00 | — | — | X | X |
| 896047AF4 | 2616 | PNC BANK | $100,000.00 | — | — | X | X |



Release Election Report
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 89604KAN8 | 0235 | RBC CAP MKTS (BROADRIDGE) | $50,000.00 | X | — | N/A | N/A |
| 887364AA5 | 0705 | SCOTTRADE (BROADRIDGE) | $10,000,000.00 | X | — | N/A | N/A |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $12,000,000.00 | — | — | X | X |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $100,000.00 | — | — | X | X |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $13,000,000.00 | — | — | X | X |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,500,000.00 | — | — | X | X |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,000,000.00 | — | — | X | X |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $2,000,000.00 | — | — | X | X |
| 887364AB3 | 0750 | STERNE AGEE & LEACH (BROADRIDGE) | $11,000.00 | — | — | X | X |
| 887364AB3 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | — | — | X | X |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | — | — | X | X |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | — | — | X | X |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | — | X | — | — |
| 89604KAN8 | 2145 | UNION BANK OF CA (BROADRIDGE) | $250,000.00 | X | — | N/A | N/A |



Page 5 of 7

Release Election Report
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant Number | Nominee | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 887364AA5 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $20,000.00 | X | — | N/A | N/A |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $30,000.00 | X | — | N/A | N/A |
| 887364AA5 | 0062 | VANGUARD MKTG (BROADRIDGE) | $2,000.00 | — | — | X | X |
| 896047AF4 | 0062 | VANGUARD MKTG (BROADRIDGE) | $50,000.00 | X | — | N/A | N/A |



**Release Election Report**
**Class 1J - PHONES Notes Claims**

| CUSIP | Participant Number | Participant Name | Principal Amount | Accepts the Plan But Does Not Grant Releases | Rejects the Plan and Grants Releases | Elected Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elected Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|---|---|
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $3,026,390.00 | — | X | — | — |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $27,049,373.00 | — | X | — | — |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $1,601,400.00 | — | X | — | — |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $13,759,637.00 | — | X | — | — |
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $1,570,000.00 | — | X | — | — |
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $863,500.00 | — | X | — | — |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $6,129,908.00 | — | X | — | — |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $2,873,100.00 | — | X | — | — |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $6,075,900.00 | — | X | — | — |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $65,612,655.00 | — | X | — | — |



**Exhibit B-3**

Exhibit B-3

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan**

Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AB3 | 0756 | AMERICAN ENTERPRISE INV/BETA | $6,000 | — | X |
| 896047AE7 | 0756 | AMERICAN ENTERPRISE INV/BETA | $20,000 | — | X |
| 896047AE7 | 0216 | AMERICAN ENTERPRISE INVESTMENT SVC | $49,000 | — | X |
| 896047AE7 | 0216 | AMERICAN ENTERPRISE INVESTMENT SVC | $10,000 | — | X |
| 887364AF4 | 0955 | BANK OF AMERICA | $240,000 | — | X |
| 896047AE7 | 0901 | BANK OF NY MELLON, THE | $255,000 | — | X |
| 887360AT2 | 7256 | BARCLAYS CAPITAL | $5,000 | X | X |
| 887364AA5 | 7256 | BARCLAYS CAPITAL | $987,000 | X | X |
| 887364AB3 | 7256 | BARCLAYS CAPITAL | $190,000 | X | X |
| 887364AF4 | 7256 | BARCLAYS CAPITAL | $360,000 | X | X |



**Treatment Elections**
**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 7256 | BARCLAYS CAPITAL | $11,755,000 | X | X |
| 896047AF4 | 7256 | BARCLAYS CAPITAL | $873,000 | X | X |
| 887364AA5 | 0771 | BLAIR (WILLIAM) & CO | $25,000 | — | X |
| 896047AF4 | 0771 | BLAIR (WILLIAM) & CO | $25,000 | — | X |
| 896047AF4 | 0771 | BLAIR (WILLIAM) & CO | $50,000 | — | X |
| 896047AE7 | 5385 | BRANCH BANKING & TRUST | $15,000 | — | X |
| 887364AF4 | 0010 | BROWN BROTHERS HARRIMAN | $100,000 | — | X |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO., INC. | $10,000 | — | X |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO., INC. | $2,000 | — | X |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO., INC. | $15,000 | X | — |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO., INC. | $15,000 | X | X |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO., INC. | $25,000 | — | X |
| 887364AF4 | 0274 | CITIGROUP GLOBAL MARKETS | $5,000,000 | X | X |



## Treatment Elections
## Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0418 | CITIGROUP GLOBAL MARKETS | $14,000 | X | — |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MARKETS | $20,000 | — | X |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MARKETS | $50,000 | X | — |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MARKETS | $50,000 | X | — |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MARKETS | $27,000 | X | — |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MARKETS | $27,000 | X | — |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MARKETS | $8,000 | X | — |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MARKETS | $35,000 | X | — |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MARKETS | $54,000 | X | — |
| 89604KAN8 | 0418 | CITIGROUP GLOBAL MARKETS | $100,000 | X | — |
| 89604KAN8 | 0274 | CITIGROUP GLOBAL MARKETS | $2,000,000 | X | X |
| 89604KAN8 | 2032 | CITIGROUP PRIVATE BANK & TRUST | $110,000 | — | X |
| 887364AA5 | 2108 | COMERICA BANK | $1,500,000 | — | X |



epiq
SYSTEMS

## Treatment Elections
## Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AA5 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $750,000 | X | X |
| 887364AA5 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $250,000 | X | X |
| 896047AE7 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $417,000 | X | X |
| 896047AE7 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $139,000 | X | X |
| 896047AF4 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $75,000 | X | X |
| 896047AF4 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $25,000 | X | X |
| 89604KAN8 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $708,000 | X | X |
| 89604KAN8 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $236,000 | X | X |
| 887360AT2 | 0573 | DEUTSCHE BANK | $450,000 | — | X |
| TRUSTEE | — | DEUTSCHE BANK | $2,900,000 | — | X |
| 887364AA5 | 0385 | E*TRADE CLEARING | $22,000 | X | — |
| 887364AF4 | 0385 | E*TRADE CLEARING | $5,000 | X | — |
| 896047AE7 | 0385 | E*TRADE CLEARING | $15,000 | X | — |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0385 | E*TRADE CLEARING | $1,000,000 | X | — |
| 896047AF4 | 0385 | E*TRADE CLEARING | $5,000 | X | — |
| 896047AF4 | 0385 | E*TRADE CLEARING | $4,000,000 | X | — |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $550,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $50,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $25,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $100,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $80,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $10,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $50,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $30,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $10,000 | — | X |
| 887364AA5 | 0141 | FIRST CLEARING , LLC | $20,000 | X | — |



## Treatment Elections
### Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 8873364AA5 | 0141 | FIRST CLEARING , LLC | $150,000 | X | — |
| 8873364AB3 | 0141 | FIRST CLEARING , LLC | $25,000 | — | X |
| 8873364AB3 | 0141 | FIRST CLEARING , LLC | $30,000 | — | X |
| 8873364AB3 | 0141 | FIRST CLEARING , LLC | $45,000 | — | X |
| 8873364AB3 | 0141 | FIRST CLEARING , LLC | $10,000 | X | — |
| 8873364AF4 | 0141 | FIRST CLEARING , LLC | $5,000 | — | X |
| 8873364AF4 | 0141 | FIRST CLEARING , LLC | $5,000 | — | X |
| 8873364AF4 | 0141 | FIRST CLEARING , LLC | $10,000 | — | X |
| 8873364AF4 | 0141 | FIRST CLEARING , LLC | $50,000 | — | X |
| 8873364AF4 | 0141 | FIRST CLEARING , LLC | $25,000 | — | X |
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $500,000 | — | X |
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $30,000 | — | X |
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $20,000 | X | — |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $10,000 | X | — |
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $10,000 | X | — |
| 896047AE7 | 0141 | FIRST CLEARING , LLC | $20,000 | X | X |
| 896047AF4 | 0141 | FIRST CLEARING , LLC | $23,000 | X | — |
| 896047AF4 | 0141 | FIRST CLEARING , LLC | $50,000 | X | — |
| 896047AF4 | 0141 | FIRST CLEARING , LLC | $27,000 | X | — |
| 887360AT2 | 0005 | GOLDMAN SACHS & CO. | $102,577,000 | X | X |
| 887364AA5 | 0005 | GOLDMAN SACHS & CO. | $255,000 | — | X |
| 887364AA5 | 0005 | GOLDMAN SACHS & CO. | $400,000 | — | X |
| 887364AA5 | 0005 | GOLDMAN SACHS & CO. | $37,673,000 | X | X |
| 887364AB3 | 0005 | GOLDMAN SACHS & CO. | $1,196,000 | X | X |
| 887364AB3 | 0005 | GOLDMAN SACHS & CO. | $1,004,000 | X | X |
| 887364AB3 | 0005 | GOLDMAN SACHS & CO. | $36,847,000 | X | X |



**Treatment Elections**
**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AF4 | 0005 | GOLDMAN SACHS & CO. | $204,000 | X | X |
| 887364AF4 | 0005 | GOLDMAN SACHS & CO. | $221,000 | X | X |
| 887364AF4 | 0005 | GOLDMAN SACHS & CO. | $61,418,000 | X | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $2,000,000 | — | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $1,000,000 | — | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $5,706,000 | X | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $6,621,000 | X | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $4,800,000 | — | X |
| 896047AE7 | 0005 | GOLDMAN SACHS & CO. | $216,429,000 | X | X |
| 896047AF4 | 0005 | GOLDMAN SACHS & CO. | $1,728,000 | X | X |
| 896047AF4 | 0005 | GOLDMAN SACHS & CO. | $1,872,000 | X | X |
| 896047AF4 | 0005 | GOLDMAN SACHS & CO. | $172,767,000 | X | X |
| 896047AF4 | 0005 | GOLDMAN SACHS & CO. | $3,274,000 | X | X |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AF4 | 0005 | GOLDMAN SACHS & CO. | $2,040,000 | X | X |
| 89604KAN8 | 0005 | GOLDMAN SACHS & CO. | $3,000,000 | — | X |
| 89604KAN8 | 0005 | GOLDMAN SACHS & CO. | $142,000 | X | X |
| 89604KAN8 | 0005 | GOLDMAN SACHS & CO. | $173,000 | X | X |
| 89604KAN8 | 0005 | GOLDMAN SACHS & CO. | $33,281,000 | X | X |
| 887360AT2 | 2941 | GOLDMAN SACHS BANK | $7,000,000 | — | X |
| 887364AA5 | 2941 | GOLDMAN SACHS BANK | $2,000,000 | — | X |
| 887364AB3 | 2941 | GOLDMAN SACHS BANK | $2,000,000 | — | X |
| 887364AF4 | 2941 | GOLDMAN SACHS BANK | $2,000,000 | — | X |
| 896047AE7 | 2941 | GOLDMAN SACHS BANK | $5,000,000 | — | X |
| 896047AE7 | 2941 | GOLDMAN SACHS BANK | $2,000,000 | — | X |
| 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $326,000 | — | X |
| 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $595,000 | — | X |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $664,000 | — | X |
| 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $1,010,000 | — | X |
| 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $1,980,000 | — | X |
| 887364AB3 | 2697 | HARRIS, N.A. | $140,000 | X | X |
| 887360AT2 | 0352 | JP MORGAN CLEARING CORP | $18,000,000 | — | X |
| 887364AA5 | 0352 | JP MORGAN CLEARING CORP | $5,000,000 | — | X |
| 887364AB3 | 0352 | JP MORGAN CLEARING CORP | $6,000,000 | — | X |
| 887364AF4 | 0352 | JP MORGAN CLEARING CORP | $5,000,000 | — | X |
| 896047AE7 | 0352 | JP MORGAN CLEARING CORP | $60,094,000 | — | X |
| 896047AE7 | 0352 | JP MORGAN CLEARING CORP | $30,000,000 | — | X |
| 896047AF4 | 0352 | JP MORGAN CLEARING CORP | $20,060,000 | — | X |
| 896047AF4 | 0352 | JP MORGAN CLEARING CORP | $29,000,000 | — | X |
| 89604KAN8 | 0352 | JP MORGAN CLEARING CORP | $7,000,000 | — | X |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887360AT2 | 0352 | JP MORGAN CLEARING CORP. | $4,000,000 | — | X |
| 887360AT2 | 0352 | JP MORGAN CLEARING CORP. | $4,000,000 | — | X |
| 896047AE7 | 0352 | JP MORGAN CLEARING CORP. | $4,800,000 | — | X |
| TRUSTEE | — | LAW DEBENTURE | $6,300,000 | — | X |
| 896047AF4 | 0075 | LPL FINANCIAL CO | $13,000 | — | X |
| 887364AB3 | 0773 | MERRILL LYNCH FIXED INCOME | $25,000 | X | — |
| 896047AF4 | 0773 | MERRILL LYNCH FIXED INCOME | $5,000,000 | X | — |
| 896047AE7 | 5198 | MERRILL LYNCH, PIERCE, FENNER & SMITH, IN | $15,000 | — | X |
| 896047AE7 | 5198 | MERRILL LYNCH, PIERCE, FENNER & SMITH, IN | $15,000 | — | X |
| 896047AE7 | 5198 | MERRILL LYNCH, PIERCE, FENNER & SMITH, IN | $20,000 | — | X |
| 896047AE7 | 5198 | MERRILL LYNCH, PIERCE, FENNER & SMITH, IN | $50,000 | — | X |
| 887364AA5 | 0727 | MESIROW FINANCIAL | $25,000 | X | — |
| 887364AA5 | 0727 | MESIROW FINANCIAL | $25,000 | X | — |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $100,000 | X | — |
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $60,000 | X | — |
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $50,000 | X | — |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $25,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $50,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $13,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $20,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $12,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $25,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $15,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $15,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $15,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $20,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $5,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $5,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $20,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $20,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $10,000 | — | X |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0015 | MORGAN STANLEY | $20,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY | $65,000 | — | X |
| 896047AF4 | 0015 | MORGAN STANLEY | $10,000 | — | X |
| 896047AF4 | 0015 | MORGAN STANLEY | $7,000 | — | X |
| 896047AF4 | 0015 | MORGAN STANLEY | $72,000 | — | X |
| 896047AE7 | 0015 | MORGAN STANLEY SMITH BARNEY | $5,000 | X | — |
| 896047AE7 | 0015 | MORGAN STANLEY SMITH BARNEY | $10,000 | X | — |
| 896047AE7 | 0015 | MORGAN STANLEY SMITH BARNEY | $20,000 | X | — |
| 896047AE7 | 0015 | MORGAN STANLEY SMITH BARNEY | $20,000 | X | — |
| 887364AA5 | 0226 | NATIONAL FINANCIAL SERVICES | $3,000 | — | X |
| 887364AA5 | 0226 | NATIONAL FINANCIAL SERVICES | $50,000 | X | — |
| 887364AA5 | 0226 | NATIONAL FINANCIAL SERVICES | $10,000 | X | X |
| 887364AA5 | 0226 | NATIONAL FINANCIAL SERVICES | $20,000 | X | — |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AB3 | 0226 | NATIONAL FINANCIAL SERVICES | $1,000 | — | X |
| 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $6,000 | — | X |
| 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $10,000 | — | X |
| 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $5,000 | — | X |
| 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $43,000 | — | X |
| 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $29,000 | — | X |
| 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $54,000 | — | X |
| 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $50,000 | — | X |
| 896047AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $92,000 | — | X |
| 887360AT2 | 2669 | NORTHERN TRUST COMPANY, THE | $7,875,000 | X | — |
| 887360AT2 | 2669 | NORTHERN TRUST COMPANY, THE | $2,625,000 | X | — |
| 896047AE7 | 2669 | NORTHERN TRUST COMPANY, THE | $7,500,000 | X | — |
| 896047AE7 | 2669 | NORTHERN TRUST COMPANY, THE | $2,500,000 | X | — |



## Treatment Elections
## Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AF4 | 0571 | OPPENHEIMER & CO | $140,000 | — | X |
| 896047AF4 | 0571 | OPPENHEIMER & CO | $45,000 | — | X |
| 896047AE7 | 0234 | PENSON FINANCIAL | $5,000 | — | X |
| 887364AA5 | 0443 | PERSHING LLC | $359,000 | — | X |
| 887364AA5 | 0443 | PERSHING LLC | $25,000 | X | — |
| 887364AA5 | 0443 | PERSHING LLC | $20,000 | X | — |
| 887364AA5 | 0443 | PERSHING LLC | $10,000 | X | — |
| 887364AA5 | 0443 | PERSHING LLC | $10,000 | X | — |
| 887364AB3 | 0443 | PERSHING LLC | $50,000 | — | X |
| 887364AB3 | 0443 | PERSHING LLC | $25,000 | X | — |
| 896047AE7 | 0443 | PERSHING LLC | $25,000 | — | X |
| 896047AE7 | 0443 | PERSHING LLC | $7,000 | — | X |
| 896047AE7 | 0443 | PERSHING LLC | $10,000 | — | X |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0443 | PERSHING LLC | $28,000 | — | X |
| 896047AE7 | 0443 | PERSHING LLC | $10,000 | — | X |
| 896047AE7 | 0443 | PERSHING LLC | $10,000 | — | X |
| 896047AE7 | 0443 | PERSHING LLC | $10,000 | — | X |
| 896047AF4 | 0443 | PERSHING LLC | $10,000 | — | X |
| 896047AE7 | 0547 | R.W. BAIRD | $19,000 | — | X |
| 887360AT2 | 2230 | RBS SECURITIES, INC. | $115,000 | X | — |
| 887364AA5 | 2230 | RBS SECURITIES, INC. | $1,400,000 | X | — |
| 887364AB3 | 2230 | RBS SECURITIES, INC. | $945,000 | X | — |
| 887364AF4 | 2230 | RBS SECURITIES, INC. | $1,000,000 | X | — |
| 896047AE7 | 2230 | RBS SECURITIES, INC. | $333,000 | X | — |
| 896047AE7 | 2230 | RBS SECURITIES, INC. | $1,000,000 | X | — |
| 896047AF4 | 2230 | RBS SECURITIES, INC. | $4,516,000 | X | — |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0013 | SANFORD C. BERNSTEIN & CO. | $20,000 | X | X |
| 896047AE7 | 2039 | SEI PRIVATE TRUST | $12,100,000 | — | X |
| 896047AF4 | 2039 | SEI PRIVATE TRUST | $17,550,000 | — | X |
| 896047AE7 | 2319 | STATE STREET BANK & TRUST COMPANY | $2,200,000 | X | X |
| 896047AF4 | 0997 | STATE STREET BANK & TRUST COMPANY | $5,000,000 | X | — |
| 896047AF4 | 2319 | STATE STREET BANK & TRUST COMPANY | $1,000,000 | X | X |
| 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000 | — | X |
| 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $50,000 | — | X |
| 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $14,000 | — | X |
| 887364AB3 | 0793 | STIFEL NICOLAUS & COMPANY | $100,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | X | — |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $50,000 | X | — |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $45,000 | X | — |



Treatment Elections
Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | X | — |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $6,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $3,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $16,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $50,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $30,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $3,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |


epiq
SYSTEMS

**Treatment Elections**
**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000 | — | X |



**Treatment Elections**

Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $30,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000 | — | X |
| 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $59,000 | — | X |
| 896047AF4 | 0793 | STIFEL NICOLAUS & COMPANY | $30,000 | X | — |
| 896047AF4 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000 | — | X |
| 896047AE7 | 0188 | TD AMERITRADE | $10,000 | X | — |



## Treatment Elections
### Class 1E - Senior Noteholder Claims

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 896047AE7 | 0188 | TD AMERITRADE | $20,000 | X | — |
| 896047AE7 | 0188 | TD AMERITRADE | $10,000 | X | — |
| 896047AE7 | 0188 | TD AMERITRADE | $12,000 | X | — |
| 896047AE7 | 0188 | TD AMERITRADE | $13,000 | X | — |
| 896047AE7 | 0188 | TD AMERITRADE | $10,000 | X | X |
| 887364AA5 | 0221 | UBS FINANCIAL SERVICES, INC. | $14,000 | X | X |
| 896047AE7 | 0221 | UBS FINANCIAL SERVICES, INC. | $45,000 | — | X |
| 887364AA5 | 0642 | UBS SECURITIES, LLC | $4,900,000 | X | X |
| 8873364AB3 | 0642 | UBS SECURITIES, LLC | $50,000 | X | X |
| 896047AE7 | 0642 | UBS SECURITIES, LLC | $4,625,000 | X | X |
| 896047AE7 | 0642 | UBS SECURITIES, LLC | $2,510,000 | X | X |
| 896047AF4 | 0642 | UBS SECURITIES, LLC | $25,000 | X | X |
| 89604KAN8 | 2145 | UNION BANK OF CALIFORNIA | $250,000 | — | X |



**Treatment Elections**

**Class 1E - Senior Noteholder Claims**

| CUSIP | DTC Participant No. | Nominee | Principal Amount | Elected 3.2.5(c)(i) Senior Noteholder Alternative Treatment | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|---|
| 887364AA5 | 0062 | VANGUARD | $20,000 | — | X |
| 887364AA5 | 0062 | VANGUARD | $12,000 | — | X |



Treatment Elections
Class 1J - PHONES Notes Claims

| CUSIP | Participant No. | Participant Name | Principal Amount | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|
| 896047305 | 0955 | BANK OF AMERICA | $15,700 | X |
| PHONES NOTES | N/A | BARCLAYS BANK PLC | $275,890 | X |
| PHONES NOTES | N/A | CITADEL | $12,560,000 | X |
| PHONES NOTES | N/A | CITADEL | $188,400,000 | X |
| 896047305 | 0418 | CITIGROUP GLOBAL MARKETS | $785,000 | X |
| 896047305 | 0418 | CITIGROUP GLOBAL MARKETS | $2,119,500 | X |
| 896047305 | 0418 | CITIGROUP GLOBAL MARKETS | $10,730,322 | X |
| 896047305 | 0418 | CITIGROUP GLOBAL MARKETS | $15,968,313 | X |
| 896047305 | 0418 | CITIGROUP GLOBAL MARKETS | $1,973,490 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $6,280,000 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $4,670,750 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $2,853,475 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $5,788,276 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $1,978,200 | X |
| PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $14,593,778 | X |
| 896047305 | 2108 | COMERICA BANK | $5,526,400 | X |



## Treatment Elections
## Class 1J - PHONES Notes Claims

| CUSIP | Participant No. | Participant Name | Principal Amount | Elected Not to Transfer State Law Avoidance Claims to Creditors' Trust |
|---|---|---|---|---|
| PHONES NOTES | 0355 | CREDIT SUISSE FOR SUTTONBROOK CAP | $27,057,380 | X |
| 896047305 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $344,338,994 | X |
| 896047305 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $24,651,669 | X |
| 896047305 | 0355 | CREDIT SUISSE SECURITIES (USA) LLC | $65,569,009 | X |
| 896047305 | 0005 | GOLDMAN SACHS & CO. | $228,694,050 | X |
| 896047305 | 0005 | GOLDMAN SACHS & CO. | $53,951,480 | X |
| 896047305 | 0005 | GOLDMAN SACHS & CO. | $4,983,808 | X |
| 896047305 | 0005 | GOLDMAN SACHS & CO. | $4,584,400 | X |
| PHONES NOTES | N/A | MARK E HOLLIDAY | $70,789,000 | X |
| 896047305 | 0050 | MORGAN STANLEY | $157,000 | X |
| PHONES NOTES | N/A | PRIME CAPITAL MASTER SPC | $4,920 | X |
| PHONES NOTES | N/A | WATERSTONE MARKET NEUTRAL MASTER | $143,180 | X |
| PHONES NOTES | N/A | WATERSTONE MF FUND LTD | $26,900 | X |

