# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE SIXTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Sixth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 5604] (the "**Fee Application**"). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $441,039.50 and reimbursement of expenses that total $40,612.60 for the period from March 1, 2010 through May 31, 2010. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[2] The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local*

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an

*Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The only entries that were arguably block billed were single entries that referenced multiple discussions or correspondence regarding the same subject matter. The Fee Examiner makes no recommendation for a fee reduction.

11.     **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

12.     **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii). The Fee Application provided the names, positions, and hourly rates of the six Cole Schotz professionals and paraprofessionals who billed

---

entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

to this matter, consisting of three members, one associate, and two paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A**.[4]

The firm billed a total of 1,021.80 hours with associated fees of $441,039.50. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 585.60 | 57% | $347,070.00 | 79% |
| Associate | 24.10 | 3% | 8,796.50 | 2% |
| Paralegal | 412.10 | 40% | 85,173.00 | 19% |
| TOTAL | 1,021.80 | 100% | $441,039.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $583.67 and the blended hourly rate for professionals and paraprofessionals is $431.63.

13. **Hourly Rate Increases.** Cole Schotz did not increase the hourly rate of any timekeeper during the interim period.

14. **Potential Double Billing.** The Fee Examiner identified billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The entries were displayed in **Exhibit B**, to the Preliminary Report. The questioned tasks, totaling 1.40 hours and $668.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz confirm whether the fee entries were inadvertently billed twice. In response, and without waiving its future right to dispute potential double billing, Cole Schotz stated it would withdraw its request for compensation with respect to the entries totaling $668.00. Exhibit B is omitted from this report.

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

15.     **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Each Cole Schotz timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.     **Meetings, Conferences, Hearings, and Other Events.**   The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 90.80 hours with $50,774.00 in associated fees, were displayed in **Exhibit C** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries total 43.70 hours with $18,344.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested Cole Shotz provide

what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

17. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Cole Schotz timekeepers describing intraoffice conferences totaling 51.00 hours with $25,527.50 in associated fees, or approximately 6% of the Fees Computed as displayed in **Exhibit D** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 13.60 hours with $6,649.50 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz strive to eliminate unnecessary intraoffice conferencing, but stated it would make no recommendation for a fee reduction.

Cole Schotz, nonetheless, responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's intrafirm communications. The firm also stated that it staffed these cases in a manner to eliminate inefficiency and duplication. Finally, Cole Schotz provided detailed information regarding the billing entries in question. After due consideration of Cole Schotz's response, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

18.   **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."   The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).*  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*

Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application were not sufficiently detailed.   The Fee Examiner reviewed the substantive detail of each billing entry and identified 5.40 hours with $1,134.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.   The billing narratives included the uninformative phrase "assist with hearing preparation."   The Fee Examiner requested that Cole Schotz provide additional detail regarding the billing entries identified in **Exhibit E** to the Preliminary Report.

In response, the firm provided additional detail regarding the questioned fee entries.   After review of the additional information, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit E is omitted from this report

19.   **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.   The Fee Examiner identified 12.80 hours with associated fees of $6,559.00 (displayed in **Exhibit F** to the Preliminary Report) that appeared to describe administrative tasks related to the

reviewing and revising fee statements (in contrast to the compensable activity of preparing the firm's fee application). The Fee Examiner requested additional information regarding the questioned activities.

Cole Schotz responded to the Preliminary Report by asserting that the questioned activities included the actual preparation of the firm's fee application and the timekeeper possessed the required legal acumen and case knowledge to perform the work. The firm also stated the questioned activities were reasonable, and did not consume an inordinate amount of time. The Fee Examiner will continue to track these activities, and may revisit the fees addressed herein, if and when necessary. However, based upon Cole Schotz's response and the amount of time involved, the Fee Examiner makes no current recommendation for an expense reduction. Exhibit F is omitted from this report.

20. **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5] Given the Fee Examiner's extensive experience addressing such activities with Cole Schotz and in light of the nature of the firm's role in these cases, the Fee Examiner does not question the services in the present context.

21. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner did not identify any billing entries describing travel.

22. **Cole Schotz Retention/Compensation.** Cole Schotz billed 29.40 hours with associated fees of $12,510.00 to prepare the firm's retention documents and applications for compensation,

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

approximately 3% of the Fees Computed. The fee entries describing the firm's retention/compensation activities are displayed in **Exhibit G**, and are included in the Final Report for the Court's reference.

23. **Other Firms' Retention/Compensation.** Cole Schotz billed 102.20 hours with associated fees of $32,174.00 to prepare the other firms' retention documents and applications for compensation, approximately 7% of the Fees Computed. The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, and are included in the Final Report for the Court's reference.

**Review of Expenses**

24. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25. **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. In accordance therewith, Cole Schotz requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

26. **Overtime Expenses.** Cole Schotz requested reimbursement of late night carfare totaling $80.00, late night meals totaling $122.00, and secretarial overtime totaling $769.38. Although

a firm may have a policy that personnel may be reimbursed for travel home when working late and for meals while working late, such charges are generally considered part of the firm's overhead.  In addition, overtime charges for employees working late are also considered part of a firm's overhead.  The charges, totaling $971.38, were displayed in **Exhibit I** to the Preliminary Report.  The Fee Examiner advised the firm that pending additional information and support, the Fee Examiner intended to recommend an expense reduction.

In response to the questioned overtime expenses, Cole Schotz stated that in each instance the additional support was required to assist with hearing preparation and/or to ensure timely completion of various filings.  In addition, the firm provided a detailed explanation of the questioned expenses.  Given the role of the firm, the response provided, and the fact that Cole Schotz's Retention Application specifically stated that it would seek reimbursement for secretarial overtime, the Fee Examiner makes no recommendation for an expense reduction.  In further response to the expenses questioned in Exhibit I, the firm provided detailed information regarding the meal and car service expenses.  After due consideration was given to the supplemental detail along with the limited and rarity of the expenses, the Fee Examiner makes no recommendation for an expense reduction.  Exhibit I is omitted from the Final Report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $440,371.50 ($441,039.50 minus $668.00) and reimbursement of expenses in the amount of $40,612.60 for the period from March 1, 2010 through May 31, 2010.  The findings are summarized in the attached Appendix A.

Respectfully submitted,


**STUART MAUE**

By: _____
      John P. Theil, Esq.
      3840 McKelvey Road
      St. Louis, Missouri  63044
      Telephone:  (314) 291-3030
      Facsimile:  (314) 291-6546
      tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

<u>SUMMARY OF FINDINGS</u>

<u>Sixth Interim Fee Application (March 1, 2010 through May 31, 2010)</u>

### A.    <u>Amounts Requested and Computed</u>

| | | |
|---|---|---|
| Fees Requested | $441,039.50 | |
| Expenses Requested | 40,612.60 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | <u>$481,652.10</u> |
| | | |
| Fees Computed | $441,039.50 | |
| Expenses Computed | 40,612.60 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | <u>$481,652.10</u> |

### B.    <u>Recommended Fee Allowance and Expense Reimbursement</u>

| | | |
|---|---|---|
| Fees Requested | $441,039.50 | |
| *Agreed Reduction for Potential Double Billing* | | *($668.00)* |
| Subtotal | | *($668.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$440,371.50</u> |
| | | |
| Expenses Requested | $40,612.60 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 40,612.60 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$480,984.10</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 8th day of November, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $550.00 | $550.00 | 415.00 | $228,250.00 |
| NLP | Pernick, Norman L. | MEMBER | $700.00 | $700.00 | 166.60 | $116,620.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $550.00 | $550.00 | 4.00 | $2,200.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $592.67 | | 585.60 | $347,070.00 |
| | | | | % of Total: | 57.31% | % of Total: 78.69% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $365.00 | $365.00 | 24.10 | $8,796.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $365.00 | | 24.10 | $8,796.50 |
| | | | | % of Total: | 2.36% | % of Total: 1.99% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $210.00 | $210.00 | 377.90 | $79,359.00 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $170.00 | $170.00 | 34.20 | $5,814.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $206.68 | | 412.10 | $85,173.00 |
| | | | | % of Total: | 40.33% | % of Total: 19.31% |
| | Total No. of Billers: 6 | Blended Rate for Report: | $431.63 | | 1,021.80 | $441,039.50 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 9.60 | 6,720.00 |
| Ratkowiak, P | 15.00 | 3,150.00 |
| Stickles, J | 4.80 | 2,640.00 |
| | 29.40 | $12,510.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 29.40 | 12,510.00 |
| | 29.40 | $12,510.00 |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/04/10 Thu | Ratkowiak, P 663103-100/567 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ 12TH (DECEMBER) FEE APPLICATION |
| 03/04/10 Thu | Ratkowiak, P 663103-100/568 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ 12TH (DECEMBER) FEE APPLICATION |
| 03/11/10 Thu | Ratkowiak, P 663103-100/591 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/12/10 Fri | Ratkowiak, P 663103-100/592 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/12/10 Fri | Stickles, J 663103-100/594 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 13TH FEE APPLICATION FOR FILING |
| 03/25/10 Thu | Pernick, N 663103-100/642 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR REGARDING COLE SCHOTZ FEE APPLICATION |
| 03/25/10 Thu | Stickles, J 663103-100/637 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH N. PERNICK RE: RESPONSE TO FEE AUDITOR |
| 03/25/10 Thu | Stickles, J 663103-100/638 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE RESPONSE TO FEE AUDITOR |
| 03/29/10 Mon | Pernick, N 663103-100/650 | 0.30 | 0.30 | 210.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW 3/25 DRAFT RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |
| 03/29/10 Mon | Pernick, N 663103-100/651 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |
| 03/30/10 Tue | Pernick, N 663103-100/653 | 2.80 | 2.80 | 1,960.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/01/10 Thu | Ratkowiak, P 667268-100/424 | 0.90 | 0.90 | 189.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/425 | 0.70 | 0.70 | 147.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ FOURTEENTH FEE APPLICATION |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/01/10 Thu | Stickles, J 667268-100/421 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF COLE SCHOTZ FEE APPLICATION |
| 04/05/10 Mon | Pernick, N 667268-100/437 | 0.20 | 0.20 | 140.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAILS TO/FROM K. STICKLES RE: COLE SCHOTZ FEE APPLICATION |
| 04/05/10 Mon | Pernick, N 667268-100/438 | 0.20 | 0.20 | 140.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW K. STICKLES, B. KRAKAUER 4/5 EMAILS RE: COLE SCHOTZ FEE APPLICATION |
| 04/05/10 Mon | Ratkowiak, P 667268-100/432 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. LUDWIG RE: APPROVAL OF COLE SCHOTZ FEE STATEMENT |
| 04/05/10 Mon | Ratkowiak, P 667268-100/444 | 0.40 | 0.40 | 84.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE COLE SCHOTZ FEE STATEMENT |
| 04/05/10 Mon | Stickles, J 667268-100/434 | 0.80 | 0.80 | 440.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 04/05/10 Mon | Stickles, J 667268-100/435 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH N. PERNICK RE: MODIFICATION TO COLE SCHOTZ FEE APPLICATION |
| 04/07/10 Wed | Ratkowiak, P 667268-100/450 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE COLE SCHOTZ 14TH (FEBRUARY) FEE APPLICATION |
| 04/07/10 Wed | Ratkowiak, P 667268-100/451 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 04/07/10 Wed | Stickles, J 667268-100/448 | 0.30 | 0.30 | 165.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FINAL REVIEW AND EXECUTION OF COLE SCHOTZ FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/12/10 Mon | Ratkowiak, P 667268-100/479 | 0.90 | 0.90 | 189.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CUMULATIVE CHART FOR COLE SCHOTZ DECEMBER, JANUARY AND FEBRUARY MONTHLY FEE APPLICATIONS |
| 04/12/10 Mon | Ratkowiak, P 667268-100/480 | 1.10 | 1.10 | 231.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE COLE SCHOTZ 5TH INTERIM FEE APPLICATION FOR PERIOD FROM DECEMBER 2009 - FEBRUARY 2010 |
| 04/15/10 Thu | Ratkowiak, P 667268-100/523 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE COLE SCHOTZ 5TH INTERIM FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/15/10 Thu | Ratkowiak, P 667268-100/526 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Stickles, J 667268-100/506 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE COLE SCHOTZ INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/548 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO FEE AUDITOR RE: CHANGE OF ADDRESS FOR COLE SCHOTZ |
| 04/16/10 Fri | Ratkowiak, P 667268-100/551 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AMENDED COVER SHEET TO COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/552 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/553 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF WITHDRAWAL OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/554 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE CORRECTED COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/555 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE NOTICE OF WITHDRAWAL RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/556 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE REVISED COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/557 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF WITHDRAWAL OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/558 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF REVISED COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 04/16/10 Fri | Stickles, J 667268-100/547 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE COLE SCHOTZ REVISED QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 04/16/10 Fri | Stickles, J 667268-100/549 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ QUARTERLY FEE STATEMENT |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/16/10 Fri | Stickles, J 667268-100/550 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE OF WITHDRAWAL |
| 04/21/10 Wed | Pernick, N 667268-100/578 | 1.10 | 1.10 | 770.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 04/26/10 Mon | Pernick, N 667268-100/612 | 0.30 | 0.30 | 210.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DRAFT RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |
| 04/26/10 Mon | Stickles, J 667268-100/610 | 0.50 | 0.50 | 275.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  FINALIZE RESPONSE TO FEE EXAMINER FOR SUBMISSION |
| 04/26/10 Mon | Stickles, J 667268-100/611 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. DECKER RE: RESPONSE TO FEE EXAMINER |
| 04/26/10 Mon | Stickles, J 667268-100/613 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM N. PERNICK RE: RESPONSE TO FEE EXAMINER |
| 04/28/10 Wed | Pernick, N 667268-100/628 | 0.30 | 0.30 | 210.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW STUART MAUE FINAL REPORT RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION |
| 04/28/10 Wed | Pernick, N 667268-100/629 | 3.20 | 3.20 | 2,240.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW COLE SCHOTZ MARCH FEE STATEMENT |
| 04/28/10 Wed | Ratkowiak, P 667268-100/630 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKETED FINAL REPORT BY FEE EXAMINER RE: COLE SCHOTZ 2ND INTERIM FEE PERIOD |
| 04/28/10 Wed | Stickles, J 667268-100/625 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. DECKER RE: FINAL FEE REPORT |
| 04/28/10 Wed | Stickles, J 667268-100/626 | 0.30 | 0.30 | 165.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE EXAMINER'S FINAL REPORT RE: COLE SCHOTZ' APPLICATION FOR SECOND INTERIM PERIOD |
| 04/28/10 Wed | Stickles, J 667268-100/627 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO N. PERNICK RE: EXAMINER'S FINAL REPORT |
| 04/29/10 Thu | Ratkowiak, P 667268-100/635 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/29/10 Thu | Ratkowiak, P 667268-100/636 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-100/646 | 1.40 | 1.40 | 294.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR MARCH |
| 05/03/10 Mon | Ratkowiak, P 667425-100/594 | 1.20 | 1.20 | 252.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE COLE SCHOTZ MARCH FEE APPLICATION |
| 05/03/10 Mon | Ratkowiak, P 667425-100/597 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 05/07/10 Fri | Ratkowiak, P 667425-100/620 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION |
| 05/07/10 Fri | Ratkowiak, P 667425-100/630 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE COLE SCHOTZ MARCH FEE APPLICATION |
| 05/07/10 Fri | Ratkowiak, P 667425-100/631 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE COLE SCHOTZ MARCH FEE APPLICATION |
| 05/07/10 Fri | Stickles, J 667425-100/626 | 0.80 | 0.80 | 440.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW, REVISE AND EXECUTE COLE SCHOTZ MARCH 2010 FEE APPLICATION FOR FILING AND SERVICE |
| 05/10/10 Mon | Ratkowiak, P 667425-100/671 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR COLE SCHOTZ |
| 05/10/10 Mon | Ratkowiak, P 667425-100/672 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR COLE SCHOTZ |
| 05/10/10 Mon | Stickles, J 667425-100/642 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FIFTH INTERIM FEE APPLICATION |
| 05/21/10 Fri | Pernick, N 667425-100/757 | 0.80 | 0.80 | 560.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW COLE SCHOTZ APRIL FEE STATEMENT |
| 05/21/10 Fri | Ratkowiak, P 667425-100/758 | 2.80 | 2.80 | 588.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | Ratkowiak, P 667425-100/769 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES |
| 05/25/10 Tue | Ratkowiak, P 667425-100/771 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO FEE EXAMINER RE: COLE SCHOTZ 15TH (MARCH) FEE APPLICATION IN WORD FORMAT |
| Total | | | 29.40 | $12,510.00 | | |
| Number of Entries: | 67 | | | | | |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 9.60 | 6,720.00 |
| Ratkowiak, P | 15.00 | 3,150.00 |
| Stickles, J | 4.80 | 2,640.00 |
| | 29.40 | $12,510.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 29.40 | 12,510.00 |
| | 29.40 | $12,510.00 |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.20 | 140.00 |
| Ratkowiak, P | 69.00 | 14,490.00 |
| Reilley, P | 0.40 | 146.00 |
| Stahl, K | 1.40 | 238.00 |
| Stickles, J | 31.20 | 17,160.00 |
| | 102.20 | $32,174.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 77.40 | 23,313.00 |
| Retention Matters | 24.80 | 8,861.00 |
| | 102.20 | $32,174.00 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/01/10 Mon | Stickles, J 663103-100/549 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM V. GARLATI RE: FEE HEARING |
| 03/02/10 Tue | Ratkowiak, P 663103-100/550 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF CORPORATE TAX MANAGEMENT |
| 03/02/10 Tue | Ratkowiak, P 663103-100/554 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE FEE APPLICATION OF CORPORATE TAX MANAGEMENT |
| 03/02/10 Tue | Ratkowiak, P 663103-100/555 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF CORPORATE TAX MANAGEMENT |
| 03/02/10 Tue | Ratkowiak, P 663103-180/1326 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM K. KANSA RE: PRO HAC MOTION FOR AMI |
| 03/02/10 Tue | Ratkowiak, P 663103-180/1327 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE PRO HAC MOTION FOR K. KANSA IN AMI |
| 03/02/10 Tue | Ratkowiak, P 663103-180/1328 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO K. KANSA RE: PRO HAC MOTION FOR AMI |
| 03/02/10 Tue | Stickles, J 663103-100/551 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: CORPORATE TAX MANAGEMENT, INC. FEE APPLICATION |
| 03/02/10 Tue | Stickles, J 663103-100/552 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW CTMI FEE APPLICATION |
| 03/02/10 Tue | Stickles, J 663103-100/553 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW, REVISE AND EXECUTE NOTICE RE: APPLICATION |
| 03/02/10 Tue | Stickles, J 663103-180/1324 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PRO HAC FOR K. KANSA |
| 03/02/10 Tue | Stickles, J 663103-180/1325 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EXECUTE PRO HAC MOTION FOR K. KANSA |
| 03/03/10 Wed | Ratkowiak, P 663103-100/560 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS JANUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/03/10 Wed | Ratkowiak, P 663103-100/562 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PAUL HASTINGS JANUARY FEE APPLICATION |
| 03/03/10 Wed | Ratkowiak, P 663103-100/563 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PAUL HASTINGS JANUARY FEE APPLICATION |
| 03/03/10 Wed | Ratkowiak, P 663103-180/1329 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE PRO HAC MOTION FOR K. KANSA |
| 03/03/10 Wed | Ratkowiak, P 663103-180/1330 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters COORDINATE PAYMENT OF FILING FEE WITH USDC FOR PRO HAC MOTION FOR K. KANSA |
| 03/03/10 Wed | Reilley, P 663103-100/556 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION |
| 03/03/10 Wed | Stickles, J 663103-100/557 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM R. ROSEN RE: REVISED JANUARY FEE APPLICATION FOR PAUL HASTINGS |
| 03/03/10 Wed | Stickles, J 663103-100/558 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE APPLICATION FOR FILING |
| 03/03/10 Wed | Stickles, J 663103-100/559 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO V. GARLATI RE: FEE HEARING |
| 03/03/10 Wed | Stickles, J 663103-100/561 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS JANUARY FEE APPLICATION |
| 03/04/10 Thu | Ratkowiak, P 663103-100/565 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 03/04/10 Thu | Stickles, J 663103-100/564 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM V. GARLATI RE: FEE HEARING |
| 03/04/10 Thu | Stickles, J 663103-100/566 | 0.50 | 0.50 | 275.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: FEE AUDITOR AND STATUS OF REVIEW |
| 03/05/10 Fri | Ratkowiak, P 663103-100/569 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/05/10 Fri | Ratkowiak, P 663103-180/1331 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF LAZARD SUPPLEMENTAL RETENTION APPLICATION |
| 03/08/10 Mon | Ratkowiak, P 663103-100/570 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/08/10 Mon | Ratkowiak, P 663103-100/571 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: EDELMAN JANUARY FEE APPLICATION |
| 03/08/10 Mon | Ratkowiak, P 663103-100/572 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN JANUARY FEE APPLICATION |
| 03/08/10 Mon | Ratkowiak, P 663103-100/573 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN JANUARY FEE APPLICATION |
| 03/08/10 Mon | Ratkowiak, P 663103-100/574 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. KIM RE: DECEMBER FEES FOR EDELMAN |
| 03/08/10 Mon | Ratkowiak, P 663103-100/575 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW CHART OF PROFESSIONAL FEES |
| 03/09/10 Tue | Ratkowiak, P 663103-100/576 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/09/10 Tue | Ratkowiak, P 663103-100/578 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: SIDLEY JANUARY FEE APPLICATION |
| 03/09/10 Tue | Ratkowiak, P 663103-100/579 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM J. LUDWIG RE: SIDLEY 13TH MONTHLY FEE APPLICATION |
| 03/09/10 Tue | Ratkowiak, P 663103-100/580 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY 13TH MONTHLY FEE APPLICATION |
| 03/09/10 Tue | Ratkowiak, P 663103-100/581 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY 13TH MONTHLY FEE APPLICATION |
| 03/09/10 Tue | Reilley, P 663103-100/577 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/10/10 Wed | Ratkowiak, P 663103-100/582 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/10/10 Wed | Ratkowiak, P 663103-100/584 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION |
| 03/10/10 Wed | Ratkowiak, P 663103-100/585 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/10/10 Wed | Reilley, P 663103-100/583 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTIONS RE: FEE APPLICATIONS |
| 03/11/10 Thu | Ratkowiak, P 663103-100/586 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/11/10 Thu | Ratkowiak, P 663103-100/587 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/11/10 Thu | Ratkowiak, P 663103-100/588 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION |
| 03/11/10 Thu | Ratkowiak, P 663103-100/589 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION |
| 03/11/10 Thu | Ratkowiak, P 663103-100/590 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 03/12/10 Fri | Ratkowiak, P 663103-100/596 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/12/10 Fri | Ratkowiak, P 663103-100/597 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 03/12/10 Fri | Ratkowiak, P 663103-100/598 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION |
| 03/12/10 Fri | Stickles, J 663103-100/593 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PWC 12TH FEE APPLICATION FOR FILING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/12/10 Fri | Stickles, J 663103-100/595 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 12TH FEE APPLICATION FOR FILING |
| 03/12/10 Fri | Stickles, J 663103-180/1332 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Retention Matters*<br>1 REVIEW SIGNED PRO HAC ORDER RE: KANSA ADMISSION AND FORWARD ORDER TO K. KANSA |
| 03/15/10 Mon | Ratkowiak, P 663103-100/600 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG NOVEMBER FEE APPLICATION |
| 03/15/10 Mon | Ratkowiak, P 663103-100/603 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF ERNST & YOUNG NOVEMBER FEE APPLICATION |
| 03/15/10 Mon | Ratkowiak, P 663103-100/604 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE ERNST & YOUNG NOVEMBER FEE APPLICATION |
| 03/15/10 Mon | Stickles, J 663103-100/599 | 0.20 | 0.20 | 110.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH J. MCMANUS RE: SEYFARTH MONTHLY AND INTERIM FEE APPLICATIONS |
| 03/15/10 Mon | Stickles, J 663103-100/601 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF E&Y'S 6TH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 03/15/10 Mon | Stickles, J 663103-100/602 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION |
| 03/16/10 Tue | Ratkowiak, P 663103-100/605 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/16/10 Tue | Ratkowiak, P 663103-100/606 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION |
| 03/16/10 Tue | Ratkowiak, P 663103-100/607 | 0.30 | 0.30 | 63.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE ALVAREZ JANUARY FEE APPLICATION |
| 03/16/10 Tue | Ratkowiak, P 663103-100/608 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION |
| 03/17/10 Wed | Ratkowiak, P 663103-100/609 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|-------------|-------|------|-------------|
| 03/17/10 Wed | Ratkowiak, P 663103-100/611 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 03/17/10 Wed | Ratkowiak, P 663103-100/612 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION |
| 03/17/10 Wed | Stickles, J 663103-100/610 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEES FOR FILING |
| 03/18/10 Thu | Ratkowiak, P 663103-100/613 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: FEE APPLICATION FOR CORPORATE TAX MANAGEMENT |
| 03/18/10 Thu | Ratkowiak, P 663103-100/617 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/618 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/619 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/620 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/621 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/622 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION |
| 03/18/10 Thu | Ratkowiak, P 663103-100/623 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FEE APPLICATION FOR CORPORATE TAX MANAGEMENT |
| 03/18/10 Thu | Ratkowiak, P 663103-180/1333 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG |
| 03/18/10 Thu | Ratkowiak, P 663103-180/1335 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/18/10 Thu | Stickles, J 663103-100/614 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH FOURTH FEE APPLICATION FOR FILING |
| 03/18/10 Thu | Stickles, J 663103-100/615 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: CORPORATE TAX MANAGEMENT APPLICATION |
| 03/18/10 Thu | Stickles, J 663103-100/616 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH THIRD FEE APPLICATION FOR FILING |
| 03/18/10 Thu | Stickles, J 663103-180/1334 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION RE: DI 3516, E&Y SUPPLEMENTAL RETENTION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/625 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO C. MEAZELL RE: FILED DOW LOHNES FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/628 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER GRANTING CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/629 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/630 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/631 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-100/632 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/22/10 Mon | Ratkowiak, P 663103-180/1336 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION |
| 03/22/10 Mon | Ratkowiak, P 663103-180/1338 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION |
| 03/22/10 Mon | Stickles, J 663103-100/624 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER RE: CORPORATE TAX FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/22/10 Mon | Stickles, J 663103-100/626 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: 9TH FEE APPLICATION |
| 03/22/10 Mon | Stickles, J 663103-100/627 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG RE: CORPORATE TAX FEE ORDER |
| 03/22/10 Mon | Stickles, J 663103-180/1337 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. PAGET RE: HUNTON & WILLIAMS AFFIDAVIT |
| 03/23/10 Tue | Ratkowiak, P 663103-180/1339 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO |
| 03/23/10 Tue | Ratkowiak, P 663103-180/1342 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 03/23/10 Tue | Ratkowiak, P 663103-180/1343 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO |
| 03/23/10 Tue | Stickles, J 663103-180/1340 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. ENJAMIO OF HUNTON & WILLIAMS LLP FOR FILING |
| 03/23/10 Tue | Stickles, J 663103-180/1341 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. PAGET RE: FILING OF DECLARATION |
| 03/24/10 Wed | Ratkowiak, P 663103-100/633 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/24/10 Wed | Ratkowiak, P 663103-180/1346 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. SHULL RE: PRO HAC ADMISSION |
| 03/24/10 Wed | Ratkowiak, P 663103-180/1348 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. DUCAYET RE: PRO HAC ADMISSION |
| 03/24/10 Wed | Stickles, J 663103-180/1344 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO SUPPLEMENTAL ORDINARY PROFESSIONAL LIST |
| 03/24/10 Wed | Stickles, J 663103-180/1345 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL ORDINARY PROFESSIONAL LIST |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/24/10 Wed | Stickles, J 663103-180/1347 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. DUCAYET FORWARDING PRO HAC ORDER |
| 03/25/10 Thu | Ratkowiak, P 663103-100/635 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PAUL HASTINGS JANUARY FEE APPLICATION |
| 03/25/10 Thu | Ratkowiak, P 663103-100/643 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER FEBRUARY FEE APPLICATION |
| 03/25/10 Thu | Ratkowiak, P 663103-100/644 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER FEBRUARY FEE APPLICATION |
| 03/25/10 Thu | Ratkowiak, P 663103-100/645 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JANUARY FEE APPLICATION |
| 03/25/10 Thu | Ratkowiak, P 663103-180/1351 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. LUDWIG RE: 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/25/10 Thu | Ratkowiak, P 663103-180/1352 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/25/10 Thu | Ratkowiak, P 663103-180/1353 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/25/10 Thu | Ratkowiak, P 663103-180/1354 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/25/10 Thu | Ratkowiak, P 667268-100/419 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF JENNER FEBRUARY FEE APPLICATION |
| 03/25/10 Thu | Stickles, J 663103-100/634 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. PARKS RE: PAUL HASTING FEE APPLICATION |
| 03/25/10 Thu | Stickles, J 663103-100/636 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO S. PARKS RE: PAUL HASTING FEE APPLICATION |
| 03/25/10 Thu | Stickles, J 663103-100/639 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JANUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/25/10 Thu | Stickles, J 663103-100/640 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JENNER JANUARY FEE APPLICATION |
| 03/25/10 Thu | Stickles, J 663103-100/641 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. PARKS FORWARDING REVISED FEE APPLICATION FOR FILING AND SERVICE |
| 03/25/10 Thu | Stickles, J 663103-180/1349 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: REVISED SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS |
| 03/25/10 Thu | Stickles, J 663103-180/1350 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE |
| 03/26/10 Fri | Ratkowiak, P 663103-100/646 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 14TH FEE APPLICATION |
| 03/26/10 Fri | Ratkowiak, P 663103-100/647 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PAUL HASTINGS 14TH FEE APPLICATION |
| 03/26/10 Fri | Ratkowiak, P 663103-100/649 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: PAUL HASTINGS 14TH FEE APPLICATION |
| 03/26/10 Fri | Ratkowiak, P 663103-180/1355 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters UPDATE CHART OF ORDINARY COURSE PROFESSIONALS RE: 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/26/10 Fri | Stickles, J 663103-100/648 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PAUL HASTING 14TH FEE APPLICATION |
| 03/30/10 Tue | Ratkowiak, P 663103-100/652 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections RESEARCH RE: FILING DEADLINE RE: 5TH INTERIM FEE PERIOD |
| 03/30/10 Tue | Ratkowiak, P 663103-100/654 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. LUDWIG RE: 5TH INTERIM FEE PERIOD |
| 03/31/10 Wed | Ratkowiak, P 663103-100/661 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: SIDLEY FEBRUARY FEE APPLICATION |
| 03/31/10 Wed | Ratkowiak, P 663103-100/662 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/31/10 Wed | Ratkowiak, P 663103-100/663 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY FEBRUARY FEE APPLICATION |
| 03/31/10 Wed | Ratkowiak, P 663103-100/664 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEBRUARY FEE APPLICATION |
| 03/31/10 Wed | Ratkowiak, P 663103-100/665 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. ZARAC RE: FILING OF MWE FEE APPLICATIONS |
| 03/31/10 Wed | Ratkowiak, P 663103-180/1356 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE RE: 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/31/10 Wed | Ratkowiak, P 663103-180/1357 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/31/10 Wed | Ratkowiak, P 663103-180/1358 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/31/10 Wed | Stickles, J 663103-100/655 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY 14TH FEE APPLICATION |
| 03/31/10 Wed | Stickles, J 663103-100/656 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY 14TH FEE APPLICATION |
| 03/31/10 Wed | Stickles, J 663103-100/657 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: FILING OF MCDERMOTT FEE APPLICATION |
| 03/31/10 Wed | Stickles, J 663103-100/658 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: 5TH QUARTERLY ORDINARY COURSE PROFESSIONALS SUMMARY OF PAYMENTS |
| 03/31/10 Wed | Stickles, J 663103-100/659 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF FILING RE: ORDINARY COURSE PROFESSIONALS SUMMARY OF PAYMENTS |
| 03/31/10 Wed | Stickles, J 663103-100/660 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAILS FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/422 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MWE NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/01/10 Thu | Ratkowiak, P 667268-100/426 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: MWE OCTOBER FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/427 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE MWE OCTOBER FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/428 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF MWE OCTOBER FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/429 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: MWE NOVEMBER FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-100/430 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE MWE NOVEMBER FEE APPLICATION |
| 04/01/10 Thu | Ratkowiak, P 667268-180/150 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD |
| 04/01/10 Thu | Ratkowiak, P 667268-180/151 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 PREPARE NOTICE RE: SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD |
| 04/01/10 Thu | Ratkowiak, P 667268-180/152 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EFILE SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD |
| 04/01/10 Thu | Stickles, J 667268-100/420 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF MCDERMOTT OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 04/01/10 Thu | Stickles, J 667268-100/423 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF MCDERMOTT NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 04/01/10 Thu | Stickles, J 667268-180/147 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION TO EXPAND SCOPE OF LAZARD'S RETENTION |
| 04/01/10 Thu | Stickles, J 667268-180/148 | 0.40 | 0.40 | 220.00 | MATTER NAME: Retention Matters<br>1 REVIEW APPLICATION TO EXPAND LAZARD'S SCOPE OF RETENTION |
| 04/01/10 Thu | Stickles, J 667268-180/149 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE OF APPLICATION FOR RUNG AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/05/10 Mon | Ratkowiak, P 667268-100/439 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION |
| 04/05/10 Mon | Ratkowiak, P 667268-100/440 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION |
| 04/05/10 Mon | Ratkowiak, P 667268-100/441 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION |
| 04/05/10 Mon | Ratkowiak, P 667268-100/442 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION |
| 04/05/10 Mon | Ratkowiak, P 667268-100/443 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 04/05/10 Mon | Stickles, J 667268-100/431 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTEENTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP |
| 04/05/10 Mon | Stickles, J 667268-100/433 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TENTH MONTHLY FEE APPLICATION OF EDELMAN, INC. |
| 04/05/10 Mon | Stickles, J 667268-100/436 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION |
| 04/06/10 Tue | Ratkowiak, P 667268-100/445 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 04/06/10 Tue | Ratkowiak, P 667268-180/154 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 04/06/10 Tue | Ratkowiak, P 667268-180/157 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. GOODHEART |
| 04/06/10 Tue | Ratkowiak, P 667268-180/158 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. GOODHEART |
| 04/06/10 Tue | Stickles, J 667268-180/153 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM M. SELLERS RE: KPMG OCP AFFIDAVIT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/06/10 Tue | Stickles, J 667268-180/155 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW GOODHEART AFFIDAVIT FOR RUNG |
| 04/06/10 Tue | Stickles, J 667268-180/156 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO P. RATKOWIAK RE: GOODHEART AFFIDAVIT FOR RUNG |
| 04/07/10 Wed | Stahl, K 667268-100/446 | 0.10 | 0.10 | 17.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>COORDINATE SERVICE RE: EDELMAN FEBRUARY FEE APPLICATION |
| 04/07/10 Wed | Stahl, K 667268-100/452 | 0.20 | 0.20 | 34.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: EDELMAN FEBRUARY FEE APPLICATION |
| 04/07/10 Wed | Stahl, K 667268-100/453 | 0.40 | 0.40 | 68.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE EDELMAN FEBRUARY FEE APPLICATION FOR FILING AND EFILE SAME |
| 04/07/10 Wed | Stickles, J 667268-100/447 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/07/10 Wed | Stickles, J 667268-100/449 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/454 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NOVEMBER FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/455 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/456 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CASE CALENDAR RE: FILED EDELMAN FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/457 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/458 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 04/08/10 Thu | Ratkowiak, P 667268-100/459 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/09/10 Fri | Ratkowiak, P 667268-100/461 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER FEBRUARY FEE APPLICATION |
| 04/09/10 Fri | Ratkowiak, P 667268-100/466 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JENNER FEBRUARY FEE APPLICATION |
| 04/09/10 Fri | Ratkowiak, P 667268-100/467 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 04/09/10 Fri | Ratkowiak, P 667268-100/468 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION |
| 04/09/10 Fri | Ratkowiak, P 667268-100/469 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE ALVAREZ FEBRUARY FEE APPLICATION |
| 04/09/10 Fri | Ratkowiak, P 667268-100/470 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR JENNER FEBRUARY FEE APPLICATION |
| 04/09/10 Fri | Stickles, J 667268-100/460 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM K. NEWMARCH RE: COMBINED FEE APPLICATIONS |
| 04/09/10 Fri | Stickles, J 667268-100/462 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO K. NEWMARCH RE: FEE APPLICATIONS |
| 04/09/10 Fri | Stickles, J 667268-100/463 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: JENNER FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/09/10 Fri | Stickles, J 667268-100/464 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: A&M FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/09/10 Fri | Stickles, J 667268-100/465 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. LUDWIG RE: MONTHLY FEE APPLICATIONS |
| 04/10/10 Sat | Stickles, J 667268-100/471 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO K. NEWMARCH RE: FEE AUDITOR CONTACT |
| 04/12/10 Mon | Pernick, N 667268-100/477 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW P. RATKOWIAK 4/12 EMAIL RE: QUARTERLY FEE APPLICATIONS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/12/10 Mon | Ratkowiak, P 667268-100/472 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR 5TH INTERIM FEE PERIOD |
| 04/12/10 Mon | Ratkowiak, P 667268-100/478 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 04/12/10 Mon | Stickles, J 667268-100/473 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE APPLICATIONS |
| 04/12/10 Mon | Stickles, J 667268-100/474 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK TO BILLING PROFESSIONALS RE: INTERIM FEE APPLICATIONS |
| 04/12/10 Mon | Stickles, J 667268-100/475 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING |
| 04/12/10 Mon | Stickles, J 667268-100/476 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. LUDWIG RE: FEE HEARING |
| 04/12/10 Mon | Stickles, J 667268-180/159 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG RE: COMMITTEE EXTENSION TO RESPOND TO LAZARD APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-100/481 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-100/484 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF DOW LOHNES 3RD INTERIM FEE APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-100/485 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 9TH (FEBRUARY) FEE APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-100/486 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 04/13/10 Tue | Ratkowiak, P 667268-100/487 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-100/488 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/13/10 Tue | Ratkowiak, P 667268-100/489 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/13/10 Tue | Ratkowiak, P 667268-180/161 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION WITH LAZARD |
| 04/13/10 Tue | Ratkowiak, P 667268-180/162 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 04/13/10 Tue | Stickles, J 667268-100/482 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRD MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 04/13/10 Tue | Stickles, J 667268-100/483 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 04/13/10 Tue | Stickles, J 667268-180/160 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. KANSA RE: LAZARD APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/490 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 5TH INTERIM FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/496 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ QUARTERLY FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/497 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 9TH MONTHLY FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/498 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONALS FEES |
| 04/14/10 Wed | Ratkowiak, P 667268-100/499 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF ALVAREZ 5TH INTERIM FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/500 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ 5TH INTERIM FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/501 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF EDELMAN 4TH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 04/14/10 Wed | Ratkowiak, P 667268-100/502 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EFILE EDELMAN 4TH QUARTERLY FEE APPLICATION |
| 04/14/10 Wed | Ratkowiak, P 667268-100/503 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EMAIL TO EPIQ RE: SERVICE OF EDELMAN 4TH QUARTERLY FEE APPLICATION |
| 04/14/10 Wed | Stickles, J 667268-100/491 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATE RE: EDELMAN 4TH QUARTERLY FEE APPLICATION |
| 04/14/10 Wed | Stickles, J 667268-100/492 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATE RE: 9TH APPLICATION OF DOW LOHNES |
| 04/14/10 Wed | Stickles, J 667268-100/493 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE APPLICATIONS |
| 04/14/10 Wed | Stickles, J 667268-100/494 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW EMAIL FROM J. KIM RE: FEE APPLICATION FOR FILING |
| 04/14/10 Wed | Stickles, J 667268-100/495 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE NOTICE OF A&M 5TH QUARTERLY FEE APPLICATION |
| 04/14/10 Wed | Stickles, J 667268-180/163 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters <br> REVIEW EMAIL FROM J. LUDWIG RE: LAZARD APPLICATION |
| 04/14/10 Wed | Stickles, J 667268-180/164 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters <br> REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF LAZARD APPLICATION FOR APRIL 19 HEARING |
| 04/14/10 Wed | Stickles, J 667268-180/165 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters <br> EMAIL TO J. LUDWIG RE: COMMITTEE EXTENSION TO RESPOND TO LAZARD APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/504 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EMAIL TO EPIQ RE: SERVICE OF LAZARD 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/514 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> UPDATE CHART OF PROFESSIONAL FEES |
| 04/15/10 Thu | Ratkowiak, P 667268-100/515 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE NOTICE OF DOW LOHNES INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/15/10 Thu | Ratkowiak, P 667268-100/516 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/517 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/518 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO A. CLARK RE: PWC INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/519 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC 13TH MONTHLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/520 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC 13TH MONTHLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/521 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/522 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/524 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/525 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC 13TH MONTHLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/527 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF SIDLEY 5TH QUARTERLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/528 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY 5TH QUARTERLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/529 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY 5TH QUARTERLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/530 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF JENNER 5TH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/15/10 Thu | Ratkowiak, P 667268-100/531 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE JENNER 5TH QUARTERLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/532 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER 5TH QUARTERLY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/533 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF PAUL HASTINGS 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/534 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE PAUL HASTINGS 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/535 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/536 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF LAZARD DECEMBER FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/537 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LAZARD DECEMBER FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/538 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/539 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF LAZARD JANUARY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/540 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LAZARD JANUARY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/541 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/542 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF LAZARD FEBRUARY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/543 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LAZARD FEBRUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/15/10 Thu | Ratkowiak, P 667268-100/544 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF LAZARD FEBRUARY FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/545 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF LAZARD 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Ratkowiak, P 667268-100/546 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE LAZARD 5TH INTERIM FEE APPLICATION |
| 04/15/10 Thu | Stickles, J 667268-100/505 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JENNER BLOCK 5TH INTERIM FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-100/507 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY INTERIM FEE APPLICATION |
| 04/15/10 Thu | Stickles, J 667268-100/508 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM A. SMITH RE: INTERIM FEE APPLICATION |
| 04/15/10 Thu | Stickles, J 667268-100/509 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SIDLEY 5TH INTERIM FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-100/510 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 3RD INTERIM FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-100/511 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: PWC 5TH INTERIM FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-100/512 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: PWC 13TH MONTHLY FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-100/513 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS 5TH INTERIM FEE APPLICATION FOR FILING |
| 04/15/10 Thu | Stickles, J 667268-180/166 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW PEYTON DECLARATION FOR RUNG |
| 04/16/10 Fri | Ratkowiak, P 667268-100/559 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/16/10 Fri | Ratkowiak, P 667268-100/560 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION |
| 04/16/10 Fri | Ratkowiak, P 667268-100/561 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION |
| 04/19/10 Mon | Ratkowiak, P 667268-100/562 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 14TH (FEBRUARY) FEE APPLICATION |
| 04/19/10 Mon | Ratkowiak, P 667268-100/563 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 14TH (FEBRUARY) FEE APPLICATION |
| 04/19/10 Mon | Ratkowiak, P 667268-100/566 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JANUARY FEE APPLICATION |
| 04/19/10 Mon | Ratkowiak, P 667268-100/567 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE PROPOSED ORDER RE: 20TH OMNIBUS OBJECTION TO CLAIMS RE: APRIL 19, 2010 HEARING |
| 04/19/10 Mon | Ratkowiak, P 667268-100/568 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 04/19/10 Mon | Ratkowiak, P 667268-100/569 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JANUARY FEE APPLICATION |
| 04/19/10 Mon | Stickles, J 667268-100/564 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY FEE APPLICATION |
| 04/19/10 Mon | Stickles, J 667268-100/565 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS FEBRUARY FEE APPLICATION |
| 04/20/10 Tue | Stickles, J 667268-100/570 | 0.20 | 0.20 | 110.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  CONFERENCE WITH J. DECKER RE: STATUS OF RESPONSES TO SECOND INTERIM FEE PERIOD |
| 04/20/10 Tue | Stickles, J 667268-100/571 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: SCHEDULING FEE HEARING |
| 04/20/10 Tue | Stickles, J 667268-100/572 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/20/10 Tue | Stickles, J 667268-100/573 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. DECKER RE: SCHEDULING SECOND INTERIM FEE HEARING |
| 04/21/10 Wed | Stickles, J 667268-100/574 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. DECKER RE: EDELMAN RESPONSE |
| 04/21/10 Wed | Stickles, J 667268-100/575 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. DECKER RE: PREPARATION FOR FEE HEARING |
| 04/21/10 Wed | Stickles, J 667268-100/576 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. KIM RE: EDELMAN RESPONSE TO FEE EXAMINER |
| 04/21/10 Wed | Stickles, J 667268-100/577 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE |
| 04/21/10 Wed | Stickles, J 667268-100/579 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. LUDWIG RE: SCHEDULING OF FEE HEARING |
| 04/21/10 Wed | Stickles, J 667268-100/580 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: POTENTIAL MAY 18 FEE HEARING |
| 04/21/10 Wed | Stickles, J 667268-100/581 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. DECKER RE: PROFESSIONALS WITHOUT OUTSTANDING INTERIM REPORTS |
| 04/21/10 Wed | Stickles, J 667268-100/582 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE DRAFT NOTICE OF HEARING RE: MAY 18 FEE HEARING ON FEES FOR SECOND INTERIM PERIOD |
| 04/22/10 Thu | Ratkowiak, P 667268-100/583 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: 2ND INTERIM FEE PERIOD |
| 04/22/10 Thu | Ratkowiak, P 667268-100/593 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/594 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/595 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: SEYFARTH FIRST QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/22/10 Thu | Ratkowiak, P 667268-100/596 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SEYFARTH FIRST QUARTERLY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/597 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH FIRST QUARTERLY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/598 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: SEYFARTH SECOND QUARTERLY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/599 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SEYFARTH SECOND QUARTERLY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/600 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SECOND QUARTERLY FEE APPLICATION |
| 04/22/10 Thu | Ratkowiak, P 667268-100/601 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE NOTICE OF HEARING RE: 2ND INTERIM FEE PERIOD |
| 04/22/10 Thu | Ratkowiak, P 667268-100/602 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>RESEARCH RE: SERVICE OF NOTICE OF HEARING ON BILLING PROFESSIONALS |
| 04/22/10 Thu | Stickles, J 667268-100/584 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE NOTICE OF FEE HEARING |
| 04/22/10 Thu | Stickles, J 667268-100/585 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: NOTICE OF FEE HEARING |
| 04/22/10 Thu | Stickles, J 667268-100/586 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EXECUTE NOTICE OF FEE HEARING FOR FILING AND SERVICE |
| 04/22/10 Thu | Stickles, J 667268-100/587 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH SECOND FEE APPLICATION |
| 04/22/10 Thu | Stickles, J 667268-100/588 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY MONTHLY FEE APPLICATION |
| 04/22/10 Thu | Stickles, J 667268-100/589 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. DECKER RE: FEE REPORT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/22/10 Thu | Stickles, J 667268-100/590 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FIRST FEE APPLICATION |
| 04/22/10 Thu | Stickles, J 667268-100/591 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. DECKER RE: OUTSTANDING FEE REPORTS |
| 04/22/10 Thu | Stickles, J 667268-100/592 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO LAZARD RE: RESPONSE TO FEE AUDITOR |
| 04/23/10 Fri | Ratkowiak, P 667268-100/603 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO C. MEAZELL RE: FILED COPY OF DOW LOHNES 10TH (MARCH) FEE APPLICATION |
| 04/23/10 Fri | Ratkowiak, P 667268-100/606 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF DOW LOHNES 10TH (MARCH) FEE APPLICATION |
| 04/23/10 Fri | Ratkowiak, P 667268-100/607 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES 10TH (MARCH) FEE APPLICATION |
| 04/23/10 Fri | Ratkowiak, P 667268-100/608 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 10TH (MARCH) FEE APPLICATION |
| 04/23/10 Fri | Stickles, J 667268-100/604 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: TENTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC |
| 04/23/10 Fri | Stickles, J 667268-100/605 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 04/26/10 Mon | Ratkowiak, P 667268-100/609 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/26/10 Mon | Ratkowiak, P 667268-100/614 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY OCTOBER FEE APPLICATION |
| 04/26/10 Mon | Ratkowiak, P 667268-100/615 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY NOVEMBER FEE APPLICATION |
| 04/27/10 Tue | Ratkowiak, P 667268-100/616 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MWE NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 04/27/10 Tue | Ratkowiak, P 667268-100/619 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO |
| 04/27/10 Tue | Ratkowiak, P 667268-100/620 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO |
| 04/27/10 Tue | Ratkowiak, P 667268-100/621 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO |
| 04/27/10 Tue | Ratkowiak, P 667268-100/622 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 04/27/10 Tue | Ratkowiak, P 667268-100/623 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: MWE OCTOBER FEE APPLICATION |
| 04/27/10 Tue | Stickles, J 667268-100/617 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION OF THOMAS & LOCICERO |
| 04/27/10 Tue | Stickles, J 667268-100/618 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH P. RATKOWIAK RE: FILING OF THOMAS & LOCICERO APPLICATION |
| 04/28/10 Wed | Ratkowiak, P 667268-100/624 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO M. VANDERMARK RE: DEDUCTIONS 2ND INTERIM FEE PERIOD |
| 04/29/10 Thu | Ratkowiak, P 667268-100/631 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> DRAFT PROPOSED OMNIBUS FEE ORDER FOR MAY 18, 2010 FEE HEARING |
| 04/29/10 Thu | Ratkowiak, P 667268-100/637 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEBRUARY FEE APPLICATION |
| 04/29/10 Thu | Ratkowiak, P 667268-100/638 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEBRUARY FEE APPLICATION |
| 04/29/10 Thu | Ratkowiak, P 667268-100/639 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 04/29/10 Thu | Stickles, J 667268-100/632 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM B. DUNN RE: LAZARD RESPONSE TO FEE AUDITOR |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/29/10 Thu | Stickles, J 667268-100/633 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE DRAFT EMAIL TO PROFESSIONALS RE: FEE HEARING AND TRANSMIT TO P. RATKOWIAK |
| 04/29/10 Thu | Stickles, J 667268-100/634 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FROM P. RATKOWIAK RE: FEE HEARING |
| 04/30/10 Fri | Ratkowiak, P 667268-100/643 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO K. STICKLES RE: DRAFT EMAIL TO BILLING PROFESSIONALS |
| 04/30/10 Fri | Ratkowiak, P 667268-100/644 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM K. STICKLES RE: REVISIONS TO EMAIL TO BILLING PROFESSIONALS |
| 04/30/10 Fri | Ratkowiak, P 667268-100/645 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO BILLING PROFESSIONALS RE: MAY 18, 2010 FEE HEARING |
| 04/30/10 Fri | Ratkowiak, P 667268-180/171 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-180/172 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-180/173 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Retention Matters EFILE PWC SUPPLEMENTAL RETENTION APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-180/174 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF PWC SUPPLEMENTAL RETENTION APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-180/175 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: CONTACT INFORMATION FOR ADDITIONAL NOTICE PARTIES TO PWC SUPPLEMENTAL RETENTION APPLICATION |
| 04/30/10 Fri | Ratkowiak, P 667268-180/176 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO J. LUDWIG RE: 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST |
| 04/30/10 Fri | Ratkowiak, P 667268-180/177 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE RE: 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST |
| 04/30/10 Fri | Ratkowiak, P 667268-180/178 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/30/10 Fri | Ratkowiak, P 667268-180/179 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST |
| 04/30/10 Fri | Stickles, J 667268-100/640 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF EMAIL TO PROFESSIONALS |
| 04/30/10 Fri | Stickles, J 667268-100/641 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. DECKER RE: FEE HEARING |
| 04/30/10 Fri | Stickles, J 667268-100/642 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE DRAFT EMAIL TO PROFESSIONALS RE: FEE HEARING |
| 04/30/10 Fri | Stickles, J 667268-180/167 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 EXECUTE NOTICE RE: SUPPLEMENTAL APPLICATION |
| 04/30/10 Fri | Stickles, J 667268-180/168 | 0.40 | 0.40 | 220.00 | MATTER NAME: Retention Matters<br>1 REVIEW SUPPLEMENTAL APPLICATION FOR ORDER MODIFYING THE SCOPE OF THE PRICEWATERHOUSECOOPERS LLP RETENTION |
| 04/30/10 Fri | Stickles, J 667268-180/169 | 0.20 | 0.20 | 110.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION |
| 04/30/10 Fri | Stickles, J 667268-180/170 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE OF SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS |
| 05/03/10 Mon | Ratkowiak, P 667425-100/598 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED FINAL REPORT FOR LAZARD RE: SECOND INTERIM FEE PERIOD |
| 05/03/10 Mon | Ratkowiak, P 667425-100/599 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 05/03/10 Mon | Ratkowiak, P 667425-100/600 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION |
| 05/03/10 Mon | Ratkowiak, P 667425-100/601 | 1.30 | 1.30 | 273.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE EXHIBIT A TO OMNIBUS FEE ORDER RE: SECOND INTERIM FEE PERIOD |
| 05/03/10 Mon | Stickles, J 667425-100/595 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. DUNN RE: FEE EXAMINER'S REPORT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/03/10 Mon | Stickles, J 667425-100/596 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO P. RATKOWIAK RE: DRAFT ORDER RE: FEES |
| 05/03/10 Mon | Stickles, J 667425-180/1237 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 05/04/10 Tue | Ratkowiak, P 667425-100/607 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 05/04/10 Tue | Ratkowiak, P 667425-100/608 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION |
| 05/04/10 Tue | Stahl, K 667425-100/602 | 0.30 | 0.30 | 51.00 | 1 | MATTER NAME: Fee Application Matters/Objections DRAFT NOTICE RE: EDELMAN 12TH FEE APPLICATION |
| 05/04/10 Tue | Stahl, K 667425-100/609 | 0.10 | 0.10 | 17.00 | 1 | MATTER NAME: Fee Application Matters/Objections COORDINATE SERVICE OF EDELMAN 12TH FEE APPLICATION |
| 05/04/10 Tue | Stahl, K 667425-100/610 | 0.30 | 0.30 | 51.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE EDELMAN 12TH FEE APPLICATION |
| 05/04/10 Tue | Stickles, J 667425-100/603 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEBRUARY FEE APPLICATION |
| 05/04/10 Tue | Stickles, J 667425-100/604 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ FOURTEENTH FEE APPLICATION |
| 05/04/10 Tue | Stickles, J 667425-100/605 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE DRAFT ORDER RE: FEE APPLICATIONS FOR SECOND INTERIM PERIOD |
| 05/04/10 Tue | Stickles, J 667425-100/606 | 0.70 | 0.70 | 385.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE EXHIBIT A TO FEE ORDER |
| 05/05/10 Wed | Reilley, P 667425-100/611 | 0.10 | 0.10 | 36.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION |
| 05/05/10 Wed | Stickles, J 667425-100/612 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH K. STAHL RE: COORDINATION OF FILING OF EDELMAN FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/05/10 Wed | Stickles, J 667425-100/613 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION |
| 05/05/10 Wed | Stickles, J 667425-180/1238 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW MESSAGE FROM J. LUDWIG RE: LAZARD RETENTION |
| 05/05/10 Wed | Stickles, J 667425-180/1239 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM J. LUDWIG RE: LAZARD RETENTION |
| 05/06/10 Thu | Ratkowiak, P 667425-100/614 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 05/06/10 Thu | Ratkowiak, P 667425-100/617 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. DECKER RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT RE: 2ND INTERIM FEE PERIOD |
| 05/06/10 Thu | Ratkowiak, P 667425-100/618 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CASE CALENDAR RE: EDELMAN 12TH FEE APPLICATION |
| 05/06/10 Thu | Ratkowiak, P 667425-180/1245 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION |
| 05/06/10 Thu | Ratkowiak, P 667425-180/1246 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM K. STICKLES RE: LAZARD SUPPLEMENTAL RETENTION |
| 05/06/10 Thu | Ratkowiak, P 667425-180/1247 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters DRAFT CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION |
| 05/06/10 Thu | Ratkowiak, P 667425-180/1248 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION |
| 05/06/10 Thu | Stickles, J 667425-100/615 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF DRAFT FEE ORDER TO EXAMINER |
| 05/06/10 Thu | Stickles, J 667425-100/616 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL TO J. DECKER RE: FEE ORDER |
| 05/06/10 Thu | Stickles, J 667425-180/1240 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH P. RATKOWIAK RE: LAZARD RETENTION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/06/10 Thu | Stickles, J 667425-180/1241 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters REVIEW AND REVISE CERTIFICATION RE: LAZARD RETENTION |
| 05/06/10 Thu | Stickles, J 667425-180/1242 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: LAZARD RETENTION |
| 05/06/10 Thu | Stickles, J 667425-180/1243 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: LAZARD RETENTION |
| 05/06/10 Thu | Stickles, J 667425-180/1244 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE CERTIFICATION RE: LAZARD RETENTION FOR FILING |
| 05/07/10 Fri | Ratkowiak, P 667425-100/628 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. STICKLES RE: FEE APPLICATION INQUIRIES |
| 05/07/10 Fri | Ratkowiak, P 667425-100/629 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. NEWMARCH RE: FIGURES FOR PAUL HASTINGS FOR 2ND COMPENSATION PERIOD AND RESEARCH SAME |
| 05/07/10 Fri | Stickles, J 667425-100/619 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FILING OF KURMAN FEE APPLICATION |
| 05/07/10 Fri | Stickles, J 667425-100/621 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT FEE ORDER TO PROFESSIONALS |
| 05/07/10 Fri | Stickles, J 667425-100/622 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM K. NEWMARCH RE: REVISION TO DRAFT FEE ORDER |
| 05/07/10 Fri | Stickles, J 667425-100/623 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH M. MCGUIRE RE: FEE HEARING |
| 05/07/10 Fri | Stickles, J 667425-100/624 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: PAUL HASTINGS EXPENSES |
| 05/07/10 Fri | Stickles, J 667425-100/625 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: KURMAN FEE APPLICATION |
| 05/07/10 Fri | Stickles, J 667425-100/627 | 0.40 | 0.40 | 220.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DRAFT KURMAN FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/10/10 Mon | Pernick, N 667425-180/1250 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Retention Matters REVIEW FIFTH AMENDED 2019 STATEMENT BY CREDIT AGREEMENT LENDERS |
| 05/10/10 Mon | Ratkowiak, P 667425-100/633 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH MONTHLY FEE APPLICATION FOR SEYFARTH SHAW |
| 05/10/10 Mon | Ratkowiak, P 667425-100/647 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR ALVAREZ & MARSAL |
| 05/10/10 Mon | Ratkowiak, P 667425-100/648 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR ALVAREZ & MARSAL |
| 05/10/10 Mon | Ratkowiak, P 667425-100/649 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 4TH QUARTERLY FEE APPLICATION FOR EDELMAN |
| 05/10/10 Mon | Ratkowiak, P 667425-100/650 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 4TH QUARTERLY FEE APPLICATION FOR EDELMAN |
| 05/10/10 Mon | Ratkowiak, P 667425-100/651 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR SIDLEY AUSTIN |
| 05/10/10 Mon | Ratkowiak, P 667425-100/652 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR SIDLEY AUSTIN |
| 05/10/10 Mon | Ratkowiak, P 667425-100/653 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 3RD INTERIM FEE APPLICATION FOR DOW LOHNES |
| 05/10/10 Mon | Ratkowiak, P 667425-100/654 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 3RD INTERIM FEE APPLICATION FOR DOW LOHNES |
| 05/10/10 Mon | Ratkowiak, P 667425-100/655 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR JENNER |
| 05/10/10 Mon | Ratkowiak, P 667425-100/656 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR JENNER |
| 05/10/10 Mon | Ratkowiak, P 667425-100/657 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PAUL HASTINGS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/10/10 Mon | Ratkowiak, P 667425-100/658 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PAUL HASTINGS |
| 05/10/10 Mon | Ratkowiak, P 667425-100/659 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR PWC |
| 05/10/10 Mon | Ratkowiak, P 667425-100/660 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR PWC |
| 05/10/10 Mon | Ratkowiak, P 667425-100/661 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PWC |
| 05/10/10 Mon | Ratkowiak, P 667425-100/662 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PWC |
| 05/10/10 Mon | Ratkowiak, P 667425-100/663 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 12TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/664 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 12TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/665 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/666 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/667 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 14TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/668 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 14TH MONTHLY FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/669 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR LAZARD |
| 05/10/10 Mon | Ratkowiak, P 667425-100/670 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR LAZARD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/10/10 Mon | Ratkowiak, P 667425-100/673 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH MONTHLY FEE APPLICATION FOR SEYFARTH SHAW |
| 05/10/10 Mon | Stickles, J 667425-100/632 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIFTH INTERIM FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/634 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FIFTH INTERIM FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/635 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FOURTH QUARTERLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/636 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY FIFTH QUARTERLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/637 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES THIRD INTERIM FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/638 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH MONTHLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/639 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTEENTH MONTHLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/640 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTEENTH MONTHLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/641 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/643 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH MONTHLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/644 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FOURTH QUARTERLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-100/645 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FIFTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/10/10 Mon | Stickles, J 667425-100/646 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC THIRTEENTH MONTHLY FEE APPLICATION |
| 05/10/10 Mon | Stickles, J 667425-180/1249 | 0.20 | 0.20 | 110.00 | MATTER NAME: Retention Matters<br>1  REVIEW AMENDED VERIFIED STATEMENT OF KENNETH N. KLEE |
| 05/10/10 Mon | Stickles, J 667425-180/1251 | 0.20 | 0.20 | 110.00 | MATTER NAME: Retention Matters<br>1  REVIEW HENNIGAN BENNETT & DORMAN LLP AND YOUNG CONAWAY STARGATT & TAYLOR, LLP 2019 STATEMENT |
| 05/11/10 Tue | Ratkowiak, P 667425-100/674 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH H. LAMB RE:FIGURES FROM CHADBOURNE FOR 2ND INTERIM COMPENSATION PERIOD |
| 05/11/10 Tue | Ratkowiak, P 667425-100/680 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE NOTICE OF FEE APPLICATION FOR OFFIT KURMAN |
| 05/11/10 Tue | Ratkowiak, P 667425-100/681 | 0.40 | 0.40 | 84.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE FEBRUARY FEE APPLICATION FOR OFFIT KURMAN |
| 05/11/10 Tue | Ratkowiak, P 667425-100/682 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR OFFIT KURMAN |
| 05/11/10 Tue | Ratkowiak, P 667425-100/683 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO J. LUDWIG RE: FILED FEE APPLICATION FOR OFFIT KURMAN |
| 05/11/10 Tue | Stickles, J 667425-100/675 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION OF OFFIT KURMAN FOR FILING AND SERVICE |
| 05/11/10 Tue | Stickles, J 667425-100/676 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING FILED FEE APPLICATION |
| 05/11/10 Tue | Stickles, J 667425-100/677 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  TELEPHONE CALL TO M. MCGUIRE RE: FEE ISSUE |
| 05/11/10 Tue | Stickles, J 667425-100/678 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION OF OFFIT KURMAN |
| 05/11/10 Tue | Stickles, J 667425-100/679 | 0.30 | 0.30 | 165.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW UPDATED APPLICATION OF OFFIT KURMAN |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/12/10 Wed | Ratkowiak, P 667425-180/1256 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO L. RAIFORD RE: FILED 6TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1261 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EXAMINER APPLICATION FOR RETENTION OF KLEE TUCHIN |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1262 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EXAMINER APPLICATION FOR RETENTION OF SAUL EWING |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1263 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EXAMINER APPLICATION FOR RETENTION OF LECG |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1264 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EXAMINER MOTION TO SHORTEN NOTICE AND OBJECTION PERIOD RE: RETENTION APPLICATIONS |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1265 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. STICKLES RE: FILING JENNER 6TH SUPPLEMENTAL DECLARATION |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1266 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM L. RAIFORD RE: FILING JENNER 6TH SUPPLEMENTAL DECLARATION |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1267 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE 6TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/12/10 Wed | Ratkowiak, P 667425-180/1268 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF JENNER 6TH SUPPLEMENTAL DECLARATION |
| 05/12/10 Wed | Stickles, J 667425-180/1252 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DECLARATION OF M. BARASH IN SUPPORT OF APPLICATION FOR ORDER AUTHORIZING THE RETENTION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER |
| 05/12/10 Wed | Stickles, J 667425-180/1253 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DECLARATION OF F. ELGGREN IN SUPPORT OF APPLICATION OF THE EXAMINER FOR AN ORDER AUTHORIZING THE RETENTION OF LECG, LLC |
| 05/12/10 Wed | Stickles, J 667425-180/1254 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DECLARATION OF F. SCHMID IN SUPPORT OF APPLICATION OF THE EXAMINER FOR AN ORDER AUTHORIZING THE RETENTION OF LECG, LLC |
| 05/12/10 Wed | Stickles, J 667425-180/1255 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>MOTION TO SHORTEN MOTION FOR EXPEDITED CONSIDERATION OF APPLICATIONS OF THE EXAMINER TO RETAIN PROFESSIONALS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/12/10 Wed | Stickles, J 667425-180/1257 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW APPLICATION TO RETAIN SAUL EWING LLP AS DELAWARE COUNSEL TO THE EXAMINER |
| 05/12/10 Wed | Stickles, J 667425-180/1258 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW APPLICATION TO RETAIN LECG, LLC AS FINANCIAL ADVISOR TO THE EXAMINER |
| 05/12/10 Wed | Stickles, J 667425-180/1259 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL DECLARATION OF D. BRADFORD IN SUPPORT OF ORDER EXPANDING THE SCOPE OF THE RETENTION OF JENNER & BLOCK LLP |
| 05/12/10 Wed | Stickles, J 667425-180/1260 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW APPLICATION TO RETAIN KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/685 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM F. PANCHAK RE: REVISED FIGURES FOR LANDIS RATH & COBB RE: OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/688 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: PROPOSED OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD |
| 05/13/10 Thu | Ratkowiak, P 667425-100/689 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM D. CHI RE: JONES DAY FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/690 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO 5 BILLING PROFESSIONALS RE:FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/691 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO D. EGGERT RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A |
| 05/13/10 Thu | Ratkowiak, P 667425-100/692 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THOMAS & LOCICERO FEE APPLICATION |
| 05/13/10 Thu | Ratkowiak, P 667425-100/693 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: THOMAS & LOCICERO FEE APPLICATION |
| 05/13/10 Thu | Ratkowiak, P 667425-100/694 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. DUNN RE: LAZARD FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/695 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE FROM A. DALTON RE: OMNIBUS FEE ORDER |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/13/10 Thu | Ratkowiak, P 667425-100/696 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE TO A. DALTON RE: OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/697 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM C. FALGOWSKI RE: REED SMITH FIGURES TO OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/698 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM A. LANDIS RE: LATH RATH & COBB FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/699 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO A. LANDIS RE: LATH RATH & COBB FIGURES FOR COMMITTEE MEMBERS ON OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/700 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH H. LAMB RE: COMMITTEE FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/701 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM A. HOLTZ RE: ALIX PARTNERS FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/702 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM V. PATEL RE: MOELIS FIGURES FOR OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/703 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM A. DALTON RE: REVISIONS TO EXHIBIT A TO OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/704 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-100/705 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO A. DALTON RE: REVISED EXHIBIT A TO OMNIBUS FEE ORDER |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1270 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1277 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER SHORTENING NOTICE PERIOD RE: RETENTION APPLICATIONS |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1278 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW RETENTION APPLICATION FOR KLEE TUCHIN |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/13/10 Thu | Ratkowiak, P 667425-180/1279 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW RETENTION APPLICATION FOR SAUL EWING |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1280 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW RETENTION APPLICATION FOR LECG |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1281 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW MOTION TO SHORTEN RE: RETENTION APPLICATIONS FOR EXAMINER |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1282 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1283 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1284 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE |
| 05/13/10 Thu | Ratkowiak, P 667425-180/1285 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 05/13/10 Thu | Stickles, J 667425-100/684 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE DRAFT CERTIFICATION RE: FEE ORDER |
| 05/13/10 Thu | Stickles, J 667425-100/686 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PROFESSIONALS' RESPONSE TO DRAFT FEE ORDER |
| 05/13/10 Thu | Stickles, J 667425-100/687 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: FEE ORDER |
| 05/13/10 Thu | Stickles, J 667425-180/1269 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDER GRANTING EXPEDITED CONSIDERATION OF APPLICATIONS TO RETAIN EXAMINER PROFESSIONALS |
| 05/13/10 Thu | Stickles, J 667425-180/1271 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW NOTICE OF HEARING ON APPLICATIONS OF THE EXAMINER TO RETAIN PROFESSIONALS |
| 05/13/10 Thu | Stickles, J 667425-180/1272 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: M. COLE AFFIDAVIT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/13/10 Thu | Stickles, J 667425-180/1273 | 0.30 | 0.30 | 165.00 | | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION |
| 05/13/10 Thu | Stickles, J 667425-180/1274 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL M. COLE FOR FILING AND SERVICE |
| 05/13/10 Thu | Stickles, J 667425-180/1275 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Retention Matters<br>1 EMAIL TO J. LUDWIG RE: SUPPLEMENTAL PWC RETENTION APPLICATION |
| 05/13/10 Thu | Stickles, J 667425-180/1276 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG CONFIRMING NO OBJECTION TO PWC RETENTION APPLICATION |
| 05/14/10 Fri | Ratkowiak, P 667425-100/706 | 0.30 | 0.30 | 63.00 | | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF COUNSEL AND EXHIBIT A TO OMNIBUS FEE ORDER RE: 2ND INTERIM FEE PERIOD |
| 05/14/10 Fri | Ratkowiak, P 667425-100/710 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM J. KIM RE: EDELMAN FIGURES FOR OMNIBUS FEE ORDER |
| 05/14/10 Fri | Ratkowiak, P 667425-100/711 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW SIGNED ORDER RE: THOMAS & LOCICERO FEE APPLICATION |
| 05/14/10 Fri | Ratkowiak, P 667425-100/712 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THOMAS & LOCICERO FEE APPLICATION |
| 05/14/10 Fri | Ratkowiak, P 667425-100/713 | 0.30 | 0.30 | 63.00 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW CERTIFICATION OF COUNSEL AND EXHIBIT A TO OMNIBUS FEE ORDER RE: 2ND INTERIM FEE PERIOD |
| 05/14/10 Fri | Ratkowiak, P 667425-180/1286 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF PWC RETENTION |
| 05/14/10 Fri | Ratkowiak, P 667425-180/1290 | 0.20 | 0.20 | 42.00 | | MATTER NAME: Retention Matters<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 05/14/10 Fri | Ratkowiak, P 667425-180/1291 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Retention Matters<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 05/14/10 Fri | Ratkowiak, P 667425-180/1292 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Retention Matters<br>1 REVIEW SIGNED ORDER RE: MODIFIED SCOPE OF LAZARD RETENTION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/14/10 Fri | Ratkowiak, P 667425-180/1293 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MODIFIED SCOPE OF LAZARD RETENTION |
| 05/14/10 Fri | Ratkowiak, P 667425-180/1294 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER MODIFYING SCOPE OF PWC RETENTION |
| 05/14/10 Fri | Stickles, J 667425-100/707 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER |
| 05/14/10 Fri | Stickles, J 667425-100/708 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW ORDER ALLOWING COMPENSATION TO THOMAS & LOCICERO PL FOR SERVICES RENDERED AS ORDINARY COURSE COUNSEL |
| 05/14/10 Fri | Stickles, J 667425-100/709 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO FEE ORDER |
| 05/14/10 Fri | Stickles, J 667425-180/1287 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDER MODIFYING THE SCOPE OF RETENTION OF LAZARD |
| 05/14/10 Fri | Stickles, J 667425-180/1288 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDER MODIFYING THE SCOPE OF RETENTION OF PWC |
| 05/14/10 Fri | Stickles, J 667425-180/1289 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 05/17/10 Mon | Ratkowiak, P 667425-100/714 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO A. CLARK RE: ADDITIONAL INFORMATION FOR CHAMBERS RE: FIXED FEES |
| 05/17/10 Mon | Ratkowiak, P 667425-100/723 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE FROM J. MOORE RE: CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER |
| 05/17/10 Mon | Ratkowiak, P 667425-100/724 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM J. MOORE REQUESTING INFORMATION RE: PWC FEES |
| 05/17/10 Mon | Ratkowiak, P 667425-180/1295 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. ZAJAC RE: PRO HAC MOTION |
| 05/17/10 Mon | Stickles, J 667425-100/715 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE EMAIL FROM P. RATKOWIAK RE: COURT REQUEST FOR INFORMATION RE: CERTAIN PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/17/10 Mon | Stickles, J 667425-100/716 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. CLARK SMITH RE: PWC FEES |
| 05/17/10 Mon | Stickles, J 667425-100/717 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH A. DALTON RE: PWC FEES |
| 05/17/10 Mon | Stickles, J 667425-100/718 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW PWC RETENTION APPLICATION AND ORDER RE: FIXED FEES |
| 05/17/10 Mon | Stickles, J 667425-100/719 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. MOORE RE: COURTS INQUIRY RE: FEES |
| 05/17/10 Mon | Stickles, J 667425-100/720 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM AND EMAIL TO M. MINU7I RE: CAP ON MEAL CHARGES |
| 05/17/10 Mon | Stickles, J 667425-100/721 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. CLARK SMITH RE: CERTIFICATION TO COURT RE: PROFESSIONAL FEES |
| 05/17/10 Mon | Stickles, J 667425-100/722 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH M. MCGUIRE RE: FEE ISSUES |
| 05/18/10 Tue | Ratkowiak, P 667425-100/729 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 10TH MONTHLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/737 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM V. GARLATI RE: OMNIBUS FEE ORDER |
| 05/18/10 Tue | Ratkowiak, P 667425-100/738 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: ALVAREZ 15TH (MARCH) FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/739 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ALVAREZ 15TH (MARCH) FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/740 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 15TH (MARCH) FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/741 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF JONES DAY 6TH MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/18/10 Tue | Ratkowiak, P 667425-100/742 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE JONES DAY 6TH MONTHLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/743 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF JONES DAY 6TH MONTHLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/744 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW SIGNED OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD |
| 05/18/10 Tue | Ratkowiak, P 667425-100/745 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR SERVICE BY EPIQ OF OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD |
| 05/18/10 Tue | Ratkowiak, P 667425-100/746 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD |
| 05/18/10 Tue | Ratkowiak, P 667425-100/747 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FIRST QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/748 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FIRST QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/749 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/750 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-100/751 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 10TH MONTHLY FEE APPLICATION |
| 05/18/10 Tue | Ratkowiak, P 667425-180/1296 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters* <br> 1  REVIEW SIGNED PRO HAC ORDER FOR J. ZAJAC |
| 05/18/10 Tue | Stickles, J 667425-100/725 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SECOND QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Stickles, J 667425-100/726 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/18/10 Tue | Stickles, J 667425-100/727 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW OMNIBUS ORDER APPROVING FEES |
| 05/18/10 Tue | Stickles, J 667425-100/728 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. LUDWIG RE: OMNIBUS ORDER APPROVING FEES |
| 05/18/10 Tue | Stickles, J 667425-100/730 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH A. SMITH RE: PWC FEES AND FILING OF CERTIFICATION |
| 05/18/10 Tue | Stickles, J 667425-100/731 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH J. MOORE RE: PWC FEES |
| 05/18/10 Tue | Stickles, J 667425-100/732 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM K. NEWMARCH RE: HEARING ON FEES |
| 05/18/10 Tue | Stickles, J 667425-100/733 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO K. NEWMARCH RE: CANCELLED HEARING ON FEES |
| 05/18/10 Tue | Stickles, J 667425-100/734 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIRST QUARTERLY FEE APPLICATION |
| 05/18/10 Tue | Stickles, J 667425-100/735 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION |
| 05/18/10 Tue | Stickles, J 667425-100/736 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TENTH MONTHLY FEE APPLICATION OF DOW LOHNES |
| 05/18/10 Tue | Stickles, J 667425-180/1297 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW NOTICE OF FILING OF AMENDED EXHIBIT C TO F. SCHMID DECLARATION IN SUPPORT OF EXAMINER'S APPLICATION FOR ORDER AUTHORIZING RETENTION OF LECG |
| 05/18/10 Tue | Stickles, J 667425-180/1298 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM S. MARIE RE: AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL |
| 05/19/10 Wed | Ratkowiak, P 667425-180/1300 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF L. BRANCO |
| 05/19/10 Wed | Ratkowiak, P 667425-180/1308 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF L. BRANCO |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/19/10 Wed | Stickles, J 667425-180/1299 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM R. WARREN RE: CERTIFICATIONS RE: EXAMINER'S PROFESSIONALS |
| 05/19/10 Wed | Stickles, J 667425-180/1301 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH R. WARREN RE: FILING OF CERTIFICATIONS RE: RETENTION APPLICATIONS |
| 05/19/10 Wed | Stickles, J 667425-180/1302 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH N. HUNT RE: CONFIRMING AUTHORITY TO RLE CERTIFICATIONS RE: RETENTION APPLICATIONS |
| 05/19/10 Wed | Stickles, J 667425-180/1303 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW FILED CERTIFICATIONS RE: EXAMINER'S PROFESSIONAL FOR INCLUSION ON HEARING AGENDA |
| 05/19/10 Wed | Stickles, J 667425-180/1304 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL LISA BRANCO, ESQUIRE OF ZWILLINGER GENETSKI LLP |
| 05/19/10 Wed | Stickles, J 667425-180/1305 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW ORDER AUTHORIZING THE RETENTION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER |
| 05/19/10 Wed | Stickles, J 667425-180/1306 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW ORDER AUTHORIZING EMPLOYMENT OF SAUL EWING LLP AS DELAWARE COUNSEL TO THE EXAMINER |
| 05/19/10 Wed | Stickles, J 667425-180/1307 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW ORDER AUTHORIZING THE RETENTION OF LECG, LLC |
| 05/21/10 Fri | Ratkowiak, P 667425-100/753 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 05/21/10 Fri | Ratkowiak, P 667425-100/759 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH J. ZAJAC RE: SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE |
| 05/21/10 Fri | Ratkowiak, P 667425-100/760 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE |
| 05/21/10 Fri | Ratkowiak, P 667425-100/761 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE |
| 05/21/10 Fri | Ratkowiak, P 667425-100/762 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/21/10 Fri | Stickles, J 667425-100/752 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 05/21/10 Fri | Stickles, J 667425-100/754 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 05/21/10 Fri | Stickles, J 667425-100/755 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. ZAJAC RE: MCDERMOTT FEE STATEMENT |
| 05/21/10 Fri | Stickles, J 667425-100/756 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: NOVEMBER MCDERMOTT FEE APPLICATION |
| 05/21/10 Fri | Stickles, J 667425-180/1309 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL APPLICATION |
| 05/22/10 Sat | Stickles, J 667425-180/1310 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION |
| 05/22/10 Sat | Stickles, J 667425-180/1311 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION |
| 05/24/10 Mon | Ratkowiak, P 667425-100/763 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 11TH (APRIL) FEE APPLICATION |
| 05/24/10 Mon | Ratkowiak, P 667425-100/766 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/24/10 Mon | Ratkowiak, P 667425-100/767 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: DOW LOHNES 11TH (APRIL) FEE APPLICATION |
| 05/24/10 Mon | Ratkowiak, P 667425-100/768 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES 11TH (APRIL) FEE APPLICATION |
| 05/24/10 Mon | Ratkowiak, P 667425-180/1314 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 05/24/10 Mon | Ratkowiak, P 667425-180/1316 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/24/10 Mon | Ratkowiak, P 667425-180/1317 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 05/24/10 Mon | Stickles, J 667425-100/764 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DOW LOHNES ELEVENTH FEE APPLICATION |
| 05/24/10 Mon | Stickles, J 667425-100/765 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES ELEVENTH FEE APPLICATION |
| 05/24/10 Mon | Stickles, J 667425-180/1312 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE NOTICE RE: E&Y SUPPLEMENTAL APPLICATION FOR FILING |
| 05/24/10 Mon | Stickles, J 667425-180/1313 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM K. KANSA RE: E&Y SUPPLEMENTAL APPLICATION |
| 05/24/10 Mon | Stickles, J 667425-180/1315 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters REVIEW E&Y SUPPLEMENTAL APPLICATION FOR FILING |
| 05/25/10 Tue | Ratkowiak, P 667425-100/772 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: JENNER MARCH FEE APPLICATION |
| 05/25/10 Tue | Ratkowiak, P 667425-100/773 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH FEE APPLICATION |
| 05/25/10 Tue | Ratkowiak, P 667425-100/774 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 05/25/10 Tue | Ratkowiak, P 667425-180/1319 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM J. LUDWIG RE: FILING OF 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/25/10 Tue | Stickles, J 667425-100/770 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER |
| 05/25/10 Tue | Stickles, J 667425-180/1318 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAILS FROM J. LUDWIG RE: OCP SUPPLEMENT |
| 05/25/10 Tue | Stickles, J 667425-180/1320 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW THIRTEENTH OCP SUPPLEMENT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/25/10 Tue | Stickles, J 667425-180/1321 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters* EMAIL EXCHANGE WITH J. LUDWIG RE: OCP SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-100/778 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO J. LUDWIG RE: DISTRIBUTION OF FEE ORDER |
| 05/26/10 Wed | Ratkowiak, P 667425-100/779 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF JENNER MARCH FEE APPLICATION |
| 05/26/10 Wed | Ratkowiak, P 667425-100/780 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE JENNER MARCH FEE APPLICATION |
| 05/26/10 Wed | Ratkowiak, P 667425-100/781 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER MARCH FEE APPLICATION |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1328 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO R. MARIELLA RE: FILED 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1329 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Retention Matters* PREPARE 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1330 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Retention Matters* EFILE 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1331 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO EPIQ RE: SERVICE OF 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1332 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO J. LUDWIG RE: FILED 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1333 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters* EMAIL FROM J. LUDWIG RE: FILING OF 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1334 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Retention Matters* PREPARE 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Ratkowiak, P 667425-180/1335 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Retention Matters* EFILE 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/26/10 Wed | Ratkowiak, P 667425-180/1336 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/26/10 Wed | Stickles, J 667425-100/775 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF FEE ORDER |
| 05/26/10 Wed | Stickles, J 667425-100/776 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN FIFTEENTH FEE APPLICATION FOR FILING |
| 05/26/10 Wed | Stickles, J 667425-100/777 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN MARCH FEE APPLICATION |
| 05/26/10 Wed | Stickles, J 667425-180/1322 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: FOURTEENTH OCP SUPPLEMENT FOR FILING |
| 05/26/10 Wed | Stickles, J 667425-180/1323 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE FOURTEENTH OCP SUPPLEMENT FOR FILING |
| 05/26/10 Wed | Stickles, J 667425-180/1324 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM R. MARIELLA RE: REVISIONS TO FOURTEENTH OCP SUPPLEMENT |
| 05/26/10 Wed | Stickles, J 667425-180/1325 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE THIRTEENTH OCP SUPPLEMENT FOR FILING |
| 05/26/10 Wed | Stickles, J 667425-180/1326 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM AND EMAIL TO R. MARIELLA RE: THIRTEENTH OCP SUPPLEMENT |
| 05/26/10 Wed | Stickles, J 667425-180/1327 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. LUDWIG RE: FOURTEENTH OCP SUPPLEMENT |
| Total<br>Number of Entries: | 634 | | 102.20 | $32,174.00 | | |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.20 | 140.00 |
| Ratkowiak, P | 69.00 | 14,490.00 |
| Reilley, P | 0.40 | 146.00 |
| Stahl, K | 1.40 | 238.00 |
| Stickles, J | 31.20 | 17,160.00 |
| | 102.20 | $32,174.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 77.40 | 23,313.00 |
| Retention Matters | 24.80 | 8,861.00 |
| | 102.20 | $32,174.00 |