*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### September 1, 2011 through September 30, 2011

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| AP/Vendor Issues | 172.0 | $72,770.00 |
| Avoidance Actions | 6.8 | $3,475.00 |
| Cash Flow | 0.3 | $210.00 |
| Claims | 418.0 | $155,177.50 |
| Communication | 4.0 | $1,870.00 |
| Contract | 19.8 | $6,930.00 |
| Creditor | 21.7 | $10,300.00 |
| Employee | 12.1 | $8,470.00 |
| Fee Application | 10.6 | $2,382.50 |
| Leases and Real Estate | 0.6 | $420.00 |
| Monthly Operating Report | 1.1 | $770.00 |
| Motions | 0.2 | $140.00 |
| Operations | 13.2 | $5,915.00 |
| Plan of Reorganization | 1.2 | $540.00 |
| Tax | 0.1 | $70.00 |
| **Total** | **681.7** | **$269,440.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 30.8 | $21,560.00 |
| Richard Stone | Director | $500.00 | 163.2 | $81,600.00 |
| Jodi Ehrenhofer | Director | $425.00 | 67.5 | $28,687.50 |
| Matthew Frank | Senior Associate | $400.00 | 94.9 | $37,960.00 |
| Mark Berger | Associate | $350.00 | 139.4 | $48,790.00 |
| Jeff Harwood | Consultant | $325.00 | 9.6 | $3,120.00 |
| Diego Torres | Analyst | $275.00 | 166.8 | $45,870.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 9.5 | $1,852.50 |
| **Total** | | | **681.7** | **$269,440.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

**AP/Vendor Issues**  Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 83.6 | $41,800.00 |
| Matthew Frank | Senior Associate | $400 | 0.6 | $240.00 |
| Mark Berger | Associate | $350 | 87.8 | $30,730.00 |
| | | | 172.0 | $72,770.00 |
| | *Average Billing Rate* | | | $423.08 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

**Avoidance Actions**
This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.1 | $2,170.00 |
| Matthew Frank | Senior Associate | $400 | 0.2 | $80.00 |
| Mark Berger | Associate | $350 | 3.5 | $1,225.00 |
| | | | 6.8 | $3,475.00 |
| | *Average Billing Rate* | | | $511.03 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

**Cash Flow**   Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
|  |  |  | 0.3 | $210.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2011 through September 30, 2011*

**Claims**                              Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.8 | $1,960.00 |
| Jodi Ehrenhofer | Director | $425 | 67.5 | $28,687.50 |
| Richard Stone | Director | $500 | 79.6 | $39,800.00 |
| Matthew Frank | Senior Associate | $400 | 72.9 | $29,160.00 |
| Mark Berger | Associate | $350 | 18.8 | $6,580.00 |
| Jeff Harwood | Consultant | $325 | 9.6 | $3,120.00 |
| Diego Torres | Analyst | $275 | 166.8 | $45,870.00 |
| | | | 418.0 | $155,177.50 |
| | *Average Billing Rate* | | | $371.24 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2011 through September 30, 2011*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| Matthew Frank | Senior Associate | $400 | 3.1 | $1,240.00 |
| | | | 4.0 | $1,870.00 |
| | *Average Billing Rate* | | | $467.50 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

Contract

Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mark Berger | Associate | $350 | 19.8 | $6,930.00 |
| | | | 19.8 | $6,930.00 |
| | | *Average Billing Rate* | | $350.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

Creditor                          Preparation for and attendance at meetings or calls with secured or unsecured
                                  creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.4 | $3,780.00 |
| Matthew Frank | Senior Associate | $400 | 16.3 | $6,520.00 |
| | | | 21.7 | $10,300.00 |
| | *Average Billing Rate* | | | $474.65 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *September 1, 2011 through September 30, 2011*

**Employee**                  Assist the Debtors with employee communications, development of severance and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.1 | $8,470.00 |
|  |  |  | 12.1 | $8,470.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

**Fee Application**    Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Matthew Frank | Senior Associate | $400 | 0.8 | $320.00 |
| Mary Napoliello | Paraprofessional | $195 | 9.5 | $1,852.50 |
| | | | 10.6 | $2,382.50 |
| | *Average Billing Rate* | | | $224.76 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2011 through September 30, 2011**

**Leases and Real Estate**    Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***September 1, 2011 through September 30, 2011***

**Monthly Operating Report**   **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
| | | | 1.1 | $770.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2011 through September 30, 2011*

**Motions**                          Support counsel in preparation of motions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***September 1, 2011 through September 30, 2011***

**Operations**                              Assist the Debtors with various matters associated with implementing their
                                            business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.7 | $2,590.00 |
| Mark Berger | Associate | $350 | 9.5 | $3,325.00 |
| | | | 13.2 | $5,915.00 |
| | *Average Billing Rate* | | | $448.11 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2011 through September 30, 2011

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| | | | 1.2 | $540.00 |
| | *Average Billing Rate* | | | $450.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2011 through September 30, 2011**

**Tax**                              Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.1 | $70.00 |
| | | | 0.1 | $70.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/1/2011 | 0.2 | Review of accounting for on-base invoices. |
| Mark Berger | 9/1/2011 | 0.4 | Process payments to tax providers in accordance with OCP order. |
| Mark Berger | 9/1/2011 | 0.2 | Correspondence with M. Halloran (Tribune Tax Dept) re: payments for tax vendors. |
| Mark Berger | 9/1/2011 | 0.3 | Review of on-base processing issues with R. Mariella. |
| Richard Stone | 9/1/2011 | 0.4 | Correspondence with D. Eldersveld, J. Rodden, J. Xanders, and S. DeFroscia (Tribune) regarding update of California escheatment penalty demand letter including resolution. |
| Richard Stone | 9/1/2011 | 0.5 | Discussion with B. Hunt (Tribune) regarding preliminary Fall 2011 escheatment. |
| Richard Stone | 9/1/2011 | 0.3 | Correspondence with T. Marshall (Computershare) regarding escheatment penalty notice. |
| Richard Stone | 9/1/2011 | 0.5 | Analyze transition services historical statements related to claims stipulation. |
| Richard Stone | 9/1/2011 | 0.4 | Correspondence with K. Sullivan (Tribune) regarding Newsday transition services agreement. |
| Mark Berger | 9/2/2011 | 0.3 | Review of new Hartford Courant fee applications. |
| Mark Berger | 9/2/2011 | 0.4 | Review of D. Park Associate matter. |
| Richard Stone | 9/2/2011 | 0.5 | Discussion with M. Davis (Tribune) regarding status of BLM training guide related to claims/distribution. |
| Richard Stone | 9/2/2011 | 1.5 | Analyze outstanding invoices required for voucher creation and upload that did not occur during phase 4 process. |
| Richard Stone | 9/2/2011 | 1.2 | Meeting with S. DeFroscia (Tribune) regarding questions related to LAT movement of outstanding checks during period 7. |
| Mark Berger | 9/6/2011 | 0.6 | Research payments to OCP vendor per vendor request. |
| Mark Berger | 9/6/2011 | 0.3 | Follow-up with B. Goodman (Trib Broadcasting) re: PAMS issues. |
| Mark Berger | 9/6/2011 | 0.3 | Discuss upload issues and timing with M. Regala (Tribune Financial Reporting). |
| Mark Berger | 9/6/2011 | 1.7 | Review of open liability report including comparison to prior month. |
| Matthew Frank | 9/6/2011 | 0.3 | Utility discussion with N. Chakiris (Tribune) regarding return of security deposit. |
| Richard Stone | 9/6/2011 | 0.6 | Review Fall 2011 escheatment information provided by Marketsphere in preparation for October 2011 deadline to filing. |
| Richard Stone | 9/6/2011 | 0.5 | Correspondence with B. Hunt (Tribune) summarizing escheatment analysis findings including outstanding follow-up questions for Accounts Payable research. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/6/2011 | 3.6 | Analysis of prospective Fall 2011 escheatment property reports including comparison to previous prepetition non-debtor excluded liabilities at request of B. Hunt (Tribune) prior to authorization for state escheatment. |
| Mark Berger | 9/7/2011 | 2.9 | Update OCP model with recently approved vendors. |
| Mark Berger | 9/7/2011 | 1.1 | Review of upload templates recently received from M. Regala. |
| Matthew Frank | 9/7/2011 | 0.3 | Correspondence with N. Chakiris (Tribune) regarding utility deposits. |
| Richard Stone | 9/7/2011 | 0.2 | Correspondence with R. Carter (Tribune) regarding weekly disbursement Accounts Payable report. |
| Richard Stone | 9/7/2011 | 0.5 | Discussion with former shareholder referred by Computershare regarding status of untendered shares. |
| Richard Stone | 9/7/2011 | 0.6 | Discussion with J. Stromberg (Sidley) regarding outstanding legal analyses related to tax (0.3) and ESPP checks (0.3). |
| Richard Stone | 9/7/2011 | 0.3 | Correspondence with treasury group regarding set-up of new payroll account for purposes of distribution. |
| Mark Berger | 9/8/2011 | 0.8 | Review docket for OCP filings. |
| Mark Berger | 9/8/2011 | 1.9 | Update OCP spreadsheet including tie-out to upload templates. |
| Mark Berger | 9/8/2011 | 1.3 | Review of recent case filings. |
| Richard Stone | 9/8/2011 | 2.0 | Analyze August 2011 open liability extract of outstanding vouchers provided by J. Goryl (Tribune). |
| Richard Stone | 9/8/2011 | 1.0 | Review reconciliation materials related to period 7 journal transfer of approximately $3.7 million outstanding prepetition checks. |
| Mark Berger | 9/9/2011 | 1.2 | Automate file for quarterly OCP report in order to update more quickly in future months. |
| Richard Stone | 9/9/2011 | 1.5 | Review reconciliation materials related to LSTC ledger account reconciliation regarding payroll outstanding checks. |
| Richard Stone | 9/9/2011 | 1.5 | Meeting with J. Griffin (Tribune) regarding outstanding check LSTC ledger account reconciliation as part of ongoing audit. |
| Richard Stone | 9/9/2011 | 1.0 | Review recycled vouchers report provided by T. Dawson (Tribune) related to general ledger review by Blue Lynx. |
| Mark Berger | 9/12/2011 | 1.1 | Process OCP upload templates. |
| Mark Berger | 9/12/2011 | 3.3 | Update OCP model to lengthen its useful life. |
| Mark Berger | 9/12/2011 | 0.8 | Review of SNR Denton's July invoices for fee app purposes. |
| Mark Berger | 9/12/2011 | 0.5 | Draft memo re: upload template processing errors including suggestions for future periods. |
| Mark Berger | 9/12/2011 | 0.4 | Review of updated OCP upload templates. |

| | **Tribune Company et al.,** | | **Exhibit D** |
| --- | --- | --- | --- |
| | **Time Detail by Activity by Professional** | | |
| | **September 1, 2011 through September 30, 2011** | | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 9/12/2011 | 0.2 | Correspondence with counsel regarding claims distribution check preparation matters. |
| Richard Stone | 9/12/2011 | 0.5 | Review reconciliation request for Blue Lynx related to outstanding payroll uncashed checks not found on JPM positive system. |
| Richard Stone | 9/12/2011 | 2.1 | Analyze account 247041 ledger activity for periods five through eight to update reconciliation related to customer credit noticing process. |
| Mark Berger | 9/13/2011 | 0.6 | Continued work on SNR Denton's fee application. |
| Mark Berger | 9/13/2011 | 2.4 | Update model with new information received via Trib Professional Listing. |
| Mark Berger | 9/13/2011 | 0.9 | Review of most recent Tribune Professionals Listing. |
| Mark Berger | 9/13/2011 | 0.4 | Resolve upload transmission errors. |
| Richard Stone | 9/13/2011 | 1.0 | Discussion with B. Hunt (Tribune) regarding discrepancies amongst Fall 2011 escheatment files related to non-debtor entities liabilities. |
| Richard Stone | 9/13/2011 | 1.0 | Review updated open liability voucher file including updates to custom tables. |
| Mark Berger | 9/14/2011 | 0.8 | Review of new revised uploads from M. Regala (Tribune). |
| Mark Berger | 9/14/2011 | 0.6 | Research of post-petition payments per request from B. Myrick (Sidley). |
| Mark Berger | 9/14/2011 | 0.8 | Review of open vouchers not uploaded via OCP system. |
| Mark Berger | 9/14/2011 | 0.3 | Review of Xerox stipulation. |
| Mark Berger | 9/14/2011 | 0.3 | Correspondence with FSC re: upload submission. |
| Mark Berger | 9/14/2011 | 0.2 | Correspondence with S. Wowchunk (SNR Denton) re: fee application status. |
| Richard Stone | 9/14/2011 | 0.5 | Correspondence with T. Marshall (Computershare) regarding request for untendered shareholder information. |
| Richard Stone | 9/14/2011 | 1.0 | Analyze current Admarc prepetition credits that remain unapplied as compared to original list noticed during credit/refund solicitation notice. |
| Richard Stone | 9/14/2011 | 0.6 | Correspondence with R. Royal (Computershare) regarding tax reporting matters related to uncashed dividend checks. |
| Richard Stone | 9/14/2011 | 3.3 | Analyze 247041 account reconciliation related to business unit journal movement of credits/refunds. |
| Richard Stone | 9/14/2011 | 1.0 | Meeting with J. Lindo and R. Allen (Tribune) regarding withholding reporting related to PeopleSoft process. |
| Mark Berger | 9/15/2011 | 0.8 | Review of on-base hold vendors with M. Regala (Tribune). |

<table>
<tr><td></td><td><strong><em>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2011 through September 30, 2011</em></strong></td><td><strong><em>Exhibit D</em></strong></td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/15/2011 | 0.3 | Further corr: with B. Myrick (Sidley) re: cap overage vendors. |
| Mark Berger | 9/15/2011 | 0.8 | Discussion with R. Mariella (Tribune) re: OCP process. |
| Mark Berger | 9/15/2011 | 0.4 | Correspondence with B. Myrick (Sidley) re: OCP vendors. |
| Mark Berger | 9/15/2011 | 0.4 | Draft OCP timeline memo. |
| Mark Berger | 9/15/2011 | 2.3 | Update cap overage tracking spreadsheet. |
| Mark Berger | 9/15/2011 | 2.5 | Review of preliminary stack of legal invoices approved in prior month including reconciliation of pre-petition balances for new vendors. |
| Richard Stone | 9/15/2011 | 0.5 | Correspondence with L. Keslin (Tribune) regarding updated Admarc prepetition credits for comparison of applied credits since exhibit filing. |
| Richard Stone | 9/15/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 9/15/2011 | 0.3 | Discussion with B. Caridine (Tribune) regarding status of payroll / A/P checking accounts. |
| Richard Stone | 9/15/2011 | 0.5 | Correspondence with K. Mroz (Tribune) regarding payroll reconciliation questions. |
| Mark Berger | 9/16/2011 | 1.7 | Tie-out of OCP spreadsheet to OCP model. |
| Mark Berger | 9/16/2011 | 0.4 | Draft memo: re: updates to prior OCP spreadsheet received from Tribune legal dept. |
| Mark Berger | 9/16/2011 | 1.9 | Review of final OCP spreadsheet from A. Lockard including tie-out to A&M tracking spreadsheet. |
| Richard Stone | 9/16/2011 | 0.8 | Correspondence with J. Dekarz and S. Kowal (Tribune) regarding outstanding contract status of Hartford utility vendor including expiration of contract. |
| Richard Stone | 9/16/2011 | 3.0 | Analyze outstanding prepetition advertising credit files for Orlando, Baltimore, Sun Sentinel, and LAT provided by L. Keslin (Tribune). |
| Richard Stone | 9/16/2011 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding transition services agreement billed items related to Newsday transaction. |
| Richard Stone | 9/16/2011 | 2.5 | Analyze discrepancies related to outstanding checks escheatment issues provided by Blue Lynx. |
| Mark Berger | 9/19/2011 | 0.6 | Correspondence with legal team re: recycled vouchers. |
| Mark Berger | 9/19/2011 | 2.4 | Research of vouchers in recycle to determine if large set of vouchers can be closed to remove the liability in the Debtor's books and records. |
| Mark Berger | 9/19/2011 | 1.1 | Review of updated legal entity mapping to answer questions from R. Stone. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/19/2011 | 0.9 | Research of Fed-Ex claims for missing vouchers including comparison to non-debtor analysis done earlier in case. |
| Mark Berger | 9/19/2011 | 0.4 | Review of completed invoices not paid reports for voucher/gl reconciliation. |
| Mark Berger | 9/19/2011 | 2.1 | Add multiple new vendors which filed late invoices to OCP model. |
| Richard Stone | 9/19/2011 | 0.3 | Correspondence with H. Schneider (Tribune) regarding Newsday transition services agreement. |
| Richard Stone | 9/19/2011 | 0.5 | Analyze accrual support documentation provided by M. Shapira related to account 211600. |
| Richard Stone | 9/19/2011 | 1.0 | Discussion with M. Shapira (Tribune) regarding finance service center accrual reviews. |
| Richard Stone | 9/19/2011 | 0.5 | Discussion with H. Schneider (Tribune) regarding past finance service center escheatment protocol. |
| Mark Berger | 9/20/2011 | 0.8 | Calculate expenses for each OCP firm. |
| Mark Berger | 9/20/2011 | 1.4 | Prepare all-months summary of OCP report. |
| Mark Berger | 9/20/2011 | 0.7 | Update OCP report with changes from legal department. |
| Mark Berger | 9/20/2011 | 0.7 | Update OCP report with changes from Sidley. |
| Mark Berger | 9/20/2011 | 0.4 | Draft memo proposing changes to OCP model for M. Regala (Tribune). |
| Mark Berger | 9/20/2011 | 1.4 | Reconcile differences between OCP spreadsheet and OCP model. |
| Mark Berger | 9/20/2011 | 1.6 | Calculate cap overages for all OCP vendors. |
| Mark Berger | 9/20/2011 | 3.0 | Prepare monthly ordinary course professional report. |
| Richard Stone | 9/20/2011 | 1.5 | Discussion with Kevin Kleiner (Tribune) regarding Blue Lynx accounts payable account reconciliations including escheatment process related to bankruptcy modifications. |
| Richard Stone | 9/20/2011 | 0.3 | Review C-Corp impacted legal entities related to claims to PeopleSoft voucher matching in preparation for distribution process. |
| Richard Stone | 9/20/2011 | 2.5 | Meeting with M. Davis (Tribune) regarding revised outline/contents of Blue Lynx process/training guide. |
| Richard Stone | 9/20/2011 | 0.8 | Discussion with B. Hunt (Tribune) regarding preliminary fall 2011 escheatment issues. |
| Richard Stone | 9/20/2011 | 0.5 | Meeting with R. Allen (Tribune) regarding outstanding checks removed from positive pay reconciliation discrepancies. |
| Richard Stone | 9/20/2011 | 0.6 | Analyze liabilities related to electricity vendor for reconciliation with pass-through charges claimed by a separate vendor claimant. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/20/2011 | 0.5 | Review p-card correspondence provided by counsel related to request by Tribune accounting regarding accrual reserve questions. |
| Richard Stone | 9/20/2011 | 0.3 | Review transition support agreement information provided by L. Hammond (Tribune). |
| Mark Berger | 9/21/2011 | 0.4 | Communication with B. Myrick (Sidley) re: OCP vendors and need for supplementary report. |
| Mark Berger | 9/21/2011 | 1.8 | Prepare supplementary OCP report with new invoices received after cut-off (with UCC permission). |
| Mark Berger | 9/21/2011 | 0.4 | Review of most recent ordinary course professional spreadsheet from A. Lockard (Tribune). |
| Richard Stone | 9/21/2011 | 0.5 | Discussion with untendered shareholder regarding tender questions referred by Computershare. |
| Richard Stone | 9/21/2011 | 1.0 | Analyze outstanding check list provided by K. Kleiner (Tribune) to determine first day order allowed prepetition checks added back to positive pay register. |
| Richard Stone | 9/21/2011 | 1.5 | Analyze discrepancy balances related to finance service center general ledger journal activity related to outstanding check prepetition account. |
| Richard Stone | 9/21/2011 | 0.4 | Discussion with L. Abernathy (Tribune) regarding payroll related outstanding checks. |
| Richard Stone | 9/21/2011 | 2.1 | Meeting with M. Shapira and K. Mroz (Tribune) regarding reconciliation of FSC accounts. |
| Richard Stone | 9/21/2011 | 2.5 | Meeting with R. Allen and J. Lindo (Tribune) regarding reconciliation of outstanding check accounts. |
| Richard Stone | 9/21/2011 | 0.5 | Analyze duplication escheatment file provided by Marketsphere in preparation for fall 2011 escheatment. |
| Richard Stone | 9/22/2011 | 1.5 | Participate in meeting with R. Allen and B. Hunt (Tribune) regarding resolution to unresolved escheatment account issues including historic files transmitted to Marketsphere. |
| Richard Stone | 9/22/2011 | 0.5 | Research accounts payable cancelled payments related to period 1 2011 related to outstanding check reconciliation. |
| Richard Stone | 9/22/2011 | 0.4 | Discussion with E. Wainscott (Tribune) regarding various general ledger questions related to voided checks. |
| Richard Stone | 9/22/2011 | 0.6 | Meeting with B. Caridine, D. Beezie and V. Garlati (Tribune) regarding distribution bank account structure including status of distribution preparation. |
| Richard Stone | 9/22/2011 | 1.7 | Meeting with M. Shapira (Tribune) to discuss outstanding escheatment matters including issues with historic journal activity of various accounts. |
| Richard Stone | 9/22/2011 | 0.7 | Meeting with O. Chambers (Tribune) regarding issues related to telecom vendor procurement issues. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2011 through September 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/22/2011 | 1.6 | Meeting with R. Allen (Tribune) regarding analysis of discrepancy balances related to general ledger journal activity related to outstanding checks. |
| Richard Stone | 9/23/2011 | 0.7 | Discussion with S. Zoellner (Tribune) regarding review of accounts payable accrual issues. |
| Richard Stone | 9/23/2011 | 0.8 | Discussion with B. Hunt (Tribune) regarding updated files related to fall 2011 escheatment. |
| Richard Stone | 9/23/2011 | 0.5 | Review account 211030 reconciliation questions provided by S. Zoellner (Tribune). |
| Richard Stone | 9/23/2011 | 0.4 | Analyze updated open liability report provided by J. Goryl (Tribune). |
| Richard Stone | 9/23/2011 | 1.0 | Review preliminary fall 2011 escheatable and CA preliminary notification items provided by B. Hunt (Tribune) related to overlap with schedule records. |
| Mark Berger | 9/26/2011 | 0.3 | Discussion with R. Mariella (Tribune) re: post-petition reconciliations for select legal vendors. |
| Mark Berger | 9/26/2011 | 2.2 | Continue to work on open check including review of MML compared to all vendors listed on checks. |
| Mark Berger | 9/26/2011 | 1.8 | Begin open check reconciliation project including review of data dump from PeopleSoft. |
| Mark Berger | 9/26/2011 | 1.9 | Continue to work on open check project including review of master mailing list. |
| Mark Berger | 9/26/2011 | 1.8 | Finalize refund/garnishment/carrier open check project. |
| Richard Stone | 9/26/2011 | 0.6 | Discussion with K. King (Marketsphere) regarding variances between fall preliminary file to previously transmitted property files. |
| Richard Stone | 9/26/2011 | 0.3 | Discussion with C. Lewis (Tribune) regarding PSG query related to certain outstanding system addition checks. |
| Richard Stone | 9/26/2011 | 0.8 | Analyze system addition checks related to prepetition liabilities allowed under first day orders. |
| Richard Stone | 9/26/2011 | 0.2 | Discussion with K. Dansart (Tribune) regarding status of ESPP check analysis. |
| Richard Stone | 9/26/2011 | 0.5 | Analyze historical journal entries related to Cubs accounts payable liabilities created during period 1 in 2011. |
| Mark Berger | 9/27/2011 | 2.5 | Review 200 checks totaling $180,000 to determine if possibly escheated checks were scheduled. |
| Mark Berger | 9/27/2011 | 2.4 | Continue to analyze open checks to determine appropriate escheatment treatment. |
| Mark Berger | 9/27/2011 | 2.1 | Analyze vendors as part of open check / escheatment project. |
| Richard Stone | 9/27/2011 | 0.7 | Discussion with B. Hunt (Tribune) regarding outstanding issues related to Fall 2011 escheatment process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/27/2011 | 0.2 | Discussion with M. Davis (Tribune) regarding updates to claims distribution training process manual. |
| Richard Stone | 9/27/2011 | 0.5 | Analyze tax accrual questions provided by E. Wainscott (Tribune). |
| Richard Stone | 9/27/2011 | 0.5 | Review escheatment exemption analysis provided by S. Zoellner (Tribune). |
| Mark Berger | 9/28/2011 | 2.9 | Review of most recent open liability listing from J. Goryl (Tribune) including tie-out to earlier point in case. |
| Mark Berger | 9/28/2011 | 1.1 | Determine added info needed from PeopleSoft team based on review of data query. |
| Mark Berger | 9/28/2011 | 0.8 | Review of data query pulled by PeopleSoft team. |
| Mark Berger | 9/28/2011 | 0.4 | Respond to questions from legal processing team re: monthly OCP report and cap overages. |
| Richard Stone | 9/28/2011 | 0.6 | Discussion with T. Dawson (Tribune) regarding research findings of recycled vouchers. |
| Richard Stone | 9/28/2011 | 0.3 | Correspondence with T. Marshall (Computershare) regarding status of untendered shareholder information including past tax reporting. |
| Richard Stone | 9/28/2011 | 0.5 | Review updated preliminary unclaimed property lists provided by A. Kuhlkin (Marketsphere). |
| Richard Stone | 9/28/2011 | 0.9 | Analyze September 2011 open liability extract of outstanding vouchers provided by J. Goryl (Tribune). |
| Richard Stone | 9/28/2011 | 0.5 | Discussion with S. Zoellner (Tribune) regarding 2011 escheatment exemption analysis. |
| Mark Berger | 9/29/2011 | 0.6 | Review of California Credits Group issue per R. Mariella request. |
| Mark Berger | 9/29/2011 | 2.9 | Update the analysis of shareholder litigation defendants who are current employees to show the total amount for which they are being sued. |
| Mark Berger | 9/29/2011 | 0.3 | Review of added OCP filings. |
| Mark Berger | 9/29/2011 | 0.9 | Correspondence externally with vendors and internally with Tribune accounting re: recycled vouchers. |
| Mark Berger | 9/29/2011 | 0.2 | Correspondence with B. Myrick (Sidley) re: expenses related to legal bills. |
| Richard Stone | 9/29/2011 | 0.3 | Correspondence with T. Marshall (Computershare) regarding outstanding data requests related to untendered shareholders. |
| Richard Stone | 9/29/2011 | 0.8 | Analyze vouchers potentially paid vouchers related to revised voucher report provided by J. Goryl (Tribune). |
| Richard Stone | 9/29/2011 | 0.6 | Review invoices with W9 outstanding requests related to preparation for distribution process. |
| Mark Berger | 9/30/2011 | 1.0 | Update open check listing tracking file for escheated checks. |

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/30/2011 | 2.4 | Prepare quarterly OCP report. |
| Mark Berger | 9/30/2011 | 0.4 | Correspondence with R. Mariella re: multiple work streams including cap overages and updates to OCP spreadsheet. |
| Richard Stone | 9/30/2011 | 0.8 | Discussion with B. Hunt (Tribune) regarding reconciliation of escheatment data sent to Marketsphere compared to PeopleSoft status. |
| Richard Stone | 9/30/2011 | 1.6 | Meeting with R. Allen (Tribune) regarding outstanding accounts payable related bankruptcy projects including staffing requirements. |
| Richard Stone | 9/30/2011 | 0.3 | Correspondence with S. Zoellner (Tribune) regarding general ledger coding instructions related to D&B settlement. |
| Richard Stone | 9/30/2011 | 1.5 | Meeting with M. Shapira (Tribune) regarding escheatment policies/procedures. |
| Richard Stone | 9/30/2011 | 1.5 | Analyze previously escheated checks compared to previously scheduled liabilities on Schedule F. |
| Richard Stone | 9/30/2011 | 0.4 | Correspondence with R. Carter (Tribune) regarding data query request related to previously escheated checks. |
| Richard Stone | 9/30/2011 | 0.5 | Discussion with untendered former shareholder representative related to referral from Computershare. |
| Richard Stone | 9/30/2011 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding D&B settlement including voucher creation. |
| Richard Stone | 9/30/2011 | 0.6 | Review legal entity mapping workbook prior to PeopleSoft support group creation of custom PeopleSoft table. |
| **Subtotal** | | **172.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) re: preference actions. |
| Brian Whittman | 9/1/2011 | 0.2 | Call with M. Frank (A&M) discussing preference analysis request from Sidley. |
| Matthew Frank | 9/1/2011 | 0.2 | Call with B. Whittman (A&M) discussing preference analysis request from Sidley. |
| Mark Berger | 9/2/2011 | 1.7 | Update preference summary per R. Stone request. |
| Mark Berger | 9/13/2011 | 1.8 | Update preference summary with revision suggestions from R. Stone. |
| Brian Whittman | 9/21/2011 | 0.1 | Review update on shareholder litigation. |

| | *Exhibit D* |
|---|---|
| **Tribune Company et al.,** | |
| **Time Detail by Activity by Professional** | |
| **September 1, 2011 through September 30, 2011** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/27/2011 | 1.5 | Review UCC's motion regarding insider preference complaints (1.1); call with J. Ludwig (Sidley) re: same (.2); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 9/28/2011 | 0.3 | Review draft memo re: shareholder litigation. |
| Brian Whittman | 9/29/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: avoidance matters (.2); correspondence with M. Berger (A&M) re: same (.1). |
| Brian Whittman | 9/30/2011 | 0.5 | Review analysis of holdings of 13 current employee defendants (.3); correspondence with K. Lantry (Sidley) and M. Berger (A&M) re: same (.2). |
| **Subtotal** | | **6.8** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.2 | Review 13 week cashflow forecast. |
| Brian Whittman | 9/9/2011 | 0.1 | Review weekly cash report. |
| **Subtotal** | | **0.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 1.0 | Meeting with J. Ehrenhofer (A&M) to review claims estimation issues. |
| Diego Torres | 9/1/2011 | 0.6 | Research newly filed claims by State of New York to determine if the claims are duplicates. |
| Diego Torres | 9/1/2011 | 0.3 | Update specific Sony claims to reflect amending claims in our claim system. |
| Diego Torres | 9/1/2011 | 0.2 | Compile final list of invoices included in phase III & IV. |
| Diego Torres | 9/1/2011 | 1.7 | Identify the variances between the stipulated amount and the voucher amounts for Harris claim/schedules. |
| Diego Torres | 9/1/2011 | 1.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 9/1/2011 | 1.1 | Confirm the vouchers created for Harris Co. match the stipulation exhibit. |
| Diego Torres | 9/1/2011 | 0.4 | Research specific vouchers in PeopleSoft from Research and Analysis to determine if they were paid. |

<table>
<tr><td></td><td><i>Tribune Company et al.,</i><br><b><i>Time Detail by Activity by Professional</i></b><br><b><i>September 1, 2011 through September 30, 2011</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/1/2011 | 1.0 | Meeting with B. Whittman (A&M) to review claims estimation issues |
| Jodi Ehrenhofer | 9/1/2011 | 0.8 | Review revised reconciliation of Sony claims from J. Griffin (Tribune) for accuracy. |
| Jodi Ehrenhofer | 9/1/2011 | 0.7 | Call with J. Ludwig (Sidley) to discuss outstanding employee union claims. |
| Jodi Ehrenhofer | 9/1/2011 | 0.3 | Follow up with J. Juds (Tribune) re: status of certain broadcast right claims. |
| Jodi Ehrenhofer | 9/1/2011 | 0.6 | Review newly filed tax claims from New York to determine if they relate to motions filed for administrative expense claims. |
| Jodi Ehrenhofer | 9/1/2011 | 0.5 | Call with J. Ludwig (Sidley) to discus media claim stipulations. |
| Jodi Ehrenhofer | 9/1/2011 | 0.8 | Discussion with J. Ludwig (Sidley) and R. Stone (A&M) regarding claims issues related to certain contract cure vendors. |
| Jodi Ehrenhofer | 9/1/2011 | 0.3 | Review summary of California unclaimed property claims. |
| Mark Berger | 9/1/2011 | 0.8 | Review of broadcast rights claims reconciliations. |
| Matthew Frank | 9/1/2011 | 2.4 | Continued review of real estate rejection claims per discussions with attorneys/landlords. |
| Matthew Frank | 9/1/2011 | 0.7 | Correspondence with B. Schnabel (MacMunnis) regarding real estate rejection claims reconciliation. |
| Matthew Frank | 9/1/2011 | 2.6 | Calls with G. King (Sidley) to attorney's/landlords regarding real estate rejection claim amounts as filed. |
| Matthew Frank | 9/1/2011 | 1.2 | Develop summary response to attorney regarding real estate claim. |
| Richard Stone | 9/1/2011 | 0.8 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding claims issues related to certain contract cure vendors. |
| Richard Stone | 9/1/2011 | 0.8 | Discussion with A. Granov (Tribune) regarding follow-up items related to technology vendor claims reconciliations. |
| Richard Stone | 9/1/2011 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding outstanding claims reconciliation matters. |
| Richard Stone | 9/1/2011 | 0.5 | Research outstanding vouchers, including recent voucher upload phase 4, related to claim #610 at request of business unit. |
| Richard Stone | 9/1/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding media claims stipulation issues. |
| Richard Stone | 9/1/2011 | 0.5 | Correspondence with media claims vendors related to status of reconciliation including status of plan process. |
| Richard Stone | 9/1/2011 | 0.7 | Correspondence with OMD USA regarding resolution to claims dispute matters. |
| Richard Stone | 9/1/2011 | 0.8 | Review claims to voucher final matching confirmation analysis related to signed stipulation agreement. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/1/2011 | 1.5 | Analyze reconciliation update provided by J. Griffin (Tribune) related to Sony prepetition claims. |
| Diego Torres | 9/2/2011 | 0.7 | Discussion with J. Griffin (Tribune) regarding media reconciliation. |
| Diego Torres | 9/2/2011 | 0.3 | Research payment information for specific claim to determine if it will be drafted to the 3rd NOS. |
| Mark Berger | 9/2/2011 | 2.0 | Compare reconciled claim information to ledger and sub-ledger info for broadcast vendor. |
| Mark Berger | 9/2/2011 | 1.5 | Build updated Warner reconciliation based on current PeopleSoft and sub-ledger info recently obtained. |
| Matthew Frank | 9/2/2011 | 2.2 | Update real estate rejection claim tracking spreadsheet. |
| Matthew Frank | 9/2/2011 | 1.2 | Review of real estate lease contract related to lease rejection claim. |
| Matthew Frank | 9/2/2011 | 0.8 | Develop summary rejection damage claim response to attorney regarding real estate claim. |
| Richard Stone | 9/2/2011 | 0.4 | Correspondence with counsel regarding updates to technology telecom vendor disputed reconciliation claims issues. |
| Richard Stone | 9/2/2011 | 0.8 | Discussion with K. Conners (Tribune) regarding certain national advertising revenue related to customer that also have claims in the cases. |
| Richard Stone | 9/2/2011 | 3.7 | Review media claims analysis related to claims register comparison to company reconciliation matrix of brokers / third party station claims. |
| Brian Whitman | 9/6/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: retiree claims. |
| Diego Torres | 9/6/2011 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding next steps for media claims. |
| Diego Torres | 9/6/2011 | 0.5 | Revise media reconciliation per conversation with J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 9/6/2011 | 0.5 | Update specific records related to the Teitelbaum settlement in our claim system. |
| Diego Torres | 9/6/2011 | 0.4 | Review Non-Teitelbaum analysis to determine best way to load information in our claim system. |
| Diego Torres | 9/6/2011 | 0.5 | Review email to prioritize tasks to resolve outstanding claim distribution items. |
| Diego Torres | 9/6/2011 | 2.4 | Create Non-Teitelbaum analysis that identifies the records that need to be updated in our claim system. |
| Diego Torres | 9/6/2011 | 0.5 | Meeting with R. Meade, R. Allen, M. Davis, J. Lindo (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 9/6/2011 | 0.4 | Compile list of City of Chicago schedules to research. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/6/2011 | 0.7 | Create summary of updates required in our claim system related to Non-Teitelbaum claims/schedules. |
| Diego Torres | 9/6/2011 | 0.3 | Review media reconciliation to confirm it is accurate. |
| Diego Torres | 9/6/2011 | 0.2 | Research additional items related to City of Chicago schedules. |
| Diego Torres | 9/6/2011 | 0.3 | Review the master satisfied claim/schedule workbook. |
| Diego Torres | 9/6/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding next steps for plan class report. |
| Diego Torres | 9/6/2011 | 2.4 | Research liability related to City of Chicago schedules. |
| Jodi Ehrenhofer | 9/6/2011 | 0.3 | Advise M. Frank (A&M) re: scheduled accrual amounts. |
| Jodi Ehrenhofer | 9/6/2011 | 0.5 | Update chart of claims in distribution documentation for R. Stone (A&M). |
| Jodi Ehrenhofer | 9/6/2011 | 0.6 | Email correspondence with J. Ludwig (Sidley) re: electricity use tax claims. |
| Jodi Ehrenhofer | 9/6/2011 | 0.4 | Email correspondence with M. Melgarejo (Tribune) re: electricity use tax claims. |
| Jodi Ehrenhofer | 9/6/2011 | 0.4 | Discussion with D. Torres (A&M) regarding next steps for plan class report. |
| Jodi Ehrenhofer | 9/6/2011 | 0.5 | Advise D. Torres (A&M) on updates to plan class report. |
| Jodi Ehrenhofer | 9/6/2011 | 0.3 | Email correspondence with J. Rodden (Tribune) re: claim settlement procedures. |
| Jodi Ehrenhofer | 9/6/2011 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) regarding next steps for media claims. |
| Jodi Ehrenhofer | 9/6/2011 | 0.5 | Participate in weekly claims/distribution meeting with R. Allen, J. Lindo, R. Meade, R. Carter, C. Lewis and M. Davis (Tribune) and R. Stone and D. Torres (A&M). |
| Mark Berger | 9/6/2011 | 0.5 | Discussion with R. Stone (A&M) regarding contract cure exhibit reconciliation to claims register records. |
| Matthew Frank | 9/6/2011 | 2.7 | Review of notes from real estate calls with attorneys (1.3) to develop updated response on claim details for pending discussions (1.4). |
| Matthew Frank | 9/6/2011 | 0.8 | Review of lease for response to attorney. |
| Matthew Frank | 9/6/2011 | 0.4 | Email correspondence with B. Schnabel (MacMunnis) regarding real estate claims. |
| Matthew Frank | 9/6/2011 | 0.4 | Review of emails from J. Ehrenhofer (A&M) regarding real estate rejection claims. |
| Matthew Frank | 9/6/2011 | 1.2 | Updates to real estate tracking spreadsheet. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/6/2011 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding outstanding media claims issues including preparation of summary materials for management. |
| Richard Stone | 9/6/2011 | 1.2 | Meeting with K. Jurgeto and R. Terpstra (Tribune) regarding technology vendor outstanding reconciliations related to disputed claims. |
| Richard Stone | 9/6/2011 | 0.5 | Participate in weekly claims/distribution meeting with R. Allen, J. Lindo, R. Meade, R. Carter, C. Lewis and M. Davis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 9/6/2011 | 0.5 | Review updated claims/distribution document in preparation for discussion with Accounts Payable. |
| Richard Stone | 9/6/2011 | 0.5 | Discussion with M. Berger (A&M) regarding contract cure exhibit reconciliation to claims register records. |
| Richard Stone | 9/6/2011 | 0.3 | Correspondence with R. Carter (Tribune) regarding preliminary reconciliation of claims register to PeopleSoft voucher records. |
| Diego Torres | 9/7/2011 | 1.0 | Meeting with J. Griffin, C. Lewis, L. Abernathy (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding distribution of payroll related items. |
| Diego Torres | 9/7/2011 | 0.7 | Review the claims listed in the Non-Teitelbaum workbook to determine if there debtors were previously ordered modified. |
| Diego Torres | 9/7/2011 | 2.5 | Working session with J. Griffin (Tribune) to determine media claims/schedules that will be included in stipulations. |
| Diego Torres | 9/7/2011 | 2.3 | Create summary of changes required in our claim system for the Non-Teitelbaum claims/schedules in order to match the agreed amounts. |
| Diego Torres | 9/7/2011 | 1.5 | Draft summary of legal avenue required to resolve media claim/schedule record. |
| Diego Torres | 9/7/2011 | 1.2 | Working session with J. Griffin (Tribune) to research specific statistics related to media claims/schedules. |
| Diego Torres | 9/7/2011 | 0.6 | Research population of uncashed checks as flagged in BART. |
| Jodi Ehrenhofer | 9/7/2011 | 0.4 | Email correspondence with D. Torres (A&M) re: reconciliation of certain media claims in BART. |
| Jodi Ehrenhofer | 9/7/2011 | 1.0 | Participate in payroll claims/distribution meeting with L. Abernathy and C. Lewis (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 9/7/2011 | 0.5 | Follow up with P. Reilley (Cole Schotz) re: withdrawals of certain claims. |
| Jodi Ehrenhofer | 9/7/2011 | 0.4 | Follow up with L. Abernathy (Tribune) re: payroll related tax claims. |
| Jodi Ehrenhofer | 9/7/2011 | 0.8 | Advise D. Torres (A&M) on certain claims to schedule matching issues relating to employees. |
| Jodi Ehrenhofer | 9/7/2011 | 0.6 | Review drafted Scarborough claim stipulation for accuracy. |

<table>
<tr><td><b>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2011 through September 30, 2011</b></td><td><b>Exhibit D</b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/7/2011 | 0.3 | Follow up with M. Melgarejo (Tribune) re: City of Chicago claims. |
| Jodi Ehrenhofer | 9/7/2011 | 0.3 | Follow up with D. Franklin (Tribune) re: personal property tax claims. |
| Jodi Ehrenhofer | 9/7/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status update regarding certain outstanding claims reconciliation matters. |
| Jodi Ehrenhofer | 9/7/2011 | 0.2 | Advise D. Torres (A&M) on updating BART to distinguish uncashed payroll checks from uncashed AP checks. |
| Mark Berger | 9/7/2011 | 1.3 | Draft memo re: Warner Bros. after another review of sub-ledger data against ledger and claims. |
| Mark Berger | 9/7/2011 | 0.3 | Review of Scarborough claims issue. |
| Matthew Frank | 9/7/2011 | 1.4 | Calls with G. King (Sidley) to attorneys regarding real estate claims. |
| Matthew Frank | 9/7/2011 | 1.3 | Real estate review of emails from J. Ehrenhofer (A&M). |
| Matthew Frank | 9/7/2011 | 1.8 | Updates to summary spreadsheet for real estate claims negotiations. |
| Matthew Frank | 9/7/2011 | 2.3 | Cleanup of real estate related analysis review for settlement discussions. |
| Richard Stone | 9/7/2011 | 0.5 | Analyze questions related to outstanding issues to Scarborough claims including resolution of settlement. |
| Richard Stone | 9/7/2011 | 0.5 | Review media claims summary statistics for inclusion in claims overview memo. |
| Richard Stone | 9/7/2011 | 1.0 | Participate in payroll claims/distribution meeting with L. Abernathy and C. Lewis (Tribune) and J. Ehrenhofer D. Torres (A&M). |
| Richard Stone | 9/7/2011 | 1.0 | Analyze project plan provided by R. Meade (Tribune) related to Accounts Payable / Payroll claims/distribution process. |
| Richard Stone | 9/7/2011 | 0.8 | Analyze outstanding personal property tax claims reconciliations. |
| Richard Stone | 9/7/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding status update regarding certain outstanding claims reconciliation matters. |
| Richard Stone | 9/7/2011 | 0.5 | Discussion with M. Kainrath (Tribune) regarding questions related to claim #610. |
| Richard Stone | 9/7/2011 | 0.3 | Review status of Warner Brothers claims reconciliation including open items necessary from broadcasting group. |
| Richard Stone | 9/7/2011 | 1.0 | Analyze contract cure exhibit priority claim amount reconciliation to claims register in preparation for effective date distribution. |
| Brian Whittman | 9/8/2011 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: former employee claims. |
| Diego Torres | 9/8/2011 | 0.7 | Review the Non-Teitelbaum claim/schedule amounts in our claim system to confirm they are accurate. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**September 1, 2011 through September 30, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/8/2011 | 0.5 | Create report that will have all the claim/schedule information to distinguish the uncashed check population in our claim system. |
| Diego Torres | 9/8/2011 | 1.7 | Process new EPIQ claim register in our claim system. |
| Diego Torres | 9/8/2011 | 0.7 | Research claims flagged as duplicates in the Non-Teitelbaum analysis |
| Diego Torres | 9/8/2011 | 0.4 | Confirm the active schedules in the Non-Teitelbaum report are still flagged as active in our claim system. |
| Diego Torres | 9/8/2011 | 0.8 | Update duplicate Non-Teitelbaum claims in our claim system. |
| Diego Torres | 9/8/2011 | 0.2 | Research claims related to the Hewitt report to confirm the claims were reconciled to the correct debtor. |
| Diego Torres | 9/8/2011 | 2.4 | Update Non-Teitelbaum claim/schedule amounts in our claim system to reflect the agreed amount. |
| Diego Torres | 9/8/2011 | 0.4 | Review claims flagged duplicates to confirm the asserted debtor, classification and amounts are the same. |
| Diego Torres | 9/8/2011 | 0.2 | Identify required changes for claims in our claim system related to the Non-Teitelbaum analysis. |
| Diego Torres | 9/8/2011 | 0.3 | Review uncashed check populations in order to identify which category uncashed checks relate to. |
| Jodi Ehrenhofer | 9/8/2011 | 0.3 | Email correspondence with C. Leeman (Tribune) re: certain property insurance claim reconciliation questions. |
| Jodi Ehrenhofer | 9/8/2011 | 0.9 | Review summary of personal property tax claims to determine any outstanding reconciliation. |
| Jodi Ehrenhofer | 9/8/2011 | 0.5 | Email correspondence with M. Melgarejo (Tribune) re: administrative New York payroll tax claims. |
| Jodi Ehrenhofer | 9/8/2011 | 1.4 | Summarize questions on old personal property tax claims from BU's to Sidley to determine options. |
| Jodi Ehrenhofer | 9/8/2011 | 1.1 | Review treatment of Teitelbaum claims in plan class report for D. Torres (A&M). |
| Jodi Ehrenhofer | 9/8/2011 | 0.3 | Follow up with R. Stone (A&M) on status of outstanding claim stipulations. |
| Jodi Ehrenhofer | 9/8/2011 | 0.7 | Email correspondence with J. Ludwig (Sidley) re: newly filed litigation claims. |
| Jodi Ehrenhofer | 9/8/2011 | 0.8 | Email correspondence with J. Griffin (Tribune) re: outstanding claim reconciliations. |
| Jodi Ehrenhofer | 9/8/2011 | 0.5 | Follow up with M. Halleron (Tribune) re: upcoming claim objection and tax claims to be included. |
| Mark Berger | 9/8/2011 | 0.6 | Discussion with J. Juds and J. Ehrenhofer (A&M) re: broadcast rights vendors and sub-ledger accounting issues. |
| Matthew Frank | 9/8/2011 | 0.4 | Discussions with G. King (Sidley) regarding lease rejection claim reconciliations. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2011 through September 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/8/2011 | 1.2 | Respond to G. King (Sidley) regarding claim negotiation with attorney, including detail buildup of claim reconciliation and supporting documents. |
| Matthew Frank | 9/8/2011 | 1.2 | Analysis to respond to landlord regarding mitigation offset calculation. |
| Matthew Frank | 9/8/2011 | 0.6 | Calls with G. King (Sidley) to landlords regarding lease rejection claims. |
| Matthew Frank | 9/8/2011 | 2.9 | Review of email correspondence related to lease rejection damage amounts from B. Schnabel (MacMunnis) (1.3) to update call log (0.4) as well as master real estate rejection tracking spreadsheet (1.2). |
| Richard Stone | 9/8/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding updated communication with Initiative Media regarding status of claims reconciliation. |
| Richard Stone | 9/8/2011 | 0.2 | Correspondence with G. Demo (Sidley) regarding status of D&B settlement stipulation. |
| Richard Stone | 9/8/2011 | 1.0 | Review updated project plan provided by R. Meade (Tribune) related to claims distribution preparation including PeopleSoft modifications. |
| Richard Stone | 9/8/2011 | 3.5 | Draft media claims overview memo regarding broker/radio station reconciliations in support of stipulation process to discuss with Tribune management. |
| Diego Torres | 9/9/2011 | 1.6 | Identify the uncashed checks claims/schedules related to trade payables in our claim system. |
| Diego Torres | 9/9/2011 | 1.4 | Flag the uncashed check claims/schedules related to payroll in our claim system. |
| Diego Torres | 9/9/2011 | 0.8 | Identify the uncashed checks related to stock options. |
| Diego Torres | 9/9/2011 | 1.1 | Identify the superseding claims for uncashed check superseded schedules in order to update the sub-type of the superseding claim. |
| Diego Torres | 9/9/2011 | 0.5 | Identify additional uncashed checks related to general trade payable liability to flag in our claim system. |
| Diego Torres | 9/9/2011 | 0.4 | Upload the correct sub-type for the uncashed checks. |
| Diego Torres | 9/9/2011 | 0.5 | Discussion with R. Stone (A&M) regarding payroll outstanding check related claims. |
| Diego Torres | 9/9/2011 | 0.3 | Update specific claim in our claim system to be flagged for the next settlement report. |
| Jodi Ehrenhofer | 9/9/2011 | 0.3 | Advise D. Torres (A&M) on adding newly settled claims in BART. |
| Jodi Ehrenhofer | 9/9/2011 | 0.6 | Email correspondence with J. Griffin (Tribune) re: outstanding claim reconciliations. |

<table>
<tr><td>Tribune Company et al.,<br>**Time Detail by Activity by Professional**<br>**September 1, 2011 through September 30, 2011**</td></tr>
</table>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/9/2011 | 0.7 | Discussion with R. Stone (A&M) regarding resolution to certain outstanding claims settlement issues. |
| Jodi Ehrenhofer | 9/9/2011 | 0.6 | Advise D. Torres (A&M) on generating next settlement report. |
| Jodi Ehrenhofer | 9/9/2011 | 0.8 | Call with J. Ludwig (Sidley) to discuss old property tax claims from LA Times. |
| Matthew Frank | 9/9/2011 | 1.4 | Continue to review real estate rejection claims per discussions with attorneys/landlords. |
| Matthew Frank | 9/9/2011 | 1.3 | Develop summary response to landlord regarding real estate claim. |
| Matthew Frank | 9/9/2011 | 0.5 | Review of email correspondence related to lease rejection damage amounts from G. King (Sidley). |
| Richard Stone | 9/9/2011 | 0.5 | Discussion with D. Torres (A&M) regarding payroll outstanding check related claims. |
| Richard Stone | 9/9/2011 | 0.3 | Discussion with M. Davis (Tribune) regarding media claims vendors not entered in PeopleSoft as vendors. |
| Richard Stone | 9/9/2011 | 0.7 | Discussion with J. Ehrenhofer (A&M) regarding resolution to certain outstanding claims settlement issues. |
| Richard Stone | 9/9/2011 | 0.2 | Correspondence with B. Jones (Tribune) regarding resolution of Sodexo claims dispute. |
| Richard Stone | 9/9/2011 | 2.0 | Analyze claims register support related to all categories of uncashed/outstanding checks as part of ongoing reconciliation to support FSC audit. |
| Richard Stone | 9/9/2011 | 0.3 | Correspondence with J. Dekarz (Tribune) regarding WTIC claims dispute matter. |
| Richard Stone | 9/9/2011 | 0.5 | Analyze personal property claims related to LA Times. |
| Diego Torres | 9/12/2011 | 1.5 | Update Tribune Company cure amounts in our claim system. |
| Diego Torres | 9/12/2011 | 0.9 | Review the subsidiary cure exhibit to determine the claims/schedules that need to be updated in our claim system. |
| Diego Torres | 9/12/2011 | 2.5 | Continue to update subsidiary cure amount in our claim system. |
| Diego Torres | 9/12/2011 | 0.3 | Review process to create schedule records in our claim system. |
| Diego Torres | 9/12/2011 | 1.0 | Update subsidiary cure amount in our claim system. |
| Diego Torres | 9/12/2011 | 0.9 | Review the parent cure exhibit to determine the claims/schedules that need to be updated in our claim system. |
| Jodi Ehrenhofer | 9/12/2011 | 0.4 | Advise D. Torres (A&M) on researching addresses modifications on claim register. |
| Jodi Ehrenhofer | 9/12/2011 | 0.7 | Review reconciliation of Arbitron claim from WGN. |
| Jodi Ehrenhofer | 9/12/2011 | 1.4 | Review current claim population to determine next claims for objection. |

*Page 18 of 43*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/12/2011 | 0.3 | Call with J. Rodden (Tribune) re: claim settlement procedures. |
| Jodi Ehrenhofer | 9/12/2011 | 0.4 | Advise D. Torres (A&M) on adding cure amounts by claim to BART. |
| Jodi Ehrenhofer | 9/12/2011 | 0.3 | Advise B. Myrick (Sidley) on response to Arbitron in relation to cure amounts on claim. |
| Jodi Ehrenhofer | 9/12/2011 | 0.5 | Discussion with R. Stone (A&M) regarding WGN claims reconciliation matters. |
| Mark Berger | 9/12/2011 | 0.3 | Discuss claim 6330 internally with A&M team. |
| Mark Berger | 9/12/2011 | 0.4 | Review of Whelan-SFI issue. |
| Mark Berger | 9/12/2011 | 0.6 | Review of ABM janitorial services claim issue. |
| Matthew Frank | 9/12/2011 | 1.2 | Update real estate tracking sheet. |
| Matthew Frank | 9/12/2011 | 1.5 | Review of claim info related to damages from attorney. |
| Matthew Frank | 9/12/2011 | 0.6 | Updates to real estate tracking spreadsheet for negotiations. |
| Richard Stone | 9/12/2011 | 0.5 | Review reconciliation analysis related to claim 625 to address outstanding issues regarding objection. |
| Richard Stone | 9/12/2011 | 0.8 | Discussion with M. Davis (Tribune) regarding outstanding questions related to claim 814. |
| Richard Stone | 9/12/2011 | 0.6 | Discussion with D. Rickley (Tribune) regarding Hoy related T-Mobile claims. |
| Richard Stone | 9/12/2011 | 0.3 | Correspondence with D. Rickley (Tribune) regarding status of technology vendor reconciliation analysis. |
| Richard Stone | 9/12/2011 | 1.5 | Review reconciliation analysis provided by J. Tarmino (Tribune) regarding WGN claims. |
| Richard Stone | 9/12/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding WGN claims reconciliation matters. |
| Diego Torres | 9/13/2011 | 0.7 | Create file that will be used to create dummy schedules in our claim system related to the Non-Teitelbaum amounts. |
| Diego Torres | 9/13/2011 | 0.4 | Revise Omni 46 Exhibits D & E. |
| Diego Torres | 9/13/2011 | 0.3 | Review list of claims that will be included in the next round of objections. |
| Diego Torres | 9/13/2011 | 0.4 | Add reasons for disallowance for specific claims included in Omni 47 - Exhibit A - No Liability Claims. |
| Diego Torres | 9/13/2011 | 1.3 | Flag claims in our claim system that will be included in the next wave of omnibus objections. |
| Diego Torres | 9/13/2011 | 1.2 | Provide reasons for disallowance for claims that will be drafted in Omni 47 - Exhibit A - No Liability Claims. |

<table>
<tr><td><i>Tribune Company et al.,</i><br><i>Time Detail by Activity by Professional</i><br><i>September 1, 2011 through September 30, 2011</i></td><td><i>Exhibit D</i></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/13/2011 | 0.4 | Upload dummy schedules that will be used to report on the correct Non-Teitelbaum amount from our claims system. |
| Diego Torres | 9/13/2011 | 1.0 | Create exhibits related to the 46th Omnibus Objection. |
| Diego Torres | 9/13/2011 | 0.5 | Flag claims that will be drafted on the 48th omnibus objection. |
| Diego Torres | 9/13/2011 | 2.1 | Create exhibits related to the draft version of the 48th Omnibus objection. |
| Diego Torres | 9/13/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) to create next wave of omnibus objections. |
| Jodi Ehrenhofer | 9/13/2011 | 0.7 | Advise D. Torres (A&M) re: preparing claim objection exhibits. |
| Jodi Ehrenhofer | 9/13/2011 | 0.7 | Review reasons for disallowance on drafted no liability objection for accuracy. |
| Jodi Ehrenhofer | 9/13/2011 | 0.3 | Email correspondence with R. Stone (A&M) re: 1099 reporting. |
| Jodi Ehrenhofer | 9/13/2011 | 0.4 | Advise J. Ludwig (Sidley) on objections to be drafted. |
| Jodi Ehrenhofer | 9/13/2011 | 0.4 | Summarize Xerox stipulation for J. Rodden (A&M). |
| Jodi Ehrenhofer | 9/13/2011 | 0.2 | Follow up with P. Reilley (Cole Schotz) re: withdrawals of certain claims. |
| Jodi Ehrenhofer | 9/13/2011 | 0.4 | Discussion with D. Torres (A&M) to create next wave of omnibus objections. |
| Jodi Ehrenhofer | 9/13/2011 | 0.9 | Review drafted objections exhibits for accuracy. |
| Matthew Frank | 9/13/2011 | 0.7 | Develop response to attorney regarding real estate rejection repair claims. |
| Matthew Frank | 9/13/2011 | 1.2 | Updates to real estate claims tracking spreadsheet for negotiation discussions. |
| Matthew Frank | 9/13/2011 | 1.4 | Review of draft stipulation language for real estate rejection claims. |
| Matthew Frank | 9/13/2011 | 2.3 | Review of email correspondence from G. King (Sidley) regarding real estate rejection claim information received from landlord/attorneys. |
| Richard Stone | 9/13/2011 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding status update of CNE stipulation negotiation. |
| Richard Stone | 9/13/2011 | 0.8 | Review updated settlement negotiation status provided by P. Reilley (Cole Schotz) regarding CNE including comments by vendor counsel. |
| Richard Stone | 9/13/2011 | 0.3 | Discussion with J. Griffin (Tribune) regarding issues related to Consumers Energy claims. |
| Richard Stone | 9/13/2011 | 3.0 | Analyze revised media claims reconciliation matrix of brokers to third party stations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/13/2011 | 0.5 | Analyze outstanding reconciliation issues related to claim #1574. |
| Richard Stone | 9/13/2011 | 1.0 | Meeting with J. Griffin (Tribune) regarding outstanding claims matters that require vendor correspondence. |
| Diego Torres | 9/14/2011 | 0.6 | Review the final disposition flag in our claim system to confirm it is accurate. |
| Diego Torres | 9/14/2011 | 0.4 | Review revised business unit numbers to confirm vouchers matched to claims include the correct BU match. |
| Diego Torres | 9/14/2011 | 0.4 | Review claim amount report from claim system that includes the plan classes for the filed claims. |
| Diego Torres | 9/14/2011 | 2.5 | Work on updating the correct plan classes in BART for specific records. |
| Diego Torres | 9/14/2011 | 0.4 | Review amounts in our claim system related to Non-Teitelbaum records. |
| Diego Torres | 9/14/2011 | 0.4 | Run report from our claim system that includes address information  in order to aggregate vendor records. |
| Diego Torres | 9/14/2011 | 1.3 | Identify the aggregated subsidiary claims/schedules under $25.00 to revise their plan class. |
| Diego Torres | 9/14/2011 | 1.0 | Match Non-Teitelbaum schedule records that will be superseded by the dummy schedule record in order to report on the correct amount. |
| Diego Torres | 9/14/2011 | 0.2 | Discussion with R. Stone (A&M) regarding vendors that need to have 1099's issued for distribution purposes. |
| Diego Torres | 9/14/2011 | 0.9 | Begin to create the summary for the revised plan class report. |
| Diego Torres | 9/14/2011 | 0.6 | Update reconciled amount in our claim system to match agreed amounts for the Non-Teitelbaum related schedules. |
| Diego Torres | 9/14/2011 | 0.4 | Update filed amount for specific Non-Teitelbaum dummy schedule to remove the Teitelbaum related amount. |
| Diego Torres | 9/14/2011 | 0.2 | Follow up with specific claimant to request filing a new claim to amend a previously filed claim. |
| Jeff Harwood | 9/14/2011 | 0.7 | Call with R. Stone and J. Ehrenhofer (both A&M) for 1099 Tribune employee claim process and needs. |
| Jodi Ehrenhofer | 9/14/2011 | 1.1 | Advise D. Torres (A&M) on updates to plan class report. |
| Jodi Ehrenhofer | 9/14/2011 | 0.3 | Follow up with R. Stone (A&M) re: open claim reconciliation items. |
| Jodi Ehrenhofer | 9/14/2011 | 0.2 | Advise D. Torres (A&M) on updating BART with newly settled claims. |
| Jodi Ehrenhofer | 9/14/2011 | 0.3 | Follow up with C. Ray (Tribune) re: outstanding personal property tax claims. |
| Jodi Ehrenhofer | 9/14/2011 | 1.6 | Review drafted plan class report for accuracy. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/14/2011 | 0.4 | Follow up with M. Melgarejo (Tribune) re: administrative New York payroll tax claims. |
| Jodi Ehrenhofer | 9/14/2011 | 0.4 | Determine whether Epiq data files include distribution addresses rather than claim addresses. |
| Jodi Ehrenhofer | 9/14/2011 | 0.7 | Discussion with J. Harwood and R. Stone (A&M) regarding claims distribution 1099 report identification process. |
| Mark Berger | 9/14/2011 | 3.5 | Reconcile vendor claims for legal vendors. |
| Matthew Frank | 9/14/2011 | 1.2 | Develop response to landlord regarding real estate claims details. |
| Matthew Frank | 9/14/2011 | 1.8 | Review of real estate lease contract related to lease rejection claims. |
| Richard Stone | 9/14/2011 | 0.7 | Discussion with J. Harwood and J. Ehrenhofer (A&M) regarding claims distribution 1099 report identification process. |
| Richard Stone | 9/14/2011 | 0.7 | Meeting with R. Allen (Tribune) regarding changes to PeopleSoft process related to claims distribution process including payment through corporate business unit. |
| Richard Stone | 9/14/2011 | 0.5 | Analyze contracts related to AT&T claims stipulation regarding potential cure amounts. |
| Diego Torres | 9/15/2011 | 0.7 | Review unpaid voucher report provided by J. Goryl (Tribune). |
| Diego Torres | 9/15/2011 | 0.5 | Create mail files for Omnibus Objections 46. |
| Diego Torres | 9/15/2011 | 0.9 | Identify the claims that are causing the amount variance between the active claims report and the plan class report. |
| Diego Torres | 9/15/2011 | 0.7 | Revise summary for new plan class report. |
| Diego Torres | 9/15/2011 | 0.3 | Revise exhibit D on omni 46. |
| Diego Torres | 9/15/2011 | 2.5 | Create summary for new plan class report. |
| Diego Torres | 9/15/2011 | 0.4 | Upload the revised unpaid voucher extract into Access to further analyze. |
| Diego Torres | 9/15/2011 | 1.0 | Consolidate reports to create the active claims report. |
| Diego Torres | 9/15/2011 | 0.2 | Create mail files for Omnibus Objections 47 |
| Diego Torres | 9/15/2011 | 0.7 | Create schedule I for Omni 46. |
| Diego Torres | 9/15/2011 | 0.5 | Review the active claims report. |
| Diego Torres | 9/15/2011 | 0.5 | Create summary for active claims report. |
| Jodi Ehrenhofer | 9/15/2011 | 0.7 | Email correspondence with M. Halleron (Tribune) re: tax claims drafted on upcoming claim objections. |
| Jodi Ehrenhofer | 9/15/2011 | 0.9 | Review drafted mail files for upcoming claim objections for accuracy. |

<table>
<tr><td><i>Tribune Company et al.,<br><b>Time Detail by Activity by Professional</b><br>September 1, 2011 through September 30, 2011</i></td><td><b>Exhibit D</b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/15/2011 | 0.8 | Summarize drafted objections for management review. |
| Jodi Ehrenhofer | 9/15/2011 | 0.7 | Advise D. Torres (A&M) on preparing summary objection exhibits to circulate to company. |
| Jodi Ehrenhofer | 9/15/2011 | 0.4 | Ensure withdrawal of certain claims are docketed on register. |
| Jodi Ehrenhofer | 9/15/2011 | 1.6 | Review memo of media claim reconciliation for accuracy. |
| Jodi Ehrenhofer | 9/15/2011 | 0.6 | Email correspondence with M. Bourgon (Tribune) re: employee claims drafted on upcoming claim objections. |
| Jodi Ehrenhofer | 9/15/2011 | 0.3 | Follow up with J. Rodden (Tribune) on timing of upcoming objections. |
| Matthew Frank | 9/15/2011 | 1.4 | Review of invoice support provided by attorney as backup for real estate claim (0.8) to develop summary response for negotiation (0.6). |
| Matthew Frank | 9/15/2011 | 0.5 | Email correspondence with G. King (Sidley) regarding real estate rejection claim emails from attorneys. |
| Matthew Frank | 9/15/2011 | 0.2 | Email correspondence with E. Wainscott (Tribune) regarding real estate claims. |
| Richard Stone | 9/15/2011 | 0.4 | Discussion with L. Donovan (Tribune) regarding status of Iron Mountain outstanding claims documentation requests. |
| Richard Stone | 9/15/2011 | 0.2 | Correspondence with K. Jurgeto (Tribune) regarding Xerox stipulation including resolution of Newsday machines. |
| Richard Stone | 9/15/2011 | 0.5 | Discussion with A. Granov (Tribune) regarding status of Verizon claims analysis. |
| Richard Stone | 9/15/2011 | 1.0 | Analyze Pitney Bowes administrative claims received by counsel. |
| Richard Stone | 9/15/2011 | 0.2 | Correspondence with T. Bailey (Tribune) regarding Pitney Bowes administrative claims received by counsel. |
| Richard Stone | 9/15/2011 | 3.0 | Analyze updated reconciliation provided by A. Granov (Tribune) related to Verizon claims. |
| Richard Stone | 9/15/2011 | 0.5 | Discussion with S. Robinson (Sidley) regarding outstanding claim stipulation settlement letters. |
| Brian Whittman | 9/16/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: draft claims objections. |
| Diego Torres | 9/16/2011 | 1.3 | Revise the plan class report to include the correct adjusted reconciled amount for specific claims. |
| Diego Torres | 9/16/2011 | 0.5 | Revise the plan class report to include the correct adjusted reconciled amount for specific claims. |
| Diego Torres | 9/16/2011 | 0.5 | Confirm the claims/schedules included in the Harris stipulation match in the claim settlement report. |
| Diego Torres | 9/16/2011 | 0.5 | Confirm the claims/schedules included in the Xerox stipulation match in the claim settlement report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/16/2011 | 0.5 | Create claim settlement report. |
| Diego Torres | 9/16/2011 | 0.4 | Revise Omni 47 - Exhibit A - No Liability objection to include reason for disallowance provided by M. Halleron (Tribune). |
| Diego Torres | 9/16/2011 | 1.0 | Research each claim that is causing a variance between the ACR and the plan class report adjusted reconciled amounts. |
| Diego Torres | 9/16/2011 | 0.8 | Load payment information into unpaid voucher database. |
| Diego Torres | 9/16/2011 | 0.7 | Identify BU from PeopleSoft that have changed to determine if we match claims/schedules to the incorrect BU plus voucher combination. |
| Diego Torres | 9/16/2011 | 0.6 | Create report for J. Harwood (A&M) that will be used to determine the claimants that require 1099 information. |
| Diego Torres | 9/16/2011 | 0.2 | Provide J. Goryl (Tribune) with a list of duplicate vouchers that are reporting the incorrect unpaid voucher amount. |
| Diego Torres | 9/16/2011 | 0.4 | Remove schedule I flag from our claim system that was used to create schedule I for omni 46. |
| Diego Torres | 9/16/2011 | 0.4 | Work through the unpaid voucher report to determine the correct unpaid voucher amount. |
| Diego Torres | 9/16/2011 | 0.4 | Review the fourth claim settlement report to confirm it is accurate. |
| Jodi Ehrenhofer | 9/16/2011 | 0.6 | Advise D. Torres (A&M) on continued updates to plan class report. |
| Jodi Ehrenhofer | 9/16/2011 | 0.4 | Advise D. Torres (A&M) on updates to drafted claim objections. |
| Jodi Ehrenhofer | 9/16/2011 | 0.6 | Continued email correspondence with M. Halleron (Tribune) re: drafted tax claim objections. |
| Jodi Ehrenhofer | 9/16/2011 | 0.4 | Advise D. Torres (A&M) on claim stipulations to include on settlement report. |
| Matthew Frank | 9/16/2011 | 1.6 | Review of G. King (Sidley) emails related to Real Estate Claims. |
| Matthew Frank | 9/16/2011 | 0.8 | Develop response to attorney regarding claim related to real estate rejection. |
| Richard Stone | 9/16/2011 | 0.3 | Correspondence with T. Gupta and M. Melgarejo (Tribune) regarding outstanding personal property claims. |
| Richard Stone | 9/16/2011 | 0.8 | Update claims/distribution overview document incorporating comments from counsel. |
| Richard Stone | 9/16/2011 | 0.2 | Discussion with A. Granov (Tribune) regarding updates to Verizon reconciliation analysis. |
| Diego Torres | 9/19/2011 | 0.7 | Research new claims provided by EPIQ to determine if they will be included in Omni 46. |
| Diego Torres | 9/19/2011 | 1.0 | Revise exhibits related to the 46th omnibus objection. |
| Diego Torres | 9/19/2011 | 0.8 | Process new claim register from EPIQ. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/19/2011 | 0.4 | Revise exhibit related to the 47th omnibus objection. |
| Diego Torres | 9/19/2011 | 1.0 | Determine if revised business units from company were included uncashed check vouchers. |
| Diego Torres | 9/19/2011 | 0.5 | Determine if revised business units from company were included in phase III or IV of the upload process. |
| Diego Torres | 9/19/2011 | 0.5 | Revise schedule I for Omni 46. |
| Diego Torres | 9/19/2011 | 0.4 | Provide directions to specific claimant for filing an amended claim. |
| Diego Torres | 9/19/2011 | 0.5 | Update specific claims in our claim system to be drafted on Omni 46. |
| Diego Torres | 9/19/2011 | 2.6 | Revise exhibits related to the 46th omnibus objection. |
| Diego Torres | 9/19/2011 | 0.6 | Research specific claims to determine the correct legal entity for these claims. |
| Jodi Ehrenhofer | 9/19/2011 | 0.7 | Review all newly filed claims to determine proper reconciliation efforts. |
| Jodi Ehrenhofer | 9/19/2011 | 0.7 | Call with J. Ludwig (Sidley) to discuss changes to objection exhibits. |
| Jodi Ehrenhofer | 9/19/2011 | 0.4 | Email correspondence with M. Frank (A&M) re: amended real estate claims. |
| Jodi Ehrenhofer | 9/19/2011 | 0.5 | Review summary of all claims to schedule matches where legal entities do not match for accuracy. |
| Jodi Ehrenhofer | 9/19/2011 | 0.2 | Advise Epiq on certain docketing errors. |
| Jodi Ehrenhofer | 9/19/2011 | 1.1 | Review updated objection exhibits for accuracy. |
| Jodi Ehrenhofer | 9/19/2011 | 0.4 | Call with M. Melgarejo (Tribune) re: status of IRS claims. |
| Jodi Ehrenhofer | 9/19/2011 | 0.4 | Advise Epiq on upcoming claim objections. |
| Jodi Ehrenhofer | 9/19/2011 | 0.6 | Advise D. Torres (A&M) on modifications to objection exhibits. |
| Matthew Frank | 9/19/2011 | 1.8 | Real estate claims calls with G. King (Sidley). |
| Matthew Frank | 9/19/2011 | 1.2 | Review of Insertco Claim Settlement motion, order, agreement (0.8), call with B. Fields (Tribune), G. Demo (Sidley) re: same (0.4). |
| Matthew Frank | 9/19/2011 | 2.7 | Review of updated supporting documentation regarding real estate claims. |
| Richard Stone | 9/19/2011 | 0.6 | Discussion with C. Kline (Sidley) regarding outstanding pcard claim questions related to accrued liabilities. |
| Richard Stone | 9/19/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding updates to Constellation claims settlement negotiations. |

<table>
<tr><td></td><td style="text-align:right">*Exhibit D*</td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/19/2011 | 1.0 | Review draft stipulation comments provided by CNE counsel related to resolution of disputed claims. |
| Richard Stone | 9/19/2011 | 2.5 | Analyze support provided by vendor related to claim 366 including duplication with CNE claims. |
| Richard Stone | 9/19/2011 | 0.7 | Review proposed accounting adjustments provided by J. Griffin (Tribune) related to resolution of OMD USA claims. |
| Richard Stone | 9/19/2011 | 0.3 | Review updated stipulation exhibit related to Crown filed claims. |
| Brian Whittman | 9/20/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims updates. |
| Diego Torres | 9/20/2011 | 0.6 | Provide R. Stone (A&M) with report of ComEd open vouchers. |
| Diego Torres | 9/20/2011 | 0.5 | Process claims filed on Omni 46 in our claim system. |
| Diego Torres | 9/20/2011 | 1.0 | Identify C-corp BU's that need to be tracked for tax purposes. |
| Diego Torres | 9/20/2011 | 1.1 | Meeting with R. Allen, J. Lindo, M. Davis, R. Carter (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 9/20/2011 | 0.4 | Remove flag from our claims system that was used to create schedule I for the 46th Omnibus Objection. |
| Diego Torres | 9/20/2011 | 0.5 | Update scheduled claimants' addresses in our claim system. |
| Diego Torres | 9/20/2011 | 1.1 | Review revised unpaid voucher report provided by J. Goryl (Tribune) to determine if it contains the correct population of unpaid vouchers. |
| Diego Torres | 9/20/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) and J. Griffin (Tribune) regarding media claims/schedules progress. |
| Diego Torres | 9/20/2011 | 0.4 | Revise final disposition flag in our claim system for claims that will be modified. |
| Diego Torres | 9/20/2011 | 0.4 | Process claims filed on Omni 47 in our claim system. |
| Diego Torres | 9/20/2011 | 0.7 | Review Sodexo vouchers to determine if vouchers need to be created. |
| Diego Torres | 9/20/2011 | 0.7 | Upload revised unpaid extract into Access to perform additional analysis. |
| Diego Torres | 9/20/2011 | 0.3 | Follow up with Chicago Magazine to communicate vouchers that will be uploaded in PeopleSoft. |
| Jeff Harwood | 9/20/2011 | 0.9 | Meet with R. Carter (Tribune) to determine appropriate vendor information for potential 1099 reporting. |
| Jeff Harwood | 9/20/2011 | 5.6 | Work on matching of address data for Tribune 1099 employee claims. |
| Jodi Ehrenhofer | 9/20/2011 | 0.6 | Provide summary of all IRS claims to M. Melgarejo (Tribune). |
| Jodi Ehrenhofer | 9/20/2011 | 0.2 | Discussion with D. Torres (A&M) and J. Griffin (Tribune) regarding media claims/schedules progress. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em></td><td><em>Exhibit D</em></td></tr>
</table>

*Tribune Company et al.,*
***Time Detail by Activity by Professional***
***September 1, 2011 through September 30, 2011***

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/20/2011 | 1.2 | Participate in bi-weekly claims/distribution meeting with R. Allen, M. Davis, J. Lindo, R. Carter, and J. Griffin (Tribune) and R. Stone and D. Torres (A&M). |
| Matthew Frank | 9/20/2011 | 2.5 | Update to real estate tracking spreadsheet per calls with G. King (Sidley). |
| Matthew Frank | 9/20/2011 | 2.3 | Analysis related to real estate claim stipulations. |
| Richard Stone | 9/20/2011 | 1.2 | Participate in bi-weekly claims/distribution meeting with R. Allen, M. Davis, J. Lindo, R. Carter, and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 9/20/2011 | 0.6 | Review update materials provided by L. Donovan (Iron Mountain) related to destruction/withdrawal boxes. |
| Richard Stone | 9/20/2011 | 0.3 | Correspondence with B. Jones (Tribune) regarding voucher approval related to Sodexo stipulation. |
| Brian Whittman | 9/21/2011 | 0.3 | Correspondence with K. Kansa (Sidley) and A. Stromberg (Sidley) re: tax claims. |
| Brian Whittman | 9/21/2011 | 0.2 | Review updated claims by class report. |
| Diego Torres | 9/21/2011 | 1.0 | Identify duplicate vouchers in the unpaid voucher report where the voucher amount is inflated. |
| Diego Torres | 9/21/2011 | 0.4 | Begin to review claims listed on the exception reports. |
| Diego Torres | 9/21/2011 | 0.3 | Execute exception reports to identify the items that need to be modified in our claim system. |
| Diego Torres | 9/21/2011 | 1.0 | Identify discrepancies in revised unpaid voucher report. |
| Diego Torres | 9/21/2011 | 1.0 | Meeting with J. Griffin, C. Lewis and J. Goryl (all Tribune) regarding unpaid voucher report. |
| Diego Torres | 9/21/2011 | 2.0 | Create report that identifies the cure amount variances between BART and the cure reconciliation. |
| Diego Torres | 9/21/2011 | 1.3 | Review business unit information to confirm we have a master BU for each business unit. |
| Diego Torres | 9/21/2011 | 0.5 | Create report for J. Lindo (Tribune) of invoices that will be uploaded into PeopleSoft. |
| Diego Torres | 9/21/2011 | 0.8 | Create list of claims/schedules that assert specific debtors for E. Wainscott (Tribune). |
| Diego Torres | 9/21/2011 | 0.4 | Create report for J. Lindo (Tribune) to research vouchers that could be causing discrepancies in the unpaid voucher report. |
| Diego Torres | 9/21/2011 | 0.3 | Prepare for meeting with J. Griffin, J. Goryl and C. Lewis (all Tribune) regarding the unpaid voucher report. |
| Jeff Harwood | 9/21/2011 | 2.2 | Match Epiq distribution addresses to those found in the original claimant address file for 1099 claims. |

| | **Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**September 1, 2011 through September 30, 2011** | *Exhibit D* |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/21/2011 | 1.1 | Email correspondence with E. Wainscott (Tribune) re: master BU associated with each BU for distribution purposes. |
| Jodi Ehrenhofer | 9/21/2011 | 0.3 | Follow up with J. Juds (Tribune) re: status of certain broadcast right claims. |
| Jodi Ehrenhofer | 9/21/2011 | 0.3 | Email correspondence with D. Torres (A&M) re: debtor modifications on certain claims. |
| Jodi Ehrenhofer | 9/21/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of claims issues related to outstanding check reconciliations. |
| Jodi Ehrenhofer | 9/21/2011 | 0.5 | Summarize media claim reconciliation efforts to J. Rodden (Tribune) to prepare for settlement discussions. |
| Jodi Ehrenhofer | 9/21/2011 | 0.8 | Advise D. Torres (A&M) on finding any claims reconciled to BU's whose legal entities have been changes. |
| Mark Berger | 9/21/2011 | 0.4 | Meeting with J. Juds to discuss Buena Vista. |
| Mark Berger | 9/21/2011 | 0.9 | Review of broadcasting group claims. |
| Richard Stone | 9/21/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding status of claims issues related to outstanding check reconciliations. |
| Diego Torres | 9/22/2011 | 1.5 | Review revised claim/schedule plan class report. |
| Diego Torres | 9/22/2011 | 0.7 | Review Proof of Claim images of the new filed claims provided by EPIQ. |
| Diego Torres | 9/22/2011 | 2.0 | Revise claim/schedules plan class report . |
| Diego Torres | 9/22/2011 | 0.2 | Create template that includes Sodexo invoice to be loaded into PeopleSoft. |
| Diego Torres | 9/22/2011 | 0.4 | Remove unsecured reconciled amounts in our claim system for claims that will not be reclassified. |
| Diego Torres | 9/22/2011 | 1.3 | Review the revised unpaid voucher extract to confirm it does not duplicate voucher amounts. |
| Diego Torres | 9/22/2011 | 0.7 | Review claims that appear in exception reports from our claim system. |
| Diego Torres | 9/22/2011 | 0.7 | Update addresses for scheduled claimants. |
| Diego Torres | 9/22/2011 | 0.4 | Process withdrawn claims in our claim system. |
| Diego Torres | 9/22/2011 | 0.4 | Update addresses for claimants that filed claims. |
| Jodi Ehrenhofer | 9/22/2011 | 0.8 | Review revised plan class report for accuracy. |
| Jodi Ehrenhofer | 9/22/2011 | 0.2 | Follow up with J. Osick (A&M) on outstanding union claims. |
| Jodi Ehrenhofer | 9/22/2011 | 0.4 | Advise D. Torres (A&M) on adding additional claim settlements to BART. |
| Jodi Ehrenhofer | 9/22/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss status of certain union related claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/22/2011 | 0.3 | Discussion with E. Viergutz (Tribune) regarding status of Iron Mountain reconciliation including post petition issues. |
| Richard Stone | 9/22/2011 | 0.4 | Discussion with A. Granov (Tribune) regarding updates to Verizon reconciliations. |
| Richard Stone | 9/22/2011 | 0.2 | Correspondence with M. Shapira (Tribune) regarding summary of p-card claim including estimated claim amount. |
| Richard Stone | 9/22/2011 | 0.2 | Discussion with C. Kline (Sidley) regarding status of p-card claim. |
| Richard Stone | 9/22/2011 | 0.4 | Discussion with D. Wortsman (Tribune) regarding outstanding issues related to Iron Mountain reconciliations. |
| Brian Whittman | 9/23/2011 | 0.5 | Meeting with D. Eldersveld (Tribune) re: various legal issues. |
| Diego Torres | 9/23/2011 | 1.6 | Review exception reports to identify claim/schedule items that need to be updated in our claim system. |
| Diego Torres | 9/23/2011 | 0.5 | Research specific items related to the Cubs uncashed checks. |
| Diego Torres | 9/23/2011 | 0.5 | Research vouchers that appear to not reflect the correct unpaid amount. |
| Diego Torres | 9/23/2011 | 0.5 | Load payment extract provided by R. Carter (Tribune) into database that includes revised unpaid voucher report. |
| Diego Torres | 9/23/2011 | 0.5 | Revise claim settlement report to include claim referenced in stipulation. |
| Diego Torres | 9/23/2011 | 0.2 | Process new stipulation in our claim system. |
| Diego Torres | 9/23/2011 | 0.5 | Review claim notes to remove the wrong case objection flag input in the claim system for specific claims/schedules. |
| Diego Torres | 9/23/2011 | 2.2 | Create report that identifies the partially paid vouchers that do not reflect the correct paid amount. |
| Jodi Ehrenhofer | 9/23/2011 | 2.1 | Draft memo of outstanding claim reconciliation items to reduce amount required to reserve. |
| Jodi Ehrenhofer | 9/23/2011 | 0.3 | Review drafted withdrawal notice for certain claims for P. Reilley (Cole Schotz). |
| Jodi Ehrenhofer | 9/23/2011 | 0.8 | Review outstanding property tax claims to determine reconciliation items needed. |
| Jodi Ehrenhofer | 9/23/2011 | 0.4 | Email correspondence with D. Torres (A&M) re: outstanding claim reconciliation tasks. |
| Jodi Ehrenhofer | 9/23/2011 | 0.4 | Follow up with G. King (Sidley) and M. Frank (A&M) on real estate claim settlements. |
| Richard Stone | 9/23/2011 | 0.6 | Discussion with A. Stromberg (Sidley) regarding outstanding Computershare issues. |
| Brian Whittman | 9/26/2011 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: claims issues. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***September 1, 2011 through September 30, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/26/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) to discuss treatment of union claims in our claim system. |
| Diego Torres | 9/26/2011 | 0.2 | Prepare for call with J. Ludwig (Sidley), J. Osick (Tribune) and J. Ehrenhofer (A&M). |
| Diego Torres | 9/26/2011 | 0.2 | Prioritize Tribune outstanding items related to distribution. |
| Diego Torres | 9/26/2011 | 0.5 | Provide report that identifies the gap voucher required for SkyTel claim 3224. |
| Diego Torres | 9/26/2011 | 1.2 | Research underlying liability related to specific vendor to determine if we need to have additional vouchers created in PeopleSoft. |
| Diego Torres | 9/26/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding reconciling check issues. |
| Diego Torres | 9/26/2011 | 0.3 | Review worksheet that includes all the complex claim to voucher items to confirm it was updated correctly. |
| Diego Torres | 9/26/2011 | 0.8 | Process union claims related to collective bargaining agreements in our claim system. |
| Diego Torres | 9/26/2011 | 0.2 | Discussion with J. Ludwig (Sidley), J. Osick (Tribune) and J. Ehrenhofer (A&M). |
| Diego Torres | 9/26/2011 | 2.6 | Update worksheet that includes all the complex claim to voucher items to reflect the current status of these records. |
| Diego Torres | 9/26/2011 | 0.6 | Research liability related to specific SkyTel claim. |
| Diego Torres | 9/26/2011 | 0.9 | Review claims/schedules flagged as paid in issues workbook to confirm they were filed on the 2nd notice of satisfaction. |
| Jodi Ehrenhofer | 9/26/2011 | 1.3 | Create summary of all CA tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 9/26/2011 | 0.3 | Prepare summary of union claims and outstanding items for J. Osick (Tribune). |
| Jodi Ehrenhofer | 9/26/2011 | 0.2 | Discussion with D. Torres (Sidley), J. Osick (Tribune) and J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 9/26/2011 | 0.2 | Discussion with D. Torres (A&M) to discuss treatment of union claims in our claim system. |
| Jodi Ehrenhofer | 9/26/2011 | 0.5 | Follow up call with J. Ludwig (Sidley) to discuss reconciliation of outstanding union claims. |
| Matthew Frank | 9/26/2011 | 1.2 | Develop response summary sheet for attorney regarding real estate claim offsets. |
| Matthew Frank | 9/26/2011 | 0.6 | Review of Insertco email correspondence. |
| Matthew Frank | 9/26/2011 | 0.6 | Review and response to landlord's attorney regarding claim reduction (0.3), email correspondence with G. King (Sidley) (0.3). |
| Matthew Frank | 9/26/2011 | 0.6 | Calls with G. King (Sidley) regarding real estate claims. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>September 1, 2011 through September 30, 2011</em></td><td><em>Exhibit D</em></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/26/2011 | 0.3 | Correspondence with B. Schnabel (MacMunnis) regarding real estate claims details. |
| Matthew Frank | 9/26/2011 | 2.1 | Updates to tracking spreadsheet for real estate claims. |
| Richard Stone | 9/26/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding T-Mobile (0.5) and Iron Mountain (0.3) claims reconciliation dispute. |
| Richard Stone | 9/26/2011 | 2.0 | Meeting with A. Granov (Tribune) regarding updates to telecommunications vendor claims reconciliation including schedule records. |
| Richard Stone | 9/26/2011 | 0.3 | Correspondence with D. Wortsman (Tribune) regarding secured status related to certain prepetition vendor claims. |
| Richard Stone | 9/26/2011 | 0.6 | Discussion with R. Terpstra (Tribune) regarding outstanding T-Mobile claims reconciliation issues. |
| Richard Stone | 9/26/2011 | 0.1 | Correspondence with S. Sigler (Alston) regarding T-Mobile claims matters. |
| Richard Stone | 9/26/2011 | 0.3 | Discussion with G. Demo (Sidley) regarding expiration of objection period for D&B stipulation. |
| Richard Stone | 9/26/2011 | 0.5 | Analyze reconciliation information related to claim #3224. |
| Richard Stone | 9/26/2011 | 0.8 | Update AT&T claims reconciliation to prepare revised summary information for use in stipulation. |
| Richard Stone | 9/26/2011 | 0.2 | Analyze reconciliation information related to claim #2674. |
| Diego Torres | 9/27/2011 | 0.3 | Discussion with R. Carter (Tribune) regarding the different voucher extracts to tie out the unpaid voucher report. |
| Diego Torres | 9/27/2011 | 0.2 | Follow up with PeopleSoft group to determine the timing of reports required to tie out the unpaid voucher report. |
| Diego Torres | 9/27/2011 | 0.7 | Begin to create report that will identify the claim discrepancies between the EPIQ claim register and the data in our claim system. |
| Diego Torres | 9/27/2011 | 0.7 | Create report that will identify the claim discrepancies between the EPIQ claim register and the data in our claim system. |
| Diego Torres | 9/27/2011 | 0.9 | Begin to create report that will identify the split claim discrepancies between the EPIQ claim register and the data in our claim system. |
| Diego Torres | 9/27/2011 | 1.8 | Review extracts from custom bankruptcy tables to confirm the voucher population is the same for all extracts. |
| Diego Torres | 9/27/2011 | 0.7 | Upload several extracts into access database to validate the unpaid voucher report. |
| Diego Torres | 9/27/2011 | 1.3 | Identify discrepancies for split claims between EPIQ claim register and data in our claim system. |
| Diego Torres | 9/27/2011 | 0.3 | Run reports to provide comparison between EPIQ claim register and data in our claim system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/27/2011 | 0.5 | Review both extracts from the custom bankruptcy table to confirm the voucher population is the same for both extracts. |
| Diego Torres | 9/27/2011 | 1.2 | Research discrepancy items between EPIQ's claim register and our claim system. |
| Mark Berger | 9/27/2011 | 0.5 | Discussion with R. Stone (A&M) regarding analysis of outstanding checks to bar date noticing records. |
| Matthew Frank | 9/27/2011 | 0.5 | Real estate claims discussion with G. King (Sidley). |
| Matthew Frank | 9/27/2011 | 0.5 | Review of email correspondence received regarding real estate leases. |
| Matthew Frank | 9/27/2011 | 0.4 | Respond to attorney re: real estate rejection settlement. |
| Matthew Frank | 9/27/2011 | 2.1 | Analysis of real estate data received from attorneys regarding lease rejection with mitigation data. |
| Richard Stone | 9/27/2011 | 0.9 | Prepare summary details for ComEd regarding outstanding claims issues related to duplicate claims by CNE. |
| Richard Stone | 9/27/2011 | 0.8 | Participate in meeting with S. Sigler (Alston) and J. Ludwig (Sidley) regarding T-Mobile claims reconciliation dispute. |
| Richard Stone | 9/27/2011 | 0.7 | Meeting with E. Viergutz and D. Wortsman (Tribune) regarding Iron Mountain outstanding reconciliation issues. |
| Richard Stone | 9/27/2011 | 0.4 | Correspondence with S. Robinson (Sidley) regarding AT&T claims settlement stipulation contract matters. |
| Richard Stone | 9/27/2011 | 0.9 | Discussion with M. Sanchez (ComEd) regarding unreconciled claims filed by ComEd. |
| Richard Stone | 9/27/2011 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding status of utility vendor claims settlement. |
| Richard Stone | 9/27/2011 | 0.5 | Discussion with M. Berger (A&M) regarding analysis of outstanding checks to bar date noticing records. |
| Richard Stone | 9/27/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding follow-up process related to discussion with T-Mobile counsel. |
| Richard Stone | 9/27/2011 | 0.3 | Review Iron Mountain contract provided by D. Wortsman (Tribune) related to potential cure issues with claims reconciliation. |
| Richard Stone | 9/27/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding update to Iron Mountain claims settlement discussions including contract issues. |
| Richard Stone | 9/27/2011 | 0.5 | Prepare for claims reconciliation settlement meeting with T-Mobile counsel. |
| Diego Torres | 9/28/2011 | 0.8 | Review the discrepancies between the liability month end report and the unpaid voucher report. |
| Diego Torres | 9/28/2011 | 0.4 | Review Proof of Claim for specific Franchise Tax Board claim to determine tax years related with the amount. |

<table>
<tr><td></td><td><b><i>Tribune Company et al.,</i></b><br><b><i>Time Detail by Activity by Professional</i></b><br><b><i>September 1, 2011 through September 30, 2011</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/28/2011 | 1.4 | Research pre-petition vouchers that could have been paid to confirm if they were paid. |
| Diego Torres | 9/28/2011 | 1.4 | Compare new unpaid voucher table to month end liability report for P9. |
| Diego Torres | 9/28/2011 | 2.0 | Consolidate extracts from custom bankruptcy table in order to compare with the unpaid voucher report. |
| Diego Torres | 9/28/2011 | 2.0 | Adjust the month end liability report in order to compare with the unpaid voucher report. |
| Diego Torres | 9/28/2011 | 0.2 | Follow up with the PeopleSoft team regarding specific questions from the extracts provided. |
| Diego Torres | 9/28/2011 | 1.5 | Research vouchers from the PeopleSoft custom bankruptcy table to validate the unpaid amount. |
| Mark Berger | 9/28/2011 | 1.9 | Pull data queries of invoices on hold in PeopleSoft and paid invoices related to select vendors for purpose of cure calculation and general reconciliation. |
| Mark Berger | 9/28/2011 | 2.3 | Analyze data queries for invoices paid and on hold compared to vendor records for Iron Mountain. |
| Matthew Frank | 9/28/2011 | 0.4 | Email correspondence with G. King (Sidley) regarding real estate rejection claim emails from landlord lease administrator. |
| Matthew Frank | 9/28/2011 | 1.8 | Analysis related to real estate rejection claim stipulations. |
| Richard Stone | 9/28/2011 | 0.9 | Draft preliminary settlement update including proposed offer suggestions for technology group related to disputed claim for counsel review. |
| Richard Stone | 9/28/2011 | 0.6 | Prepare for 1099/W2 tax issues call with Sidley including statistics of impacted claims. |
| Richard Stone | 9/28/2011 | 0.5 | Correspondence with counsel regarding updates to claims/distribution document including open post-bankruptcy escheatment questions. |
| Richard Stone | 9/28/2011 | 0.6 | Discussion with S. Robinson (Sidley) regarding AT&T stipulation agreement. |
| Richard Stone | 9/28/2011 | 0.5 | Review comments provided by counsel related to claims/distribution document. |
| Richard Stone | 9/28/2011 | 0.3 | Discussion with S. Kowal (Tribune) regarding status of CNE claims stipulation negotiations. |
| Richard Stone | 9/28/2011 | 0.3 | Discussion with V. Adams (Xerox) regarding status of assignment of leases. |
| Richard Stone | 9/28/2011 | 0.8 | Meeting with J. Griffin (Tribune) regarding status of outstanding media claims reconciliations. |
| Richard Stone | 9/28/2011 | 0.6 | Review draft stipulation with comments provided by counsel related to Crown stipulations. |

<table>
<tr><td colspan="2">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/28/2011 | 0.7 | Participate in call with R. Silverman, A. Stromberg and K. Kansa (Sidley) regarding 1099/W2 tax issues. |
| Richard Stone | 9/28/2011 | 0.4 | Correspondence with payroll team and PSG regarding outstanding issues with payroll claims distribution preparation. |
| Diego Torres | 9/29/2011 | 0.2 | Prepare for meeting with J. Goryl and J. Griffin (Tribune) to discuss extracts from the custom bankruptcy table. |
| Diego Torres | 9/29/2011 | 2.5 | Create report that includes tax liability summary information for Franchise Tax Board claims. |
| Diego Torres | 9/29/2011 | 0.6 | Update report that includes tax liability summary information for Franchise Tax Board claims for A. Ross (Sidley). |
| Diego Torres | 9/29/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding Tribune items. |
| Diego Torres | 9/29/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding elections in the plan class report. |
| Diego Torres | 9/29/2011 | 0.2 | Discussion with J. Goryl (Tribune) regarding proposed solutions to the custom bankruptcy table extract. |
| Diego Torres | 9/29/2011 | 1.4 | Revise report that includes tax liability summary information for Franchise Tax Board claims. |
| Diego Torres | 9/29/2011 | 1.1 | Meeting with J. Griffin and J. Goryl (both Tribune) related to reconciliation issues between the unpaid voucher report and the custom bankruptcy table extract. |
| Diego Torres | 9/29/2011 | 1.4 | Review report that includes tax liability summary information for Franchise Tax Board claims. |
| Diego Torres | 9/29/2011 | 0.4 | Create report of potentially paid vouchers for J. Goryl (Tribune) to confirm they were paid. |
| Jodi Ehrenhofer | 9/29/2011 | 0.2 | Discussion with D. Torres (A&M) regarding elections in the plan class report. |
| Jodi Ehrenhofer | 9/29/2011 | 0.6 | Advise D. Torres (A&M) on researching distribution address from Epiq. |
| Jodi Ehrenhofer | 9/29/2011 | 0.4 | Advise D. Torres (A&M) on adding ballot election results to plan class report. |
| Jodi Ehrenhofer | 9/29/2011 | 0.6 | Review modifications to distribution memo from Sidley to determine necessary updates to plan class reporting. |
| Jodi Ehrenhofer | 9/29/2011 | 0.5 | Review documentation on invoice discounts for additional claims to be reduced for accuracy. |
| Jodi Ehrenhofer | 9/29/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of adjourned insurance claims. |
| Jodi Ehrenhofer | 9/29/2011 | 0.5 | Call with J. Ludwig (Sidley) re: status of adjourned claims. |
| Jodi Ehrenhofer | 9/29/2011 | 0.5 | Confirm property tax claims are properly withdrawn. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/29/2011 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding Tribune items. |
| Mark Berger | 9/29/2011 | 0.6 | Review of Crown stipulation per J. Ludwig request. |
| Mark Berger | 9/29/2011 | 0.4 | Review Crown for preference actions for stipulation purposes. |
| Richard Stone | 9/29/2011 | 0.4 | Update settlement correspondence including proposed offer suggestions for technology group related to disputed claim. |
| Richard Stone | 9/29/2011 | 0.4 | Review correspondence from J. Ludwig (Sidley) regarding CCI Europe claims dispute settlement. |
| Diego Torres | 9/30/2011 | 1.0 | Review Proof of Claim forms for new claims to determine how to resolve. |
| Diego Torres | 9/30/2011 | 0.7 | Provide background on vouchers with discount amounts that were scheduled. |
| Diego Torres | 9/30/2011 | 0.9 | Create supporting worksheet for IRS claim 6254. |
| Diego Torres | 9/30/2011 | 1.2 | Review EPIQ distribution addresses to confirm the addresses are the same. |
| Diego Torres | 9/30/2011 | 0.4 | Review the report that includes the one to one relationship between the BU and the master BU that will be used for distribution testing purposes. |
| Diego Torres | 9/30/2011 | 0.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 9/30/2011 | 0.5 | Create report that compares EPIQ distribution addresses to the BART addresses to identify the claimants with different address. |
| Diego Torres | 9/30/2011 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claim distribution items. |
| Diego Torres | 9/30/2011 | 0.3 | Provide number of claims disallowed for J. Ludwig (Sidley). |
| Diego Torres | 9/30/2011 | 0.2 | Review one-off schedules that could be affected due to the discount amount processed in the PeopleSoft system. |
| Diego Torres | 9/30/2011 | 0.2 | Follow up with W9 request for specific vendor. |
| Diego Torres | 9/30/2011 | 0.4 | Confirm the notice of withdrawal claims match the claims as listed in the claim register. |
| Diego Torres | 9/30/2011 | 0.8 | Revise BU to legal entity workbook to send to R. Carter (Tribune) for distribution testing purposes. |
| Jeff Harwood | 9/30/2011 | 0.2 | Review last 1099 employee file from Tribune to check on tax recipient address match. |
| Matthew Frank | 9/30/2011 | 0.6 | Review of updated information from landlord/attorneys regarding claim data requests. |
| Matthew Frank | 9/30/2011 | 1.4 | Continue analysis related to real estate claim stipulation agreements. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/30/2011 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding status of T-Mobile settlement discussions. |
| **Subtotal** | | **418.0** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.3 | Call with D. Eldersveld (Tribune) re: communication matter. |
| Brian Whittman | 9/1/2011 | 0.2 | Correspondence with G. Weitman (Tribune) re: response to article on MIP. |
| Brian Whittman | 9/8/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: employee communication. |
| Brian Whittman | 9/14/2011 | 0.2 | Correspondence with G. Weitman re: press release information. |
| Matthew Frank | 9/14/2011 | 1.3 | Analysis of MOR filings per B. Whittman (A&M). |
| Matthew Frank | 9/15/2011 | 0.8 | Additional MOR and 2015 Report related analysis. |
| Matthew Frank | 9/15/2011 | 0.5 | MOR and 2015 Report review. |
| Matthew Frank | 9/16/2011 | 0.5 | Review of updated MOR / Net Income comparison analysis file. |
| **Subtotal** | | **4.0** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/1/2011 | 1.8 | Review of contracts including request for new contractual information from field where necessary. |
| Mark Berger | 9/1/2011 | 1.7 | Update cure exhibit with new contractual information received. |
| Mark Berger | 9/6/2011 | 0.4 | Draft internal memo re: cure exhibits. |
| Mark Berger | 9/7/2011 | 2.4 | Update cure exhibit by legal entity. |
| Mark Berger | 9/8/2011 | 1.6 | Update of cure exhibit related to multiple corporate vendors. |
| Mark Berger | 9/8/2011 | 2.1 | Update of cure exhibit related to multiple publishing vendors. |
| Mark Berger | 9/9/2011 | 2.5 | Update of cure exhibit related to multiple broadcasting vendors. |
| Mark Berger | 9/12/2011 | 0.8 | Review of Arbitron cure reconciliation. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**September 1, 2011 through September 30, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 9/13/2011 | 1.4 | Update cure exhibit off-line tracking summary. |
| Mark Berger | 9/14/2011 | 0.4 | Update cure exhibit with recently completed stipulations. |
| Mark Berger | 9/19/2011 | 0.3 | Correspondence with R. Hanseman (SSD Law) re: pre-petition cure vendor. |
| Mark Berger | 9/21/2011 | 2.1 | Update cure tracking summary with contract end dates based on recent information received from multiple business units. |
| Mark Berger | 9/21/2011 | 2.3 | Update cure tracking summary with key contact people for each vendor. |
| **Subtotal** | | **19.8** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.2 | Correspondence with A. Holtz (Alix) re: TMS. |
| Matthew Frank | 9/1/2011 | 0.4 | Review of updated thirteen week cash flow forecast. |
| Brian Whittman | 9/6/2011 | 0.4 | Call with N. Chakiris (Tribune) re: joint venture accounting (.2); correspondence with L. Chang (FTI) re: same (.2). |
| Brian Whittman | 9/6/2011 | 0.5 | Call with B. Hall and A. Leung (Alix) re: current operations at Tribune. |
| Matthew Frank | 9/6/2011 | 0.5 | Development of initial response to FTI regarding broadcasting questions. |
| Matthew Frank | 9/6/2011 | 0.4 | Review of FTI questions regarding broadcasting (0.3) and email correspondence with G. Mazzaferri (Tribune) (0.1). |
| Brian Whittman | 9/7/2011 | 0.2 | Correspondence with L. Chang (FTI) re: contract, other questions. |
| Brian Whittman | 9/7/2011 | 0.4 | Call with V. Casanova (Tribune) re: creditor questions (.2); correspondence with B. Hall (Alix) re: same (.2). |
| Matthew Frank | 9/7/2011 | 0.2 | Discussion with G. Mazzaferri (Tribune) regarding FTI questions. |
| Matthew Frank | 9/7/2011 | 0.8 | Call with L. Chang, S. Javor (FTI) regarding data requests. |
| Matthew Frank | 9/8/2011 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow report. |
| Matthew Frank | 9/8/2011 | 0.5 | Respond to data request from A. Leung (Alix). |
| Brian Whittman | 9/12/2011 | 0.2 | Correspondence with C. Kline (Sidley) re: inquiry on pension plans. |
| Matthew Frank | 9/12/2011 | 1.1 | Review of August 2011 financials. |
| Matthew Frank | 9/12/2011 | 0.5 | Review of pension related documents available on datasite. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***September 1, 2011 through September 30, 2011***

*Exhibit D*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/12/2011 | 0.6 | Respond to C. Kline (Sidley) regarding data request from Oaktree. |
| Matthew Frank | 9/12/2011 | 0.3 | Respond to S. Javor (FTI) regarding data request. |
| Matthew Frank | 9/13/2011 | 0.4 | Additional review of August 2011 financial trends. |
| Matthew Frank | 9/14/2011 | 1.8 | Continue review of year to date financial trends. |
| Brian Whittman | 9/15/2011 | 0.3 | Call with B. Hall (Alix) re: employment agreements (.2); correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Matthew Frank | 9/15/2011 | 0.3 | Review of publishing flash report adjustments. |
| Matthew Frank | 9/15/2011 | 0.2 | Respond to FTI regarding broadcasting question. |
| Matthew Frank | 9/15/2011 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow report. |
| Brian Whittman | 9/16/2011 | 0.3 | Call with B. Hall (Alix) re: MIP questions. |
| Brian Whittman | 9/19/2011 | 0.8 | Prepare for (.3); and lead the monthly call with the bank / UCC financial advisors and management regarding August financial performance (.5). |
| Matthew Frank | 9/19/2011 | 0.8 | Discussions with S. Javor (FTI) re: data requests (0.4) and related analysis (0.4). |
| Matthew Frank | 9/19/2011 | 0.6 | Weekly call with Tribune Management, Creditors advisors re: August performance. |
| Matthew Frank | 9/20/2011 | 1.2 | Analysis related to revenues per MOR for S. Javor (FTI). |
| Matthew Frank | 9/20/2011 | 0.3 | Review of August 2011 financial performance. |
| Brian Whittman | 9/21/2011 | 0.3 | Correspondence with A. Leung (Alix) re: additional questions on MIP data. |
| Brian Whittman | 9/21/2011 | 0.2 | Correspondence with B. Hall and A. Leung (Alix) re: MIP request. |
| Brian Whittman | 9/22/2011 | 0.2 | Listen to voicemail from B. Hall (Alix) re: MIP (.1); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 9/22/2011 | 0.2 | Review updated debt pricing schedule. |
| Brian Whittman | 9/22/2011 | 0.2 | Correspondence with A. Leung (Alix) re: questions on MIP schedule. |
| Matthew Frank | 9/23/2011 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow report. |
| Matthew Frank | 9/26/2011 | 0.6 | Review of joint venture documents on datasite. |
| Matthew Frank | 9/26/2011 | 0.8 | Discussion of request from A. Leung (Alix) regarding cash balances (0.2), correspondence with D. Beezie (Tribune) (0.2) and review of data received to respond (0.4). |
| Brian Whittman | 9/27/2011 | 0.4 | Correspondence with S. Javor (FTI) re: information request (.3); call with J. Ducayet (Sidley) re: same (.1). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2011 through September 30, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/27/2011 | 0.6 | Research JV agreement documents on the datasite for D. Kazan (Tribune). |
| Matthew Frank | 9/27/2011 | 0.5 | Respond to A. Leung (Alix) request re: data. |
| Matthew Frank | 9/27/2011 | 0.5 | Respond to S. Javor (FTI) request re: data for lenders. |
| Brian Whittman | 9/28/2011 | 0.4 | Call with D. Eldersveld (Tribune) re: information request (.2); correspondence re: same (.2). |
| Brian Whittman | 9/29/2011 | 0.2 | Correspondence with S. Javor (FTI) re: information request. |
| Matthew Frank | 9/30/2011 | 0.3 | Correspond with S. Javor (FTI) regarding plan issues. |
| **Subtotal** | | **21.7** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/6/2011 | 0.2 | Review Sachs separation agreement. |
| Brian Whittman | 9/6/2011 | 0.2 | Call with J. Lotsoff (Sidley) re: separation agreements. |
| Brian Whittman | 9/6/2011 | 0.3 | Call with D. Eldersveld (Tribune) re: separation agreement (.2); correspondence with V. Casanova (Tribune) re: same (.1). |
| Brian Whittman | 9/6/2011 | 0.2 | Review Cook contract. |
| Brian Whittman | 9/7/2011 | 0.1 | Correspondence with J. Lotsoff (Sidley) re: Sachs agreement. |
| Brian Whittman | 9/8/2011 | 1.6 | MIP allocation analysis (1.4); call with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 9/12/2011 | 0.4 | Call with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: MIP (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 9/15/2011 | 0.6 | Review salary data (.5); correspondence with M. Bourgon (Tribune) re: same (.1). |
| Brian Whittman | 9/16/2011 | 0.3 | Call with J. Lotsoff (Sidley) re: MIP issues. |
| Brian Whittman | 9/16/2011 | 0.2 | Call with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 9/16/2011 | 1.0 | Review MIP materials to research response for questions (.8); correspondence with B. Litman and M. Bourgon (Tribune) re: same (.2). |
| Brian Whittman | 9/18/2011 | 0.5 | Correspondence with K. Lantry (Sidley) re: MIP motion. |
| Brian Whittman | 9/19/2011 | 0.7 | Review MIP analysis (.6); correspondence with S. O'Connor (Tribune) re: same (.1). |

*Page 39 of 43*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/20/2011 | 0.1 | Call with K. Lantry (Sidley) re: MIP. |
| Brian Whittman | 9/20/2011 | 0.8 | Prepare additional MIP analysis. |
| Brian Whittman | 9/20/2011 | 0.5 | Meeting with D. Eldersveld (Tribune) re: MIP. |
| Brian Whittman | 9/21/2011 | 0.3 | Correspondence with C. Bigelow (Tribune) and J. Lotsoff (Sidley) re: MIP data request. |
| Brian Whittman | 9/21/2011 | 0.6 | Review updated MIP change schedule (.5); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 9/21/2011 | 0.7 | Finalized analysis requested by UCC re: MIP data. |
| Brian Whittman | 9/27/2011 | 1.5 | Review draft testimony exhibits for potential MIP hearing (1.0) and mark-up with my comments for J. Lotsoff (Sidley) (.5). |
| Brian Whittman | 9/28/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: MIP hearing issues. |
| Brian Whittman | 9/28/2011 | 0.4 | Call with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: employee matters. |
| Brian Whittman | 9/29/2011 | 0.3 | Call with D. Eldersveld (Tribune) and B. Gold (Sidley) re: MIP hearing preparation. |
| Brian Whittman | 9/30/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: MIP hearing preparation. |
| **Subtotal** | | **12.1** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/6/2011 | 1.6 | Begin preparation of August exhibits. |
| Mary Napoliello | 9/13/2011 | 0.9 | Continue review and preparation of August exhibits. |
| Mary Napoliello | 9/14/2011 | 1.8 | Work on draft of August exhibits. |
| Mary Napoliello | 9/14/2011 | 3.3 | Finalize first draft of August exhibits. |
| Brian Whittman | 9/15/2011 | 0.3 | Review draft August fee application. |
| Matthew Frank | 9/16/2011 | 0.5 | Review of August 2011 Alvarez Fee Application. |
| Matthew Frank | 9/19/2011 | 0.3 | Changes to Tribune fee application. |
| Mary Napoliello | 9/27/2011 | 1.9 | Format January 2011 - June 2011 fee data and forward to examiner. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***September 1, 2011 through September 30, 2011***

*Exhibit D*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **10.6** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.5 | Review cost estimates on property repair (.3); correspondence with M. Sacks (Tribune) re: same (.2). |
| Brian Whittman | 9/9/2011 | 0.1 | Correspondence with M. Sacks (Tribune) re: real estate sale. |
| **Subtotal** | | **0.6** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/15/2011 | 0.6 | Review MOR data (.4); correspondence with C. Bigelow (Tribune) re: questions re: same (.2). |
| Brian Whittman | 9/16/2011 | 0.1 | Correspondence with B. Litman (Tribune) re: MOR analysis. |
| Brian Whittman | 9/26/2011 | 0.4 | Review August MOR (.3); correspondence with E. Weinscott and G. Weitman (Tribune) re: same (.1). |
| **Subtotal** | | **1.1** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/6/2011 | 0.2 | Review motion on bar date supplement. |
| **Subtotal** | | **0.2** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/2/2011 | 0.3 | Call with N. Larsen (Tribune) re: broadcasting performance. |
| Brian Whittman | 9/6/2011 | 0.2 | Review publishing and broadcasting flash reports. |

<table>
<tr><td><em>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2011 through September 30, 2011</em></td><td><em>Exhibit D</em></td></tr>
</table>

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/7/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: monthly financial call and related reporting. |
| Brian Whittman | 9/7/2011 | 0.1 | Correspondence with N. Larsen (Tribune) re: broadcast contract. |
| Brian Whittman | 9/9/2011 | 0.7 | Call with D. Eldersveld and M. Bourgon (Tribune) re: payroll matters (.5); correspondence with M. Bourgon re: same (.2). |
| Brian Whittman | 9/12/2011 | 0.3 | Initial review of August financial results. |
| Brian Whittman | 9/13/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: payroll matters. |
| Brian Whittman | 9/15/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/15/2011 | 0.2 | Review publishing expense trends. |
| Brian Whittman | 9/19/2011 | 0.2 | Call with D. Kazan (Tribune) re: JV performance. |
| Brian Whittman | 9/19/2011 | 0.3 | Correspondence with C. Kline (Sidley) re: joint ventures. |
| Brian Whittman | 9/20/2011 | 0.2 | Review weekly flash reports. |
| Mark Berger | 9/22/2011 | 1.4 | Review of analyst reports for broadcasting and publishing competitors. |
| Mark Berger | 9/22/2011 | 2.9 | Review of public information available for broadcasting competitors. |
| Mark Berger | 9/22/2011 | 3.3 | Review of public information available for publishing competitors. |
| Mark Berger | 9/22/2011 | 0.2 | Review of Tribune debt pricing. |
| Mark Berger | 9/22/2011 | 1.7 | Review of financial info from data site. |
| Brian Whittman | 9/26/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/27/2011 | 0.1 | Correspondence with B. Brubaker (Tribune) re: print/distribution contract. |
| Brian Whittman | 9/27/2011 | 0.3 | Correspondence with J. Eberle (Tribune) re: financial information for customer RFP. |
| **Subtotal** | | **13.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 9/14/2011 | 1.0 | Analysis for G. Weitman (Tribune) regarding plan comparisons. |
| Brian Whittman | 9/16/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2011 through September 30, 2011*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2011 | 0.1 | Correspondence with R. Stone (A&M) re: California tax assessments. |
| **Subtotal** | | **0.1** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | 681.7 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*September 1, 2011 through September 30, 2011*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $15.02 |
| **Total** | **$15.02** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*September 1, 2011 through September 30, 2011*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 10/4/2011 | $11.11 | Verizon conference call charges. |
| Richard Stone | 10/4/2011 | $3.91 | Verizon conference call charges. |
| **Expense Category Total** | | **$15.02** | |
| *Grand Total* | | **$15.02** | |